**Exhibit D**

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153-0119

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/01/20 | Pancham, Brenda | 0.40 | 64.00 | 001 | 59588123 |
| | CONDUCT RESEARCH FOR S. EVANS. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **0.40** | **$64.00** | | |
| 06/09/20 | Morganelli, Brian | 1.90 | 1,130.50 | 002 | 59291161 |
| | PREPARE MOTION TO APPROVE SALE OF LINE 306. | | | | |
| 06/10/20 | Morganelli, Brian | 2.10 | 1,249.50 | 002 | 59299340 |
| | PREPARE MOTION TO APPROVE SALE OF LINE 306. | | | | |
| 06/12/20 | Morganelli, Brian | 2.20 | 1,309.00 | 002 | 59312877 |
| | PREPARE MOTION TO APPROVE SALE OF LINE 306. | | | | |
| 06/13/20 | Morganelli, Brian | 0.10 | 59.50 | 002 | 59313089 |
| | RESEARCH RE: SALE OF LINE 306. | | | | |
| 06/14/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 002 | 59317797 |
| | REVIEW EMAIL FROM ALIXPARTNERS RE: DILIGENCE MATERIALS ON MOTION AND ANALYZE ISSUES RE: RESPONSES (0.3). | | | | |
| 06/14/20 | Morganelli, Brian | 1.10 | 654.50 | 002 | 59312691 |
| | PREPARE MOTION TO APPROVE SALE OF LINE 306. | | | | |
| 06/15/20 | Goren, Matthew | 2.30 | 2,587.50 | 002 | 59321894 |
| | REVIEW AND REVISE MOTION TO APPROVE LINE 306 SALE TRANSACTION. | | | | |
| 06/15/20 | Morganelli, Brian | 1.40 | 833.00 | 002 | 59326692 |
| | PREPARE MOTION TO APPROVE SALE OF LINE 306. | | | | |
| 06/16/20 | Goren, Matthew | 0.10 | 112.50 | 002 | 59332169 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH T. SCHINCKEL RE: LINE 306 MOTION (0.1). | | | | |
| 06/18/20 | Goren, Matthew | 0.50 | 562.50 | 002 | 59350809 |
| | REVIEW COMPANY REVISIONS TO LINE 306 MOTION AND EMAILS WITH T. SCHINCKEL RE: SAME (0.3); CALL WITH T. SCHINCKEL RE: CARBON FREE SALE TRANSACTIONS (0.2). | | | | |
| 06/18/20 | Morganelli, Brian | 0.10 | 59.50 | 002 | 59350981 |
| | REVIEW COMMENTS TO LINE 306 MOTION. | | | | |
| 06/18/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 002 | 59345513 |
| | DRAFT MOTION FOR SALE OF LINE 306. | | | | |
| 06/19/20 | Goren, Matthew | 0.50 | 562.50 | 002 | 59350819 |
| | REVIEW AND REVISE LINE 306 SALE MOTION AND EMAILS WITH T. SCHINCKEL RE: SAME (0.3); EMAILS AND CALLS WITH T. SCHINCKEL RE: ORDINARY COURSE SALE TRANSACTIONS (0.2). | | | | |
| 06/19/20 | Schinckel, Thomas Robert | 0.30 | 253.50 | 002 | 59706551 |
| | CALL WITH J PENDLETON REGARDING LINE 306 MOTION. | | | | |
| **SUBTOTAL TASK 002 - Asset Sales/363 Sales:** | | **13.80** | **$10,502.00** | | |
| 06/04/20 | Goren, Matthew | 0.30 | 337.50 | 003 | 59253885 |
| | EMAILS AND CALLS WITH S. KAROTKIN RE: PINO CLIENTS AND LIFT STAY MOTION (0.3). | | | | |
| 06/04/20 | Kramer, Kevin | 1.40 | 1,540.00 | 003 | 59255315 |
| | REVIEW SKONDIN/FRANKLIN LIFT STAY MOTION/REQUESTS, AND ANALYSIS, EMAILS RE: SAME (1.4). | | | | |
| 06/05/20 | Kramer, Kevin | 2.20 | 2,420.00 | 003 | 59261382 |
| | REVISE SKONDIN/FRANKLIN LIFT STAY STIPULATIONS, AND ANALYSIS, CORRESPONDENCE RE: SAME (2.2). | | | | |
| 06/07/20 | Kramer, Kevin | 0.20 | 220.00 | 003 | 59288896 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FURTHER REVISED DRAFT OF SKONDIN/FRANKLIN STIP AND PROVIDE COMMENTS RE: SAME (.2). | | | | |
| 06/08/20 | Kramer, Kevin | 1.20 | 1,320.00 | 003 | 59288634 |
| | REVIEW LITTLE MOTION TO LIFT STAY AND RELATED FILINGS, AND EMAILS RE: SAME (1.2). | | | | |
| 06/09/20 | Kramer, Kevin | 1.00 | 1,100.00 | 003 | 59290629 |
| | CORRESPONDENCE RE: FRANKLIN/SKONDLIN LIFT STAY STIPULATION (.2); ANALYSIS, DISCUSSIONS WITH P. BENVENUTTI AND CLIENT RE: LITTLE LIFT STAY MOTION (.8). | | | | |
| 06/10/20 | Goren, Matthew | 0.40 | 450.00 | 003 | 59294806 |
| | CALLS AND EMAILS WITH K. KRAMER RE: PINO LIFT STAY AND LATE FILED CLAIMS MOTIONS. | | | | |
| 06/10/20 | Kramer, Kevin | 2.40 | 2,640.00 | 003 | 59306381 |
| | EMAILS RE: RUCKMAN LIFT STAY MOTION (.2); REVISE FRANKLIN/SKONDLIN LIFT STAY STIPULATION AND PROPOSED ORDER, AND CORRESPONDENCE RE: SAME (1.9); EMAILS RE: LITTLE LIFT STAY (.1); UPDATE LIFT STAY TRACKER (.2). | | | | |
| 06/11/20 | Goren, Matthew | 0.30 | 337.50 | 003 | 59302341 |
| | REVIEW SKONDIN / FRANKLIN LIFT STAY STIP AND EMAILS WITH K. KRAMER RE: SAME. | | | | |
| 06/11/20 | Kramer, Kevin | 2.10 | 2,310.00 | 003 | 59306390 |
| | REVIEW CLARK LIFT STAY REQUEST, AND ANALYSIS, CORRESPONDENCE RE: SAME (.6); REVISE FRANKLIN/SKONDLIN LIFT STAY STIPULATION AND PROPOSED ORDER, AND CORRESPONDENCE RE: SAME (1.3); EMAILS RE: LITTLE LIFT STAY MOTION (.2). | | | | |
| 06/12/20 | Kramer, Kevin | 0.70 | 770.00 | 003 | 59306356 |
| | CLIENT CALL RE: RUCKMAN LIFT STAY MOTION (.4); UPDATE LIFT STAY TRACKER (.2); EMAILS RE: LITTLE LIFT STAY MOTION (.1). | | | | |
| 06/15/20 | Kramer, Kevin | 1.80 | 1,980.00 | 003 | 59323494 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CLIENT CALL RE: SKONDIN/FRANKLIN LIFT STAY STIPULATION (.6); CLIENT CALL RE: CLARK LIFT STAY REQUEST (.4); CALL W/P. BENVENUTTI RE: SKONDIN/FRANKLIN LIFT STAY STIPULATION, LITTLE LIFT STAY MOTION, AND CLARK LIFT STAY REQUEST (.4); EMAILS RE: LITTLE LIFT STAY MOTION (.1); PROVIDE COMMENTS RE: SKONDIN/FRANKLIN LIFT STAY STIPULATION, AND EMAILS RE: SAME (.3). | | | | |
| 06/16/20 | Kramer, Kevin | 3.40 | 3,740.00 | 003 | 59334014 |
| | EMAILS RE: SKONDIN/FRANKLIN LIFT STAY STIPULATION AND PROPOSED ORDER (.2); DRAFT, REVISE LITTLE LIFT STAY STIPULATION AND PROPOSED ORDER, REVIEW RELEVANT FILINGS AND CLAIMS, AND ANALYSIS, CORRESPONDENCE RE: SAME (3.2). | | | | |
| 06/17/20 | Goren, Matthew | 0.20 | 225.00 | 003 | 59342608 |
| | EMAILS WITH P. BENVENUTTI RE: SKONDIN LIFT STAY STIPULATION. | | | | |
| 06/17/20 | Kramer, Kevin | 1.30 | 1,430.00 | 003 | 59334038 |
| | EMAILS RE: SKONDIN/FRANKLIN LATE CLAIM STIPULATION, PROPOSED ORDER FILING (.2); ANALYSIS AND CORRESPONDENCE RE: LITTLE LIFT STAY STIPULATION, PROPOSED ORDER (1.1). | | | | |
| 06/18/20 | Kramer, Kevin | 0.30 | 330.00 | 003 | 59342494 |
| | ANALYSIS, CORRESPONDENCE RE: LITTLE LIFT STAY STIPULATION AND PROPOSED ORDER (.3). | | | | |
| 06/22/20 | Kramer, Kevin | 0.70 | 770.00 | 003 | 59370449 |
| | UPDATE LIFT STAY TRACKER (.2): ANALYSIS, CORRESPONDENCE RE: CLARK LIFT STAY MOTION (.3); ANALYSIS, CORRESPONDENCE RE: RUCKMAN LIFT STAY MOTION (.2);. | | | | |
| 06/23/20 | Kramer, Kevin | 1.20 | 1,320.00 | 003 | 59370483 |
| | CLIENT CALL RE: CLARK LIFT STAY MOTION (.4); CLIENT CALL RE: RUCKMAN LIFT STAY MOTION (.3); ANALYSIS, CORRESPONDENCE RE: CLARK LIFT STAY MOTION POTENTIAL RESOLUTION (.5). | | | | |
| 06/24/20 | Kramer, Kevin | 2.90 | 3,190.00 | 003 | 59380533 |
| | REVIEW CLARK LIFT STAY MOTION AND RELATED FILINGS, DRAFT STIPULATION AND PROPOSED ORDER RESOLVING SAME, AND EMAILS RE: SAME (2.9). | | | | |
| 06/25/20 | Goren, Matthew | 0.70 | 787.50 | 003 | 59395200 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CLARK LIFT STAY STIPULATION (0.5) AND EMAILS RE: SAME (0.2). | | | | |
| 06/25/20 | Kramer, Kevin | 0.80 | 880.00 | 003 | 59391878 |
| | UPDATE LIFT STAY TRACKER (.2); ANALYSIS, EMAILS RE: CLARK LIFT STAY STIPULATON AND PROPOSED ORDER (.4); CORRESPONDENCE RE: RUCKMAN LIFT STAY MOTION (.2). | | | | |
| 06/26/20 | Kramer, Kevin | 1.70 | 1,870.00 | 003 | 59395287 |
| | REVISE CLARK LIFT STAY STIPULATION, AND EMIALS RE: SAME (1.2); ANALYSIS, CORREPSONDENCE RE: RUCKMAN LIFT STAY STIPULATION (.5). | | | | |
| 06/29/20 | Karotkin, Stephen | 0.20 | 339.00 | 003 | 59695535 |
| | REVIEW EMAILS RE: AUTOMATIC STAY MOTIONS. | | | | |
| 06/29/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 003 | 59419734 |
| | REVIEW MOTION FOR ADMIN CLAIM AND ANALYZE ISSUES RE: SAME (0.4). | | | | |
| 06/29/20 | Kramer, Kevin | 4.60 | 5,060.00 | 003 | 59413881 |
| | REVIEW MUNICIPALITIES LIFT STAY MOTION AND RELATED FILINGS, AND DRAFT ANALYSIS RE: SAME (1.7): REVISE RUCKMAN LIFT STAY STIPULATION, AND EMAILS RE: SAME (1.6); UPDATE LIFT STAY TRACKER (.2); REVIEW HINKLEY LIFT STAY MOTIONS AND TENTATIVE ORDER, AND DRAFT ANALYSIS RE: SAME (1.1). | | | | |
| 06/30/20 | Tsekerides, Theodore E. | 1.50 | 1,837.50 | 003 | 59424474 |
| | CALL TO DISCUSS CITIES ADMINISTRATIVE CLAIMS/LIFT STAY (0.6); REVIEW CPUC RULINGS (0.6); ANALYZE ARGUMENTS OPPOSING CITIES' MOTION (0.3). | | | | |
| 06/30/20 | Goren, Matthew | 1.40 | 1,575.00 | 003 | 59423936 |
| | REVIEW MUNICIPALITIES MOTION FOR RELIEF FROM STAY (0.3); CALL WITH KBK AND T. TSEKERIDES RE: SAME (0.6); REVIEW AND REVISE STATEMENT OF NON-OPPOSITION RE: ADDITIONAL HINKLEY MOTIONS (0.3) AND EMAILS WITH CLIENT AND KBK RE: SAME (0.2). | | | | |
| 06/30/20 | Kramer, Kevin | 6.30 | 6,930.00 | 003 | 59420144 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL RE: MUNICIPALITIES LIFT STAY MOTION (.6); CLIENT EMAILS RE: MUNICIPALITIES LIFT STAY MOTION (.2); CORRESPONDENCE WITH C. MCGRATH RE: MUNICIPALITIES LIFT STAY MOTION (.3); REVISE CLARK LIFT STAY AND PROPOSED ORDER, AND CORRESPONDENCE RE: SAME (1.7); DRAFT, REVISE RUCKMAN LIFT STAY AND PROPOSED ORDER, AND CORRESPONDENCE RE: SAME (2.1); DRAFT, REVISE HINKLEY LIFT STAY STATEMENT, AND EMAILS RE: SAME (1.4). | | | | |
| 06/30/20 | McGrath, Colin | 1.40 | 1,183.00 | 003 | 59438869 |
| | REVIEW MOTION OF CITIES FOR STAY RELIEF AND ADMIN CLAIM (.8). JOIN CALL WITH P. BENVENUTTI, T. TSEKERIDES, M. GOREN, AND K. KRAMER RE: SAME (.6). | | | | |
| 07/01/20 | Kramer, Kevin | 1.10 | 1,210.00 | 003 | 59442294 |
| | ANALYSIS, CORRESPONDENCE RE: MUNICIPALITIES LIFT STAY (.4); EMAILS RE: RUCKMAN LIFT STAY STIPULATION AND PROPOSED ORDER (.5); EMAILS RE: CLARK LIFT STAY STIPULATION AND PROPOSED ORDER (.2). | | | | |
| 07/01/20 | McGrath, Colin | 5.40 | 4,563.00 | 003 | 59458665 |
| | REVIEW PROOFS OF CLAIM FILED BY CITIES RE: UTILITY USER TAXES (2.8); REVIEW CPUC RULEMAKING RE: CAP AND TRADE (2.1); DRAFT EMAIL TO T. TSEKERIDES, P. BENVENUTTI, M. GOREN AND K. KRAMER ADDRESSING SAME (.5). | | | | |
| **SUBTOTAL TASK 003 - Automatic Stay:** | | **49.50** | **$53,155.00** | | |
| 06/01/20 | Slack, Richard W. | 3.80 | 5,035.00 | 004 | 59229882 |
| | REVIEW GOREN DRAFT STATEMENT RE: CONFIRMATION ARGUMENT AND EMAILS RE: SAME (.1); REVIEW AND REVISE GOWINS MOTION OPPOSITION (.4); TELEPHONE CALL WITH S. KAROTKIN, M. GOREN, T. TSEKERIDES RE: ARGUMENT STATEMENT (.6); REVIEW AND REVISE DRAFTS OF STATEMENT ON CONFIRMATION HEARING ARGUMENT TIME AND NUMEROUS EMAILS RE: SAME (.4); POST HEARING INTERNAL ZOOM RE: PREPARATION FOR ORAL ARGUMENT (.4); CALL WITH JOHNSTON, BENNETT, S. KAROTKIN AND OTHERS RE: CONFIRMATION ARGUMENT (.6); CALL WITH REILLY, R. PERRIN, T. TSEKERIDES AND OTHERS RE: UPDATE ON CONFIRMATION (.4); TELEPHONE CALL WITH T. TSEKERIDES RE: PERA CONFIRMATION ARGUMENT (.4); REVIEW SCHEDULING ORDER AND EMAILS RE: SAME (.2); REVIEW UCC MOTION FOR SUR-REPLY (.1); REVIEW AND REVISE OPPOSITION TO SUR-REPLY AND EMAILS RE: SAME (.2). | | | | |
| 06/01/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 004 | 59233915 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH LATHAM AND CLIENT RE: MEDIATION ISSUES AND UPDATES. | | | | |
| 06/01/20 | Minga, Jay | 5.10 | 5,355.00 | 004 | 59232686 |
| | ANALYZE AND COMMUNICATE WITH WEIL BANKRUPTCY TEAM AND WEIL LITIGATION TEAM REGARDING THE CROSS-EXAMINATION OF K. ZIMAN (2.2); DRAFT AND REVISE RESPONSE TO UCC SUR-REPLY ON INDEMNIFICATION CONFIRMATION ISSUES (1.1); ANALYZE CASELAW RE: UCC SUR-REPLY ON INDEMNIFICATION CONFIRMATION ISSUES (.8); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: RESPONSE TO UCC SUR-REPLY ON INDEMNIFICATION CONFIRMATION ISSUES (.4); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: CROSS-EXAMINATION OF K. ZIMAN (.3); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: UCC REQUEST FOR FIXED VALUE OF FIRE VICTIM CLAIMS IN ESTIMATION PROCEEDING (.3). | | | | |
| 06/01/20 | McNulty, Shawn C. | 5.60 | 4,732.00 | 004 | 59249849 |
| | RESEARCH AND DRAFT UPDATE TO PERA APPEAL BRIEF. | | | | |
| 06/01/20 | Nolan, John J. | 4.30 | 4,343.00 | 004 | 59231570 |
| | CONFER WITH PGE, LATHAM, T. TSEKERIDES, R. SLACK, AND K. KRAMER RE: PERA ISSUES (.4); DRAFT/REVISE OPPOSITION TO PERA APPEAL (3.9). | | | | |
| 06/01/20 | Evans, Steven | 2.50 | 1,825.00 | 004 | 59230714 |
| | DRAFT PERA APPEAL BRIEF (2.3); EMAIL CORRESPONDENCE REGARDING THE SAME (.2). | | | | |
| 06/01/20 | Lane, Erik | 4.60 | 4,278.00 | 004 | 59230702 |
| | REVIEW COMMENTS FROM J. NOLAN RE: PERA APPEAL REPLY AND CONDUCT RESEARCH FOR SAME (4.2) AND EMAILS WITH TEAM AND TOM RUPP (KBK) RE: BRIEF SPECIFICATION REQUIREMENTS AND RELATED BANKRUPTCY RULES (0.4). | | | | |
| 06/01/20 | Gilchrist, Roy W. | 0.70 | 280.00 | 004 | 59236772 |
| | RESEARCH, REVIEW AND UPDATE DESIGNATION RECORDS FOR PERA APPEAL. | | | | |
| 06/02/20 | Slack, Richard W. | 1.60 | 2,120.00 | 004 | 59654961 |
| | PREPARE FOR ARGUMENT ON PERA. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/02/20 | Kramer, Kevin | 3.70 | 4,070.00 | 004 | 59241978 |
| | DRAFT WAHNON LATE CLAIM STIPULATION AND PROPOSED ORDER, REVIEW RELATED FILINGS AND CLAIMS, AND CORRESPONDENCE RE: SAME (1.2); DRAFT HAWLEY LATE CLAIM STIPULATION AND PROPOSED ORDER, REVIEW RELATED FILINGS AND CLAIMS, AND CORRESPONDENCE RE: SAME (1.1); DRAFT POUNDS LATE CLAIM STIPULATION AND PROPOSED ORDER, REVIEW RELATED FILINGS, AND CORRESPONDENCE RE: SAME (1.4). | | | | |
| 06/02/20 | Nolan, John J. | 3.50 | 3,535.00 | 004 | 59236547 |
| | CONFER WITH R. SLACK AND M. GOREN RE: PRELIMINARY PROSPECTUS SUPPLEMENT (.4); PROVIDE COMMENTS TO PRELIMINARY PROSPECTUS SUPPLEMENT (3.1). | | | | |
| 06/02/20 | Nolan, John J. | 6.20 | 6,262.00 | 004 | 59236783 |
| | DRAFT AND REVISE OPPOSITION TO PERA APPEAL. | | | | |
| 06/02/20 | Irani, Neeckaun | 4.60 | 3,358.00 | 004 | 59251222 |
| | ANALYZE ARGUMENTS IN RESPONSE TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS' MOTION FOR LEAVE TO FILE A SUR-REPLY. | | | | |
| 06/02/20 | Evans, Steven | 4.50 | 3,285.00 | 004 | 59241122 |
| | CALL WITH J. NOLAN TO DISCUSS PERA APPEAL BRIEF (.4); DRAFT PERA APPEAL BRIEF (3.8); EMAIL CORRESPONDENCE REGARDING THE SAME (.3). | | | | |
| 06/02/20 | Lane, Erik | 7.70 | 7,161.00 | 004 | 59242692 |
| | REVISE PERA APPEAL REPLY BRIEF PER J. NOLAN COMMENTS AND ADDRESSED SAME THROUGH ADDITIONAL RESEARCH AND CASE BRIEFING. | | | | |
| 06/03/20 | Kramer, Kevin | 0.40 | 440.00 | 004 | 59254898 |
| | EMAILS RE: AECOM/JH KELLY BANKRUPTCY CONSOLIDATION STIPULATION (.2); EMAILS RE: INSURER ARBITRATOR RETENTION (.2). | | | | |
| 06/03/20 | McNulty, Shawn C. | 3.20 | 2,704.00 | 004 | 59250782 |
| | REVISE / SUPPLEMENT PERA APPEAL BRIEF (J. NOLAN FOLLOW-UP). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/20 | Evans, Steven | 4.10 | 2,993.00 | 004 | 59256628 |
| | DRAFT PERA APPEAL BRIEF (4.1). | | | | |
| 06/03/20 | Lane, Erik | 8.30 | 7,719.00 | 004 | 59246403 |
| | REVIEW AND REVISE PERA APPEAL REPLY AND CONDUCT RESEARCH FOR SAME AND SEND TO J. NOLAN. | | | | |
| 06/04/20 | Slack, Richard W. | 1.40 | 1,855.00 | 004 | 59655807 |
| | REVIEW AND REVISE ARGUMENT ON PERA FORMULA AND COMMENTS RE: SAME. | | | | |
| 06/04/20 | Kramer, Kevin | 0.30 | 330.00 | 004 | 59255215 |
| | EMAILS RE: JH KELLY/AECOM BANKRUPTCY CASE CONSOLIDATION (.3). | | | | |
| 06/04/20 | McNulty, Shawn C. | 2.90 | 2,450.50 | 004 | 59257377 |
| | DRAFT AND SUPPLEMENT PERA APPEAL BRIEF. | | | | |
| 06/04/20 | McNulty, Shawn C. | 1.70 | 1,436.50 | 004 | 59257381 |
| | ATTN TO CASE CORRESPONDENCE (UPDATING SOFS, CITATIONS, NAMING PULLED EXHIBITS IN Y DRIVE) – PERA APPEAL BRIEF. | | | | |
| 06/04/20 | McNulty, Shawn C. | 2.90 | 2,450.50 | 004 | 59257395 |
| | RESEARCH ISSUES RE: PERA APPEAL BRIEF (2.5); PRIME CLERK CORRESPONDENCE AND DATES (NOTICING PROCEDURES AND LATE NOMINEES) - PERA APPEAL BRIEF (0.4). | | | | |
| 06/04/20 | Nolan, John J. | 5.50 | 5,555.00 | 004 | 59256623 |
| | DRAFT/REVISE OPPOSITION TO PERA APPEAL. | | | | |
| 06/04/20 | Evans, Steven | 9.40 | 6,862.00 | 004 | 59256682 |
| | DRAFT AND PREPARE EXHIBITS FOR THE PERA APPEAL BRIEF (9.4). | | | | |
| 06/04/20 | Lane, Erik | 5.60 | 5,208.00 | 004 | 59256288 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH TEAM RE: APPELLATE RECORD AND REVIEW SAME (0.3); EMAILS RE: CASES CITED IN PERA BRIEF AND REVIEW CASES PULLED (0.6); IMPLEMENT FURTHER COMMENTS FROM J. NOLAN RE: PERA APPEAL REPLY AND EMAIL FOR SAME AND SEND REVISED VERSION TO TEAM (4.7). | | | | |
| 06/05/20 | Kramer, Kevin | 0.30 | 330.00 | 004 | 59261385 |
| | EMAILS RE: SIR TOOLS MOTION TO SUBSTITUTE (.3). | | | | |
| 06/05/20 | Minga, Jay | 7.30 | 7,665.00 | 004 | 59270712 |
| | ATTEND & ANALYZE PERA & TCC HEARING ARGUMENTS & COMMUNICATE WITH WEIL BANKRUPTCY & LITIGATION TEAM RE: PERA & TCC HEARING ARGUMENTS (7.1); REVIEW EMAILS WITH WEIL LITIGATION AND KBK TEAM RE: TCC AND PERA CONFIRMATION AND CLOSING ARGUMENT (.2). | | | | |
| 06/05/20 | McNulty, Shawn C. | 4.90 | 4,140.50 | 004 | 59271938 |
| | SUPPLEMENT, REVISE AND FINALIZE PERA APPEAL BRIEF. | | | | |
| 06/05/20 | Nolan, John J. | 1.10 | 1,111.00 | 004 | 59266320 |
| | DRAFT/REVISE OPPOSITION TO PERA APPEAL. | | | | |
| 06/05/20 | Evans, Steven | 3.50 | 2,555.00 | 004 | 59666477 |
| | CALL WITH S. MCNULTY TO DISCUSS PERA APPEAL RESPONSE BRIEF (.2); DRAFT AND REVISE PERA APPEAL RESPONSE BRIEF (3.3). | | | | |
| 06/05/20 | Lane, Erik | 7.80 | 7,254.00 | 004 | 59262271 |
| | REVIEW AND REVISE PERA APPEAL BRIEF AND EMAILS WITH TEAM RE: SAME (3.2); EMAILS WITH TEAM RE: PERA APPELLATE BRIEF DRAFT AND ADDRESS FURTHER COMMENTS AND RESEARCH ITEMS FROM J. NOLAN AND SEND DRAFT TO R. SLACK (4.6). | | | | |
| 06/05/20 | Gilchrist, Roy W. | 0.80 | 320.00 | 004 | 59266012 |
| | RESEARCH, REVIEW AND UPDATE DESIGNATION RECORDS FOR PERA APPEAL. | | | | |
| 06/06/20 | McNulty, Shawn C. | 0.40 | 338.00 | 004 | 59271860 |
| | REVIEW CASE CORRESPONDENCE RE: PERA APPEAL BRIEF (ADDITIONAL FILINGS WITH BRIEF). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/06/20 | Evans, Steven | 0.20 | 146.00 | 004 | 59272155 |
| | EMAIL CORRESPONDENCE REGARDING PERA APPEAL RESPONSE BRIEF. | | | | |
| 06/06/20 | Lane, Erik | 2.10 | 1,953.00 | 004 | 59262291 |
| | CALL WITH J. NOLAN TO DISCUSS PERA APPEAL BRIEF PROCESS, OUTSTANDING ITEMS, AND PLANS FOR FILING AND EMAILS RE: SAME (1.2); REVIEW OUTSTANDING COMMENTS FROM TEAM AND EMAILS WITH TEAM TO DISCUSS EVIDENTIARY OBJECTIONS AND TIMING OF SUCH (0.9). | | | | |
| 06/07/20 | Slack, Richard W. | 0.40 | 530.00 | 004 | 59293929 |
| | REVIEW AND EXCHANGE EMAILS RE: PERA MEDIATION. | | | | |
| 06/08/20 | Kramer, Kevin | 0.30 | 330.00 | 004 | 59663695 |
| | EMAILS RE: ARBITRATOR RETENTION (.1); EMAILS RE: ADDITIONAL REAL PARTY MOTIONS (.2). | | | | |
| 06/08/20 | Nolan, John J. | 1.90 | 1,919.00 | 004 | 59278713 |
| | DRAFT/REVISE OPPOSITION TO PERA APPEAL BRIEF. | | | | |
| 06/08/20 | Nolan, John J. | 0.50 | 505.00 | 004 | 59278881 |
| | CONFER WITH E. LANE AND R. GILCHRIST RE: OPPOSITION TO PERA APPEAL. | | | | |
| 06/08/20 | Morganelli, Brian | 0.10 | 59.50 | 004 | 59291382 |
| | CORRESPONDENCE WITH T. TSEKERIDES RE: CALPINE OBJECTION. | | | | |
| 06/08/20 | Lane, Erik | 1.40 | 1,302.00 | 004 | 59279882 |
| | CALL WITH J. NOLAN AND R. GILCHRIST TO DISCUSS PERA APPENDIX LOGISTICS AND NEXT STEPS AND EMAILS FOR SAME (0.6); REVIEW BANKRUPTCY AND LOCAL RULES REGARDING ITEMS NOT DESIGNATED IN THE RECORD AND THE TREATMENT OF SAME AND EMAILS WITH T. RUPP (KBK) RE: SAME (0.8). | | | | |
| 06/08/20 | Gilchrist, Roy W. | 4.80 | 1,920.00 | 004 | 59282956 |
| | ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO PERA'S OPENING BRIEF IN SUPPORT OF APPEAL DENYING RULE 7023 MOTION AND EXTEND THE BAR DATE. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/20 | Slack, Richard W. | 4.70 | 6,227.50 | 004 | 59293932 |

TELEPHONE CALL WITH JUDGE NEWSOME, JOHNSTON, MESTER RE: PERA (.4); TELEPHONE CALL WITH JOHNSTON RE: PERA (.2); TELEPHONE CALL WITH JOHNSTON, T. TSEKERIDES, OTHERS RE: PERA (.4); REVIEW ESTIMATION ORDER (.1); TELEPHONE CALL WITH T. TSEKERIDES RE: ESTIMATION AND PERA (.3); REVIEW AND REVISE PERA CLAIM FORMULA PROPOSAL (2X) AND EMAILS WITH K. KRAMER RE: SAME (.7); REVIEW AND REVISE DAMAGES AND RESCISSION DISCLOSURES AND EMAILS RE: SAME (.3); TELEPHONE CALL WITH K. KRAMER (2X) RE: PERA CLAIM FORMULA AND CALCULATION ISSUES (.5); TELEPHONE CALL WITH S. KAROTKIN RE: PERA CLAIM FORMULA (.1); REVIEW TCC FILING AND EMAILS WITH S. KAROTKIN, OTHERS RE: SAME (.3); REVIEW MATERIALS FOR PERA APPEAL (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/20 | Goren, Matthew | 0.40 | 450.00 | 004 | 59294785 |

CALL WITH JONES DAY RE: SECURITIES MEDIATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/20 | Kramer, Kevin | 1.40 | 1,540.00 | 004 | 59290882 |

REVIEW HAWES MOTION TO ENLARGE TIME AND DRAFT STIPULATION, PROPOSED ORDER RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/20 | McNulty, Shawn C. | 1.30 | 1,098.50 | 004 | 59283612 |

SUPPLEMENT AND REVISE PERA APPEAL BRIEF (INCLUDING ATTENTION TO CASE CORRESPONDENCE RE: PRIME CLERK NOTICING, REVIEW OF J. NOLAN EDITS).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/20 | Nolan, John J. | 7.10 | 7,171.00 | 004 | 59290612 |

DRAFT/REVISE OPPOSITION TO PERA APPEAL BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/20 | Evans, Steven | 0.60 | 438.00 | 004 | 59291108 |

REVISE PERA APPEAL BRIEF (.5); EMAIL CORRESPONDENCE REGARDING THE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/20 | Lane, Erik | 0.40 | 372.00 | 004 | 59290703 |

EMAILS WITH TEAM RE: PERA APPEAL REPLY AND CHECK CITATIONS (0.4);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/20 | Gilchrist, Roy W. | 1.30 | 520.00 | 004 | 59291063 |

ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO PERA'S OPENING BRIEF IN SUPPORT OF APPEAL DENYING RULE 7023 MOTION AND EXTEND THE BAR DATE.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/20 | Slack, Richard W. | 6.90 | 9,142.50 | 004 | 59293863 |

REVIEW AND REVISE PERA APPEAL BRIEF (3.4); TELEPHONE CALL WITH JOHNSTON, OTHERS (2X) RE: PERA FORMULA MEDIATION (.7); REVIEW AND ANALYZE PERA PROPOSAL (.4); REVIEW AND REVISE EXPLANATION AND COUNTERPROPOSAL TO PERA PROPOSAL AND EMAILS RE: SAME (.5) TELEPHONE CALL WITH J. BRANDT, R. PERRIN, T. TSEKERIDES, OTHERS RE: PERA UPDATE (.6); TELEPHONE CALL WITH T. TSEKERIDES RE: PERA CLAIM FORMULA MEDIATION (.3); TELEPHONE CALL WITH J. BRANDT RE: CALL WITH NEWSOME (.2); TELEPHONE CALL WITH NEWSOME, JOHNSTON, OTHERS RE: PERA FORMULA MEDIATION (.3); DRAFT EMAIL TO GLEICHER, REILLY RE: PERA UPDATE (.4); EXCHANGE EMAILS WITH T. TSEKERIDES, JOHNSTON, OTHERS RE: POTENTIAL INSURANCE COMPROMISE RE: FORMULA (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/20 | Kramer, Kevin | 1.30 | 1,430.00 | 004 | 59306386 |

EMAILS RE: ARBITRATOR RETENTION (.2); UPDATE LITIGATION TASK LIST AND CASE CALENDAR, AND EMAILS RE: SAME (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/20 | Nolan, John J. | 1.40 | 1,414.00 | 004 | 59295774 |

CONFER WITH E. LANE RE: PERA APPEAL (.7); CONFER WITH E. LANE, S. EVANS, AND S. MCNULTY RE: PERA APPEAL (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/20 | Evans, Steven | 1.40 | 1,022.00 | 004 | 59296354 |

CALL WITH J. NOLAN TO DISCUSS PERA APPEAL BRIEF (.3); CALL WITH J. NOLAN, E. LANE, AND S. MCNULTY TO DISCUSS SAME (.7); EMAIL CORRESPONDENCE REGARDING SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/20 | Lane, Erik | 4.10 | 3,813.00 | 004 | 59296188 |

EMAILS WITH TEAM AND LOCAL COUNSEL RE: PERA APPEAL AND REQUEST FOR JUDICIAL NOTICE AND DRAFT SUMMARY FOR TEAM (0.8); DRAFT PERA REPLY REQUEST FOR JUDICIAL NOTICE AND REVIEW TEMPLATE AND RELATED DOCUMENTS AND SEND TO TEAM (1.4); CALL WITH TEAM TO DISCUSS PERA APPEAL STRATEGY AND PREP FOR SAME (0.8); FOLLOW UP CALL WITH J. NOLAN TO DISCUSS EDITS TO PERA REPLY (0.4); REVIEW FEDERAL BANKRUPTCY RULES RE: BRIEFING AND FORMATTING AND EMAILS WITH TEAM RE: SAME (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/20 | Gilchrist, Roy W. | 0.80 | 320.00 | 004 | 59298052 |

ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO PERA'S OPENING BRIEF IN SUPPORT OF APPEAL DENYING RULE 7023 MOTION AND EXTEND THE BAR DATE.

**Weil, Gotshal & Manges LLP**

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/11/20 | Slack, Richard W. | 7.40 | 9,805.00 | 004 | 59300521 |

REVIEW REILLY EMAIL RE: INSURANCE AND EXCHANGE EMAILS WITH T. TSEKERIDES RE: SAME (.1); REVIEW AND REVISE PERA BRIEF (4.9); TELEPHONE CALL WITH T. TSEKERIDES RE: REILLY EMAIL (.3); TELEPHONE CALL WITH REILLY, GLEICHER, J. BRANDT AND OTHERS RE: PERA CLAIM FORMULA MEDIATION WITH NEWSOME (.5); LITIGATION TEAM MEETING (.4); REVIEW AND REVISE OFFERING DISCLOSURES AND EMAILS WITH K. KRAMER, J. LIOU, T. TSEKERIDES RE: SAME (.5); TELEPHONE CALL WITH K. KRAMER RE: DISCLOSURES (.2); TELEPHONE CALL WITH J. NOLAN, LANE, MCNULTY , EVANS RE: PERA APPEAL BRIEF (.5).

| 06/11/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 004 | 59304685 |

CALL WITH CLIENT AND LATHAM RE: NEXT STEPS ON SECURITIES CLAIMS (0.5); ANALYZE ISSUES RE: NEXT STEPS WITH INSURERS AND MEDIATION (0.3).

| 06/11/20 | Kramer, Kevin | 1.20 | 1,320.00 | 004 | 59306392 |

CLIENT CALL RE: SECURITIES AND INSURANCE ISSUES (.9); WEEKLY LITIGATION TEAM MEETING (.3).

| 06/11/20 | Green, Austin Joseph | 0.40 | 292.00 | 004 | 59309505 |

LITIGATION TEAM CALL.

| 06/11/20 | McNulty, Shawn C. | 4.70 | 3,971.50 | 004 | 59298733 |

PERA APPEAL BRIEF STATUS AND STRATEGY CALL RE: FIRST DRAFT (R. SLACK, J. NOLAN) (1.1); REVISE PERA BRIEF (2.7); LITIGATION TEAM CALL (.4); REVIEW R. SLACK EDITS TO PERA APPEAL BRIEF PRIOR TO STATUS CALL (.5).

| 06/11/20 | Nolan, John J. | 6.70 | 6,767.00 | 004 | 59301132 |

LITIGATION WIP CALL (.5); DRAFT/REVISE OPPOSITION TO PERA APPEAL BRIEF (5.5); CONFER WITH T. TSEKERIDES, R. SLACK, LATHAM, AND PG&E RE: PERA (.7).

| 06/11/20 | Evans, Steven | 6.30 | 4,599.00 | 004 | 59305715 |

LITIGATION TEAM CALL (.4); CALL WITH R. SLACK, J. NOLAN, E. LANE, AND S. MCNULTY TO DISCUSS PERA APPEAL BRIEF (.7); EMAIL CORRESPONDENCE REGARDING SAME (.4); DRAFT AND REVISE SAME (4.8).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/11/20 | Hayes, Emily A. | 0.40 | 238.00 | 004 | 59304970 |
| | LITIGATION TEAM MEETING. | | | | |
| 06/11/20 | McGrath, Colin | 0.40 | 338.00 | 004 | 59303898 |
| | WEEKLY LITIGATION TEAM MEETING. | | | | |
| 06/11/20 | Lane, Erik | 9.50 | 8,835.00 | 004 | 59299174 |
| | REVIEW COMMENTS FROM R. SLACK RE: PERA APPEAL REPLY BRIEF AND ADDRESS SAME AND EMAILS WITH TEAM RE: SAME (3.7); PARTICIPATE ON PERA APPEAL TEAM CALL TO DISCUSS COMMENTS AND PREP FOR SAME AND ASSOCIATE FOLLOW UP DISCUSSION OF SAME (1.3); PARTICIPATE ON WEEKLY LITIGATION MEETING AND PREP FOR SAME (0.4); DRAFT ADDITIONAL SECTION FOR PERA REPLY BRIEF AND CONDUCT RESEARCH FOR SAME AND IMPLEMENT ALL EDITS FROM TEAM INTO BRIEF AND EMAILS FOR SAME (4.1). | | | | |
| 06/11/20 | Gilchrist, Roy W. | 1.40 | 560.00 | 004 | 59302762 |
| | ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO PERA'S OPENING BRIEF IN SUPPORT OF APPEAL DENYING RULE 7023 MOTION AND EXTEND THE BAR DATE. | | | | |
| 06/12/20 | Slack, Richard W. | 7.30 | 9,672.50 | 004 | 59329012 |
| | REVIEW AND REVISE DRAFTS OF AFFIDAVIT SECTION, INCLUDING REVIEW OF CERTAIN CASES RE: PERA (1.6); TELEPHONE CALL WITH PRIME CLERK, S. KAROTKIN, M. GOREN, OTHERS RE: TCC INFORMATION (1.0); TELEPHONE CONFERENCE WITH S. KAROTKIN (2X) RE: PRIME CLERK/TCC (.4); REVIEW AND REVISE SECURITIES DISCLOSURE AND EMAILS WITH S. KAROTKIN, SCHINCKEL RE: SAME (.4); FOLLOW-UP TELEPHONE CALL WITH WEIL, PRIME CLERK RE: TCC INFORMATION (.5); TELEPHONE CALL WITH JOHNSTON, OTHERS RE: PERA MEDIATION (.3); TELEPHONE CALL WITH J. NOLAN, LANE, EVANS RE: PERA APPEAL PAPERS (.5); REVIEW DUBBS PERA OFFER, REVIEW RESPONSE AND EMAILS RE: SAME (.5); EXCHANGE EMAILS WITH T. TSEKERIDES, JOHNSTON RE: PERA NEGOTIATIONS (.3); REVIEW AND REVISE EMAIL TO REILLY AND EMAILS WITH T. TSEKERIDES RE: INSURANCE ISSUES (.1); REVIEW AND REVISE PERA APPEAL RESPONSE BRIEF AND EMAILS RE: SAME (1.7). | | | | |
| 06/12/20 | McNulty, Shawn C. | 1.80 | 1,521.00 | 004 | 59306373 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW R. SLACK FINAL COMMENTS BEFORE EXTERNAL CIRCULATION - PERA APPEAL BRIEF (.3); REVIEW R. SLACK ADDITIONAL FOLLOW-UP RE: PERA APPEAL BRIEF (.4); PERA APPEAL BRIEF STATUS AND STRATEGY CALL (R. SLACK, J. NOLAN, E. LANE) (.5); REVIEW CASES RE: UNKNOWN / ABSENT CREDITORS (J. NOLAN) (.6). | | | | |
| 06/12/20 | Nolan, John J. | 9.90 | 9,999.00 | 004 | 59313379 |
| | CONFER WITH R. SLACK, E. LANE, S. EVANS, S. MCNULTY, AND KELLER (PARTIAL) RE: OPPOSITION TO PERA APPEAL (.5); CONFER WITH S. EVANS RE: OPPOSITION TO PERA APPEAL (.6); DRAFT/REVISE OPPOSITION TO PERA APPEAL BRIEF (8.8). | | | | |
| 06/12/20 | Irani, Neeckaun | 0.30 | 219.00 | 004 | 59307240 |
| | ANALYZE CASE CORRESPONDENCE RE: PLAN CONFIRMATION. | | | | |
| 06/12/20 | Evans, Steven | 6.80 | 4,964.00 | 004 | 59309083 |
| | CALL WITH J. NOLAN, E. LANE, AND S. MCNULTY TO DISCUSS PERA APPEAL BRIEF (.5); REVISE DRAFT PERA APPEAL BRIEF (6.3). | | | | |
| 06/12/20 | Lane, Erik | 4.70 | 4,371.00 | 004 | 59307103 |
| | REVIEW PERA APPEAL EXCERPT COMMENTS FROM R. SLACK AND REVISE SAME AND CONDUCT ADDITIONAL RESEARCH FOR SAME (3.1); CALL WITH J. NOLAN TO DISCUSS PERA APPEAL AND EMAILS FOR SAME (0.3); CALL WITH LOCAL COUNSEL TO DISCUSS PERA APPEAL STRATEGY AND FOLLOW UP WITH TEAM AND PREP FOR SAME (0.6); CALL WITH J. NOLAN TO DISCUSS CREDITOR STATUS FOR PERA APPEAL AND REVIEW CASES RE: NOTICING FOR SAME (0.7). | | | | |
| 06/12/20 | Gilchrist, Roy W. | 5.80 | 2,320.00 | 004 | 59309472 |
| | ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO PERA'S OPENING BRIEF IN SUPPORT OF APPEAL DENYING RULE 7023 MOTION AND EXTEND THE BAR DATE. | | | | |
| 06/13/20 | Slack, Richard W. | 0.50 | 662.50 | 004 | 59684250 |
| | REVIEW AND REVISE OPPOSITION BRIEF TO PERA APPEAL AND REVIEW COMMENTS RE: SAME. | | | | |
| 06/13/20 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 004 | 59308299 |
| | REVIEW PERA APPEAL PAPERS AND REVIEW OPPOSITION BRIEF. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/13/20 | Nolan, John J. | 1.50 | 1,515.00 | 004 | 59313338 |
| | DRAFT AND REVISE OPPOSITION TO PERA APPEAL BRIEF. | | | | |
| 06/13/20 | Evans, Steven | 2.40 | 1,752.00 | 004 | 59309047 |
| | DRAFT OBJECTION TO PERA'S REQUEST FOR JUDICIAL NOTICE (1.5); ASSIST WITH FINALIZING PERA APPEAL BRIEF (.9). | | | | |
| 06/13/20 | Lane, Erik | 1.10 | 1,023.00 | 004 | 59308774 |
| | REVIEW COMMENTS AND CURRENT DRAFT OF PERA APPEAL REPLY BRIEF AND RELATED PAPERS AND EMAILS WITH TEAM RE: SAME. | | | | |
| 06/13/20 | Gilchrist, Roy W. | 2.30 | 920.00 | 004 | 59309382 |
| | ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO PERA'S OPENING BRIEF ISO APPEAL DENYING RULE 7023 MOTION AND EXTEND THE BAR DATE. | | | | |
| 06/14/20 | Slack, Richard W. | 4.30 | 5,697.50 | 004 | 59311728 |
| | REVIEW AND EXCHANGE EMAILS WITH JOHNSTON RE: PERA OFFERS (.3); TELEPHONE CALL WITH JOHNSTON, BENNETT, T. TSEKERIDES RE: PERA OFFER (.3); TELEPHONE CALL WITH J. NOLAN, OTHERS RE: COMMENTS TO PERA BRIEF (.6); REVIEW COMMENTS AND REVIEW AND REVISE OPPOSITION TO JUDICIAL NOTICE MOTION (.4); REVIEW COMMENTS AND REVIEW AND REVISE PERA APPEAL BRIEF (1.4); TELEPHONE CALL WITH J. NOLAN RE: COMMENTS RECEIVED TO PERA BRIEF (.5); DRAFT EMAIL TO GOODWIN RE: PERA MEDIATION (.3); EXCHANGE EMAILS RE: PERA INJUNCTION LANGUAGE (.1); REVIEW AND REVISE RESPONSE TO ZIMAN/BOKEN MOTION (.2); REVIEW AND EXCHANGE EMAILS WITH GLEICHER RE: COMMENTS TO PERA BRIEF (.2). | | | | |
| 06/14/20 | Goren, Matthew | 2.70 | 3,037.50 | 004 | 59311480 |
| | REVIEW AND REVISE RESPONSE TO PERA APPEAL (2.4); REVIEW LATE FILINGS BY GER HOSPITALITY AND EMAILS RE: SAME (0.3). | | | | |
| 06/14/20 | Kramer, Kevin | 0.40 | 440.00 | 004 | 59323315 |
| | REVIEW RESPONSE TO PERA CLASS PROOF OF CLAIM APPEAL, AND EMALIS RE: SAME. | | | | |
| 06/14/20 | McNulty, Shawn C. | 3.00 | 2,535.00 | 004 | 59315637 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PERA APPEAL BRIEF UPDATE CALL WITH R. SLACK AND J. NOLAN (.5); REVIEW PERA APPEAL BRIEF RE: FILING / COMMENTS (INCL. ATTENTION TO CASE CORRESPONDENCE RE: SAME) (1.6); FINALIZE PERA APPEAL BRIEF (.9). | | | | |
| 06/14/20 | Nolan, John J. | 7.10 | 7,171.00 | 004 | 59313253 |
| | CONFER WITH R. SLACK RE: OPPOSITION TO PERA APPEAL BRIEF (.6); CONFER WITH R. SLACK, E. LANE, S. EVANS, AND S. MCNULTY RE: OPPOSITION TO PERA APPEAL BRIEF (.5); REVIEW DOCUMENTS IN RESPONSE TO DILIGENCE REQUESTS (.3); DRAFT AND REVISE OPPOSITION TO PERA APPEAL BRIEF (5.7). | | | | |
| 06/14/20 | Evans, Steven | 1.30 | 949.00 | 004 | 59309141 |
| | ASSIST WITH FINALIZING PERA APPEAL BRIEF. | | | | |
| 06/14/20 | Lane, Erik | 3.90 | 3,627.00 | 004 | 59309462 |
| | CALL WITH PERA APPEAL TEAM TO DISCUSS REPLY BRIEF AND COMMENTS RECEIVED AND PREP FOR SAME (0.8); EMAILS WITH TEAM RE: ADDITIONAL RESEARCH AND CONDUCT ADDITIONAL RESEARCH FOR PERA APPEAL REPLY BRIEF (1.3); REVIEW PERA APPEAL CITATIONS AND REVIEW RELATED APPENDIX ITEMS AND EMAILS WITH TEAM FOR SAME (1.8). | | | | |
| 06/14/20 | Gilchrist, Roy W. | 3.60 | 1,440.00 | 004 | 59310339 |
| | ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO PERA'S OPENING BRIEF IN SUPPORT OF APPEAL DENYING RULE 7023 MOTION AND EXTEND THE BAR DATE. | | | | |
| 06/15/20 | Slack, Richard W. | 10.50 | 13,912.50 | 004 | 59322115 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH S. KAROTKIN (3X) RE: PERA CLAIM FORMULA, PRIME CLERK/TCC MATERIALS (.4); TELEPHONE CALL WITH M. GOREN RE: PRIME CLERK MATERIALS FOR TCC (.1); REVIEW, REVISE AND FINALIZE PERA BRIEF, INCLUDING REVIEW OF NUMEROUS COMMENTS AND MULTIPLE CALLS WITH J. NOLAN RE: SAME (4.3); TELEPHONE CALL WITH GOODWIN RE: INSURANCE AND PERA CLAIM FORMULA (.3); TELEPHONE CALL WITH CURNIN RE: PERA UPDATE (.3); TELEPHONE CALL WITH TCC, M. GOREN, S. KAROTKIN, PULLO, OTHERS RE: MATERIALS SENT TO TCC (.8); REVIEW AND REVISE OPPOSITION TO JUDICIAL NOTICE AND REVIEW COMMENTS RE: SAME (.9); REVIEW EMAILS RE: PERA NEGOTIATIONS (.1); DRAFT AND REVISE INSURANCE LANGUAGE TO PERA CLAIM FORMULA AND EMAILS RE: SAME (.8); EXCHANGE EMAILS WITH J. BRANDT RE: PERA CLAIM FORMULA (.1); TELEPHONE CALL WITH J. BRANDT, GLEICHER, T. TSEKERIDES, OTHERS RE: PERA UPDATE (.5); TELEPHONE CALL WITH T. TSEKERIDES RE: PERA UPDATE (.3); TELEPHONE CALL WITH K. KRAMER RE: PERA FORMULA (2X)(.3); TELEPHONE CALL WITH S. KAROTKIN, J. LIOU, T. TSEKERIDES RE: PERA INJUNCTION LANGUAGE (.9); REVIEW CORPORATE DISCLOSURE STATEMENT FOR FILING (.1); TELEPHONE CALL WITH JOHNSTON, T. TSEKERIDES RE: PERA NEGOTIATIONS (.3). | | | | |
| 06/15/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 004 | 59325937 |
| | LITIGATION TEAM CALL ON DOCUMENT PRODUCTION (0.3); CALL WITH CLIENT AND ALIXPARTNERS RE: UPDATE AND NEXT STEPS ON MOTION (0.2); CALL WITH ALIXPARTNERS RE: MATERIALS FOR PRODUCTION (0.3); REVIEW MATERIALS FOR PRODUCTION AND SUGGESTED REVISIONS TO SAME (0.3). | | | | |
| 06/15/20 | Goren, Matthew | 0.30 | 337.50 | 004 | 59321898 |
| | REVIEW UPDATED PERA RESPONSE. | | | | |
| 06/15/20 | Kramer, Kevin | 6.90 | 7,590.00 | 004 | 59323497 |
| | REVISE OPPOSITION TO PERA CLASS PROOF OF CLAIM APPEAL, AND CORRESPONDENCE RE: SAME. | | | | |
| 06/15/20 | McNulty, Shawn C. | 4.20 | 3,549.00 | 004 | 59317216 |
| | FINALIZE PERA BRIEF (4.2). | | | | |
| 06/15/20 | Nolan, John J. | 10.20 | 10,302.00 | 004 | 59322147 |
| | DRAFT AND REVISE OPPOSITION TO PERA APPEAL BRIEF (9.7); CONFER WITH T. TSEKERIDES, R. SWENSON, A.J. GREEN AND C. MCGRATH RE: DOCUMENT PRODUCTION (.4); CORRESPONDENCE RE: DOCUMENT PRODUCTION (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/15/20 | Nolan, John J. | 0.40 | 404.00 | 004 | 59322321 |
| | CONFER WITH T. TSEKERIDES, R. SWENSON, A.J. GREEN, AND C. MCGRATH RE: DOCUMENT PRODUCTION. | | | | |
| 06/15/20 | Irani, Neeckaun | 0.20 | 146.00 | 004 | 59321732 |
| | ANALYZE CASE CORRESPONDENCE RE: PLAN CONFIRMATION. | | | | |
| 06/15/20 | Evans, Steven | 5.40 | 3,942.00 | 004 | 59321935 |
| | ASSIST WITH FINALIZING PERA APPEAL BRIEF FILING. | | | | |
| 06/15/20 | Lane, Erik | 13.40 | 12,462.00 | 004 | 59321932 |
| | REVIEW APPENDIX CITATIONS IN PERA REPLY BRIEF AND EMAILS FOR SAME (2.4); REVIEW ENTIRE PERA REPLY BRIEF AND PROOF SAME AND EMAILS FOR SAME (2.8); CALL WITH J. NOLAN TO DISCUSS PERA EDITS (0.3); REVISE PERA REPLY FROM REST OF THE TEAM AND REVIEW PERA REPLY TABLE TO AUTHORIZE AND EMAILS FOR SAME (4.6); OVERSEE FILING OF PERA REPLY AND REVIEW FINAL PAPERS AND PROOF SAME AND ENSURE THEY ARE FILE-READY AND EMAILS FOR SAME (3.3). | | | | |
| 06/15/20 | Gilchrist, Roy W. | 4.30 | 1,720.00 | 004 | 59321161 |
| | ASSIST WITH PREPARATION OF DEBTORS' OBJECTION TO PERA'S OPENING BRIEF IN SUPPORT OF APPEAL DENYING RULE 7023 MOTION AND EXTEND THE BAR DATE. | | | | |
| 06/16/20 | Slack, Richard W. | 1.20 | 1,590.00 | 004 | 59332712 |
| | REVIEW PERA PROPOSAL AND EMAILS AND CALLS WITH JOHNSTON RE: SAME (.4); TELEPHONE CALL WITH S. KAROTKIN RE: PERA OFFER (.1); TELEPHONE CALL WITH T. TSEKERIDES RE: PERA PLAN LANGUAGE (.4); TELEPHONE CALL WITH T. TSEKERIDES, JOHNSTON RE: PERA PLAN LANGUAGE (.3). | | | | |
| 06/16/20 | Kramer, Kevin | 0.50 | 550.00 | 004 | 59334019 |
| | CONDUCT RESEARCH RE: AECOM/JH KELLY STIPULATION TO CONSOLIDATE ADVERSARY PROCEEDINGS (.3); EMAILS RE: FIREMAN'S FUND ADVERSARY PROCEEDING NEXT STEPS, STAFFING (.2). | | | | |
| 06/16/20 | Minga, Jay | 0.90 | 945.00 | 004 | 59332195 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE SUPPLIER/VENDOR ASSUMPTION CURE OBJECTIONS AND CREDITOR COUNSEL COMMUNICATIONS (.7); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: PG&E BUTTE COUNTY PLEA AND CONFIRMATION DECISION (.2). | | | | |
| 06/16/20 | Evans, Steven | 0.40 | 292.00 | 004 | 59340983 |
| | FINALIZE FILING OF PERA APPEAL OPPOSITION BRIEF AND RELATED PAPERS. | | | | |
| 06/16/20 | Lane, Erik | 0.20 | 186.00 | 004 | 59330074 |
| | EMAILS WITH WINDING CREEK TEAM TO DISCUSS INITIAL APPEAL ITEMS. | | | | |
| 06/17/20 | Slack, Richard W. | 2.20 | 2,915.00 | 004 | 59349117 |
| | TELEPHONE CALL WITH S. KAROTKIN, M. GOREN RE: INFORMATION FROM PRIME CLERK (.3); REVIEW MATERIALS FROM PRIME CLERK (.1); TELEPHONE CALL WITH JOHNSTON, REVIEW LATEST PERA PROPOSAL AND EMAILS WITH S. KAROTKIN RE: SETTLEMENT LANGUAGE (.9); REVIEW AND REVISE SUBMISSION RE: PERA RESOLUTION (.7); DRAFT UPDATE EMAIL TO CURNIN RE: PERA SETTLEMENT (.2). | | | | |
| 06/17/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 004 | 59342569 |
| | CALL WITH K. KRAMER RE: AECOM/JH KELLY (0.2); ANALYZE ISSUES RE: CONSOLIDATION OF ADVERSARY PROCEEDINGS (0.2). | | | | |
| 06/17/20 | Kramer, Kevin | 5.10 | 5,610.00 | 004 | 59334037 |
| | REVIEW LEGAL RESEARCH RE: AECOM/JH KELLY ADVERSARY PROCEEDINGS PROCEDURAL ISSUES (.2): REVIEW JH KELLY DRAFT NOTICE OF RELATED ADVERSARY PROCEEDING (.3); ANALYSIS, CORRESPONDENCE RE: AECOM/JH KELLY PROCEDURAL STRATEGY, NEXT STEPS (.8); REVIEW ZDMAK TOOLS REAL PARTY IN INTEREST MOTION AND RELATED FILINGS, CLAIMS, DRAFT STIPULATION, PROPOSED ORDER RESOLVING SAME, AND EMAILS RE: SAME (2.1); REVIEW CUTTING EDGE ORTHOPEDICS REAL PARTY IN INTEREST MOTION AND RELATED FILINGS, CLAIMS, DRAFT STIPULATION, PROPOSED ORDER RESOLVING SAME, AND EMAILS RE: SAME (1.7). | | | | |
| 06/17/20 | Minga, Jay | 0.70 | 735.00 | 004 | 59339212 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH WEIL LITIGATION AND KBK TEAM RE: CONFIRMATION ORDER AND HEARING TO RESOLVE OUTSTANDING DISAGREEMENTS AND DISMISSAL OF RATEPAYER CHALLENGE TO AB 1054 (.1); EMAILS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: CURE OBJECTIONS AND CREDITOR COUNSEL COMMUNICATIONS ABOUT CURE DISPUTES (.6). | | | | |
| 06/17/20 | Green, Austin Joseph | 2.30 | 1,679.00 | 004 | 59338168 |
| | REVIEW BACKGROUND MATERIALS RELATING TO WINDING CREEK APPEAL (1.1); CALL WITH J. NOLAN AND E. LANE RELATING TO SAME (1.2). | | | | |
| 06/17/20 | Nolan, John J. | 1.30 | 1,313.00 | 004 | 59338164 |
| | CONFER WITH E. LANE AND A.J. GREEN RE: WINDING CREEK APPEAL. | | | | |
| 06/17/20 | Nolan, John J. | 0.80 | 808.00 | 004 | 59338179 |
| | PREPARE NOTICE OF WELCH ERRATA. | | | | |
| 06/17/20 | Lane, Erik | 2.00 | 1,860.00 | 004 | 59334454 |
| | REVIEW WINDING CREEK PAPERS IN PREP FOR APPEAL (0.6); CALL WITH J. NOLAN AND A.J. GREEN TO DISCUSS WINDING CREEK APPEAL AND PREP FOR SAME (1.4). | | | | |
| 06/18/20 | Slack, Richard W. | 7.00 | 9,275.00 | 004 | 59349002 |
| | REVIEW AND EXCHANGE EMAILS RE: PERA NEGOTIATIONS (.1); TELEPHONE CALL WITH JOHNSTON (2X) RE: NEGOTIATIONS WITH PERA (.2); REVIEW CONFIRMATION ORDER AND EMAILS RE: SAME (.4); REVIEW INSURANCE LANGUAGE FOR PERA SETTLEMENT AND TELEPHONE CALL WITH K. KRAMER RE: SAME (.9); REVIEW AND REVISE SUBMISSION RE: PERA SETTLEMENT AND REVIEW S. KAROTKIN COMMENTS RE: SAME (.4); REVIEW PROOFS OF DISCLOSURES AND EMAILS FROM S. KAROTKIN RE: SAME (.8); DRAFT, REVIEW AND REVISE UPDATE TO CLIENT RE: PERA SETTLEMENT AND TELEPHONE CALL WITH K. KRAMER RE: SAME (1.0); MULTIPLE CALLS WITH JOHNSTON AND REVIEW AND REVISE PERA SETTLEMENT LANGUAGE (1.6); TELEPHONE CALL WITH J. BRANDT RE: PERA SETTLEMENT LANGUAGE (.4); TELEPHONE CALLS (2X) WITH GOODWIN RE: INSURANCE DEDUCTION LANGUAGE (.5); EXCHANGE EMAILS WITH CURNIN RE: INSURANCE DEDUCTION LANGUAGE (.3); REVIEW TCC REPORT AND EMAILS RE: SAME (.3); TELEPHONE CALL WITH GLEICHER RE: UPDATE (.1). | | | | |
| 06/18/20 | Kramer, Kevin | 3.70 | 4,070.00 | 004 | 59342487 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT STIPULATION TO CONSOLIDATE AECOM/JH KELLY ADVERSARY PROCEEDINGS, REVIEW RELEVANT BACKGROUND FILINGS, AND EMAILS RE: SAME. | | | | |
| 06/18/20 | Evans, Steven | 0.10 | 73.00 | 004 | 59353096 |
| | REVIEW REVISED PERA OFFER FOR SETTLEMENT NEGOTIATIONS. | | | | |
| 06/18/20 | Morganelli, Brian | 2.30 | 1,368.50 | 004 | 59350970 |
| | PREPARE RESPONSE TO MEMORANDUM DECISION RE: UCC LANGUAGE. | | | | |
| 06/18/20 | Lane, Erik | 0.40 | 372.00 | 004 | 59347062 |
| | REVIEW PERA CASE MANAGEMENT ORDER AND REVIEW LOCAL RULES RE: BRIEFING AND ORAL ARGUMENT AND EMAILS WITH J. NOLAN RE: SAME (0.4). | | | | |
| 06/19/20 | Slack, Richard W. | 5.20 | 6,890.00 | 004 | 59349334 |
| | REVIEW, REVISE AND UPDATE DISCLOSURES AND TELEPHONE CALL WITH S. KAROTKIN RE: SAME (1.7); REVIEW TCC SUBMISSION AND TELEPHONE CALLS WITH S. KAROTKIN, M. GOREN RE: SAME (.5); TELEPHONE CALL WITH S. KAROTKIN, MORRIS RE: TCC SUBMISSION (.1); TELEPHONE CALL WITH K. KRAMER RE: PERA SETTLEMENT (.3); TELEPHONE CALL WITH K. KRAMER RE: CALCULATION OF PERA FORMULA (.4); REVIEW FINAL PLEADINGS BY DEBTOR AND PERA RE: SETTLEMENT (.3); REVIEW EMAIL TO MORRIS AND TELEPHONE CALL WITH M. GOREN, S. KAROTKIN RE: SAME (.2); REVIEW AND REVISE UPDATE FOR CLIENT RE: PERA SETTLEMENT (.3); TELEPHONE CONFERENCE RE: OFFERING MATERIALS AND UPDATE (1.2); REVIEW CHANGES TO PLAN AND CONFIRMATION ORDER (.2). | | | | |
| 06/19/20 | Minga, Jay | 0.10 | 105.00 | 004 | 59356494 |
| | EMAILS WITH WEIL LITIGATION AND KBK TEAM RE: OUTSTANDING SECURITIES PLAINTIFFS OBJECTIONS TO PLAN, RESOLUTION OF FINAL CONFIRMATION ISSUES. | | | | |
| 06/20/20 | Slack, Richard W. | 0.70 | 927.50 | 004 | 59358410 |
| | REVIEW CONFIRMATION ORDER AND EMAILS RE: SAME (0.5); REVIEW TCC REPORT AND GOWINS OBJECTION TO TCC REPORT (0.2). | | | | |
| 06/21/20 | Kramer, Kevin | 0.20 | 220.00 | 004 | 59355228 |
| | EMAILS RE: DUSHAY LATE CLAIM MOTION. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/22/20 | Slack, Richard W. | 0.80 | 1,060.00 | 004 | 59383872 |
| | PERA CALL WITH LATHAM, GLEICHER, REILLY (0.7); REVIEW PERA OBJECTION TO CLAIMS ISSUES (0.1). | | | | |
| 06/22/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 004 | 59374261 |
| | CALL WITH CLIENT AND LATHAM RE: SECURITIES NEXT STEPS (0.6); REVIEW ASSIGNED RIGHTS SCHEDULE AND ANALYZE ISSUES RE: TRUST AND DERIVATIVE CLAIMS (0.5). | | | | |
| 06/22/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 004 | 59374534 |
| | REVIEW AND COMMENT ON JH KELLY/AERCOM STIP (0.3); EMAIL WITH P. BENVENUTTI AND K. KRAMER RE: STIPULATION (0.1); REVISIONS TO STIPULATION AND REVIEW PRIOR STIPULATIONS (0.8). | | | | |
| 06/22/20 | Kramer, Kevin | 4.60 | 5,060.00 | 004 | 59370451 |
| | REVISE AECOM/JH KELLY STIPULATION TO CONSOLIDATE BANKRUPTCY PROCEEDINGS, AND CORRESPONDENCE RE: SAME (1.1); COMPILE AND ANALYZE PRIOR WITHDRAWAL OF REFERENCE FILINGS (.9); UPDATE LITIGATION CASE CALENDAR (.2); REVIEW FIREMAN'S FUND AMENDED COMPLAINT AND RELATED FILINGS, AND DRAFT ANALYSIS RE: SAME (2.4). | | | | |
| 06/22/20 | Foust, Rachael L. | 0.30 | 253.50 | 004 | 59474828 |
| | CORRESPOND WITH JONES DAY REGARDING NOTEHOLDER DILIGENCE. | | | | |
| 06/22/20 | McGrath, Colin | 1.70 | 1,436.50 | 004 | 59369735 |
| | CONDUCT RESEARCH ON POTENTIAL CONFIRMATION APPEAL ISSUES. | | | | |
| 06/23/20 | Kramer, Kevin | 7.50 | 8,250.00 | 004 | 59370492 |
| | EMAILS WITH TCC AND FIRE VICTIM TRUSTEE COUNSEL RE: LATE CLAIM STIPULATION (1.1); REVIEW WITHROW MOTION TO AMEND PROOF OF CLAIM, DRAFT, REVISE STIPULATION AND PROPOSED ORDER RESOLVING SAME, AND EMAILS RE: SAME (3.3); REVIEW MCFALL LATE CLAIM MOTION, DRAFT STIPULATION AND PROPOSED ORDER RESOLVING SAME, AND EMAIL RE: SAME (1.2); REVISE JH KELLY/AECOM STIPULATION TO COORDINATE ADVERSARY PROCEEDINGS, AND EMAILS RE: SAME (.6); DRAFT PROPOSED ORDER RE: JH KELLY/AECOM STIPULATION TO COORDINATE ADVERSARY PROCEEDINGS (1.3). | | | | |
| 06/24/20 | Slack, Richard W. | 2.00 | 2,650.00 | 004 | 59404306 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MATERIALS RE: RELEASING PARTIES (.2); TELEPHONE CALL WITH M. GOREN RE: RELEASING PARTIES (.1); TELEPHONE CALL WITH K. KRAMER RE: PERA CLAIMS (1.0); TELEPHONE CALL WITH J. BRANDT RE: PERA (.6); TELEPHONE CALL WITH M. GOREN RE: PERA (.1). | | | | |
| 06/24/20 | Goren, Matthew | 0.90 | 1,012.50 | 004 | 59380531 |
| | EMAILS WITH CLIENT RE: LAZARD DOCUMENTS (0.2); CALLS WITH T. TSEKERIDES RE: SAME (0.1); CALLS AND EMAILS WITH MTO AND CRAVATH RE: SAME (0.6). | | | | |
| 06/24/20 | Kramer, Kevin | 3.00 | 3,300.00 | 004 | 59380423 |
| | REVIEW JH KELLY COMMENTS TO STIPULATION TO CONSOLIDATE, AND DRAFT ANALYSIS RE: SAME (.6); ANALYSIS, CORRESPONDENCE RE: SECURITIES CLAIMS PROCESS, OBJECTIONS (1.9); CORRESPONDENCE WITH OPPOSING COUNSEL RE: WITHROW LATE CLAIM STPIULATION (.3); EMAILS RE: GIBSON LATE CLAIM MOTION (.2). | | | | |
| 06/24/20 | Morganelli, Brian | 2.90 | 1,725.50 | 004 | 59387882 |
| | PREPARE RESPONSE TO ABRAMS MOTION TO RECONSIDER RRA STIPULATION (2.7); CALL WITH M. GOREN, D. HAAREN RE: SAME (.2). | | | | |
| 06/24/20 | McGrath, Colin | 2.50 | 2,112.50 | 004 | 59383998 |
| | REVIEW CASES ADDRESSING POTENTIAL CONFIRMATION APPEAL (.6) AND DRAFT ANALYSIS OF LAW IN NINTH CIRCUIT AND SEND TO AJ GREEN (1.9). | | | | |
| 06/25/20 | Slack, Richard W. | 3.00 | 3,975.00 | 004 | 59392343 |
| | TELEPHONE CALL WITH S. KAROTKIN, BENVENUTTI, M. GOREN AND OTHERS RE: PERA ISSUES (0.9); DRAFT PROPOSED PROCEDURES FOR SECURITIES CLAIMS (1.0); TELEPHONE CALL WITH K. KRAMER RE: SECURITIES PROCEDURES (0.1); TELEPHONE CALL WITH TSEKERIDES RE: PERA PROCEDURES (1.0). | | | | |
| 06/25/20 | Tsekerides, Theodore E. | 2.00 | 2,450.00 | 004 | 59396400 |
| | REVIEW RESEARCH RE: APPEAL ISSUES AND EMAIL WITH TEAM RE: SAME (0.4); REVIEW CASES RE: CONFIRMATION APPEAL ISSUES (0.7); REVIEW FIREMANS' FUND INTERPLEADER AND ANALYZE ISSUES RE: NEXT STEPS (0.6); REVIEW COMMENTS ON JH KELLY CONSOLIDATION STIP AND APPROACHES RE: SAME (0.3). | | | | |
| 06/25/20 | Goren, Matthew | 0.20 | 225.00 | 004 | 59395185 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH CRAVATH RE: STATUS UPDATE FOR COURT APPEALS. | | | | |
| 06/25/20 | Kramer, Kevin | 4.10 | 4,510.00 | 004 | 59392191 |
| | DRAFT CLIENT ANALYSIS RE: FIREMAN'S FUND ADVERSARY PROCEEDING, AND EMAILS RE: SAME (.6); EMAILS RE: COMPASS INVOICE PAYMENT (.2); REVISE AECOM/JH KELLY CONSOLIDATION STIPULATION AND PROPOSED ORDER, AND EMAILS RE: SAME (.7); DRAFT SCHERMEISTER STIPULATION AND PROPOSED ORDER, AND EMAILS RE: SAME (1.4); EMAILS WITH TCC, FIRE VICTIM TRUSTEE RE: LATE CLAIM MOTIONS PROCESS (.3); PROVIDE COMMENTS RE: CLAIMS PROCEDURES PROPOSED ORDER (.4); CORRESPONDENCE RE: DERIVATIVE PLAINTIFF NOTICE ISSUES (.5). | | | | |
| 06/25/20 | Nolan, John J. | 1.80 | 1,818.00 | 004 | 59393424 |
| | REVIEW JUNE 24 HEARING TRANSCRIPT. | | | | |
| 06/25/20 | Morganelli, Brian | 0.70 | 416.50 | 004 | 59395694 |
| | PREPARE OBJECTION TO ABRAMS MOTION TO RECONSIDER RRA STIPULATION. | | | | |
| 06/25/20 | McGrath, Colin | 0.70 | 591.50 | 004 | 59395385 |
| | REVISE ANALYSIS OF POTENTIAL CONFIRMATION ORDER APPEAL RESEARCH AND SEND TO T. TSEKERIDES (.7). | | | | |
| 06/26/20 | Slack, Richard W. | 1.60 | 2,120.00 | 004 | 59396665 |
| | TELEPHONE CALL WITH K. KRAMER, J. NOLAN RE: SECURITIES CLAIMS PROCEDURES (.8); REVIEW AND REVISE DRAFT SECURITIES CLAIMS PROCEDURES (.8). | | | | |
| 06/26/20 | Kramer, Kevin | 0.90 | 990.00 | 004 | 59395320 |
| | REVISE JH KELLY/AECOM CONSOLIDATION STIPULATION, AND EMAILS RE: SAME (.6); EMAILS RE: FIREMAN'S FUND ADVERSARY PROCEEDING (.3). | | | | |
| 06/27/20 | Slack, Richard W. | 0.50 | 662.50 | 004 | 59404341 |
| | REVIEW OFFERING DISCLOSURE RE: SECURITIES CLAIMS AND TELEPHONE CALLS WITH S. KAROTKIN RE: SAME. | | | | |
| 06/28/20 | Slack, Richard W. | 0.20 | 265.00 | 004 | 59404355 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EMAILS AND OUTLINE OF M. REISS RE: VITAJ, SECURITIES PROJECTS. | | | | |
| 06/29/20 | Slack, Richard W. | 2.90 | 3,842.50 | 004 | 59416745 |
| | CALL WITH LATHAM, REILLY, T. TSEKERIDES AND OTHERS RE: PERA (.3); REVIEW OMNIBUS CLAIM ORDER AND EMAILS RE: SAME (.2); REVIEW AND REVISE AGENDA FOR CALL WITH ALIXPARTNERS, COMPASS (.5); TELEPHONE CALL WITH ALIXPARTNERS, COMPASS, LATHAM RE: PERA TASKS (1.0); REVIEW PERA BRIEFS RE: APPEAL (.3); REVIEW SECURITIES SECTION OF OFFERING DISCLOSURES (.1); TELEPHONE CALL WITH K. KRAMER RE: PERA, PROCEDURES MOTION (.5). | | | | |
| 06/29/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 004 | 59419758 |
| | ANALYZE ISSUES RE: INTERPLEADER COMPLAINT AND NEXT STEPS (0.3); CALL WITH TEAM AND CLIENT TO DISCUSS STRATEGY ON FIREMAN'S FUND INTERPLEADER (0.4); REVIEW DRAFT EMAIL RE: INTERPLEADER (0.1). | | | | |
| 06/29/20 | Kramer, Kevin | 2.80 | 3,080.00 | 004 | 59413853 |
| | EMAILS RE: GIBSON, SCHERMEISTER AND ISLAM LATE CLAIM MOTIONS (.2): WEEKLY CLIENT/LATHAM CALL RE: SECURITIES CLAIMS (.3); ANALYSIS, CORRESPONDENCE RE: SECURITIES CLAIMS RESOLUTION PROCESS, OBJECTIONS, AND MEDIATION (.7): CORRESPONDENCE RE: PERA CLASS PROOF OF CLAIM APPEAL REPLY (.2); CALL WITH ALIXPARTNERS, COMPASS RE: SECURITIES CLAIMS NEXT STEPS (.9); CLIENT CALL RE: FIREMAN'S FUND ADVERSARY PROCEEDING (.4); EMAILS RE: FIREMAN'S FUND ADVERSARY PROCEEDING (.1). | | | | |
| 06/29/20 | McNulty, Shawn C. | 1.10 | 929.50 | 004 | 59405735 |
| | REVIEW AND ANALYZE PERA RESPONSE BRIEF (.7); PREP / NOTES ON PERA APPEAL BRIEF RE: CALL WITH R. SLACK 6/30 (.4). | | | | |
| 06/29/20 | Nolan, John J. | 6.30 | 6,363.00 | 004 | 59414188 |
| | CONFER WITH CLIENT, L&W, R. SLACK, T. TSEKERIDES, AND K. KRAMER RE: SUBORDINATED SECURITIES CLAIMANTS (.4); DRAFT MEMO RE: NOTICING OF SUBORDINATED SECURITIES CLAIMANTS (3.5); CONFER WITH L&W, ALIXPARTNERS, COMPASS LEXECON, R. SLACK, AND K. KRAMER RE: SUBORDINATED SECURITIES OBJECTIONS (1.0); DRAFT MEMO RE: NOTICING OF SUBORDINATED SECURITIES CLAIMANTS (1.4). | | | | |
| 06/29/20 | Evans, Steven | 1.00 | 730.00 | 004 | 59414030 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PERA'S REPLY BRIEF TO DEBTORS' OPPOSITION TO PERA'S RULE 7023 APPEAL (.9); EMAIL CORRESPONDENCE REGARDING SAME (.1). | | | | |
| 06/29/20 | Morganelli, Brian | 0.90 | 535.50 | 004 | 59420145 |
| | COMMENT ON STIPULATION WITH SSJID (.8); CALL WITH S. KAROTKIN RE: SAME (.1). | | | | |
| 06/29/20 | Lane, Erik | 0.80 | 744.00 | 004 | 59407118 |
| | REVIEW PERA'S REPLY TO THE DEBTOR'S RESPONSE AND EMAILS RE: SAME (0.8). | | | | |
| 06/30/20 | Slack, Richard W. | 1.40 | 1,855.00 | 004 | 59439446 |
| | TELEPHONE CALL WITH K. KRAMER AND J. NOLAN RE: CLAIM PROCEDURES MOTION (.8); TELEPHONE CALL WITH J. NOLAN AND OTHERS RE: PERA APPEAL (.5); EXCHANGE EMAILS WITH S. KAROTKIN, OTHERS RE: PERA ISSUES (.1). | | | | |
| 06/30/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 004 | 59424609 |
| | REVIEW PERA APPEAL BRIEF AND ANALYZE ISSUES RE: SAME (0.8). | | | | |
| 06/30/20 | Kramer, Kevin | 2.90 | 3,190.00 | 004 | 59420150 |
| | ATTEND CALL RE: SECURITIES CLAIMS PROCEDURES MOTION (.8); EMAILS RE: ISLAM LATE CLAIM MOTION (.1); DRAFT FIREMAN'S FUND ADVERSARY PROCEEDING STIPULATION, AND EMAILS RE: SAME (2.0). | | | | |
| 06/30/20 | McNulty, Shawn C. | 2.40 | 2,028.00 | 004 | 59418254 |
| | PLAN FOR AND PARTICIPATE ON PERA APPEAL HEARING CALL AND FOLLOW-UP (R. SLACK, J. NOLAN) (1.3); PERA APPEAL HEARING - DRAFT WALTER / PRIME CLERK PRESENTATION (1.1). | | | | |
| 06/30/20 | Nolan, John J. | 2.30 | 2,323.00 | 004 | 59433459 |
| | CONFER WITH R. SLACK, E. LANE, S. MCNULTY, AND E. EVANS RE: PERA APPEAL ORAL ARGUMENT (.5); REVIEW ADR PROCEDURES MOTIONS PRECEDENTS (1.8). | | | | |
| 06/30/20 | Evans, Steven | 1.50 | 1,095.00 | 004 | 59434671 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH R. SLACK, J. NOLAN, E. LANE, AND S. MCNULTY TO DISCUSS PERA APPEAL REPLY BRIEF (.6); CALL WITH J. NOLAN, E. LANE, AND S. MCNULTY TO DISCUSS SAME (.7); REVIEW PERA'S REPLY BRIEF (.2). | | | | |
| 06/30/20 | Lane, Erik | 1.60 | 1,488.00 | 004 | 59430988 |
| | CALL WITH PERA APPEAL TEAM TO DISCUSS PERA REPLY BRIEF AND REVIEW PERA REPLY TO PREP FOR SAME (1.6). | | | | |
| 07/01/20 | Slack, Richard W. | 0.90 | 1,192.50 | 004 | 59453278 |
| | TELEPHONE CALL WITH KEABLE, REISS RE: PROTOCOL (.8); EXCHANGE EMAILS WITH J. BRANDT, OTHERS RE: PERA (.1). | | | | |
| 07/01/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 004 | 59458792 |
| | REVIEW AND REVISE STIP ON INTERPLEADER ACTION (0.2); EMAIL WITH K. KRAMER RE: INTERPLEADER STIP (0.1); ANALYZE ISSUES RE: PERA APPEAL AND NEXT STEPS (0.4). | | | | |
| 07/01/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 004 | 59458868 |
| | REVIEW AND ANALYZE RESEARCH RE: GHG CREDITS AND CLAIMS RAISED BY CITIES (0.6); ANALYZE ISSUES RE: NEXT STEPS ON CITIES' CLAIMS (0.2). | | | | |
| 07/01/20 | Goren, Matthew | 0.30 | 337.50 | 004 | 59458936 |
| | REVIEW AND REVISE FIREMAN FUND STIPULATION. | | | | |
| 07/01/20 | Kramer, Kevin | 6.40 | 7,040.00 | 004 | 59442333 |
| | CALL WITH J. NOLAN RE: SECURITIES CLAIMS ANALYSIS (.7); REVIEW ISLAM LATE CLAIM AND RELATED FILINGS/CLAIMS, DRAFT STIPULATION AND PROPOSED ORDER RE: SAME, AND CORRESPONDENCE RE: SAME (2.1); REVISE SCHERMEISTER LATE CLAIM STIPULATION AND PROPOSED ORDER, AND EMAILS RE: SAME (.9); REVISE GIBSON LATE CLAIM STIPULATION AND PROPOSED ORDER, AND EMAILS RE: SAME (1.4); REVISE FIREMAN'S FUND STIPULATION RE: MEDIATION AND SCHEDULING STIPULATION, AND EMAILS RE: SAME (1.3). | | | | |
| 07/01/20 | McNulty, Shawn C. | 3.70 | 3,126.50 | 004 | 59452604 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW 7023 ORDER, PULLO / WALTER DECLARATION RE: PERA APPEAL HEARING (2.8); REVIEW PGE MODULES RE: PERA HEARING FOR PERA APPEAL HEARING (.9). | | | | |
| 07/01/20 | Nolan, John J. | 2.10 | 2,121.00 | 004 | 59447522 |
| | CONFER WITH K. KRAMER RE: OBJECTIONS TO SECURITIES CLAIMS (.8); CONFER WITH COMPASSLEXECON AND ALIXPARTNERS RE: OBJECTIONS TO SECURITIES CLAIMS (1.3). | | | | |
| 07/01/20 | Evans, Steven | 2.70 | 1,971.00 | 004 | 59453397 |
| | REVIEW PERA APPEAL REPLY BRIEF FOR NEW CASES (.5); BEGIN DRAFTING RESPONSE MODULE REGARDING PERA REQUEST FOR JUDICIAL NOTICE OF EVENTS SUBSEQUENT TO THE 7023 ORDER (2.2). | | | | |
| 07/01/20 | Biratu, Sirak D. | 0.30 | 103.50 | 004 | 59458188 |
| | REVIEW AND PREPARE INDEX OF CASES CITED IN PERA REPLY BRIEF. | | | | |
| **SUBTOTAL TASK 004 - Bankruptcy Litigation:** | | **473.00** | **$460,429.00** | | |
| 06/01/20 | Goren, Matthew | 0.40 | 450.00 | 005 | 59234429 |
| | EMAILS AND CALLS WITH KBK RE: OMNIBUS CLAIMS OBJECTION PROCEDURES MOTION (0.3); EMAILS WITH P. BENVENUTTI RE: KINCADE CLAIM STIP REQUEST (0.1). | | | | |
| 06/01/20 | Kramer, Kevin | 1.70 | 1,870.00 | 005 | 59241611 |
| | WEEKLY CLIENT/LATHAM CALL RE: SECURITIES ISSUES (.4); DRAFT SANDOVAL LATE CLAIM STIPULATION AND PROPOSED ORDER, AND REVIEW RELATED FILINGS, CLAIMS (1.3). | | | | |
| 06/01/20 | Carens, Elizabeth Anne | 0.50 | 365.00 | 005 | 59469315 |
| | CORRESPONDENCE RE: DE MINIMIS CPUC CLAIMS. | | | | |
| 06/03/20 | Goren, Matthew | 0.30 | 337.50 | 005 | 59250558 |
| | REVIEW AND REVISE DE MINIMIS CPUC SETTLEMENTS MOTION (0.2) AND EMAILS WITH L. CARENS RE: SAME (0.1). | | | | |
| 06/03/20 | Kramer, Kevin | 0.70 | 770.00 | 005 | 59653667 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS RE: SANDOVAL, HAWLEY, WAHNON, POUNDS, AND CLARK LATE CLAIM STIPULATIONS AND PROPOSED ORDERS. | | | | |
| 06/04/20 | Kramer, Kevin | 0.40 | 440.00 | 005 | 59663216 |
| | ANALYSIS AND EMAILS RE: CLASS PROOF OF CLAIM APPEAL RESPONSE BRIEF. | | | | |
| 06/05/20 | Foust, Rachael L. | 0.30 | 253.50 | 005 | 59447281 |
| | RESPOND TO CLIENT INQUIRIES REGARDING CLAIMS PROCESS (0.3). | | | | |
| 06/08/20 | Goren, Matthew | 0.40 | 450.00 | 005 | 59278877 |
| | CALLS AND EMAILS WITH K. KRAMER RE: SIR TOOL LATE CLAIMS MOTION (0.2); REVIEW AND REVISE PROPOSED SIR STIPULATION (0.2). | | | | |
| 06/08/20 | Kramer, Kevin | 3.20 | 3,520.00 | 005 | 59288624 |
| | REVIEW SIR TOOLS REAL PARTY MOTION AND RELATED FILINGS (.9); DRAFT, REVISE STIPULATION RE: SIR TOOLS REAL PARTY MOTION, AND ANALYSIS, CORRRESPONDENCE RE: SAME (2.3). | | | | |
| 06/08/20 | Carens, Elizabeth Anne | 1.20 | 876.00 | 005 | 59469492 |
| | CORRESPONDENCE WITH ALIXPARTNERS AND COMPANY RE: CLAIMS AND DISTRIBUTION QUESTIONS. | | | | |
| 06/09/20 | Kramer, Kevin | 0.80 | 880.00 | 005 | 59665941 |
| | DRAFT, REVISE STIPULATION AND PROPOSED ORDER RE: SIR TOOLS REAL PARTY MOTION, AND CORRESPONDENCE RE: SAME. | | | | |
| 06/09/20 | Carens, Elizabeth Anne | 1.40 | 1,022.00 | 005 | 59470016 |
| | COORDINATION CALLS AND EMAIL CORRESPONDENCE WITH ALIXPARTNERS RE: CLAIMS PROCESS. | | | | |
| 06/10/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 005 | 59292791 |
| | CALL WITH LATHAM RE: SECURITIES CLAIMS STRATEGIES (0.5); ANALYZE ISSUES RE: SECURITIES CLAIMS STRATEGIES POST-CONFIRMATION (0.3). | | | | |
| 06/10/20 | Kramer, Kevin | 2.20 | 2,420.00 | 005 | 59667026 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE RE: SIR TOOLS LATE CLAIM STIPULATION AND PROPOSED ORDER (.2); REVIEW HAWES LATE CLAIM MOTION, DRAFT RELATED STIPULATION AND PROPOSED ORDER, AND EMAILS RE: SAME (1.3); ANALYSIS, CORRESPONDENCE RE: PERA CLASS PROOF OF CLAIM APPEAL OPPOSITION (.7). | | | | |
| 06/10/20 | Carens, Elizabeth Anne | 2.30 | 1,679.00 | 005 | 59470041 |
| | CALL WITH ALIXPARTNERS RE: CLAIMS DISTRIBUTION QUESTIONS (1); REVIEW OF EMPLOYEE CLAIMS AND EMAIL CORRESPONDENCE RE: QUESTIONS RELATED TO EMPLOYEE CLAIMS (1.3). | | | | |
| 06/10/20 | Foust, Rachael L. | 0.80 | 676.00 | 005 | 59447278 |
| | CORRESPOND INTERNALLY AND WITH ALIXPARTNERS RE: CLAIMS AND DISTRIBUTION QUESTIONS (0.8). | | | | |
| 06/11/20 | Kramer, Kevin | 4.40 | 4,840.00 | 005 | 59671243 |
| | REVISE OPPOSITION TO PERA CLASS PROOF OF CLAIM APPEAL BRIEF, AND EMAILS RE: SAME (3.6); EMAILS RE: TUCKER, KING LATE CLAIM MOTIONS (.1); DISUSSIONS RE: CLAIMS PROCESS (.3); RESPOND TO LATE SECURITIES CLAIMANTS (.2); EMAILS RE: SIR TOOLS LATE CLAIM STIPULATION, PROPOSED ORDER (.2). | | | | |
| 06/12/20 | Goren, Matthew | 0.30 | 337.50 | 005 | 59308516 |
| | CALLS AND EMAILS WITH K. KRAMER RE: LATE FILED CLAIMS STIPULATIONS. | | | | |
| 06/12/20 | Kramer, Kevin | 4.20 | 4,620.00 | 005 | 59306331 |
| | REVIEW TUCKER LATE CLAIM MOTION AND DRAFT RELATED STIPULATION, PROPOSED ORDER (1.6); REVIEW KING LATE CLAIM MOTION AND DRAFT RELATED STIPULATION, PROPOSED ORDER (1.4); REVISE SIR TOOLS LATE CLAIM STIPULATION AND PROPOSED ORDER, AND CORRESPONDENCE RE: SAME (.6); CORRESPONDENCE RE: CLARK LATE CLAIM STIPULATION AND PROPOSED ORDER (.3); CORRESPONDENCE RE: HAWES LATE CLAIM STIPULATION AND PROPOSED ORDER (.3). | | | | |
| 06/12/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 005 | 59470027 |
| | CORRESPONDENCE WITH ALIXPARTNERS RE: CLAIMS ISSUES. | | | | |
| 06/12/20 | Carens, Elizabeth Anne | 0.20 | 146.00 | 005 | 59470056 |
| | CORRESPONDENCE WITH ALIXPARTNERS AND COMPANY RE: REGULATORY CLAIMS AND DISTRIBUTION QUESTIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/13/20 | Kramer, Kevin | 0.60 | 660.00 | 005 | 59322673 |
| | DRAFT ANALYSIS RE: SECURITIES CLASS ACTION CLAIMS. | | | | |
| 06/15/20 | Kramer, Kevin | 0.50 | 550.00 | 005 | 59685110 |
| | WEEKLY CLIENT/LATHAM CALL RE: SECURITIES CLAIMS. | | | | |
| 06/15/20 | Foust, Rachael L. | 0.30 | 253.50 | 005 | 59461689 |
| | CORRESPOND WITH ALIXPARTNERS REGARDING STATUS OF CLAIM RECONCILIATION. | | | | |
| 06/16/20 | Kramer, Kevin | 1.20 | 1,320.00 | 005 | 59685201 |
| | REVISE TUCKER, KING LATE CLAIM STIPULATIONS AND PROPOSED ORDER, AND EMAILS RE: SAME. | | | | |
| 06/17/20 | Goren, Matthew | 0.20 | 225.00 | 005 | 59342631 |
| | REVIEW LATE FILED CLAIM STIPULATION AND EMAILS WITH K. KRAMER RE: SAME. | | | | |
| 06/18/20 | Kramer, Kevin | 0.30 | 330.00 | 005 | 59685614 |
| | CORRESPONDENCE WITH OPPOSING COUNSEL RE: ZDMAK AND CUTTING EDGE LATE CLAIM STIPULATIONS AND PROPOSED ORDERS. | | | | |
| 06/22/20 | Goren, Matthew | 1.60 | 1,800.00 | 005 | 59373322 |
| | CALLS AND EMAILS WITH KBK RE: CLAIMS OBJECTION PROCEDURES ORDER (0.2); EMAILS WITH R. SLACK AND T. TSEKERIDES RE: SAME (0.2); REVIEW ESCHEATMENT RESEARCH AND CALL WITH T. SCHINCKEL RE: SAME (0.4); REVIEW TENTATIVE RULING RE: OMNIBUS CLAIMS OBJECTION PROCEDURES AND EMAILS WITH KBK RE: SAME (0.4); EMAILS WITH CLIENT RE: FRIANT POWER CLAIMS (0.4). | | | | |
| 06/22/20 | Goren, Matthew | 0.70 | 787.50 | 005 | 59706554 |
| | REVIEW OBJECTIONS TO OMNIBUS CLAIMS OBJECTION PROCEDURES MOTION (0.3) AND CALLS AND EMAILS WITH T. TSEKERIDES AND P. BENVENUTTI RE: SAME (0.4). | | | | |
| 06/22/20 | Kramer, Kevin | 0.70 | 770.00 | 005 | 59689796 |
| | ATTEND WEEKLY CLIENT/LATHAM CALL RE: SECURITIES CLAIMS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/20 | Carens, Elizabeth Anne | 1.80 | 1,314.00 | 005 | 59406660 |
| | REVIEW AND COMMENT ON DRAFT CORRESPONDENCE RE: CLAIMS RECONCILIATION PROCESS (.6); EMAIL CORRESPONDENCE WITH COMPANY RE: REGULATORY CLAIMS ISSUES (.4); EMAIL CORRESPONDENCE WITH COMPANY RE: EMPLOYEE CLAIMS ISSUES (.8). | | | | |
| 06/23/20 | Goren, Matthew | 1.60 | 1,800.00 | 005 | 59373236 |
| | REVIEW HEATH DECISION (0.2); CONFER WITH P. BENVENUTTI RE: CLAIMS OBJECTION PROCEDURES (0.2); EMAILS WITH CLIENT AND ALIXPARTNERS TEAM RE: CPUC SED CITATION CLAIM (0.2); REVIEW AND REVISE STIPULATION TO EXTEND TIME TO AMEND POC AND CONFER WITH K. KRAMER RE: SAME (0.4); REVIEW RESEARCH RE: ESCHEATMENT CLAIMS AND EMAILS WITH T. SCHINCKEL RE: SAME (0.6). | | | | |
| 06/23/20 | Schinckel, Thomas Robert | 1.60 | 1,352.00 | 005 | 59373882 |
| | RESEARCH INTO ESCHEATMENT ISSUES AND EMAILS WITH M GOREN AND KBK REGARDING SAME (1.6). | | | | |
| 06/24/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 005 | 59383441 |
| | CALL WITH M. GOREN RE: CLAIMS PROCEDURES MOTION AND NEXT STEPS (0.2); ANALYZE ISSUES RE: CLAIMS PROCEDURES (0.2). | | | | |
| 06/24/20 | Goren, Matthew | 1.90 | 2,137.50 | 005 | 59380682 |
| | CALL WITH S, KAROTKIN RE: ESCHEATMENT CLAIMS (0.3); AND EMAILS WITH T. SCHINCKEL RE: SAME (0.1); MULTIPLE CALLS WITH KBK RE: OMNIBUS CLAIMS OBJECTION PROCEDURES (0.4); FOLLOW-UP CALLS AND EMAILS WITH S. KAROTKIN AND R. SLACK RE: SAME (0.4); EMAILS WITH K. KRAMER RE: LATE FILED CLAIM MOTIONS (0.2); EMAILS WITH L. CARENS RE: DE MINIMUS CPUC CLAIMS (0.2); EMAILS WITH CLIENT AND ALIXPARTNERS RE: SED FINES (0.3). | | | | |
| 06/24/20 | Carens, Elizabeth Anne | 0.90 | 657.00 | 005 | 59406716 |
| | CORRESPONDENCE WITH ALIXPARTNERS AND COMPANY RE: REGULATORY CLAIMS AND DISTRIBUTION QUESTIONS. | | | | |
| 06/25/20 | Slack, Richard W. | 0.20 | 265.00 | 005 | 59693406 |
| | REVIEW AND REVISE LANGUAGE RE: CLAIMS PROCEDURES ORDER. | | | | |
| 06/25/20 | Tsekerides, Theodore E. | 1.60 | 1,960.00 | 005 | 59396399 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH R. SLACK RE: STRATEGIES ON SECURITIES CLAIMS HANDLING (1.0); ANALYZE ISSUES RE: APPROACHES FOR SECURITIES CLAIMS OBJECTION AND RECONCILIATION (0.6). | | | | |
| 06/25/20 | Tsekerides, Theodore E. | 1.50 | 1,837.50 | 005 | 59396410 |
| | CALL WITH TEAM AND KBK RE: CLAIMS PROCESS AND OMNIBUS APPROACH (0.8); EMAIL AND CALL WITH B. MORGANELLI RE: PPA CLAIMS (0.3); ANALYZE ISSUES RE: OMNIBUS CLAIMS (0.2); REVIEW PLAN AND CONFIRMATION ORDER RE: EXECUTORY CONTRACT/CLAIMS (0.2). | | | | |
| 06/25/20 | Goren, Matthew | 2.30 | 2,587.50 | 005 | 59395181 |
| | EMAILS WITH CLIENT RE: DE MINIMIS CPUC SETTLEMENTS (0.1); EMAILS WITH R. FOUST RE: AD HOC TRADE CLAIM SETTLEMENTS (0.2); EMAILS WITH T. GOSLIN RE: ENVIRONMENTAL CLAIMS AND PLAN (0.1); CALL WITH KBK, R. SLACK, AND S. KAROTKIN RE: CLAIMS OBJECTION PROCEDURES AND PERA CLAIMS (0.8); REVIEW AND REVISE PROPOSED REVISED OMNIBUS CLAIMS OBJECTION PROCEDURES ORDER (0.9) AND FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |
| 06/25/20 | Kramer, Kevin | 3.40 | 3,740.00 | 005 | 59695080 |
| | CALL RE: CLAIMS PROCEDURES (.8); DRAFT GIBSON LATE CLAIM STIPULATION AND PROPOSED ORDER, AND EMAILS RE: SAME (1.9); CORRESPONDENCE RE: SECURITIES CLAIMS STAFFING (.3); ANALYSIS, DISCUSSIONS RE: SECURITIES CLAIMS STRATEGY, NEXT STEPS (.4). | | | | |
| 06/25/20 | Nolan, John J. | 1.60 | 1,616.00 | 005 | 59393417 |
| | CONFER WITH S. KAROTKIN, R. SLACK, J. LIOU, M. GOREN, K. KRAMER, AND KBK RE: OBJECTION TO SECURITIES PROOFS OF CLAIM (.9); DRAFT AND REVISE OUTLINE OF SECURITIES CLAIMS PROCESS/PROCEDURES (.7). | | | | |
| 06/25/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 005 | 59406659 |
| | CORRESPONDENCE WITH ALIXPARTNERS AND COMPANY RE: REGULATORY CLAIMS AND DISTRIBUTION QUESTIONS. | | | | |
| 06/26/20 | Slack, Richard W. | 1.60 | 2,120.00 | 005 | 59695199 |
| | TELEPHONE CALL WITH J. BRANDT, T. TSEKERIDES (PARTIAL), R. PERRIN AND OTHERS RE: PERA (1.0); TELEPHONE CALL WITH M. REISS RE: COMPASS WORK (.6). | | | | |
| 06/26/20 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 005 | 59400939 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE ISSUES RE: NEXT STEPS ON SECURITIES CLAIMS (0.4); CONFERENCE CALL WITH LATHAM RE: SECURITIES CLAIMS STRATEGIES (0.8); REVIEW OUTLINE OF CLAIMS RECONCILIATION FOR SECURITIES CLAIMS AND ANALYZE POTENTIAL ALTERNATIVE APPROACHES (0.5). | | | | |
| 06/26/20 | Goren, Matthew | 0.70 | 787.50 | 005 | 59401977 |
| | EMAILS WITH KBK RE: REVISED OBJECTION PROCEDURES ORDER (0.2); REVISE GIBSON LATE CLAIM STIPULATION (0.4) AND EMAILS WITH K. KRAMER RE: SAME (0.1). | | | | |
| 06/26/20 | Kramer, Kevin | 5.50 | 6,050.00 | 005 | 59695519 |
| | REVISE SECURITIES CLAIMS RESOLUTION PROCESS OUTLINE, AND EMAILS RE: SAME (2.3); EMAILS RE: MCFALL LATE CLAIM STIPULATION AND PROPOSED ORDER (.4); EMAILS RE: WITHROW LATE CLAIM STIPULATION AND PROPOSED ORDER (.2); CORRESPONDENCE RE: SECURITIES CLAIM MEDIATION NOTEHOLDER ARGUMENT (.4); INTERNAL CALL RE: SECURITIES CLAIMS NEXT STEPS (.8); CALL WITH LATHAM RE: SECURITIES CLAIMS MEDIATION, RESOLUTION PROCESS (.9); CALL WITH AJ GREEN RE: SECURITIES CLAIMS LEGAL RESARCH (.5). | | | | |
| 06/26/20 | Green, Austin Joseph | 2.50 | 1,825.00 | 005 | 59401263 |
| | REVIEW OUTLINE OF SECURITIES CLAIMS PROCEDURES TO PREPARE FOR CALL (0.2); CALL WITH R. SLACK, K. KRAMER, AND J. NOLAN TO DISCUSS SECURITIES CLAIMS PROCEDURES AND NEXT STEPS (0.8); CALL WITH K. KRAMER TO DISCUSS RESEARCH (0.5); CALL WITH R. SLACK, K. KRAMER, AND J. NOLAN RE: SECURITIES CLAIMS (1.0). | | | | |
| 06/26/20 | Nolan, John J. | 4.70 | 4,747.00 | 005 | 59403804 |
| | CONFER WITH T. TSEKERIDES, R. SLACK, K. KRAMER, AND L&W RE: SUBORDINATED SECURITIES CLAIMS (1.0); DRAFT MEMO RE: NOTICING OF SUBORDINATED SECURITIES CLAIMANTS (.8); CONFER WITH R. SLACK, K. KRAMER, AND A.J. GREEN RE: OBJECTION TO SECURITIES CLAIMS (.8); DRAFT PROPOSED PROTOCOL FOR SUBORDINATED SECURITIES CLAIMS (2.1). | | | | |
| 06/29/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 005 | 59695534 |
| | REVIEW AND REVISE PROPOSED ORDER RE: OMNIBUS CLAIMS OBJECTIONS PROCEDURES. | | | | |
| 06/29/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 005 | 59419733 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH CLIENT AND LATHAM RE: SECURITIES CLAIMS AND RELATED ISSUES (0.3); ANALYZE ISSUES RE: NEXT STEPS FOR ADDRESSING SECURITIES CLAIMS AND STRATEGIES RE: SAME (0.4); REVIEW OUTLINE OF STRATEGIES (0.2). | | | | |
| 06/29/20 | Goren, Matthew | 1.20 | 1,350.00 | 005 | 59418549 |
| | REVIEW REVISED OMNIBUS CLAIMS OBJECTION PROCEDURES (0.4) AND EMAILS RE: SAME (0.2); CALL WITH ALIXPARTNERS AND CRAVATH RE: BUTTE SETTLEMENTS AND CLAIMS (0.4) AND FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |
| 06/30/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 005 | 59424755 |
| | CONFERENCE CALL WITH J. NOLAN RE: SECURITIES CLAIMS (0.3); ANALYZE ISSUES RE: SECURITIES CLAIMS STRATEGIES (0.4). | | | | |
| 06/30/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 005 | 59424787 |
| | CALL WITH M GOREN RE: AFFIRMATIVE CLAIMS (0.4); REVIEW RESEARCH RE: AFFIRMATIVE CLAIMS (0.3). | | | | |
| 06/30/20 | Green, Austin Joseph | 2.10 | 1,533.00 | 005 | 59424066 |
| | RESEARCH RE: OMNIBUS OBJECTION FOR SUBORDINATED SECURITIES CLAIMS PROTOCOL (1.3); CALL WITH R. SLACK, K. KRAMER, AND J. NOLAN TO DISCUSS NEXT STEPS RE: SUBORDINATED SECURITIES CLAIMS PROTOCOL (.8). | | | | |
| 06/30/20 | Nolan, John J. | 1.60 | 1,616.00 | 005 | 59433501 |
| | CONFER WITH R. SLACK, K. KRAMER, AND A.J. GREEN RE: OMNIBUS OBJECTION PROCEDURES MOTION (.8); CONFER WITH E. LANE, S. MCNULTY, AND E. EVANS RE: PERA APPEAL ORAL ARGUMENT (.8). | | | | |
| 06/30/20 | Schinckel, Thomas Robert | 0.10 | 84.50 | 005 | 59433016 |
| | EMAIL M GOREN ON ESCHEATMENT ISSUES (0.1). | | | | |
| 07/01/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 005 | 59458895 |
| | ANALYZE ISSUES RE: OMNIBUS CLAIMS OBJECTION PROCEDURES AND PROCEDURES FOR NEXT STEPS. | | | | |
| 07/01/20 | Goren, Matthew | 0.30 | 337.50 | 005 | 59458930 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH KBK RE: LITIGATION CLAIMS AND BAR DATE (0.1); CALLS AND EMAILS WITH K. KRAMER RE: LATE FILED CLAIMS MOTIONS (0.2). | | | | |
| 07/01/20 | Foust, Rachael L. | 0.70 | 591.50 | 005 | 59652246 |
| | REVIEW AND REVISE CLAIM SETTLEMENT AGREEMENTS. | | | | |
| **SUBTOTAL TASK 005 - Bar Date Motion/Claims Reconciliation/Claim Reconciliation Issue:** | | **78.90** | **$81,976.00** | | |
| 06/01/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 59244209 |
| | REVIEW DOCKET UPDATES (.2); UPDATE CASE CALENDAR (.1). | | | | |
| 06/02/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 59243943 |
| | REVIEW DOCKET UPDATES (.1); UPDATE CASE CALENDAR (.2). | | | | |
| 06/02/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 59271161 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/03/20 | Peene, Travis J. | 0.50 | 125.00 | 006 | 59271128 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.4); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1). | | | | |
| 06/04/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 59262786 |
| | REVISE CASE CALENDAR (.2); REVIEW DOCKET UPDATES (.1). | | | | |
| 06/04/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 59271084 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (0.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (0.3). | | | | |
| 06/05/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 59262988 |
| | UPDATE CASE CALENDAR (.2); REVIEW DOCKET UPDATES (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 59271079 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 06/08/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 59304644 |
| | MONITOR DOCKET (.1); CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 06/09/20 | Foust, Rachael L. | 2.60 | 2,197.00 | 006 | 59447300 |
| | REVIEW AND UPDATE CASE CLOSING CHECKLIST. | | | | |
| 06/09/20 | Foust, Rachael L. | 0.20 | 169.00 | 006 | 59447641 |
| | CORRESPOND WITH KBK REGARDING CANCELATION OF 503(B)(9) HEARING (0.2). | | | | |
| 06/09/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 59291126 |
| | UPDATE CASE CALENDAR (.2); REVIEW DOCKET UPDATES (.2). | | | | |
| 06/10/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 59298968 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/11/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 006 | 59470014 |
| | REVIEW AND REVISE WIP. | | | | |
| 06/11/20 | Morganelli, Brian | 0.10 | 59.50 | 006 | 59306671 |
| | REVIEW DOCKET UPDATES. | | | | |
| 06/11/20 | Peene, Travis J. | 0.50 | 125.00 | 006 | 59311615 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/12/20 | Goren, Matthew | 0.20 | 225.00 | 006 | 59308533 |
| | REVIEW CASE CALENDAR AND EMAILS WITH B. MORGANELLI RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/20 | Foust, Rachael L. | 0.90 | 760.50 | 006 | 59448369 |
| | RESEARCH AND DRAFT RESPONSE TO CLIENT REGARDING TAX CLAIM INQUIRIES (0.8); CALL WITH M. GOREN RE: SAME (0.1). | | | | |
| 06/12/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 59312812 |
| | REVIEW DOCKET UPDATES (.2); UPDATE CASE CALENDAR (.2). | | | | |
| 06/13/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 59312799 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/14/20 | Foust, Rachael L. | 1.10 | 929.50 | 006 | 59461707 |
| | REVIEW AND UPDATE CLOSING CHECKLIST (1.1). | | | | |
| 06/15/20 | Peene, Travis J. | 0.60 | 150.00 | 006 | 59340154 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.5); MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |
| 06/16/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 59340169 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 06/17/20 | Chavez, Miguel | 2.50 | 862.50 | 006 | 59350071 |
| | DATA PROCESSING, DATA LOAD TO RELATIVITY, DOCUMENT PRODUCTION, BATES STAMP AND ENDORSING DOCUMENTS FOR PRODUCTION. | | | | |
| 06/18/20 | Morganelli, Brian | 0.80 | 476.00 | 006 | 59350996 |
| | PREPARE CASE CALENDAR. | | | | |
| 06/18/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 59354114 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3); MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/20 | Peene, Travis J. | 0.50 | 125.00 | | 59370225 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.4). | | | | |
| 06/23/20 | Morganelli, Brian | 0.40 | 238.00 | 006 | 59370913 |
| | REVIEW DOCKET UPDATES (.3); COORDINATE SIGNATURE PAGES (.1). | | | | |
| 06/23/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 59370215 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/23/20 | Peene, Travis J. | 0.10 | 25.00 | 006 | 59370254 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 06/24/20 | Morganelli, Brian | 1.20 | 714.00 | 006 | 59387940 |
| | UPDATE CASE CALENDAR (.4); COORDINATE SIGNATURE PAGES RE: FIRE VICTIMS TRUST (.4); REVIEW DOCKET UPDATES (.4). | | | | |
| 06/24/20 | Peene, Travis J. | 0.10 | 25.00 | 006 | 59392261 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 06/24/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 59392458 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/25/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 006 | 59406694 |
| | REVIEW AND REVISE WIP FOR CIRCULATION. | | | | |
| 06/25/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 59395786 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/25/20 | Peene, Travis J. | 0.40 | 100.00 | 006 | 59392273 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.3). | | | | |
| 06/26/20 | Goren, Matthew | 0.20 | 225.00 | 006 | 59401970 |
| | REVIEW AND REVISE UPDATED CASE CALENDAR. | | | | |
| 06/26/20 | Morganelli, Brian | 0.20 | 119.00 | 006 | 59396762 |
| | UPDATE CASE CALENDAR. | | | | |
| 06/26/20 | Peene, Travis J. | 0.20 | 50.00 | 006 | 59403066 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.1). | | | | |
| 06/29/20 | Morganelli, Brian | 0.70 | 416.50 | 006 | 59420423 |
| | UPDATE CASE CALENDAR (.4); REVIEW DOCKET UPDATES (.3). | | | | |
| 06/29/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 59418902 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 06/29/20 | Peene, Travis J. | 0.10 | 25.00 | 006 | 59419012 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS. | | | | |
| 06/30/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 59418888 |
| | MONITOR DOCKET, CONDUCT AND DISTRIBUTE DOCKET SUMMARY TO CLIENTS (.1); REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM (.2). | | | | |
| 07/01/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 006 | 59654285 |
| | CORRESPONDENCE WITH PRIME CLERK RE: UPDATING CASE WEBSITE AND PREPARING SUMMARY OF WEBSITE UPDATES. | | | | |
| 07/01/20 | Morganelli, Brian | 0.30 | 178.50 | 006 | 59454783 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE CASE CALENDAR. | | | | |
| 07/01/20 | Peene, Travis J. | 0.10 | 25.00 | 006 | 59442013 |
| | MONITOR THE DOCKET, CONDUCT AND DISTRIBUTE A DOCKET SUMMARY TO CLIENTS. | | | | |
| 07/01/20 | Peene, Travis J. | 0.10 | 25.00 | 006 | 59442025 |
| | REVIEW RECENT PLEADINGS, CONDUCT AND DISTRIBUTE A DAILY DOCKET UPDATE TO TEAM. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Case Administration (docket updates, WIP and calendar):** | | **22.50** | **$12,236.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/20 | Karotkin, Stephen | 12.40 | 21,018.00 | 008 | 59231705 |

REVIEW AND REVISE PLEADINGS IN OPPOSITION TO MOTION TO APPOINT EXAMINER (.8); TELEPHONE M. GOREN RE: SAME (.2); REVIEW AND REVISE MOTION TO APPROVE AMENDED AND RESTATED BACKSTOP AGREEMENT (.8); CONFERENCE CALL WEIL TEAM RE: STATEMENT TO JUDGE MONTALI RE: ORAL ARGUMENT AND FINALIZE (.6); PREPARE FOR CONTINUED CONFIRMATION HEARING (.8); PREPARE FOR ORAL ARGUMENT (.6); CONTINUE WITNESS PREPARATION FOR K. ZIMAN FOR CONFIRMATION HEARING (.4); REVIEW AND REVISE EXHIBIT FOR CONFIRMATION HEARING (.3); CONFERENCE CALL WEIL TEAM RE: CONFIRMATION HEARING (.3); REVIEW INSERT FOR CONFIRMATION ORDER RE: FIRE VICTIM TRUST LANGUAGE (.2); CONFERENCE CALL WEIL AND JONES DAY RE: PREPARATION FOR ORAL ARGUMENT FOR CONFIRMATION HEARING (.4); REVIEW AND REVISE BAKER DRAFT STIPULATION RESOLVING CONFIRMATION OBJECTIONS (.6); CONFERENCE CALL JONES DAY, CRAVATH RE: RESOLUTION OF TCC OBJECTIONS (.4); TELEPHONE T. TSEKERIDES RE: ORAL ARGUMENT RE: PLAN CONFIRMATION AND REVIEW COURT SCHEDULING ORDER RE: SAME (.3); CONFERENCE CALL WITH CRAVATH RE: REGISTRATION RIGHTS AGREEMENT (.4); PREPARE FOR ORAL ARGUMENT RE: PLAN CONFIRMATION HEARING (4.2); REVIEW AND REVISE OBJECTION TO UCC MOTION TO FILE SURREPLY (.3); REVIEW OBJECTIONS TO CONFIRMATION (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/20 | Tsekerides, Theodore E. | 4.70 | 5,757.50 | 008 | 59233916 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE DRAFT CLOSING ARGUMENT TIME STATEMENT (0.2); REVIEW CERTAIN FIRE CLAIMANTS SUBMISSION ON TIME AND EMAIL WITH COUNSEL RE: SAME (0.2); TEAM CALL RE: STATEMENT ON CLOSING (0.5); REVIEW AND REVISE STATEMENT ON CLOSING (0.2); EMAIL WITH TEAM AND CALL RE: STATEMENT ON CLOSING (0.1); PREPARE FOR HEARING (0.4); KAROTKIN CALL ON SCHEDULE (0.2); REVIEW AND ANALYZE HEARING SCHEDULING ORDER (0.3); CALL WITH OBJECTOR COUNSEL RE: HEARING (0.1); CALL WITH JONES DAY RE: HEARING PREP (0.4); CALL WITH R. SLACK RE: HEARING PREP AND ARGUMENTS (0.6); ANALYZE ISSUES RE: AREAS FOR ORAL ARGUMENT (0.7); PREP FOR ORAL ARGUMENT (0.8).

| 06/01/20 | Tsekerides, Theodore E. | 3.10 | 3,797.50 | 008 | 59233936 |

REVIEW UCC EMERGENCY FILING FOR LEAVE TO FILE SUR-REPLY AND SUPPORTING PAPERS (0.8); ANALYZE ISSUES RE: OBJECTION TO LEAVE AND COORDINATE WITH J. MINGA AND C. MCGRATH AND BFR RE: SAME (0.7); REVIEW, REVISE AND FINALIZE OBJECTION TO UCC FILING ON EMERGENCY MOTION AND EMAIL WITH TEAM RE: SAME (0.6); ANALYZE ARGUMENTS FOR SUBSTANTIVE RESPONSE ON UCC SUR-REPLY (0.7); REVIEW COMMENTS ON DRAFT SUBMISSION OPPOSING LEAVE TO FILE SUR-REPLY (0.2); EMAIL FORM UCC RE: 502(E) (0.1).

| 06/01/20 | Liou, Jessica | 0.20 | 235.00 | 008 | 59233319 |

EMAILS WITH M. GOREN AND A. ROSENBLUM RE: OUTSTANDING EMPLOYEE ITEMS (.1); EMAIL FROM S. BARROWS RE: SEVERANCE AGREEMENTS (.1).

| 06/01/20 | Liou, Jessica | 8.40 | 9,870.00 | 008 | 59233586 |

DRAFT PROVISIONS RELATING TO FIRE VICTIM TRUST AGREEMENT FOR CONFIRMATION ORDER (0.6); CONFER WITH JONES DAY RE: CONFIRMATION HEARING (0.3); REVIEW AND REVISE DRAFT STIPULATION RE: AGREEMENTS WITH TCC, REVIEW AND REVISE SCHEDULE OF ASSIGNED CLAIMS AND CAUSES OF ACTION (2.8).CONFER WITH E. GOODMAN RE: FIRE VICTIM TRUST ISSUES, REVIEW FIRE VICTIM TRUST AGREEMENT AND OBJECTIONS (0.7); CONFER WITH S. KAROTKIN, T. TSEKERIDES, R. SLACK, M. GOREN RE: CONFIRMATION HEARING (0.4); CONFER WITH L. CARENS, R. FOUST, B. MORGANELLI RE: UPDATED REPLY CHART (0.8); REVIEW AND COMMENT ON DRAFT JOINT STATEMENT RE: REBUTTAL/CLOSING (.3); REVIEW AND RESPOND TO EMAILS RE: PROPOSED TCC STIPULATIONS (.3); REVIEW AND RESPOND TO EMAILS FROM J. MESTER RE: BOKF (.1), EMAIL FROM K. KNIGHT (.2); REVIEW REVISED FIRE VICTIM TRUST AGREEMENT (.2); REVIEW AND COMMENT ON PLAN SUPPLEMENT NOTICE (.4); REVIEW AND RESPOND TO EMAILS FROM S. SCHIRLE RE: TCC STIPULATION AND SCHEDULE (.3), REVIEW AND RESPOND TO EMAILS FROM K. KNIGHT (.5), REVIEW DRAFT OBJECTION TO UCC SUR-REPLY AND EMAIL RE: SAME (.5).

Weil, Gotshal & Manges LLP

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/20 | Liou, Jessica | 1.00 | 1,175.00 | 008 | 59654509 |
| | CONFER WITH K. ZIMAN RE: PREPARATION FOR CONFIRMATION HEARING (.5); POST-CONFIRMATION DEB-BRIEF WITH TEAM (.5). | | | | |
| 06/01/20 | Goren, Matthew | 5.30 | 5,962.50 | 008 | 59234364 |
| | PREPARE STATEMENT RE: CLOSING CONFIRMATION LEGAL ARGUMENT (0.9) AND MULTIPLE CALLS AND EMAILS WITH WEIL LITIGATION TEAM RE: SAME (0.4); REVIEW AND REVISE RESPONSE TO EXAMINER MOTION AND DECLARATION (1.9); MULTIPLE CALLS AND EMAILS WITH S. KAROTKIN AND C. MCGRATH RE: SAME (0.7); PARTICIPATE ON K. ZIMAN CONFIRMATION PREP SESSION (PARTIAL (0.4); EMAILS WITH T. TSEKERIDES AND S. KAROTKIN RE: UCC MOTION FOR SUR REPLY (0.4): INTERNAL WEIL CONFIRMATION HEARING COORDINATION CALL (0.6). | | | | |
| 06/01/20 | Kramer, Kevin | 0.50 | 550.00 | 008 | 59241503 |
| | CALL WITH JONES DAY RE: CONFIRMATION ARGUMENT PREP. | | | | |
| 06/01/20 | Swenson, Robert M. | 1.50 | 1,650.00 | 008 | 59232894 |
| | PREPARE FOR TESTIMONY AND CROSS EXAMINATION OF K. ZIMAN (0.8); PARTICIPATE ON WGM STRATEGY DISCUSSION REGARDING NEXT STEPS AND LEGAL ARGUMENT (0.7). | | | | |
| 06/01/20 | Green, Austin Joseph | 0.30 | 219.00 | 008 | 59230086 |
| | POST-HEARING FOLLOW UP CALL. | | | | |
| 06/01/20 | Nolan, John J. | 0.30 | 303.00 | 008 | 59231390 |
| | TEAM CALL RE: CONFIRMATION HEARING. | | | | |
| 06/01/20 | Irani, Neeckaun | 1.10 | 803.00 | 008 | 59233134 |
| | ANALYZE CASE CORRESPONDENCE RE: PLAN CONFIRMATION (0.3); ANALYZE ORDERS RE: SCHEDULING (0.2); ANALYZE UCC EMERGENCY MOTION FOR LEAVE TO FILE SUR-REPLY (0.6). | | | | |
| 06/01/20 | Carens, Elizabeth Anne | 7.80 | 5,694.00 | 008 | 59469347 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFIRMATION HEARING PREP REVIEWING AND REVISING CHART SUMMARIZING OUTSTANDING ISSUES AND CONFIRMATION OBJECTIONS (5.6); CORRESPONDENCE AND MONITORING OF SPEAKING ATTORNEY REQUESTS (2.2). | | | | |
| 06/01/20 | Evans, Steven | 0.30 | 219.00 | 008 | 59654874 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS CONFIRMATION HEARING. | | | | |
| 06/01/20 | Foust, Rachael L. | 4.20 | 3,549.00 | 008 | 59447142 |
| | REVIEW AND COMMENT ON REVISED OBJECTION RESPONSE CHART (1.3); TRACK CONFERENCE SPEAKER REQUESTS AND COMPILE AND CIRCULATE CHART (1.4); REVISE ASSIGNED CAUSES OF ACTION LIST PER MEDIATION (.4); CALLS WITH TEAM REGARDING REPLY CHART AND PLAN CHANGES (1.1). | | | | |
| 06/01/20 | Morganelli, Brian | 2.40 | 1,428.00 | 008 | 59243953 |
| | REVISE PROPOSED CONFIRMATION ORDER (2.3); CALL WITH S. KAROTKIN, J. LIOU RE: SAME (.1). | | | | |
| 06/01/20 | Morganelli, Brian | 2.50 | 1,487.50 | 008 | 59244236 |
| | PREPARE PLAN SUPPLEMENT (.6); CALL WITH R. FOUST, L. CARENS, J. LIOU RE: UPDATES TO OBJECTION SUMMARY CHART (.7) ; FOLLOW UP WITH L. CARENS, R. FOUST RE: SAME (.2); COMMENT ON CHART (.6); REVIEW SUPPLEMENTAL OBJECTIONS (.4). | | | | |
| 06/01/20 | Morganelli, Brian | 1.70 | 1,011.50 | 008 | 59654895 |
| | TEAM CALL RE: DEBRIEF OF HEARING AND PLANNING FOR NEXT HEARING (.4); PREPARE SUMMARY RE: HEARING (1.3). | | | | |
| 06/01/20 | McGrath, Colin | 7.30 | 6,168.50 | 008 | 59234281 |
| | DRAFT RESPONSE TO UCC MOTION FOR LEAVE TO FILE SUR-REPLY TO CONFIRMATION BRIEF (3.4); ANALYZE ARGUMENTS RAISED IN UCC SUR-REPLY (.6); RESPONSE IN OPPOSITION TO EXAMINER MOTION AND DECLARATION (3.3). | | | | |
| 06/01/20 | Peene, Travis J. | 0.60 | 150.00 | 008 | 59271086 |
| | ASSIST WITH PREPARATION OF CONFIRMATION HEARING MATERIALS FOR TEAM. | | | | |
| 06/02/20 | Karotkin, Stephen | 12.60 | 21,357.00 | 008 | 59261987 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW CONFIRMATION OBJECTIONS FILED BY STATE AGENCIES (.4); TELEPHONE M. GOREN RE: EXAMINER MOTION (.3); TELEPHONE J. MESTER AND J. LIOU RE: BOK OBJECTION (.3); CONFERENCE CALL WITH J. LIOU AND M. GOREN RE: PLAN REVISIONS (.4); FINALIZE OBJECTION TO EXAMINER MOTION (.6); TELEPHONE P. PASCUZZI RE: PLAN OBJECTIONS (.4); TELEPHONE J. LIOU RE: PLAN OBJECTIONS (.3); TELEPHONE K. ORSINI RE: PLAN OBJECTIONS (.2); CONFERENCE CALL WITH MILBANK RE: REMAINING CONFIRMATION OBJECTIONS (.6); REVIEW PLEADINGS RE: CONFIRMATION HEARING PREPARATION (3.1); PREPARE FOR ORAL ARGUMENT RE: CONTINUED CONFIRMATION HEARING (4.2); TELEPHONE CRAVATH AND LAZARD RE: PLAN FUNDING (.4); REVIEW AND REVISE CONFIRMATION OBJECTION CHART (.8); TELEPHONE D. HAAREN RE: REGISTRATION RIGHTS AGREEMENT (.2); TELEPHONE JONES DAY AND WEIL TEAM RE: JUDGE DOCKET ORDER AND COURT HEARING PREPARATION (.4).

| 06/02/20 | Slack, Richard W. | 3.30 | 4,372.50 | 008 | 59241176 |
|----------|-------------------|------|----------|-----|----------|

TELEPHONE CALL WITH S. KAROTKIN RE: ARGUMENT (.1); TELEPHONE CALL WITH T. TSEKERIDES RE: ARGUMENT, INSURANCE ARBITRATION (.2); TELEPHONE CALL WITH S. KAROTKIN, T. TSEKERIDES, J. LIOU RE: ARGUMENT (.5); TELEPHONE CALL WITH K. KRAMER RE: PULLO PREP FOR EXAMINER MOTION (.2); REVIEW DOCKET ORDER ON SCHEDULING AND EMAILS RE: SAME (.1); REVIEW DOCKET ORDER ON JUDGE QUESTIONS FOR ARGUMENT AND EMAILS RE: SAME (.2); REVIEW AND REVISE AMENDED EXHIBIT LIST (.3); REVIEW NOTES DISCLOSURE AND NUMEROUS EMAILS WITH M. GOREN, J. NOLAN RE: SAME (.6); TELEPHONE CALL WITH S. KAROTKIN, T. TSEKERIDES, J. LIOU, JOHNSTON AND OTHERS RE: JUDGE'S DOCKET ORDER (.8); TELEPHONE CALL WITH M. GOREN, J. NOLAN RE: NOTES DISCLOSURES (.3).

| 06/02/20 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 008 | 59239046 |
|----------|-------------------------|------|----------|-----|----------|

EMAIL WITH TEAM RE: SUPPLEMENTAL EXHIBIT LIST (0.2); REVIEW AND COMMENT ON SUPPLEMENTAL EXHIBIT LIST AND REVIEW DOCUMENTS TO INCLUDE (0.4); REVIEW COMMENTS ON SUPPLEMENTAL EXHIBIT LIST (0.1); ANALYZE ISSUES RE: DOCUMENTS TO INCLUDE ON SUPPLEMENTAL LIST (0.2); REVIEW AND COMMENT ON DISCLOSURE OF LIST (0.1).

| 06/02/20 | Tsekerides, Theodore E. | 7.20 | 8,820.00 | 008 | 59239054 |
|----------|-------------------------|------|----------|-----|----------|

REVIEW RESEARCH, PRIOR FILINGS AND STATUTE AND ANALYZE ISSUES RE: 502(E) AND EXECUTORY CONTRACT POINTS (2.6); OUTLINE ARGUMENT AND PREPARE BULLETS FOR COURT HEARING (0.7); CONFERENCE CALL AND EMAIL WITH LITIGATION TEAM RE: 502 ISSUES (0.6); TEAM CALL TO DISCUSS ARGUMENT SEQUENCING FOR HEARING (0.5); REVIEW COURT ORDER RE: QUESTIONS FOR OPENING AND ANALYZE ISSUES RE: SAME (0.3); PREPARE FOR ARGUMENT ON 502(E) AND RELATED ISSUES (1.1); CALL ON JUDGE ORDER WITH JONES DAY (0.8); REVIEW MATERIALS RE: PERA ARGUMENTS AND RESPONSES AND ANALYZE ISSUES RE: OPENING (0.6).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/02/20 | Liou, Jessica | 6.70 | 7,872.50 | 008 | 59311752 |

REVIEW OPEN PLAN ISSUES (.4); CONFER WITH S. KAROTKIN, M. GOREN, L. CARENS, R. FOUST, B. MORGANELLI RE: THE CHAPTER 11 PLAN (.8); REVIEW REVISED FIRE VICTIM TRUST LANGUAGE (.2); REVIEW AND RESPOND TO EMAILS RE: FIRE VICTIM CLAIMS (.3); CONFER WITH J. MESTER AND S. KAROTKIN RE: BOKF FEES (.2); CONFER WITH TEAM RE: PLAN REVISIONS AND CONFIRMATION ORDER (.5); CONFER WITH S. KAROTKIN RE: CHAPTER 11 PLAN AND OBJECTIONS (.5); CONFER WITH UCC RE: CONFIRMATION ISSUES (.8); REVIEW AND REVISE PLAN AND CONFIRMATION ORDER LANGUAGE TO ADDRESS FTB ISSUES, EMAILS WITH S. GOLDRING RE: SAME; CONFER WITH S. KAROTKIN RE: FTB CLAIMS; CONFER WITH M. GOREN RE: REVISIONS TO PLAN (1.2); CONFER WITH JONES DAY, M. GOREN, T. TSEKERIDES, R. SLACK, S. KAROTKIN RE: CHAPTER 11 HEARING STRATEGY AND OPEN ISSUES (1.0); REVIEW DOCKET ORDER RE: PLAN ISSUED BY JUDGE; REVIEW AND REVISE CHAPTER 11 PLAN AND CONFIRMATION ORDER; EMAILS WITH BROWN RUDNICK RE: SAME; EMAILS WITH S. KAROTKIN AND B. MORGANELLI RE: SAME (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/02/20 | Goren, Matthew | 5.90 | 6,637.50 | 008 | 59241888 |

WEIL BFR TEAM CALL RE: STATUS OF PLAN OBJECTIONS (0.7) AND FOLLOW-UP EMAILS RE: SAME (0.4); INTERNAL WEIL CALL RE: PLAN AMENDMENTS (0.4); COORDINATION CALL WITH JONES DAY RE: CONFIRMATION ISSUES (0.8); REVIEW AND REVISE EXAMINER RESPONSE AND DECLARATION (2.6); CALLS AND EMAILS WITH PRIME CLERK RE: SAME (0.4); CALLS WITH S. KAROTKIN RE: SAME (0.2); MULTIPLE CONFERENCES WITH C. MCGRATH RE: SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/02/20 | Kramer, Kevin | 1.40 | 1,540.00 | 008 | 59241913 |

REVISE SUPPLEMENT EXHIBIT LIST, AND CORRESPONDENCE RE: SAME (.6); CONFER WITH AJ GREEN RE: SUPPLEMENTAL EXHIBITS COMPILATION (.2); EMAILS WITH LATHAM RE: PERA ARGUMENT (.1); ANALYSIS, DISCUSSIONS RE: PULLO EXAMINER MOTION HEARING WITNESS PREP (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/02/20 | Minga, Jay | 7.70 | 8,085.00 | 008 | 59654987 |

COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: ARGUMENTS IN OPPOSITION TO UCC PLAN CONFIRMATION OBJECTION SUR-REPLY (1.8); RESEARCH AND ANALYZE CASELAW RE: OPPOSITION TO UCC PLAN CONFIRMATION OBJECTION SUR-REPLY (3.1): DRAFT AND REVISE OPPOSITION TO UCC PLAN CONFIRMATION OBJECTION SUR-REPLY (2.3); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: RESOLUTION OF TCC CONFIRMATION OBJECTIONS (.2); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: CPUC DECISION APPROVING CHAPTER 11 PLAN (.3).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/02/20 | Green, Austin Joseph | 3.40 | 2,482.00 | 008 | 59237495 |
| | DRAFT, REVISE, AND FINALIZE FOR FILING DEBTORS' AND PLAN PROPONENTS' SUPPLEMENTAL JOINT CONFIRMATION HEARING EXHIBIT LIST, INCLUDING EMAIL CORRESPONDENCE RELATING TO SAME. | | | | |
| 06/02/20 | Carens, Elizabeth Anne | 7.20 | 5,256.00 | 008 | 59469302 |
| | CONFIRMATION HEARING PREP; REVIEW AND REVISE CHART SUMMARIZING OUTSTANDING ISSUES AND OBJECTIONS; MONITOR STATUS OF CONFIRMATION OBJECTIONS AND SPEAKING REQUESTS. | | | | |
| 06/02/20 | Foust, Rachael L. | 4.50 | 3,802.50 | 008 | 59447011 |
| | FOLLOW-UP TEAM CALL TO WALK THROUGH PLAN UPDATES (.4); ASSIST WITH CONF HEARING PREP (1.1); PULL AND COMPILE MATERIALS IN PREPARATION FOR LEGAL ARGUMENTS (2.3); TEAM CALL ON PLAN AND CONFIRMATION ORDER REVISIONS (.7). | | | | |
| 06/02/20 | Morganelli, Brian | 7.20 | 4,284.00 | 008 | 59244037 |
| | REVIEW EDITS TO CONFIRMATION ORDER RE: FIRE VICTIM TRUST DOCUMENTS ORDER (.1); REVIEW CONFIRMATION BRIEF (.9); REVIEW PLEADINGS RE: EXAMINER (.3); TEAM CALL RE: OBJECTION RESOLUTIONS AND OUTSTANDING ISSUES (.7); TEAM CALL RE: PLAN UPDATES (.4); CALL WITH S. KAROTKIN, J. LIOU, M. TROY, P. PASCUZZI RE: CONFIRMATION OBJECTION (.4); CALL WITH L. CARENS RE: CHANGES TO PROPOSED ORDER (.1); CALL WITH G. BRAY, C. PRICE, J. LIOU, S. KAROTKIN RE: UCC CONFIRMATION OBJECTION (.6); REVISE CONFIRMATION ORDER AND PLAN (3.7). | | | | |
| 06/02/20 | McGrath, Colin | 0.30 | 253.50 | 008 | 59235623 |
| | FINALIZE AND FILE BRIEF IN OPPOSITION TO UCC MOTION FOR LEAVE TO FILE SUR-REPLY TO CONFIRMATION BRIEF. | | | | |
| 06/02/20 | McGrath, Colin | 7.80 | 6,591.00 | 008 | 59235751 |
| | REVISE DRAFT OF OPPOSITION TO EXAMINER MOTION AND SUPPORTING DECLARATION AND FINALIZE SAME FOR FILING (3.2); DISCUSS WITNESS PREP FOR EXAMINER MOTION HEARING WITH K. KRAMER (.4); CONDUCT RESEARCH AND ANALYZE CASES IN RESPONSE TO QUESTIONS FROM T. TSEKERIDES RE: ARGUMENTS RELATED TO ASSUMPTION AND INDEMNIFICATION (1.9).  DISCUSS SAME WITH J. MINGA (.4) AND J. MINGA AND N. IRANI (.1) AND WITH J. MINGA AND T. TSEKERIDES (.5). DRAFT ANALYSIS OF INDEMNIFICATION ARGUMENTS IN RESPONSE TO UCC SUR-REPLY (1.3). | | | | |
| 06/03/20 | Karotkin, Stephen | 11.40 | 19,323.00 | 008 | 59261994 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR CONTINUED CONFIRMATION HEARING AND ORAL ARGUMENT (5.2); TELEPHONE MINTZ RE: RESOLUTION OF AT&T CONFIRMATION OBJECTION (.2); CONFERENCE CALL MILBANK RE: RESOLUTION OF UCC CONFIRMATION OBJECTIONS (.3); REVISE PLAN AND PROPOSED CONFIRMATION ORDER TO ADDRESS RESOLVED SETTLEMENTS (1.3); TELEPHONE B. BENNETT RE: CONFIRMATION HEARING AND OUTSTANDING OBJECTIONS (.3); CONFERENCE CALL WEIL TEAM DURING COURT RECESS OF CONFIRMATION HEARING (.3); WITNESS PREPARATION FOR EXAMINER MOTION HEARING (.7); CONFERENCE CALL WITH BAKER RE: EXAMINER HEARING (.4); CALL WITH JONES DAY, CRAVATH AND LAZARD RE: PLAN FINANCING (.4); PREPARE FOR HEARING ON MOTION TO APPOINT EXAMINER (1.1); CONFERENCE CALL WITH COMPANY AND J. LIOU RE: REAL ESTATE TRANSACTION (.3); REVIEW NOTES FROM CONFIRMATION HEARING TO PREPARE REBUTTAL (.7); TELEPHONE J. LODUCA RE: CONFIRMATION HEARING (.2). | | | | |
| 06/03/20 | Slack, Richard W. | 5.80 | 7,685.00 | 008 | 59246422 |
| | REVIEW DOCKET ORDER AND REVISED 10.13 IN PREPARATION FOR CALL (.3); TELEPHONE CALL WITH S. KAROTKIN, T. TSEKERIDES, J. LIOU RE: NEW DOCKET ORDER (1.0); REVIEW REVISIONS TO PLAN AND EMAILS RE: SAME (.3); REVIEW REPLY ON GOWINS AND PREPARE FOR PULLO TESTIMONY (.7); TELEPHONE CALL WITH M. GOREN, JOHNSON RE: TCC AND EXAMINER MOTION (.5); PULLO PREP FOR EXAMINER MOTION (.8); TELEPHONE CALL WITH TCC COUNSEL, M. GOREN, S. KAROTKIN (.4); TELEPHONE CALL WITH M. GOREN, S. KAROTKIN RE: EXAMINER MOTION (.1); DRAFT AND REVISE PERA ARGUMENT (.7); TELEPHONE CALL WITH K. KRAMER (3X) RE: PERA ARGUMENT (1.0). | | | | |
| 06/03/20 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 008 | 59245909 |
| | CALL WITH PRIME CLERK AND TEAM RE: EXAMINER MOTION AND RELATED ISSUES (0.7); REVIEW FILINGS ON EXAMINER MOTION (0.3). | | | | |
| 06/03/20 | Tsekerides, Theodore E. | 2.10 | 2,572.50 | 008 | 59245922 |
| | PREPARE FOR ARGUMENT ON EXECUTORY CONTRACTS AND INDEMNITY CLAIM ISSUES (1.3); REVIEW MEMO OUTLINE OF ARGUMENT (0.4); ANALYZE ISSUES RE: 502(E) (0.4). | | | | |
| 06/03/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 008 | 59245992 |
| | TEAM CALL RE: JUDGE ORDERS AND REVISIONS TO PLAN (0.7); REVIEW REDLINE OF PLAN CHANGES (0.2); TEAM CALL RE: HEARING (0.2). | | | | |
| 06/03/20 | Liou, Jessica | 5.60 | 6,580.00 | 008 | 59653664 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFIRMATION HEARING STRATEGY MEETING (.2); CONFER WITH S. GOLDRING RE: CONFIRMATION ORDER (.1); REVIEW AND RESPOND TO EMAILS RE: HEARING SCHEDULE (.3); REVIEW AND RESPOND TO S. KAROTKIN EMAILS RE: CHAPTER 11 PLAN AND CONFIRMATION ORDER (.2); CONFER WITH MILBANK RE: UCC COMMENTS TO THE CHAPTER 11 PLAN (.2); COMMENT ON VARIOUS REVISED PROVISIONS OF THE CHAPTER 11 PLAN, EMAILS WITH JONES DAY RE: SAME; EMAILS WITH ADVENTIST/ATT RE: SAME; EMAILS WITH AD HOC TRADE COMMITTEE RE: SAME; CONFER WITH S. VORA RE: SAME; CONFER WITH M. NEUMEISTER RE: SAME; CONFERS WITH S. KAROTKIN RE: SAME; CONFER WITH B. MORGANELLI RE: SAME; REVIEW AND REVISE DRAFT NOTICE OF CHAPTER 11 PLAN FILING (3.2); REVIEW AND RESPOND TO EMAILS RE: ORAL ARGUMENT SCHEDULING, CONFER WITH M. NEUMEISTER RE: CHAPTER 11 PLAN (.2); REVIEW AND RESPOND TO EMAILS RE: ORAL ARGUMENT SCHEDULING, CONFER WITH M. NEUMEISTER RE: CHAPTER 11 PLAN (.2); PULLO EXAMINER PREP (1.0). | | | | |
| 06/03/20 | Goren, Matthew | 3.10 | 3,487.50 | 008 | 59250611 |
| | REVIEW COURT'S LATEST DOCKET ORDER RE: CONFIRMATION HEARING AND EMAILS RE: SAME (0.2); CALL WITH T. TSEKERIDES, J. LIOU, S. KAROTKIN AND R. SLACK RE: SAME (1.0); FOLLOW-UP INTERNAL EMAILS RE: PLAN REVISIONS (0.2); REVIEW OBJECTION CHART AND EMAILS WITH L. CARENS RE: SAME (0.2); PRE-CALL WITH R. SLACK AND S. KAROTKIN RE: EXAMINER MOTION (0.2); CALL WITH TCC RE: SAME (0.4); FOLLOW-UP INTERNAL WEIL CALL RE: SAME (0.2); CALL WITH PRIME CLERK RE: VOTING RESULTS (0.4); CALL WITH S. KAROTKIN RE: PREP FOR CONFIRMATION HEARING (0.2); EMAILS WITH TCC RE: VOTING RESULTS (0.1). | | | | |
| 06/03/20 | Kramer, Kevin | 5.60 | 6,160.00 | 008 | 59254837 |
| | DRAFT AND REVISE PULLO EXAMINER HEARING PREP OUTLINE, AND CORRESPONDENCE RE: SAME (2.7); PREPARE FOR AND ATTEND PULLO HEARING PREP SESSION, AND FOLLOW-UP RE: SAME (1.3); REVISE SECURITIES DILUTION FORMULA ORAL ARGUMENT (.6); DISCUSSIONS WITH R. SLACK RE: SECURITIES DILUTION FORMULA ORAL ARGUMENT (1.0). | | | | |
| 06/03/20 | Swenson, Robert M. | 0.60 | 660.00 | 008 | 59249273 |
| | CONFER WITH WGM TEAM REGARDING CONFIRMATION HEARING (0.6). | | | | |
| 06/03/20 | Minga, Jay | 10.80 | 11,340.00 | 008 | 59249042 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH AND ANALYZE CASELAW RE: OPPOSITION TO UCC PLAN CONFIRMATION OBJECTION SUR-REPLY (4.8); DRAFT AND REVISE OPPOSITION TO UCC PLAN CONFIRMATION OBJECTION SUR-REPLY (4.1); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: ARGUMENTS IN OPPOSITION TO UCC PLAN CONFIRMATION OBJECTION SUR-REPLY (1.3); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: RESOLUTION OF BULK CONFIRMATION OBJECTIONS BY TCC AND UCC (.2); REVIEW AND RESPOND TO EMAILS WITH WEIL LITIGATION AND KBK TEAM RE: CONFIRMATION HEARING ARGUMENTS, OBJECTION WITHDRAWALS (.4). | | | | |
| 06/03/20 | Nolan, John J. | 3.30 | 3,333.00 | 008 | 59248660 |
| | CONFER WITH K. KRAMER RE: CONFIRMATION HEARING (0.3); DRAFT AND REVISE OPPOSITION TO PERA APPEAL (2.7); TEAM CALL RE: CONFIRMATION HEARING (0.3). | | | | |
| 06/03/20 | Irani, Neeckaun | 5.10 | 3,723.00 | 008 | 59251227 |
| | CONFERENCE CALL CONTINUED CONFIRMATION HEARING (4.3); RESEARCH NINTH CIRCUIT PRECEDENT RE: EXECUTORY CONTRACT ISSUE (0.8). | | | | |
| 06/03/20 | Carens, Elizabeth Anne | 6.80 | 4,964.00 | 008 | 59469351 |
| | CONFIRMATION HEARING PREP REVIEWING AND REVISING CHART SUMMARIZING OUTSTANDING ISSUES AND MONITORING STATUS OF CONFIRMATION OBJECTIONS AND SPEAKING REQUESTS. | | | | |
| 06/03/20 | Carens, Elizabeth Anne | 2.10 | 1,533.00 | 008 | 59654730 |
| | INTERNAL CALLS RE: CONFIRMATION HEARING ISSUES. | | | | |
| 06/03/20 | Evans, Steven | 0.30 | 219.00 | 008 | 59654871 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS CONFIRMATION HEARING. | | | | |
| 06/03/20 | Foust, Rachael L. | 1.80 | 1,521.00 | 008 | 59446981 |
| | ASSIST WITH HEARING PREP AND PULL MATERIALS FOR LEGAL ARGUMENTS (1.8). | | | | |
| 06/03/20 | Morganelli, Brian | 6.10 | 3,629.50 | 008 | 59244004 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW PLAN FINANCING DOCUMENTS (0.1); TEAM CALL TO DEBRIEF RE: SAME (.3); REVISE PLAN (2.6); CALL WITH J. LIOU RE: SAME (.1); CALLS WITH L. CARENS RE: UPDATES TO CONFIRMATION OBJECTION CHART (.7); CALL WITH G. BRAY, C. PRICE, S. KAROTKIN, J. LIOU RE: OBJECTIONS TO PLAN (.2); REVISE CONFIRMATION ORDER (1.8); RESEARCH RE: CONFIRMATION ARGUMENTS (.3).

| 06/03/20 | McGrath, Colin | 6.80 | 5,746.00 | 008 | 59250375 |

ANALYZE CASES AND INDEMNIFICATION ARGUMENTS IN UCC SUR-REPLY (1.9) AND REVIEW AND REVISE DRAFT OF ARGUMENTS IN RESPONSE FROM J. MINGA AND N. IRANI (1.7); REVIEW REPLY IN SUPPORT OF EXAMINER MOTION (.3) AND DISCUSS SAME WITH K. KRAMER (.3); PREPARE AND REVISE DRAFT OF ISSUES OUTLINE FOR C. PULLO WITNESS PREP (1.7); JOIN WITNESS PREPARATION MEETING FOR C. PULLO WITH R. SLACK, S. KAROTKIN, T. TSEKERIDES AND K. KRAMER (.9).

| 06/04/20 | Karotkin, Stephen | 12.10 | 20,509.50 | 008 | 59261988 |

PREPARE FOR HEARING RE: MOTION TO APPOINT EXAMINER (2.4); CONFERENCE CALL WEIL TEAM RE: SCHEDULE FOR ORAL ARGUMENT FOR CONFIRMATION HEARING REQUESTED BY COURT (.6); TELEPHONE G. BRAY (2X) RE: PROPOSED RESOLUTION OF UCC CONFIRMATION OBJECTION (.4); TELEPHONE B. BENNETT (3X) RE: PROPOSED RESOLUTION OF UCC CONFIRMATION OBJECTION (.6); TELEPHONE T. TSEKERIDES RE: PROPOSED RESOLUTION OF UCC CONFIRMATION OBJECTION (.2); TELEPHONE D. SCHIFF, DAVIS POLK RE: CITIBANK CONTRACTS (.2); REVIEW UCC SURREPLY IN SUPPORT OF OBJECTION TO CONFIRMATION (.3); REVIEW DOW CORNING CASE RE: CLASSIFICATION ARGUMENT (.4); TELEPHONE E. PINO RE: RESOLUTION OF CONFIRMATION OBJECTION (.2); TELEPHONE M. GOREN RE: EXECUTORY CONTRACTS SUBJECT TO CONFIRMATION OBJECTIONS (.2); CONFERENCE CALL MILBANK, JONES DAY AND WEIL RE: RESOLUTION OF UCC CONFIRMATION OBJECTION (.3); TELEPHONE J. MESTER, J. LIOU, T. TSEKERIDES, M. GOREN RE: DOCUMENTATION FOR RESOLUTION OF UCC CONFIRMATION OBJECTION AND OTHER PENDING OBJECTIONS (.8); CONFERENCE CALL WEIL TEAM RE: UPDATE OF OBJECTION CHART REQUESTED BY JUDGE MONTALI (.8); REVIEW HEARING NOTES RE: RESPONSE TO OBJECTIONS (.4); REVIEW AND REVISE OUTLINE RE: RESPONSE TO PERA OBJECTION (.3); PREPARE FOR CONTINUED CONFIRMATION HEARING AND RESPONSE TO OBJECTIONS AND CLOSING ARGUMENT (3.6); TELEPHONE D. HAAREN RE: PLAN EMERGENCE FINANCING TIMING (.2); WEIL TEAM CONFERENCE CALL RE: CONFIRMATION HEARING DURING HEARING RECESS (.2).

| 06/04/20 | Slack, Richard W. | 2.20 | 2,915.00 | 008 | 59260292 |

TELEPHONE CALL WITH S. KAROTKIN, M. GOREN, J. LIOU, OTHERS RE: SCHEDULE FOR ARGUMENT (1.0); TELEPHONE CALL WITH K. KRAMER RE: PERA CLAIM FORMULA ISSUES (.4); TEAM CALL RE: CONFIRMATION OBJECTION CHART (.8).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/04/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 008 | 59254122 |
| | ADVISOR CALL RE: UPDATED FINANCE ISSUES. | | | | |
| 06/04/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 008 | 59254242 |
| | REVIEW LIST OF SPEAKER REQUESTS FOR HEARING (0.1); TEAM CALL TO DISCUSS HEARING ORDER AND RELATED ISSUES (0.9); REVIEW OUTLINE FOR PERA REBUTTAL AND ANALYZE ISSUES RE: SAME (0.3); CALL WITH R. SLACK RE: PERA REBUTTAL (0.1). | | | | |
| 06/04/20 | Tsekerides, Theodore E. | 3.70 | 4,532.50 | 008 | 59254243 |
| | CALL WITH JONES DAY RE: PLAN REVISIONS AND ANALYSIS (1.1); ANALYZE ISSUES RE: EXECUTORY CONTRACT ISSUES AND ARGUMENTS FOR HEARING (0.8); EMAIL S. KAROTKIN RE: EXECUTORY CONTRACT ISSUES AND PLAN REVISIONS (0.2); REVIEW AND COMMENT ON LANGUAGE RE: EXECUTORY CONTRACT PROVISIONS OF PLAN (0.4); CALL WITH LITIGATION TEAM RE: REVISIONS TO EXECUTORY CONTRACT PLAN PROVISIONS (0.1); TEAM CALL RE: HEARING UPDATES AND STRATEGIES (0.3); TEAM CALL TO REVIEW OPEN OBJECTIONS AND REVISE CHART FOR COURT (0.8). | | | | |
| 06/04/20 | Liou, Jessica | 1.30 | 1,527.50 | 008 | 59317074 |
| | CONFER WITH WEIL TEAM RE: CONFIRMATION HEARING STRATEGY. | | | | |
| 06/04/20 | Liou, Jessica | 9.90 | 11,632.50 | 008 | 59320161 |
| | REVIEW AND RESPOND TO EMAILS FROM UCC, TCC, MUNI AGENCIES, AND OTHER OBJECTORS TO PLAN CONFIRMATION RE: CONFIRMATION HEARING SCHEDULE (.5); MULTIPLE EMAILS WITH L. CARENS RE: SAME (.2); ATTEND CONFIRMATION HEARING (5.5); CONFER WITH MILBANK, S. KAROTKIN, J. MESTER RE: RESOLUTION OF UCC ISSUES (.8); CONFER WITH J. MESTER, S. KAROTKIN, T. TSEKERIDES, M. GOREN RE: PROPOSED CHAPTER 11 PLAN AND CONFIRMATION ORDER (1.0); EMAILS RE: CHAPTER 11 PLAN AND CONFIRMATION ORDER (.7); CONFER WITH S. KAROTKIN, M. GOREN, L. CARENS, R. FOUST, B. MORGANELLI RE: CHAPTER 11 PLAN AND CONFIRMATION ORDER (.8); EMAIL P. PASCUZZI RE: CHAPTER 11 PLAN OBJECTION RESOLUTION (.2); CONFER WITH CA FTB RE: PLAN OBJECTION RESOLUTION (.2). | | | | |
| 06/04/20 | Liou, Jessica | 0.20 | 235.00 | 008 | 59706606 |
| | REVIEW AND RESPOND TO EMAILS WITH CAL STATE AGENCIES, US DOJ. | | | | |
| 06/04/20 | Goren, Matthew | 5.90 | 6,637.50 | 008 | 59253931 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

MULTIPLE EMAILS WITH S. KAROTKIN AND PRIME CLERK RE: EXAMINER MOTION (0.3); WEIL TEAM CALL RE: SCHEDULING OF DAY 6 OF CONFIRMATION HEARING (0.9); ANALYZE ISSUES RE: PLAN TREATMENT OF GUC CLAIMS (0.4) AND EMAILS WITH KBK RE: SAME (0.2); REVIEW LAST MINUTE PLEADINGS FILED BY GOWINS AND WATTS RE: EXAMINER MOTION (0.3) AND EMAILS WITH LITIGATION TEAM RE: SAME (0.1); REVIEW AND REVISE DRAFT CONFIRMATION PRESS RELEASE, FAQ, AND EMPLOYEE NOTE (0.7); CALL WITH UCC RE: FOR REVISIONS (0.4); CALL WITH SHAREHOLDER PROPONENTS RE: SAME (0.5); WEIL TEAM CALL RE: OUTSTANDING PLAN OBJECTIONS (0.9); REVIEW UPDATED CONFIRMATION OBJECTION CHART AND EMAILS RE: SAME (0.8); WEIL TEAM MEETING RE: STATUS OF HEARING (0.4).

06/04/20 Kramer, Kevin 2.30 2,530.00 008 59255352
REVISE DILUTION FORMULA ORAL ARGUMENT OUTLINE, AND CORRESPONDENCE RE: SAME (2.3).

06/04/20 Swenson, Robert M. 0.80 880.00 008 59257174
CONFER WITH WGM TEAM REGARDING CONFIRMATION HEARING (0.8).

06/04/20 Minga, Jay 0.70 735.00 008 59655920
REVIEW PLAN AND STATUTES AND DRAFT PLAN AMENDMENT INDEMNIFICATION LANGUAGE REVISIONS (.4); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: SAME (.1); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: RESOLUTION WITH UCC OF CONTRACT INDEMNIFICATION AND CONTRIBUTION OBJECTIONS DURING CONFIRMATION HEARING AND FIRE VICTIMS ARGUMENTS RE: INVESTORS (.2).

06/04/20 Carens, Elizabeth Anne 10.40 7,592.00 008 59469341
INTERNAL CALLS RE: CONFIRMATION HEARING ISSUES (2.1); CONFIRMATION HEARING PREP REVIEWING AND REVISING CHART SUMMARIZING OUTSTANDING ISSUES AND MONITORING STATUS OF CONFIRMATION OBJECTIONS AND SPEAKING REQUESTS.

06/04/20 Evans, Steven 0.30 219.00 008 59663501
CALL WITH BANKRUPTCY TEAM TO DISCUSS CONFIRMATION HEARING.

06/04/20 Foust, Rachael L. 3.50 2,957.50 008 59302423

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND CIRCULATE CLIENT CONFIRMATION HEARING SUMMARY (3.1); TEAM CALL RE: CONF. ORAL ARGUMENTS (0.4). | | | | |
| 06/04/20 | Morganelli, Brian | 4.30 | 2,558.50 | 008 | 59262704 |
| | REVIEW PROPOSED REVISIONS TO PROPOSED CONFIRMATION ORDER RE: FIRE VICTIM TRUST DOCUMENTS (0.3); COMMENT ON CONFIRMATION OBJECTION SUMMARY CHART (.8); CALL WITH L. CARENS RE: SAME (.1); TEAM CALL RE: SAME (.8); PREPARE SUPPLEMENT TO PLAN SUPPLEMENT (0.6); REVISE PROPOSED CONFIRMATION ORDER (0.3); REVIEW FINANCING DOCUMENTS (0.1); TEAM CALL RE: CONFIRMATION HEARING TIMING AND ARGUMENTS (0.9); TEAM CALL TO DEBRIEF RE: SAME (.3); REVIEW SUMMARY RE: SAME (.1). | | | | |
| 06/05/20 | Karotkin, Stephen | 7.60 | 12,882.00 | 008 | 59308164 |
| | REVISE CHART AND VISUAL FOR CONFIRMATION HEARING (.8); REVIEW AND REVISE PLAN PROVISIONS TO ADDRESS OBJECTIONS (.6); TELEPHONE ALIXPARTNERS AND M. GOREN RE: ROEBBLING CLAIM (.3); PREPARE FOR COURT ARGUMENT RE: REMAINING CONFIMATION OBJECTIONS AND CLOSING (.4); TELEPHONE R. SLACK RE: PERA OBJECTION (.2); TELEPHONE J. LIOU RE: UCC PROPOSED REVISIONS TO CONFIRMATION ORDER (.3); CONFERENCE CALL WITH WEIL AND JONES DAY RE: UCC OBJECTION (.8); TELEPHONE K. ORSINI RE: UCC OBJECTION (.8); TELEPHONE FIRESTONE RE: ROEBBLING CONFIRMATION OBJECTION (.2); TELEPHONE E. SILVERMAN RE: EQUITY OFFERING (.2): POST CONFIRMATION HEARING TEAM UPDATE CALL (.4); CONFERENCE CALL JONES DAY, CRAVATH RE: REMAINING UCC OBJECTIONS AND RESPONSE (1.4); CONFERENCE CALL LAZARD, CRAVATH, WEIL RE: PLAN FINANCING (.6); REVIEW CONFIRMATION HEARING NOTES TO PREPARE FOR MONDAY HEARING (.4); TELEPHONE J. LIOU RE: PLAN AND CONFIRMATION ORDER REVISIONS (.2). | | | | |
| 06/05/20 | Slack, Richard W. | 2.10 | 2,782.50 | 008 | 59665868 |
| | REVIEW AND REVISE POTENTIAL FORMULA ARGUMENT (.3); POST-HEARING FOLLOW-UP WITH S. KAROTKIN, T. TSEKERIDES, J. LIOU AND OTHERS RE: NEXT STEPS (.5); TELEPHONE CALL WITH S. KAROTKIN RE: PERA ARGUMENT (.4); TELEPHONE CONFERENCE WITH CRAVATH, DAVIS POLK AND OTHERS RE: DAMAGES AND RESCISSION CLAIMS DISCLOSURES (.6); TELEPHONE CALL WITH S. KAROTKIN, JOHNSTON, T. TSEKERIDES AND OTHERS RE: PERA (.3). | | | | |
| 06/05/20 | Tsekerides, Theodore E. | 3.80 | 4,655.00 | 008 | 59261222 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TEAM CALLS TO DISCUSS OPEN OBJECTIONS AND STRATEGIES FOR CONFIRMATION HEARING (1.3); CONFERENCE CALL WITH CRAVATH AND JONES DAY RE: PLAN REVISIONS, STRATEGIES FOR HEARING AND UPDATES ON PLAN ISSUES (1.4); REVIEW LANGUAGE ON EXECUTORY CONTRACTS FOR PLAN REVISIONS (0.4); REVIEW PERA DEMONSTRATIVES AND ANALYZE ISSUES RE: REBUTTAL (0.3); REVIEW VENDOR CONTRACT (0.4). | | | | |
| 06/05/20 | Liou, Jessica | 4.10 | 4,817.50 | 008 | 59295901 |
| | REVIEW AND RESPOND TO EMAILS RE: PLAN REVISIONS (.5); REVIEW AND RESPOND TO FURTHER EMAILS RE: PLAN REVISIONS (.5); REVIEW AND REVISE NOTICE OF UPDATED CHART OF PLAN OBJECTIONS (.5); CONFER WITH K. ORSINI (PARTIAL), J. MESTER (PARTIAL), S. KAROTKIN, B. BENNETT (PARTIAL) RE: CHAPTER 11 PLAN INDEMNIFICATION, CONTRIBUTION, ISSUES (1.2); REVIEW FURTHER UPDATED CONFIRMATION OBJECTION CHART FOR FILING (.2); CONFER WITH J. JOHNSTON, R. SLACK RE: PERA ARGUMENTS (.2); REVIEW AND REVISE PLAN PROVISIONS (.2); CONFER WITH S. KAROTKIN, T. TSEKERIDES, AND WEIL TEAM RE: CHAPTER 11 PLAN CONFIRMATION STRATEGY AND OPEN ISSUES (.8). | | | | |
| 06/05/20 | Liou, Jessica | 0.80 | 940.00 | 008 | 59665938 |
| | CONFER WITH S. KAROTKIN, T. TSEKERIDES, R. SLACK, M. GOREN AND TEAM RE: POST-CONFIRMATION HEARING DEBRIEF, NEXT STEPS AND STRATEGY. | | | | |
| 06/05/20 | Goren, Matthew | 2.40 | 2,700.00 | 008 | 59266054 |
| | EMAILS WITH S. KAROTKIN AND J. LIOU RE: PLAN REVISIONS (0.4); CALL WITH S. KAROTKIN AND ALIXPARTNERS RE: CONTRACT AND PLAN ISSUES (0.4); CALL WITH JONES DAY, WEIL, AND ALIXPARTNERS RE: UCC SETTLEMENT AND RELATED CONTRACT ISSUES (1.4) AND FOLLOW-UP EMAILS RE: SAME (0.2). | | | | |
| 06/05/20 | Kramer, Kevin | 3.00 | 3,300.00 | 008 | 59261395 |
| | TEAM CALL RE: CONFIRMATION HEARING STRATEGY (.7); TEAM CALL RE: CONFIRMATION HEARING CATCH-UP (.4): ANALYSIS, EMAILS RE: SECURITIES CLAIMS RE: PERA CONFIRMATION HEARING ARGUMENT (1.9). | | | | |
| 06/05/20 | Swenson, Robert M. | 1.00 | 1,100.00 | 008 | 59267521 |
| | CONFER WITH WGM TEAM REGARDING CONFIRMATION HEARING. | | | | |
| 06/05/20 | Nolan, John J. | 1.10 | 1,111.00 | 008 | 59266050 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH R. SLACK AND JONES DAY RE: CONFIRMATION HEARING (0.3); TEAM CALL RE: CONFIRMATION HEARING (0.8). | | | | |
| 06/05/20 | Nolan, John J. | 0.60 | 606.00 | 008 | 59266339 |
| | TEAM CALL RE: CONFIRMATION HEARING. | | | | |
| 06/05/20 | Irani, Neeckaun | 0.60 | 438.00 | 008 | 59666463 |
| | CONFERENCE TEAM RE: CONFIRMATION HEARING (0.4); ANALYZE CASE CORRESPONDENCE RE: SAME (0.2). | | | | |
| 06/05/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 008 | 59469290 |
| | REVIEW AND REVISE PLAN SUPPLEMENT SUPPLEMENTAL DIRECTOR DISCLOSURE. | | | | |
| 06/05/20 | Carens, Elizabeth Anne | 4.90 | 3,577.00 | 008 | 59469338 |
| | CONFIRMATION HEARING PREP REVIEWING AND REVISING CHART SUMMARIZING OUTSTANDING ISSUES AND MONITORING STATUS OF CONFIRMATION OBJECTIONS AND SPEAKING REQUESTS. | | | | |
| 06/05/20 | Carens, Elizabeth Anne | 2.50 | 1,825.00 | 008 | 59666470 |
| | INTERNAL CALLS RE: CONFIRMATION HEARING ISSUES (2.5). | | | | |
| 06/05/20 | Evans, Steven | 0.80 | 584.00 | 008 | 59272098 |
| | CALL WITH BANKRUPTCY TEAM TO DISCUSS CONFIRMATION HEARING. | | | | |
| 06/05/20 | Morganelli, Brian | 4.20 | 2,499.00 | 008 | 59262594 |
| | CALL WITH TEAM TO DEBRIEF FROM CONFIRMATION HEARING (1.3); PREPARE SUMMARY OF HEARING (.7); REVISE PROPOSED CONFIRMATION ORDER (1.9); CALL WITH J. LIOU RE: SAME (.3). | | | | |
| 06/05/20 | Morganelli, Brian | 4.60 | 2,737.00 | 008 | 59657372 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/05/20 | McGrath, Colin | 1.20 | 1,014.00 | 008 | 59271249 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | JOIN CALL WITH BANKRUPTCY TEAM REGARDING CONFIRMATION HEARING (.8); AND ADDITIONAL BANKRUPTCY TEAM FOLLOW-UP CALL RE: HEARINGS (.4). | | | | |
| 06/06/20 | Karotkin, Stephen | 9.30 | 15,763.50 | 008 | 59308169 |
| | REVIEW EMAILS RE: CONFIRMATION HEARING ISSUES (.4); REVIEW AND REVISE PROSPECTUS FOR DEBT ISSUANCES (.6); CONFERENCE CALL WITH TEAM RE: REVISIONS TO PLAN AND CONFIRMATION ORDER (1.8); CONFERENCE CALL WITH CRAVATH RE: TCC REGISTRATION RIGHTS AGREEMENT (.8); REVIEW OUTSTANDING REGISTRATION RIGHTS AGREEMENT ISSUES AND MEMO RE: SAME (.6); CONFERENCE CALL WITH CRAVATH, JONES DAY AND TCC RE: NENI DISPUTE (.3); TELEPHONE T. TSEKERIDES RE: PLAN REVISIONS AND UCC OBJECTION AND PROPOSALS (.7); PREPARE FOR CONFIRMATION HEARING ARGUMENT RE: REMAINING OBJECTIONS AND CLOSING ARGUMENT (3.7); TELEPHONE WEIL AND JONES DAY RE: PROPOSED SETTLEMENT WITH UCC (.4). | | | | |
| 06/06/20 | Slack, Richard W. | 2.80 | 3,710.00 | 008 | 59293958 |
| | TELEPHONE CALL WITH DAVIS POLK AND OTHERS RE: DISCLOSURES (.4); TELEPHONE CALL WITH K. KRAMER (3X) RE: PERA CLAIM FORMULA AND REVIEW TIERED POTENTIAL FORMULA (.7); TELEPHONE CALL WITH JOHNSTON, BENNETT AND OTHERS RE: PERA FORMULA AND MEDIATION (.5); REVIEW COMMENTS TO OFFERING DISCLOSURE RE: PERA AND EMAILS WITH S. KAROTKIN RE: SAME (.2); REVIEW CORRECTIVE DISCLOSURE CHART AND SEND TO JOHNSTON (.7); REVIEW AND EXCHANGE EMAILS WITH T. TSEKERIDES RE: CALL WITH NEWSOME (.1); EXCHANGE EMAILS WITH LANE, J. NOLAN RE: MOTION TO EXCLUDE ON PERA APPEAL (.1); REVIEW SCARPULLA LANGUAGE RE: MOTION TO ESTIMATE (.1). | | | | |
| 06/06/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 008 | 59262671 |
| | CALL WITH R. SLACK RE: PERA CLAIM ISSUES (0.3); CALL WITH JUDGE NEWSOME RE: PERA ISSUES (0.1); EMAIL WITH TEAM RE: PERA ISSUES (0.2); CALL WITH JONES DAY RE: PERA ISSUES (0.3); FURTHER ANALYSIS OF PERA ISSUES (0.3). | | | | |
| 06/06/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 008 | 59263035 |
| | CALL WITH K. ORSINI RE: PLAN ISSUES AND EXECUTORY CONTRACTS (0.1); ANALYZE ISSUES RE: EXECUTORY CONTRACTS AND REVIEW MATERIALS RE: TERMS AND CONDITIONS (0.4). | | | | |
| 06/06/20 | Liou, Jessica | 3.50 | 4,112.50 | 008 | 59295669 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH B. MORGANELLI, S. KAROTKIN AND L. CARENS RE: PLAN SUPPLEMENT AND COMMENTS TO PROPOSED CONFIRMATION ORDER (1.5); CONFER WITH B. MORGANELLI, S. KAROTKIN RE: COMMENTS TO PROPOSED CONFIRMATION ORDER (.7); CONFER WITH S. KAROTKIN RE: OPEN PLAN ISSUES (1.3). | | | | |
| 06/06/20 | Liou, Jessica | 0.40 | 470.00 | 008 | 59295801 |
| | CALL WITH JONES DAY, CRAVATH AND WEIL RE: UCC SETTLEMENT ISSUES (.2); DRAFT EMAIL TO MILBANK RE: UCC SETTLEMENT LANGUAGE (.2). | | | | |
| 06/06/20 | Goren, Matthew | 2.60 | 2,925.00 | 008 | 59266003 |
| | MULTIPLE CALLS (2X) WITH WEIL TEAM RE: PLAN AND CONFIRMATION ORDER REVISIONS (1.5); CALLS AND EMAILS WITH WEIL AND ALIXPARTNERS RE: CONTRACT REVIEW AND PLAN PROCESS (0.7); CALL WITH JONES DAY RE: SAME (0.4). | | | | |
| 06/06/20 | Kramer, Kevin | 3.60 | 3,960.00 | 008 | 59266748 |
| | DRAFT ANALYSIS RE: PERA CLAIM FORMULA, CONDUCT RELATED FACTUAL RESEARCH, AND CORRESPONDENCE RE: SAME (3.4); CALL WITH JONES DAY RE: PERA CLAIM FORMULA (.2). | | | | |
| 06/06/20 | Green, Austin Joseph | 0.40 | 292.00 | 008 | 59262048 |
| | PULL MARKET CAPITALIZATION DATA RELATING TO SECURITIES CLAIMS. | | | | |
| 06/06/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 008 | 59469333 |
| | REVIEW AND REVISE PLAN SUPPLEMENT, SUPPLEMENTAL DIRECTOR DISCLOSURE. | | | | |
| 06/06/20 | Morganelli, Brian | 5.60 | 3,332.00 | 008 | 59262677 |
| | REVISE PLAN (1.7); REVISE CONFIRMATION ORDER (1.8); TEAM CALL RE: SAME (2.1). | | | | |
| 06/07/20 | Karotkin, Stephen | 12.70 | 21,526.50 | 008 | 59308192 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DEBT OFFERING PROSPECTUS (1.7); PREPARE SUMMARY OF PROPOSED BACKSTOP AMENDMENT FOR COURT PRESENTATION (1.3); CONFERENCE CALL WITH CRAVATH, TCC AND B. MEYER RE: NENI ARBITRATION (.3); PREPARE FOR CLOSING ARGUMENT AND OUTSTANDING OBJECTIONS FOR CONFIRMATION HEARING (3.8); REVIEW AND REVISE PROPOSED CONFIRMATION ORDER AND SEVERAL CALLS WITH J. LIOU RE: SAME (1.9); CONFERENCE CALL WITH HUNTON AND CRAVATH RE: PLAN FINANCING (.3); REVISE POWER POINT PRESENTATION FOR CONFIRMATION HEARING CLOSING ARGUMENT (.7); CONFERENCE CALL WITH LAZARD, JONES DAY, TCC AND ADVISORS RE: BACKSTOP AMENDMENT AND REGISTRATION RIGHTS AGREEMENT (.4); REVIEW AND REVISE PROSPECTUS FOR NEW DEBT OFFERINGS (2.3). | | | | |
| 06/07/20 | Tsekerides, Theodore E. | 6.80 | 8,330.00 | 008 | 59267563 |
| | CONFERENCE CALLS WITH S. KAROTKIN RE: PLAN LANGUAGE AND ISSUES RE: CLAIMS (0.8); REVIEW INSERTS TO PLAN AND DRAFT LANGUAGE FOR UCC ISSUES (0.6); CONFERENCE CALLS WITH TEAM AND JONES DAY RE: UCC ISSUES (1.6); REVIEW AND REVISE SLIDES FOR USE ON CONFIRMATION HEARING ARGUMENT (0.6); PREPARE FOR CONFIRMATION HEARING AND OUTLINE ARGUMENTS (2.1); CALL WITH J. MINGA AND C. MCGRATH RE: SLIDES AND ARGUMENT PREP (0.3); ANALYZE ISSUES RE: INDEMNITY CLAIMS AND PLAN PROVISIONS (0.8). | | | | |
| 06/07/20 | Liou, Jessica | 1.30 | 1,527.50 | 008 | 59281134 |
| | CONFERENCE CALL WITH JONES DAY, WEIL, AND CRAVATH RE: ISSUES WITH UNSECURED CREDITORS COMMITTEE. | | | | |
| 06/07/20 | Liou, Jessica | 7.90 | 9,282.50 | 008 | 59281192 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH S. KAROTKIN RE: CHAPTER 11 PLAN (.5); CONFER WITH B. MORGANELLI RE: SAME (.2); CONFER WITH S. KAROTKIN RE: PLAN AND CONFIRMATION ORDER EDITS (.5); REVIEW AND REVISE CHAPTER 11 PLAN, REVIEW AND REVISE CONFIRMATION ORDER(1.8); REVIEW AND FURTHER REVISE CONFIRMATION ORDER (.2); CONFER WITH B. MORGANELLI RE: CONFIRMATION ORDER QUESTIONS (.2); REVIEW CONTRACTS LANGUAGE (.2); REVIEW AND RESPOND TO EMAILS FROM B. MORGANELLI AND S. KAROTKIN RE: PLAN AND CONFIRMATION ORDER REVISIONS (.3); REVIEW EMAILS RE: PROPOSED CONFIRMATION ORDER (.1); CONFER WITH S. KAROTKIN, HUNTON, CRAVATH RE: DEBT FINANCING (1.4); CONFER WITH S. KAROTKIN RE: CHAPTER 11 PLAN, CONFER WITH K. ORSINI AND S. KAROTKIN RE: CHAPTER 11 PLAN AND CONFIRMATION ORDER; CONFER WITH B. MORGANELLI AND S. KAROTKIN RE: COMMENTS RECEIVED TO CONFIRMATION ORDER (.6); REVIEW AND REVISE NOTICE OF FILING OF PLAN, REVIEW AND REVISE NOTICE OF FILING OF CONFIRMATION ORDER, EMAILS WITH B. MORGANELLI AND T. RUPP RE: SAME (.5); CALL WITH CRAVATH, WEIL RE: REGISTRATION RIGHTS ISSUES (.8); REGISTRATION RIGHTS AND BACKSTOP CALL WITH LAZARD, CRAVATH, JPM, RBC, HOULIHAN (.6). | | | | |
| 06/07/20 | Goren, Matthew | 1.20 | 1,350.00 | 008 | 59266062 |
| | REVIEW WEIL TEAM EMAILS RE: REVISIONS TO PLAN AND CONFIRMATION ORDER (0.4); REVIEW AND REVISE STIPULATION TO RESOLVE PLAN OBJECTION AND LIFT STAY (0.8). | | | | |
| 06/07/20 | Kramer, Kevin | 0.30 | 330.00 | 008 | 59288625 |
| | ANALYSIS AND EMAILS RE: PERA DILUTION FORMULA. | | | | |
| 06/07/20 | Minga, Jay | 3.50 | 3,675.00 | 008 | 59663393 |
| | DRAFT INDEMNIFICATION CONFIRMATION ARGUMENT SLIDES (3.2); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: CONFIRMATION ARGUMENT SLIDES (.3). | | | | |
| 06/07/20 | Morganelli, Brian | 8.10 | 4,819.50 | 008 | 59262888 |
| | PREPARE NOTICE OF AMENDED PROPOSED CONFIRMATION ORDER (0.1); PREPARE NOTICE FOR FILING OF AMENDED DRAFT PLAN (.3); REVISE PLAN (2.8); REVISE PROPOSED CONFIRMATION ORDER (3.4); CALLS WITH J. LIOU (MULTIPLE) RE: SAME (.2); CALL WITH S. KAROTKIN, T. TSEKERIDES, J. MESTER, J. LIOU, K. ORSINI RE: SAME (1.3). | | | | |
| 06/07/20 | McGrath, Colin | 1.00 | 845.00 | 008 | 59271113 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS FROM T. TSEKERIDES AND S. KAROTKIN RE: INDEMNIFICATION ARGUMENTS IN CONFIRMATION HEARING (.7); AND DISCUSS PREPARATION FOR ARGUMENT RE: SAME WITH T. TSEKERIDES AND J. MINGA (.3). | | | | |
| 06/08/20 | Karotkin, Stephen | 8.00 | 13,560.00 | 008 | 59283346 |
| | PREPARE FOR CONFIRMATION HEARING AND CLOSING ARGUMENT (4.2); CONFERENCE CALL JONES DAY, CRAVATH, WEIL RE: CONFIRMATION OBJECTION RESPONSE (.4); CONFERENCE CALL STROOCK AND CRAVATH AND DAVIS POLK RE: PLAN FINANCING (.3); REVISE POWER POINT FOR CONFIRMATION HEARING (.6); TELEPHONE J. LIOU RE: CONFIRMATION HEARING PREPARATION (.4); TELEPHONE J. LODUCA RE: CONFIRMATION HEARING (.3); TEAM RECAP POST CLOSING OF CONFIRMATION HEARING (.4); TELEPHONE J. LIOU RE: UCC PLAN REVISION SUBMISSIONS (.3); REVIEW AND REVISE CORRESPONDENCE TO JUDGE MONTALI RE: UCC SUBMISSION (.3); TELEPHONE J. LIOU RE: SAME (.2); TELEPHONE K. ZIMAN RE: PLAN FINANCING (.3); REVIEW AND REVISE PLAN FINANCING ORDER (.3). | | | | |
| 06/08/20 | Slack, Richard W. | 1.10 | 1,457.50 | 008 | 59293962 |
| | TELEPHONE CALL WITH M. GOREN, S. KAROTKIN, T. TSEKERIDES AND OTHERS RE: FOLLOW-UP TO CONFIRMATION HEARING (.8); TELEPHONE CALL WITH T. TSEKERIDES RE: CLOSING ARGUMENT FOR CONFIRMATION (.2); EXCHANGE EMAILS WITH J. BRANDT RE: PERA UPDATE (.1). | | | | |
| 06/08/20 | Tsekerides, Theodore E. | 3.10 | 3,797.50 | 008 | 59278318 |
| | CALL WITH S. KAROTKIN AND J. LIOU RE: CONFIRMATION HEARING (0.4); ANALYZE ISSUES RE: INDEMNITY CLAIMS (0.6); REVIEW AND COMMENT ON REVISED SLIDES (0.3); CALL WITH TEAM AND JONES DAY RE: INDEMNITY ISSUES (0.4); TEAM CALLS RE: NEXT STEPS AND STRATEGIES (1.4). | | | | |
| 06/08/20 | Liou, Jessica | 7.50 | 8,812.50 | 008 | 59281110 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH S. KAROTKIN RE: PLAN CONFIRMATION ORAL ARGUMENT AND OTHER OPEN ISSUES (1.9); CONFER WITH S. KAROTKIN, T. TSEKERIDES, B. BENNETT, J. MESTER, K. ORSINI, J. JOHNSTON RE: CONFIRMATION ORAL ARGUMENT STRATEGY AND OPEN ISSUES (.4); CONFER WITH S. KAROTKIN RE: ORAL ARGUMENT PREPARATION (.4); CALL WITH STROOCK, DAVIS POLK, WEIL, CRAVATH RE: EXIT FINANCING (.2); REVIEW AND REVISE NOTICE OF FILING OF PLAN SUPPLEMENT (.2); REVIEW AND RESPOND TO EMAILS RE: CHAPTER 11 PLAN AND CONFIRMATION ORDER (.2); CONFER WITH MAYER BROWN, HUNTON RE: CONFIRMATION ORDER (.2); CONFER WITH TEAM RE: CHAPTER 11 STRATEGY (.7); CONFER WITH S. KAROTKIN AND T. TSEKERIDES RE: SLIDES FOR CONFIRMATION HEARING (.2); DRAFT LETTER TO COURT, CONFER WITH B. MORGANELLI RE: PLAN SUPPLEMENT (1.4); DRAFT LETTER TO JUDGE MONTALI (.7); FURTHER REVIEW AND REVISE DRAFT LETTER TO MONTALI (.8); CONFER WITH B. MORGANELLI RE: PLAN SUPPLEMENT COMMENTS (.2). | | | | |
| 06/08/20 | Liou, Jessica | 1.10 | 1,292.50 | 008 | 59663687 |
| | TEAM CALL DEBRIEF FROM CONFIRMATION HEARING. | | | | |
| 06/08/20 | Goren, Matthew | 0.30 | 337.50 | 008 | 59278681 |
| | CALL WITH JONES DAY RE: CONFIRMATION HEARING PREP AND EMAILS RE: SAME (0.1); EMAILS WITH B. MORGANELLI AND J. LIOU RE: PLAN SUPPLEMENT AMENDMENT (0.2). | | | | |
| 06/08/20 | Goren, Matthew | 0.50 | 562.50 | 008 | 59663684 |
| | CATCH-UP CALL WITH WEIL TEAM FOLLOWING HEARING. | | | | |
| 06/08/20 | Kramer, Kevin | 1.70 | 1,870.00 | 008 | 59288762 |
| | TEAM CALL RE: CONFIMATION HEARING STRATEGY (.6); TEAM CALL RE: CONFIRMATION HEARING CONCLUSION, NEXT STEPS (.7); ANALYSIS, CORRESPONDENCE RE: DILUTION FORMULA (.4). | | | | |
| 06/08/20 | Swenson, Robert M. | 1.30 | 1,430.00 | 008 | 59279859 |
| | CONFER WITH WGM TEAM REGARDING CONFIRMATION HEARING. | | | | |
| 06/08/20 | Minga, Jay | 1.60 | 1,680.00 | 008 | 59279883 |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE CASELAW RE: CONFIRMATION HEARING INDEMNIFICATION ARGUMENTS (.8); COMMUNICATIONS WITH WEIL LITIGATION TEAM RE: INDEMNIFICATION CASELAW (.3); COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: DRAFTING AND REVIEW OF NOTICE OF FILING OF INDEMNIFICATION ARGUMENT SLIDES (.3); REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: CONFIRMATION HEARING TESTIMONY AND ARGUMENTS, TCC REGISTRATION RIGHTS OBJECTION (.2). | | | | |
| 06/08/20 | Green, Austin Joseph | 0.70 | 511.00 | 008 | 59278140 |
| | WEIL CONFIRMATION HEARING CIRCLE UP CALL (0.7). | | | | |
| 06/08/20 | Nolan, John J. | 1.00 | 1,010.00 | 008 | 59278712 |
| | TEAM CALL RE: CONFIRMATION HEARING. | | | | |
| 06/08/20 | Irani, Neeckaun | 0.90 | 657.00 | 008 | 59282815 |
| | CONFERENCE WITH TEAM RE: CONFIRMATION HEARING (.7); ANALYZE CASE CORRESPONDENCE RE: SAME (0.2). | | | | |
| 06/08/20 | Carens, Elizabeth Anne | 3.10 | 2,263.00 | 008 | 59469457 |
| | REVIEW AND REVISE PLAN SUPPLEMENT SUPPLEMENTAL DISCLOSURE (1.4); REVIEW AND COMMENT ON CONFIRMATION ORDER (1.7). | | | | |
| 06/08/20 | Evans, Steven | 0.90 | 657.00 | 008 | 59279871 |
| | CATCH UP CALL WITH BANKRUPTCY TEAM TO DISCUSS CONFIRMATION HEARING (.7); CHECK DOCKET TO SEE HOW MANY CLASS ACTIONS WERE CONSOLIDATED INTO THE SECURITIES CLASS ACTION (.2). | | | | |
| 06/08/20 | Foust, Rachael L. | 0.80 | 676.00 | 008 | 59442738 |
| | TEAM CATCH-UP CALLS AFTER MORNING AND AFTERNOON CONFIRMATION HEARING SESSIONS. | | | | |
| 06/08/20 | Morganelli, Brian | 4.30 | 2,558.50 | 008 | 59290587 |
| | DEBRIEF WITH TEAM RE: CONFIRMATION HEARING (1.6); REVIEW SUMMARY RE: HEARING (.2); REVIEW DOCUMENTS RELATED TO FIRE VICTIM TRUST (.2); REVISE PLAN AND CONFIRMATION ORDER (.4); PREPARE SUPPLEMENT TO PLAN SUPPLEMENT (1.8); CALL WITH M. GOREN, J. LIOU RE: SAME (.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/08/20 | McGrath, Colin | 1.80 | 1,521.00 | 008 | 59281155 |

JOIN CALL WITH T. TSEKERIDES, S. KAROTKIN, M. GOREN, AND J. MINGA RE: CONFIRMATION HEARING INDEMNIFICATION ARGUMENTS (.4); JOIN CALL WITH BANKRUPTCY TEAM RE: CONFIRMATION HEARING FOLLOW-UP (.6); AND POST-HEARING ANALYSIS (.8).

| 06/09/20 | Karotkin, Stephen | 11.20 | 18,984.00 | 008 | 59308199 |

REVIEW AND REVISE MOTION TO APPROVE AMENDED BACKSTOP COMMITMENT LETTER (.6); TELEPHONE M. GOREN RE: EXECUTORY CONTRACT ISSUES (.2); REVIEW PROPOSED PLAN MODIFICATIONS FILED BY EXECUTORY CONTRACT COUNTERPARTIES AND DRAFT PROPOSED WAYS TO ADDRESS (.8); TELEPHONE B. BENNETT RE: PROPOSED REVISIONS TO CONFIRMATION ORDER (.2); CONFERENCE CALL WEIL AND JONES DAY RE: PLEADINGS FILED BY UCC AND OTHERS RE: PLAN MODIFICATIONS (.4); TELEPHONE NIXON HARGRAVE RE: WORKERS COMPENSATION LIEN (.3); PREPARE RESPONSIVE PLEADING RE: UCC AND OTHERS RE: PLAN MODIFICATIONS (2.7); REVIEW PROPOSED PLAN FINANCING ORDER (.4); TELEPHONE N. MITCHELL RE: PROPOSED PLAN FINANCING ORDER (.2); TELEPHONE K. ZIMAN RE: PROPOSED FINANCING ORDER (.2); TELEPHONE J. WELLS RE: PROPOSED FINANCING ORDER (.3); TELEPHONE J. LIOU RE: TRUST DOCUMENTS AND REVIEW SAME (.4); TELEPHONE M. GOREN RE: PROSPECTUS REVISIONS (.3); REVIEW AND REVISE PLEADING IN RESPONSE OF VARIOUS PARTIES FOR PLAN REVISIONS (1.6); TELEPHONE T. TSEKERIDES RE: SAME (.2); TELEPHONE J. LIOU RE: PROSPECTUS REVISIONS (.8); TELEPHONE K. ORSINI RE: PLAN REVISIONS (.4); REVIEW NEW PLEADINGS FILED RE: REQUESTED PLAN REVISIONS (.4); TELEPHONE SIMPSON AND J. SIMON RE: SAME (.4); CONFERENCE CALL JONES DAY, CRAVATH RE: REPLY TO UCC PLEADING RE: ADDITIONAL PLAN AND CONFIRMATION ORDER REVISIONS (.4).

| 06/09/20 | Tsekerides, Theodore E. | 2.30 | 2,817.50 | 008 | 59292735 |

REVIEW AND COMMENT ON PLAN LANGUAGE REVISIONS (0.6); CALL ON PERA MATTERS AND ANALYZE ISSUES RE: APPROACHES ON POSSIBLE RESOLUTIONS (0.6); CONFERENCE CALLS RE: RESPONSE TO UCC AND RELATED OBJECTIONS (0.7); ANALYZE ISSUES RE: PLAN REVISIONS (0.4).

| 06/09/20 | Liou, Jessica | 4.30 | 5,052.50 | 008 | 59290852 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH JONES DAY, WEIL, AND CRAVATH RE: CHAPTER 11 PLAN ISSUES (.5); REVIEW AND RESPOND TO EMAILS RE: SAME, EXIT FINANCING FEES (.2); CONFER WITH S. KAROTKIN RE: SUPPLEMENTAL PROSPECTUS DISCLOSURE (1.0); REVIEW AND REVISE MOTION TO SEAL (.3), DECLARATION IN SUPPORT OF SAME (.3); REVIEW AND CONFER WITH S. KAROTKIN RE: DISCLOSURE RE: DIRECTORS AND OFFICERS (.9); CONFER WITH WEIL, CRAVATH, JONES DAY RE: PROPOSED PLAN MODIFICATIONS (.3); CONFER WITH S. KAROTKIN RE: REPLY TO PLAN MODIFICATIONS (.4), EMAILS WITH B. MORGANELLI RE: SAME (.1), REVIEW SAME (.1), CONFER WITH J. MESTER RE: SAME (.2). | | | | |
| 06/09/20 | Liou, Jessica | 0.30 | 352.50 | 008 | 59290884 |
| | CALL WITH NIXON PEABODY RE: EXIT FINANCING ORDER. | | | | |
| 06/09/20 | Goren, Matthew | 4.40 | 4,950.00 | 008 | 59294993 |
| | CALL WITH S. KAROTKIN RE: CONFIRMATION ORDER REVISIONS (0.2); CALL WITH JONES DAY RE: RESPONSE TO UCC PROPOSED CONFIRMATION ORDER CHANGES (0.5); REVISE CLIENT MATERIALS RE: PLAN SETTLEMENTS (0.9); EMAILS WITH TCC RE: PRELIMINARY VOTING REPORT (0.1); INTERNAL CALLS AND EMAILS RE: SAME (0.3); DAILY UPDATE CALL WITH LAZARD, PJT (0.3); REVIEW AND REVISE DRAFT RESPONSE TO UCC PLAN MODIFICATION PROPOSALS (0.4); CALLS AND EMAILS WITH PRIME CLERK RE: PLAN DISBURSEMENT ISSUES (0.3); CALLS AND EMAILS WITH CLIENT RE: SAME (0.3); PLAN UPDATE CALL WITH CLIENT (0.5); REVIEW UCC. CALPINE AND OTHER PLEADINGS RE: CONFIRMAITON ORDER LANGUAGE (0.3); CALL WITH JONES DAY AND CRAVATH RE: SAME (0.3). | | | | |
| 06/09/20 | Kramer, Kevin | 1.40 | 1,540.00 | 008 | 59291566 |
| | DRAFT FURTHER ANALYSIS RE: PERA DILUTION FORMULA, AND CORRESPONDENCE RE: SAME (1.4). | | | | |
| 06/09/20 | Minga, Jay | 0.20 | 210.00 | 008 | 59665977 |
| | EMAILS WITH WEIL LITIGATION AND KBK TEAM RE: CONFIRMATION HEARING CLOSE (.1); COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: JUDGE DONATO DECISION TERMINATING ESTIMATION PROCEEDING (.1). | | | | |
| 06/09/20 | Carens, Elizabeth Anne | 5.30 | 3,869.00 | 008 | 59470048 |
| | REVIEW AND REVISE PLAN SUPPLEMENT (4.7); CALLS WITH ADVISORS RE: PLAN DISTRIBUTION ISSUES (.6). | | | | |
| 06/09/20 | Morganelli, Brian | 0.20 | 119.00 | 008 | 59290661 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW FINANCING DOCUMENTS (.1); REVIEW TCC VOTING REPORT AND STATEMENT (.1). | | | | |
| 06/09/20 | Morganelli, Brian | 6.30 | 3,748.50 | 008 | 59291448 |
| | REVISE SUPPLEMENT TO PLAN SUPPLEMENT (.4); REVISE PROPOSED CONFIRMATION ORDER (.2); PREPARE RESPONSE TO PROPOSED CONFIRMATION ORDER/PLAN LANGUAGE (5.4); CALL WITH S. KAROTKIN, J. LIOU, J. MESTER, K. ORSINI RE: SAME (.2); CALL WITH S. KAROTKIN RE: SAME (.1). | | | | |
| 06/10/20 | Karotkin, Stephen | 11.50 | 19,492.50 | 008 | 59308200 |
| | TELEPHONE K. ORSINI RE: PLAN AND CONFIRMATION ORDER REVISIONS (.3); TELEPHONE K. ZIMAN RE: PLAN AND CONFIRMATION ORDER REVISIONS (.4); REVIEW PLAN REVISIONS (.4); TELEPHONE J. LIOU RE: PLAN REVISIONS (.4); ATTENTION TO NEW DIRECTOR FILING (.4); CONFERENCE CALL WITH K. ORSINI, J. LIOU RE: PLAN REVISION PROPOSALS (.6); PREPARE DRAFT PLEADING RE: SAME (.8); TELEPHONE B. BENNETT RE: PLAN REVISIONS (.2); REVIEW NEW DRAFT OF PROPOSED FINANCING ORDER AND RELATED EMAILS (.4); TELEPHONE T. TSEKERIDES RE: PROPOSED PLAN MODIFICATIONS (.9); FINALIZE SUPPLEMENTAL PLEADING RE: PLAN MODIFICATIONS AND INTERNAL AND EXTERNAL CALLS RE: SAME (CRAVATH AND JONES DAY) (.8); REVIEW REGISTRATION RIGHTS AGREEMENT SETTLEMENT STIP (.7); TELEPHONE P. ZUMBRO RE: SAME (.4); REVIEW PLAN FINANCING ORDER AND TELEPHONE C. HANSEN RE: SAME (.3); TELEPHONE J. LODUCA RE: CONFIRMATION AND CLAIM MATTERS (.4); REVIEW AND REVISE MODIFICATIONS TO CONFIRMATION ORDER (.6); REVIEW REVISED PROPOSED CONFIRMATION ORDER WITH WEIL TEAM TO INCORPORATE ALL REVISIONS (1.1); REVIEW FIRE VICTIM TRUST DOCUMENTS (1.1); TELEPHONE K. ORSINI AND J. LIOU RE: SAME (.4); REVIEW AND REVISE PROSPECTUS (.9). | | | | |
| 06/10/20 | Tsekerides, Theodore E. | 3.90 | 4,777.50 | 008 | 59292790 |
| | CALL WITH S. KAROTKIN RE: PLAN PROVISION SUPPLEMENT (1.5); ANALYZE ISSUES RE: REVISIONS TO PLAN SUPPLEMENT LANGUAGE AND COMMENT ON PROPOSED LANGUAGE (0.4); CONFERENCE CALL WITH J. NEWSOME AND JONES DAY RE: PERA CLAIM OBJECTIONS (0.2); REVIEW AND COMMENT ON PROPOSALS TO PERA ON PLAN OBJECTIONS AND REVIEW PERA PROPOSAL (0.8); EMAIL WITH JONES DAY RE: REVISIONS TO PROPOSAL AND REVIEW PLAN PROVISIONS RE: RELEASE (0.3); CALL WITH R. SLACK RE: PERA CLAIMS OBJECTION AND RELATED ISSUES (0.2); CALL WITH JONES DAY AND TEAM RE: APPROACH ON PROPOSAL (0.5). | | | | |
| 06/10/20 | Liou, Jessica | 9.30 | 10,927.50 | 008 | 59298266 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH S. KAROTKIN RE: CHAPTER 11 PLAN MODIFICATIONS (.3); CONFER WITH K. ORSINI (PARTIAL) AND S. KAROTKIN RE: CHANNELING INJUNCTION AND PLAN MODIFICATIONS (.8); REVIEW PROSPECTUS (.2); REVIEW AND REVISE PROSPECTUS (.2); CONFER WITH S. KAROTKIN RE: COMMENTS TO SAME (.9); CONFER WITH S. KAROTKIN RE: SUPPLEMENTAL PLAN MODIFICATION PLEADING; MULTIPLE CONFERS WITH S. KAROTKIN RE: REVISIONS TO SUPPLEMENTAL PLEADING RE: PLAN MODIFICATIONS (2.0); REVIEW AND REVISE SUPPLEMENTAL PROSPECTUS (.4); CONFER WITH S. KAROTKIN, M. GOREN, B. MORGANELLI RE: CONFIRMATION ORDER REVISIONS (2.3); CONFERS WITH S. KAROTKIN RE: TRUST DOCUMENTS (1.0); CONFERS WITH B. MORGANELLI RE: FURTHER EDITS TO THE CONFIRMATION ORDER (.7); REVIEW AND REVISE PROSPECTUS (.5). | | | | |
| 06/10/20 | Goren, Matthew | 3.60 | 4,050.00 | 008 | 59294937 |
| | CALL WITH CLIENT RE: PLAN DISBURSEMENT ISSUES (0.3) AND FOLLOW-UP EMAILS RE: SAME (0.2); CALL WITH ALIXPARTNERS RE: PLAN DISBURSEMENT AND CURE PAYMENTS (0.6); CALL WITH WEIL TEAM RE: CHANGES TO PROPOSED CONFIRMATION ORDER (2.5). | | | | |
| 06/10/20 | Kramer, Kevin | 0.40 | 440.00 | 008 | 59306388 |
| | ANALYSIS, CORRESPONDENCE RE: SECURITIES CLAIMS DILUTION FORMULA. | | | | |
| 06/10/20 | Minga, Jay | 0.20 | 210.00 | 008 | 59667732 |
| | EMAILS WITH WEIL LITIGATION AND KBK TEAM RE: PLAN SUPPLEMENT AND CONTRACT SCHEDULES AMENDMENTS (.1); EMAILS WITH WEIL LITIGATION AND KBK TEAM RE: JUDGE DONATO DECISION TERMINATING ESTIMATION PROCEEDING (.1). | | | | |
| 06/10/20 | Carens, Elizabeth Anne | 2.80 | 2,044.00 | 008 | 59470003 |
| | CONDUCT RESEARCH RE: CERTAIN PLAN PROVISION. | | | | |
| 06/10/20 | Carens, Elizabeth Anne | 2.20 | 1,606.00 | 008 | 59470043 |
| | REVIEW AND REVISE PLAN SUPPLEMENT FOR FILING. | | | | |
| 06/10/20 | Foust, Rachael L. | 0.10 | 84.50 | 008 | 59447537 |
| | CALL WITH S. KAROTKIN AND K. ORSINI RE: ASSIGNED AND RETAINED CAUSES OF ACTION. | | | | |
| 06/10/20 | Morganelli, Brian | 7.20 | 4,284.00 | 008 | 59298983 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE RESPONSE TO UCC PROPOSED PLAN MODIFICATIONS (.3); MAKE CONFORMING EDITS TO PLAN AND ORDER RE: SAME (.2); PREPARE SUPPLEMENTAL RESPONSE RE: UCC RESPONSE (1.6); PREPARE SUPPLEMENT TO PLAN SUPPLEMENT (1.4); REVISE PLAN (.3); CALL WITH J. LIOU, S. KAROTKIN, M. GOREN RE: CONFIRMATION ORDER AND NOTICE OF SCHEDULES (2.4); REVISE CONFIRMATION ORDER (.9); REVIEW FIRE VICTIM TRUST DOCUMENTS (.1). | | | | |
| 06/10/20 | Schinckel, Thomas Robert | 1.70 | 1,436.50 | 008 | 59294411 |
| | REVIEW OBJECTIONS FOR ISSUES RELATING TO CERTAIN PLAN PROVISIONS (1.4); CONFER WITH L. CARENS REGARDING SAME (0.3). | | | | |
| 06/11/20 | Karotkin, Stephen | 11.40 | 19,323.00 | 008 | 59308189 |
| | REVIEW TRUST AND ADVENTIST PLEADING RE: TRUST DOCUMENTS (.4); PREPARE RESPONSIVE PLEADING RE: CLAIMS RESOLUTION PROCEEDING DISPUTE (1.8); TELEPHONE K. ORSINI RE: SAME (3X) (.6); TELEPHONE J. LIOU RE: SAME (.3); TELEPHONE E. NEDELL RE: DEBT PROSPECTUS LANGUAGE (.6); TELEPHONE J. LIOU RE: PLAN CONFIRMATION ISSUES AND DRAFT OF CONFIRMATION ORDER (SEVERAL TIMES) (.8); REVIEW AND REVISE DRAFT CONFIRMATION ORDER (1.2); CONFERENCE CALL BAKER, CRAVATH, WEIL, JONES DAY RE: REGISTRATION RIGHTS AGREEMENT AND TRUST DOCUMENTS (.6); TELEPHONE S. QUSBA RE: NEW DIRECTORS (.3); CONFERENCE CALL HUNTON AND COMPANY RE: PROSPECTUS DRAFT (.4); PREPARE FOR COURT TELEPHONIC HEARING (.9); TELEPHONE K. ORSINI RE: SAME (.4); POST-HEARING CALL WITH K. ZIMAN AND K. ORSINI RE: FINANCING ORDER AND TCC ISSUES (.4); REVIEW AND REVISE SETTLEMENT STIPULATION WITH UCC RE: RR AGREEMENT STOCK FORMULA (.6); TELEPHONE B. MINTZ RE: COURT HEARING (.3); TELEPHONE PRIME CLERK RE: TCC INFORMATION REQUESTS (.3); REVIEW AND REVISE PROPOSED CONFIRMATION ORDER REVISIONS (.4); TELEPHONE J. LODUCA RE: COURT HEARING AND OPPOSITION PLEADING (.4); TELEPHONE J. WELLS RE: PLAN FINANCING (.2); REVIEW UCC PLEADING RE: PLAN MODIFICATIONS (.2); TELEPHONE D. POLK RE: PLAN FUNDING CONDITIONS (.3). | | | | |
| 06/11/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 008 | 59304566 |
| | REVIEW AND ANALYZE FILINGS ON TRUST DOCUMENTS AND IMPACT ON PLAN AND DEBTORS' RIGHTS (0.7); REVIEW UCC FILING ON PLAN REVISIONS AND ANALYZE ISSUES RE: NEXT STEPS WITH COURT ON OBJECTIONS (0.4). | | | | |
| 06/11/20 | Liou, Jessica | 9.30 | 10,927.50 | 008 | 59305486 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON DRAFT PLEADING RE: TRUST DOCUMENTS; REVIEW AND RESPOND TO EMAILS FROM JONES DAY RE: CONFIRMATION ORDER; CONFER WITH S. KAROTKIN; MULTIPLE CONFERS WITH B. MORGANELLI, REVIEW AND COMMENT ON TRUST DOCUMENTS (2.7); REVIEW AND REVISE FIRE VICTIM TRUST AGREEMENTS (.6); REVIEW AND COMMENT ON REVISED FIRE VICTIM TRUST PLEADING, REVIEW AND RESPOND TO EMAILS RE: SUPPLEMENTAL PROSPECTUS (.5); CONFER WITH WEIL, CRAVATH, MTO, LAZARD, ALIXPARTNERS, HUNTON RE: CHAPTER 11 PLAN IMPLEMENTATION (.5); CONFER WITH CRAVATH, WEIL RE: RESOLUTION OF OPEN ISSUES (.5); CONFER WITH S. KAROTKIN RE: CONFIRMATION ORDER; CONFER WITH S. QUSBA AND S. KAROTKIN RE: RELEASES AND EXCULPATIONS (.5); CONFER WITH PGE, LAZARD, HUNTON RE: SUPPLEMENTAL PROSPECTUS DISCLOSURE (.5); CONFER WITH L. CARENS RE: REINSTATEMENT RESEARCH, EMAILS WITH HUNTON AND R. SLACK, J. NOLAN RE: SUPPLEMENTAL PROSPECTUS DISCLOSURE (.2); EMAIL WITH C. PORTER RE: CA FTB CONFIRMATION OBJECTION, REVIEW AND RESPOND TO NEXTERA CONFIRMATION ORDER EMAIL (.1); REVIEW AND RESPOND TO EMAILS RE: R/E ORDER GRANTING MOTION TO REDACT, AND PLAN FUNDING ORDER (.2); REVIEW AND RESPOND TO MULTIPLE EMAILS RE: CONFIRMATION ORDER (B. MORGANELLI), L. CARENS RE: REINSTATEMENT RESEARCH, FROM ALIXPARTNERS RE: THE POSTPETITION INTEREST; FROM A.J. RE: REAL ESTATE MOTION; EMAILS WITH C. PORTER RE: CA FTB CONFIRMATION OBJECTION (1.5); REVIEW FURTHER REVISED SUPPLEMENTAL PROSPECTUS AND PROVIDE COMMENTS (1.3); REVIEW AND REVISE FIRE VICTIM TRUST DOCUMENTS (.2). | | | | |
| 06/11/20 | Goren, Matthew | 2.10 | 2,362.50 | 008 | 59302551 |
| | CALL WITH DPW RE: PLAN FUNDING (0.2); BI-WEEKLY PLAN CLOSING CHECKLIST CALL (0.4); EMAILS WITH CLIENT RE: PLAN FUNDING DILIGENCE AND PLAN CLOSING ISSUES (0.4); EMAILS WITH ALIXPARTNERS RE: PLAN DISBURSEMENT BANKS (0.4); EMAILS WITH S. KAROTKIN AND J. LIOU RE: NEXTERA AND PLAN REVISIONS (0.2); EMAILS WITH CLIENT RE: PLAN REVISIONS RE: INDEMNIFICATION CLAIMS (0.2); REVIEW EMAIL FROM TCC RE: PLAN VOTING REQUESTS (0.2) AND CALL WITH S. KAROTKIN RE: SAME (0.1). | | | | |
| 06/11/20 | Minga, Jay | 0.40 | 420.00 | 008 | 59671507 |
| | EMAILS WITH WEIL LITIGATION AND KBK TEAM RE: PLAN SUPPLEMENT DISCLOSURES (.2); EMAILS WITH WEIL LITIGATION AND KBK TEAM RE: PLAN FUNDING TRANSACTIONS (.2). | | | | |
| 06/11/20 | Irani, Neeckaun | 0.20 | 146.00 | 008 | 59674928 |
| | ANALYZE CASE CORRESPONDENCE RE: PLAN CONFIRMATION. | | | | |
| 06/11/20 | Carens, Elizabeth Anne | 2.80 | 2,044.00 | 008 | 59470079 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: INTEREST ON DISTRIBUTION ISSUES (2.4); ADVISOR CALL ON PLAN ISSUES (.4). | | | | |
| 06/11/20 | Foust, Rachael L. | 6.40 | 5,408.00 | 008 | 59442649 |
| | PARTICIPATE ON RECURRING PLAN IMPLEMENTATION CALL (0.4); REVIEW AND UPDATE CLOSING STEPS CHECKLIST (1.4); DRAFT, REVIEW, REVISE, CIRCULATE AND FILE RESPONSE TO TCC'S STATEMENT RE: TRUST DOCUMENTS (4.6). | | | | |
| 06/11/20 | Morganelli, Brian | 6.00 | 3,570.00 | 008 | 59306543 |
| | PREPARE SEVENTH SUPPLEMENT TO PLAN SUPPLEMENT (1.6); TEAM CALL RE: PLAN CONFIRMATION PLANNING (.4); REVISE CONFIRMATION ORDER (3.1); CALLS (MULTIPLE) WITH J. LIOU RE: SAME (.6); REVISE PLAN (.1); REVIEW PLEADINGS RE: ORDER LANGUAGE (.2). | | | | |
| 06/11/20 | Schinckel, Thomas Robert | 2.40 | 2,028.00 | 008 | 59302488 |
| | ATTEND PLAN IMPLEMENTATION CALL (0.4); REVISE DEBT OFFERING PROSPECTUS SUPPLEMENT (1.7); CONFER WITH S KAROTKIN REGARDING PROSPECTUS SUPPLEMENT (0.3). | | | | |
| 06/12/20 | Karotkin, Stephen | 7.40 | 12,543.00 | 008 | 59308183 |
| | REVIEW TCC PROPOSED CONFIRMATION ORDER LANGUAGE (.7); TELEPHONE K. ORSINI RE: SAME (.3); TELEPHONE BAKER RE: INFORMATION REQUEST (.3); TELEPHONE R. SLACK RE: TCC INFORMATION REQUEST (.3); CONFERENCE CALL J. LIOU, B. MORGANELLI RE: REVIEW OF FIRE VICTIMS TRUST AND CLAIMS RESOLUTION DOCUMENTS (.7); REVIEW FIRE VICTIMS TRUST AND CLAIMS RESOLUTION DOCUMENTS (.6); TELEPHONE GOODMAN AND K. ORSINI RE: TRUST DOCUMENTS (.3); REVIEW AND REVISE REPLY TO UCC SUPPLEMENTAL PLEADING RE: REVISIONS TO PLAN AND CONFIRMATION ORDER (.9); TELEPHONE B. BENNETT RE: REMAINING OBJECTIONS TO PLAN AND CONFIRMATION ORDER (.2); TELEPHONE B. MINTZ RE: FIRE VICTIMS TRUST CLAIMS RESOLUTION (.3); CONFERENCE CALL PRIME CLERK RE: DUE DILIGENCE REQUEST (.6); REVIEW REVISED CONFIRMATION ORDER (1.6); CONFERENCE CALL J. LIOU AND B. MORGANELLI RE: SAME (.6). | | | | |
| 06/12/20 | Tsekerides, Theodore E. | 1.50 | 1,837.50 | 008 | 59308307 |
| | REVIEW PROPOSED REVISIONS TO PLAN CONFIRMATION ORDER (0.4); EMAIL WITH TEAM RE: LANGUAGE REVISIONS (0.1); REVIEW FILINGS RE: OPEN OBJECTIONS AND ANALYZE NEXT STEPS (0.4); EMAIL RE: PERA OBJECTION ISSUES (0.2); CALL WITH JONES DAY RE: PERA OBJECTION AND PLAN FORMULA (0.2); ANALYZE ISSUES RE: PLAN FORMULA AND ISSUES RE: NEXT STEPS ON NEGOTIATIONS (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/20 | Liou, Jessica | 8.30 | 9,752.50 | 008 | 59315873 |

REVIEW AND REVISE FIRE VICTIM TRUST AGREEMENT (1.0); CONFER WITH S. ROGERS, T. SMITH, E. SILVERMAN RE: CHAPTER 11 STATUS UPDATES (.7); REVIEW AND REVISE DRAFT FIRE VICTIM TRUST AGREEMENT (1.3); REVIEW CLAIMS RESOLUTION PROCEDURES AND COMMENT ON SAME (.3); REVIEW AND REVISE CRP, CONFER WITH S. KAROTKIN AND B. MORGANELLI RE: SAME; EMAILS WITH AJ. GREEN AND J. MINGA RE: REAL ESTATE DOCUMENTS; EMAILS WITH B. MORGANELLI RE: TAX BENEFITS PAYMENT AGREEMENT; CONFER WITH E. NEDELL RE: EDITS TO BOND PROSPECTUS (1.7); REVIEW FURTHER REVISED FIRE VICTIM TRUST AGREEMENT AND CLAIMS RESOLUTION PROCEDURES; CONFER WITH S. GOLDRING RE: CONFIRMATION ORDER; EMAILS WITH S. KAROTKIN (1.3); CONFER WITH S. KAROTKIN AND B. MORGANELLI RE: REVISIONS AND COMMENTS TO CONFIRMATION ORDER (.6); REVIEW AND FURTHER REVISE TRUST AGREEMENT AND CLAIMS RESOLUTION PROCEDURES AND CONFER WITH B. MORGANELLI RE: SAME (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/20 | Goren, Matthew | 2.70 | 3,037.50 | 008 | 59308541 |

CALL WITH PRIME CLERK RE: PLAN SOLICITATION INFORMATION (1.1) AND FOLLOW-UP EMAILS RE: SAME (0.3); REVIEW NENI AND REG RIGHTS STIPULATIONS (0.2); EMAILS WITH PC RE: DISBURSEMENT ISSUES (0.2); EMAILS WITH PRIME CLERK AND TCC RE: INDIVIDUAL VOTING MATERIALS (0.4); FOLLOW-UP CALL WITH PRIME CLERK RE: PLAN VOTING RESULTS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/20 | Carens, Elizabeth Anne | 0.60 | 438.00 | 008 | 59470047 |

REVIEW CONFIRMATION ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/20 | Carens, Elizabeth Anne | 1.30 | 949.00 | 008 | 59470075 |

TRACK OUTSTANDING PLAN AND CONFIRMATION ORDER ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/20 | Morganelli, Brian | 2.40 | 1,428.00 | 008 | 59312787 |

REVISE PLAN SUPPLEMENT (1.2); REVISE CONFIRMATION ORDER (.6); CALL WITH J. LIOU, S. KAROTKIN RE: SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/13/20 | Karotkin, Stephen | 9.60 | 16,272.00 | 008 | 59308171 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE FIRE VICTIM TRUST DOCUMENTS AND CLAIMS RESOLUTION PROCEDURES (1.6); CONFERENCE CALL J. LIOU AND B. MORGANELLI RE: SAME (.9); CONFERENCE CALL PRIME CLERK RE: DUE DILIGENCE REQUESTS (.4); CONFERENCE CALL PRIME CLERK, BAKER AND WEIL RE: TCC DILIGENCE REQUESTS (1.4); REVISE CONFIRMATION ORDER TO ADDRESS TCC AND TRUST ISSUES (.7); CONFERENCE CALL WITH CRAVATH, WEIL AND JONES DAY RE: CONFIRMATION ORDER, PLAN, TRUST DOCUMENTS (1.6); TELEPHONE K. ZIMAN RE: SAME (.2); REVIEW AND REVISE RESPONSE TO UCC PLEADING RE: PLAN MODIFICATIONS (.4); REVIEW REVISED CONFIRMATION ORDER (1.1); REVIEW AND REVISE PERA APPEAL BRIEF (1.3).

| 06/13/20 | Slack, Richard W. | 2.70 | 3,577.50 | 008 | 59312479 |

PRE-CALL RE: TCC/PRIME CLERK CALL (.5); CALL WITH THE TCC, PRIME CLERK, S. KAROTKIN, M. GOREN, OTHERS RE: TCC DUE DILIGENCE (1.4); REVIEW AND REVISE OPPOSITION TO JUDICIAL NOTICE AND EMAILS RE: SAME (.8).

| 06/13/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 008 | 59308295 |

REVIEW UCC FILINGS ON PLAN REVISIONS AND ANALYZE ISSUES RE: RESPONSE.

| 06/13/20 | Liou, Jessica | 3.30 | 3,877.50 | 008 | 59316512 |

REVIEW AND RESPOND TO COMMENTS TO FIRE VICTIM TRUST AGREEMENT AND CLAIMS RESOLUTION PROCEDURES, CONFER WITH S. KAROTKIN AND B. MORGANELLI RE: SAME (1.3); CONFER WITH S. KAROTKIN, J. MESTER, K. ORSINI (PARTIAL), B. MORGANELLI RE: SETOFF AND RECOUPMENT (1.5); REVIEW AND COMMENT ON FURTHER REVISED CONFIRMATION ORDER, FIRE VICTIM TRUST AGREEMENT AND CRP (.5).

| 06/13/20 | Goren, Matthew | 2.50 | 2,812.50 | 008 | 59308520 |

CALLS AND EMAILS WITH S. KAROTKIN RE: TCC INFORMATION REQUESTS (0.2); PRE-CALL WITH PRIME CLERK RE: SAME (0.5); CALL WITH TCC RE: SAME (1.6) AND FOLLOW-UP EMAILS WITH PRIME CLERK RE: SAME (0.2).

| 06/13/20 | Morganelli, Brian | 0.60 | 357.00 | 008 | 59312646 |

REVISE CONFIRMATION ORDER.

| 06/13/20 | Morganelli, Brian | 1.60 | 952.00 | 008 | 59312781 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE RESPONSE TO UCC RESPONSE ON PLAN MODIFICATIONS (1.2); REVISE PLAN (.4). | | | | |
| 06/13/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 008 | 59313255 |
| | REVIEW REVISED PROSPECTUS SUPPLEMENTS. | | | | |
| 06/14/20 | Karotkin, Stephen | 6.50 | 11,017.50 | 008 | 59316140 |
| | REVIEW DRAFT PRIOR TO FILING REVISED PROPOSED CONFIRMATION ORDER (1.4); REVIEW DRAFT REVISED PLAN PRIOR TO FILING (.9); CONFERENCE CALL J. LIOU AND B. MORGANELLI RE: REVISIONS TO PLAN AND DRAFT CONFIRMATION ORDER (.8); REVISE RESPONSIVE PLEADING RE: UCC REQUEST FOR FURTHER PLAN REVISIONS (1.4); REVIEW AND REVISE PERA APPEAL BRIEF (.6) TELEPHONE D. HAAREN RE: STOCK TO BE ISSUED UNDER PLAN (.2); REVIEW AND REVISE MOTION TO STRIKE RE: PERA APPEAL (.6); REVIEW SCARPULLO PLEADINGS RE: PLAN OBJECTIONS (.2); REVIEW T. TSEKERIDES RESPONSE (.2); TELEPHONE T. TSEKERIDES RE: PERA NEGOTIATIONS (.2). | | | | |
| 06/14/20 | Slack, Richard W. | 0.20 | 265.00 | 008 | 59684719 |
| | REVIEW MOTION BY SCARPULLA RE: NEW TESTIMONY. | | | | |
| 06/14/20 | Tsekerides, Theodore E. | 4.40 | 5,390.00 | 008 | 59317640 |
| | REVIEW FIRE VICTIMS EX PARTE MOTION TO RECALL TESTIMONY (0.4); REVIEW PRIOR DECLARATIONS AND TRIAL TESTIMONY (0.8); REVIEW ZIMAN EQUITY BACKSTOP DECLARATION (0.4); DRAFT AND REVISE OPPOSITION TO EX PARTE MOTION FURTHER SUBMISSION (2.8). | | | | |
| 06/14/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 008 | 59317722 |
| | FURTHER COMMENTS ON PERA NEGOTIATIONS AND RELATED ISSUES RE: FORMULA (0.4); CALL WITH JONES DAY RE: PERA NEGOTIATIONS (0.3). | | | | |
| 06/14/20 | Liou, Jessica | 5.60 | 6,580.00 | 008 | 59316446 |
| | REVIEW AND RESPOND TO EMAIL FROM S. KAROTKIN RE: PROSPECTUS; CONFER WITH S. KAROTKIN RE: SAME (.2); CONFER WITH B. MORGANELLI, S. KAROTKIN RE: PLAN AND CONFIRMATION ORDER (1.2); REVIEW ADVENTIST COMMENTS TO CONFIRMATION ORDER AND CRP (.3); CONFER WITH S. KAROTKIN RE: SUPPLEMENTAL PROSPECTUS (2.9); CONFER WITH B. MORGANELLI RE: CONFIRMATION ORDER, REVIEW REVISED NOTICES (.2); REVIEW AND COMMENT ON PROPOSED RESPONSE TO UCC; REVIEW R/E DILIGENCE (.6); REVIEW AND COMMENT ON DRAFT OPPOSITION RE: RECALLING WITNESSES (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/20 | Goren, Matthew | 0.30 | 337.50 | 008 | 59310627 |
| | REVIEW COURT'S LATEST DOCKET ORDER AND INTERNAL EMAILS RE: SAME. | | | | |
| 06/14/20 | Foust, Rachael L. | 0.80 | 676.00 | 008 | 59461702 |
| | REVIEW CONFIRMATION ORDER (0.8). | | | | |
| 06/14/20 | Foust, Rachael L. | 0.20 | 169.00 | 008 | 59461769 |
| | FOLLOW UP INTERNALLY AND WITH WILLKIE REGARDING STATUS OF TRUST AND ESCROW DOCUMENTS (0.2). | | | | |
| 06/14/20 | Morganelli, Brian | 4.70 | 2,796.50 | 008 | 59312659 |
| | REVISE PLAN (.2); REVIEW PLEADINGS RE: CONFIRMATION OBJECTIONS FROM CERTAIN FIRE VICTIMS (.3); REVISE CONFIRMATION ORDER (2.2); CALL WITH J. LIOU AND S. KAROTKIN RE: SAME (1.1); PREPARE NOTICE RE: SAME (.4); CALL WITH J. LIOU RE: SAME (.1); PREPARE RESPONSE TO UCC RESPONSE RE: PLAN MODIFICATIONS (.4). | | | | |
| 06/14/20 | Schinckel, Thomas Robert | 1.30 | 1,098.50 | 008 | 59314216 |
| | UPDATE PLAN CLOSING CHECKLIST. | | | | |
| 06/15/20 | Karotkin, Stephen | 11.10 | 18,814.50 | 008 | 59320020 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW BROWN RUDNICK COMMENTS ON CONFIRMATION ORDER (.4); TELEPHONE J. LIOU RE: PENDING MATTERS AND TRUST DOCUMENTS (.4); TELEPHONE J. LIOU, E. GOODMAN (BAKER) RE: TRUST DOCUMENTS (.3); REVIEW MOTION TO RECALL WITNESSES (.2); REVIEW AND REVISE REPLY TO MOTION TO RECALL WITNESSES (.9); CONFERENCE CALL BAKER, BROWN RUDNICK, JONES DAY, CRAVATH RE: TRUST DOCUMENTS (1.7); TELEPHONE K. ORSINI RE: FIRE CLAIM TRUST AGREEMENT (.2); TELEPHONE J. MESTER RE: FIRE CLAIM TRUST AGREEMENT (2X) (.4); TELEPHONE B. MINTZ RE: CLAIMS RESOLUTION PROCEDURES AND 6/16/20 COURT HEARING (.4); REVIEW REVISED DRAFTS OF TRUST DOCUMENTS (2 VERSIONS) (1.9); REVIEW CORRESPONDENCE FROM HULLISEY AND SCARPULLO RE: OBJECTION TO CONFIRMATION (.2); TELEPHONE PRIME CLERK RE: TCC DUE DILIGENCE MATERIALS (.9); TELEPHONE P. ZUMBRO RE: EQUITY BACKSTOP MOTION (.2); TELEPHONE K. ZIMAN AND T. TSEKERIDES RE: EQUITY BACKSTOP MOTION (.2); CONFERENCE CALL BAKER AND PRIME CLERK RE: DUE DILIGENCE REQUESTS (.8); CONFERENCE CALL R. SLACK, J. LIOU, T. TSEKERIDES RE: PERA NEGOTIATIONS (.7); FINALIZE RESPONSE TO MOTION TO RECALL WITNESSES (.4); TELEPHONE J. LODUCA RE: REMAINING CONFIRMATION OBJECTIONS(.3); REVIEW COMMENTS TO CONFIRMATION ORDER FROM TCC AND TRUSTEE (.6).

06/15/20    Tsekerides, Theodore E.    5.10    6,247.50    008    59325929
CONFERENCE CALL WITH S. KAROTKIN, J. LIOU AND R. SLACK RE: PERA LANGUAGE FOR INJUNCTION (0.9); REVIEW REVISIONS ON PERA CLAIM FORMULA AND LANGUAGE (0.3); CALL WITH JONES DAY ON PERA LANGUAGE REVISIONS (0.3); FOLLOW UP CALL WITH R. SLACK RE: PERA LANGUAGE (0.2); CLIENT CALL WITH LATHAM RE: UPDATES ON PERA LANGUAGE AND NEXT STEPS (0.5); REVIEW FILINGS RE: EQUITY BACKSTOPS (0.6); CONFERENCE CALL WITH S. KAROTKIN AND K. ZIMAN RE: EQUITY BACKSTOP HEARING (0.4); EMAIL WITH TEAM RE: EQUITY BACKSTOP HEARING PREP (0.1); REVISIONS TO RESPONSE ON EX PARTE MOTION TO RECALL WITNESSES (1.1); REVIEW COMMENTS ON EX PARTE FILING (0.4); FINALIZE EX PARTE PAPERS (0.3).

06/15/20    Liou, Jessica    5.00    5,875.00    008    59328447
CONFER WITH S. KAROTKIN RE: OPEN ISSUES RE: PROSPECTUS AND FIRE VICTIM TRUST AGREEMENT (1.1); REVIEW COMMENTS TO FIRE VICTIM TRUST AGREEMENTS AND CRP (.9); CONFER WITH BAKER, BROWN RUDNICK, JONES DAY, CRAVATH, WEIL RE: FIRE VICTIM TRUST AGREEMENT (1.7); CONFER WITH B. MORGANELLI RE: FIRE VICTIM TRUST DOCUMENTS, NEXT STEPS AND OPEN ISSUES (.3); CONFER WITH R. SLACK, T. TSEKERIDES, S. KAROTKIN RE: PERA SETTLEMENT (1.0).

06/15/20    Goren, Matthew    4.40    4,950.00    008    59321699

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UPDATED DRAFTS OF THE PLAN AND CONFIRMATION ORDER (0.3); REVIEW RESPONSE TO UCC PROPOSED REVISIONS (0.1); REVIEW DRAFT RESPONSE TO MOTION TO RECALL ZIMAN AND BOKEN (0.3); REVIEW MATERIALS FROM PRIME CLERK IN RESPONSE TO TCC INFORMATION REQUESTS (0.4); CALLS AND EMAILS WITH PRIME CLERK AND S. KAROTKIN RE: RESPONSES TO TCC INFORMATION REQUESTS (0.4); BI-WEEKLY CLOSING CHECKLIST CALL (0.5); CALLS AND EMAILS WITH PC AND THE COMPANY RE: PLAN DISBURSEMENT AGREEMENT (0.4); CALL WITH S. KAROTKIN, R. SLACK AND PRIME CLERK RE: TCC INFORMATION REQUESTS (1.2); CALL WITH BAKER AND PRIME CLERK RE: SAME (0.8). | | | | |
| 06/15/20 | Kramer, Kevin | 1.90 | 2,090.00 | 008 | 59323453 |
| | ANALYSIS, CORRESPONDENCE RE: PERA DILUTION FORMULA AND SETTLEMENT PROPOSALS. | | | | |
| 06/15/20 | Foust, Rachael L. | 1.10 | 929.50 | 008 | 59461732 |
| | COORDINATE WITH WILLKIE REGARDING OUTSTANDING CLOSING ITEMS (0.3); PARTICIPATE ON CLIENT AND ADVISOR PLAN CLOSING/IMPLEMENTATION CALL (0.7); COORDINATE WITH T. SCHINCKEL REGARDING INTERNAL CLOSING WORKSTREAMS (0.1). | | | | |
| 06/15/20 | Morganelli, Brian | 3.20 | 1,904.00 | 008 | 59326440 |
| | REVISE CONFIRMATION ORDER (.7); REVIEW COMMENTS FROM TCC / FIRE VICTIM TRUSTEE RE: SAME (.6); CALL WITH J. LIOU RE: ORDER (.1); SUMMARIZE ORDER FOR DISCLOSURE (.4); LARGE TEAM CONFIRMATION PLANNING CALL (.4); REVIEW OBJECTIONS RE: SAME (.4); PREPARE RESPONSE TO UCC RESPONSE RE: PLAN MODIFICATIONS (.2); REVIEW PLEADINGS RE: BACKSTOP MOTION (.4). | | | | |
| 06/15/20 | Schinckel, Thomas Robert | 1.40 | 1,183.00 | 008 | 59355034 |
| | PREPARE FOR AND ATTEND PLAN CONFIRMATION CALL (1.2); CONFER WITH R FOUST REGARDING EFFECTIVENESS ISSUES (0.2). | | | | |
| 06/16/20 | Karotkin, Stephen | 11.70 | 19,831.50 | 008 | 59329628 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH CRAVATH, JONES DAY RE: REVISIONS TO TRUST DOCUMENTS (1.1); REVIEW PLEADINGS TO PREPARE FOR COURT HEARING AND OUTLINE NOTES FOR HEARING (.4); REVIEW TCC AND TRUSTEE COMMENTS TO CONFIRMATION ORDER TRUST DOCUMENTS (.4); PREPARATION FOR COURT HEARING (.9); TELEPHONE M. GOREN RE: TCC DUE DILIGENCE FROM PRIME CLERK (.2); TELEPHONE BAKER RE: DUE DILIGENCE REQUEST (.2); CONFERENCE CALL LAZARD, CRAVATH RE: BANKRUPTCY COURT HEARING PREPARATION RE: BACKSTOP MOTION (.3); CONFERENCE CALL PRIME CLERK RE: TCC DUE DILIGENCE (.6); REVIEW SEVERAL DRAFTS OF REVISED TRUST AGREEMENT AND CLAIMS RESOLUTION PROCEDURES (2.1); TELEPHONE R. SLACK RE: TCC DUE DILIGENCE REQUEST (.3); CONFERENCE CALL BAKER, BROWN RUDNICK, JONES DAY, CLAIMANTS RE: REVIEW OF FIRE VICTIM TRUST DOCUMENTS, CLAIMS RESOLUTIONS AND PROPOSED CONFIRMATION ORDER (1.4); REVIEW EMAILS FROM DOJ RE: REVISIONS TO PLAN AND CONFIRMATION ORDER (.3); TELEPHONE J. LODUCA RE: COURT HEARING (.2); TELEPHONE K. ZIMAN RE: CONFIRMATION ORDER AND FINANCING (.3); CONFERENCE CALL J. LIOU AND B. MORGANELLI RE: TRUST AGREEMENTS, PLAN AND CONFIRMATION ORDER REVISIONS (1.4); TELEPHONE B. MINTZ RE: TRUST DOCUMENTS COMMENTS (.2); REVIEW PERA SETTLEMENT PROPOSAL RESPONSE (.3); TELEPHONE J. MESTER RE: SAME (.2); REVIEW AND REVISE PRESS RELEASE AND EMPLOYEE LETTER (.6); TELEPHONE J. MESTER RE: FIRE VICTIMS TRUST DOCUMENTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/20 | Slack, Richard W. | 1.40 | 1,855.00 | 008 | 59685193 |

REVIEW PRIME CLERK MATERIALS AND TELEPHONE CALL WITH PULLO, M. GOREN, S. KAROTKIN RE: SAME (.4); TELEPHONE CALL WITH S. KAROTKIN RE: PRIME CLERK MATERIALS (.1); TELEPHONE CALL WITH S. KAROTKIN, M. GOREN, JOHNSON (PARTIAL) RE: PRIME CLERK (.4); TELEPHONE CALL WITH S. KAROTKIN RE: PRIME CLERK MATERIALS FOR TCC (.3); REVIEW PRIME EMAIL AND TELEPHONE CALL WITH M. GOREN (2X) RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 008 | 59334511 |

CALL WITH R. SLACK RE: LANGUAGE FOR PERA CLAIMS (0.3); CALL WITH R. SLACK AND J. JOHNSTON RE: PERA PLAN LANGUAGE (0.3); REVIEW UPDATED NEGOTIATIONS AND REVISED PROPOSED PLAN LANGUAGE AND ANALYZE ISSUES RE: SAME (0.4); REVIEW AND ANALYZE ABRAMS RECONSIDERATION ON REGISTRATION RIGHTS AGREEMENT (0.3); EMAIL WITH TEAM RE: ABRAMS FILING (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 008 | 59706609 |

CALL WITH CRAVATH AND TEAM RE: EQUITY BACKSTOP HEARING (0.1); ANALYZE ISSUES RE: EQUITY BACKSTOP HEARING (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/20 | Liou, Jessica | 3.30 | 3,877.50 | 008 | 59342382 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH S. KAROTKIN, J. MESTER, K. ORSINI, B. MORGANELLI RE: FIRE VICTIM TRUST AGREEMENT (1.5); EMAILS WITH L. CARENS RE: OPEN CONFIRMATION ISSUES; EMAILS WITH B. MORGANELLI RE: CONFIRMATION ORDER (.2); CONFER WITH B. MORGANELLI RE: FIRE VICTIM TRUST AGREEMENTS (.2); CONFER WITH S. KAROTKIN AND B. MORGANELLI RE: CONFIRMATION ORDER, FIRE VICTIM TRUST AGREEMENT, CLAIMS RESOLUTION PROCEDURES – COMMENTS FROM US DOJ, COMMENTS FROM BAKER, COMMENTS FROM BROWN RUDNICK, COMMENTS FROM ADVENTIST (1.4).

| 06/16/20 | Goren, Matthew | 3.70 | 4,162.50 | 008 | 59332297 |
|----------|----------------|------|----------|-----|----------|

REVIEW AND REVISE DISTRIBUTION COVER LETTER (0.3); AND EMAILS WITH R. FOUST RE: SAME (0.3); REVIEW ADDITIONAL MATERIALS FROM PRIME CLERK (0.8); AND MULTIPLE CALLS AND EMAILS WITH PRIME, S. KAROTKIN, AND R. SLACK RE: SAME (0.6); FOLLOW-UP CALLS AND EMAILS WITH PRIME CLERK, R. SLACK, AND S. KAROTKIN RE: INFORMATION REQUESTS (0.4); AND CALL WITH TCC RE: SAME (0.3); REVIEW ABRAMS MOTION TO RECONSIDER REGISTRATION RIGHTS AGREEMENT (0.2); AND FOLLOW-UP EMAILS RE: SAME (0.2); CALL WITH CLIENT, ALIXPARTNERS AND PRIME CLERK RE: PLAN DISTRIBUTION MECHANICS (0.4); AND FOLLOW-UP EMAILS RE: SAME (0.2).

| 06/16/20 | Carens, Elizabeth Anne | 5.10 | 3,723.00 | 008 | 59470004 |
|----------|------------------------|------|----------|-----|----------|

CALLS WITH COMPANY AND ADVISORS RE: CONFIRMATION AND PLAN DISTRIBUTION QUESTIONS (1.4); REVIEW AND REVISE LIST OF OUTSTANDING CONFIRMATION ISSUES (.6); REVIEW PLAN DOCUMENTS AND PREPARE SUMMARY OF FEE DISTRIBUTIONS (3.1).

| 06/16/20 | Foust, Rachael L. | 4.50 | 3,802.50 | 008 | 59462102 |
|----------|-------------------|------|----------|-----|----------|

DRAFT, REVIEW, REVISE AND CIRCULATE LANGUAGE FOR DISBURSEMENT CHECKS (1.9); COORDINATE WITH ALIXPARTNERS AND WILLKIE REGARDING WIRE INFO FOR DISTRIBUTIONS (0.6); PARTICIPATE ON DISBURSEMENT CALL WITH ALIXPARTNERS AND COMPANY (0.9); CORRESPOND INTERNALLY AND WITH ALIXPARTNERS ON OPEN CLAIM RECONCILIATION/DISBURSEMENT ISSUES (0.7); PARTICIPATE ON WEEKLY ADVISOR CALL (.4).

| 06/16/20 | Foust, Rachael L. | 0.40 | 338.00 | 008 | 59685294 |
|----------|-------------------|------|--------|-----|----------|

INTERNAL CALLS REGARDING CLOSING AND DISBURSEMENTS.

| 06/16/20 | Morganelli, Brian | 8.60 | 5,117.00 | 008 | 59326506 |
|----------|-------------------|------|----------|-----|----------|

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. MESTER, K. ORSINI, J. LIOU, S. KAROTKIN RE: FIRE VICTIM TRUST DOCUMENTS (1.2); CALLS (MULTIPLE) WITH J. LIOU RE: SAME (.4) COMMENT ON FIRE VICTIM TRUST DOCUMENTS (1.8); CALL WITH B. MINTZ, S. KAROTKIN, R. WINTHROP, G. CICERO, OTHERS RE: FIRE VICTIM TRUST DOCUMENTS (1.6); CALL WITH S. KAROTKIN, J. LIOU RE: CONFIRMATION ORDER AND TRUST DOCUMENTS (1.4); UPDATE CONFIRMATION ORDER (1.9); UPDATE PLAN (.1); REVIEW ORDER RE: GOVERNMENTAL RELEASE (.1); REVIEW OBJECTIONS TO PLAN CONFIRMATION (.1). | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/20 | Karotkin, Stephen | 12.30 | 20,848.50 | 008 | 59337755 |
| | REVIEW REVISED DRAFTS OF FIRE VICTIMS TRUST AGREEMENTT AND CLAIMS RESOLUTION DOCUMENTS AND REVISIONS TO CONFIRMATION ORDER (1.1); TELEPHONE K. ORSINI RE: SAME (.3); REVIEW PROPOSED SETTLEMENT PROPOSAL RE: PERA CLAIM (.3); CONFERENCE CALL WITH BROWN RUDNICK, BAKER, WEIL, CRAVATH RE: REVIEW OF TRUST DOCUMENTS (1.6); REVIEW B. MORGANELLI REVISIONS TO CONFIRMATION ORDER (.2); CONFERENCE CALL WITH LAZARD, ALIXPARTNERS, CRAVATH AND COMPANY RE: PLAN EFFECTIVE DATE CLOSING MECHANICS (.7); CONFERENCE CALL J. MESTER, J. LIOU AND B. MORGANELLI RE: FIRE VICTIMS TRUST AGREEMENT REVISIONS (.4); TELEPHONE R. SLACK AND M. GOREN RE: PRIME CLERK DUE DILIGENCE (.3); TELEPHONE J. LIOU RE: CONFIRMATION ORDER REVISIONS (.3); REVIEW PERA RESOLUTION PLEADING (.3); TELEPHONE R. SLACK RE: SAME (.2); TELEPHONE T. SMITH RE: PLAN CLOSING AND MECHANICS (.4); CONFERENCE CALL JONES DAY, CRAVATH, WEIL RE: FIRE VICTIMS TRUST DOCUMENTS (.6); CONFERENCE CALL WITH COMPANY AND ADVISORS RE: PLAN CLOSING MECHANICS (.8); REVIEW JUDGE MONTALI DECISION RE: CONFIRMATION (.6); TELEPHONE K. ZIMAN RE: DECISION RE: CONFIRMATION (.2); TELEPHONE T. TSEKERIDES RE: DECISION RE: CONFIRMATION (.2); TELEPHONE J. LIOU RE: DECISION RE: CONFIRMATION (.3); TELEPHONE M. GOREN RE: DECISION RE: CONFIRMATION (.2); TELEPHONE B. BENNETT RE: DECISION RE: CONFIRMATION (.2); REVIEW B. MORGANELLI REVISIONS TO TRUST DOCUMENTS (.3); REVIEW PROPOSED CONFIRMATION ORDER TO ADDRESS COURT DECISION (.8); CONFERENCE CALL WITH B. MORGANELLI AND J. LIOU RE: REVISIONS OF CONFIRMATION ORDER TO INCORPORATE COURT'S DECISION (1.2); REVIEW AND REVISE PRESS RELEASE (.3); TELEPHONE J. LODUCA RE: CONFIRMATION DECISION (.2); REVIEW DEBT PROSPECTUS (.3). | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/20 | Slack, Richard W. | 0.60 | 795.00 | 008 | 59685361 |
| | REVIEW CONFIRMATION DECISION AND EMAILS RE: SAME. | | | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/20 | Tsekerides, Theodore E. | 1.80 | 2,205.00 | 008 | 59342590 |
| | REVIEW AND ANALYZE COURT MEMORANDUM DECISION ON CONFIRMATION (1.2); CONFERENCE WITH S. KAROTKIN RE: DECISION (0.2); ANALYZE ISSUES RE: POTENTIAL REVISIONS ON OPEN ITEMS (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/20 | Liou, Jessica | 7.10 | 8,342.50 | 008 | 59342359 |

CONFER BROWN RUDNICK, BAKER, WEIL, CRAVATH, JONES DAY RE: FIRE VICTIM TRUST DOCUMENTS (1.6); CONFER WITH B. MORGANELLI RE: CONFIRMATION ORDER 8-K (.1); CONFER WITH LAZARD, CRAVATH, WEIL, PG&E RE: EMERGENCE TIMING (.5); CONFER WITH J. MESTER, S. KAROTKIN, B. MORGANELLI RE: FIRE VICTIM TRUST DOCUMENTS (.4); CONFER WITH ALIXPARTNERS, PG&E RE: PC BONDS QUESTIONS (.4); CONFER WITH S. KAROTKIN, K. ORSINI, J. MESTER (PARTIAL), B. MORGANELLI RE: FIRE VICTIM TRUST AGREEMENT (.7); CONFER WITH PG&E, ALIXPARTNERS, WEIL, CRAVATH, LAZARD RE: FUNDS FLOW CLOSING (1.0); REVIEW CONFIRMATION ORDER (.5); CONFER WITH S. KAROTKIN, B. MORGANELLI RE: PROPOSED CONFIRMATION ORDER (1.1); CONFER WITH S. KAROTKIN; REVIEW MEMORANDUM OPINION; RESPOND TO EMAILS RE: VARIOUS ISSUES FROM C. FOSTER, R. FOUST (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/20 | Goren, Matthew | 3.90 | 4,387.50 | 008 | 59342658 |

REVIEW PRIME CLERK MATERIALS (0.2;) AND CALLS AND EMAILS WITH S. KAROTKIN AND R. SLACK RE: SAME (0.4); FOLLOW-UP EMAILS WITH TCC AND PRIME CLERK RE: SAME (0.2); CALLS WITH B. BROOKSTONE RE: DISTRIBUTION ISSUES (0.1); AND EMAILS WITH HUNTON RE: SAME (0.2); WEIL PLAN CLOSING CHECKLIST CALL (0.4); REVIEW INSTRUCTIONS FOR ALIXPARTNERS RE: PROFESSIONAL FEE PLAN PAYMENTS (0.9); AND FOLLOW-UP EMAILS WITH L. CARENS RE: SAME (0.3); REVIEW AND REVISE UPDATED SUBRO ESCROW AGREEMENT (0.4); AND EMAILS WITH R. FOUST RE: SAME (0.2); REVIEW CONFIRMATION DECISION (0.4); AND CALLS WITH S. KAROTKIN RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/20 | Kramer, Kevin | 1.60 | 1,760.00 | 008 | 59342504 |

REVIEW CONFIRMATION MEMORANDUM DECISION, AND CORRESPONDENCE RE: SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/20 | Foust, Rachael L. | 2.50 | 2,112.50 | 008 | 59462038 |

CORRESPOND INTERNALLY AND WITH ALIXPARTNERS REGARDING CLAIM DISTRIBUTION QUESTIONS (0.8); COORDINATE WITH CITI AND WILLKIE REGARDING OUTSTANDING COMMENTS TO ESCROW AGREEMENT (0.6); REVIEW AND REVISE ESCROW AGREEMENT (0.3); CORRESPOND WITH CLIENT REGARDING MARKUP TO AGREEMENT (0.2); COORDINATE WITH COMPANY REGARDING SIGNATORIES NEEDED FOR ESCROW ACCOUNT (0.2); RESPOND TO INTERNAL AND CLIENT INQUIRIES REGARDING THE STATUS OF CLOSING DOCUMENTS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/20 | Morganelli, Brian | 13.20 | 7,854.00 | 008 | 59351004 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH S. KAROTKIN, J. LIOU, G. CICERO, B. MINTZ, R. WINTHROP, OTHERS RE: FIRE VICTIM TRUST DOCUMENTS AND CONFIRMATION ORDER (1.6); CALL WITH J. LIOU, J. MESTER, S. KAROTKIN RE: SAME (.6); CALL WITH S. KAROTKIN, J. MESTER (PARTIAL), K. ORSINI (PARTIAL), J. LIOU RE: SAME (.7); REVISE CONFIRMATION ORDER (.9); CALL WITH S. KAROTKIN AND J. LIOU RE: SAME (.7); REVIEW AND COMMENT ON FIRE VICTIM TUST DOCUMENTS (2.4); REVIEW MEMORANDUM DECISION RE: CONFIRMATION (.6); REVIEW FUNDS FLOW CHART (.6); CALL WITH T. SCHINCKEL, R. FOUST, M. GOREN AND L. CARENS RE: SAME (.3); PREPARE SUMMARY OF PLAN FOR 8-K (4.4); CALL WITH J. LIOU RE: SAME (.2); REVISE PLAN (.2).

| 06/17/20 | Schinckel, Thomas Robert | 3.10 | 2,619.50 | 008 | 59337177 |

WEIL TEAM CALL ON CLOSING DELIVERABLES (0.6); REVIEW AND UPDATE CLOSING CHECKLIST (1.4); CALL WITH HUNTON REGARDING DEBT FINANCING STATUS (0.4); CALL WITH CRAVATH REGARDING EQUITY FINANCING STATUS (0.4); CALL WITH BROWN RUDNICK REGARDING CLOSING LOGISTICS (0.3).

| 06/18/20 | Karotkin, Stephen | 13.00 | 22,035.00 | 008 | 59349604 |

REVIEW AND REVISE REDRAFT OF PROPOSED CONFIRMATION ORDER (1.8); TELEPHONE B. MORGANELLI RE: SAME (.6); CONFERENCE CALL B. MORGANELLI AND J. LIOU RE: SAME (.6); REVIEW AND REVISE REVISED DRAFTS OF FIRE VICTIMS TRUST AGREEMENT AND CLAIMS RESOLUTION PROCEDURES (1.4); ALL HANDS CONFERENCE CALL TO RESOLVE TRUST DOCUMENTS (1.2); CONFERENCE CALL JONES DAY AND WEIL RE: JUDGE DIRECTED UCC MEET AND CONFERENCE TO PREPARE POSITION (.4); TELEPHONE J. MESTER RE: PLAN (.4); TELEPHONE J. LIOU RE: PENDING MATTERS (.4); MEET AND CONFERENCE WITH UCC RE: CONFIRMATION OBJECTIONS (.3); PREPARE PLEADING FOR COURT RE: REMAINING CONFIRMATION OBJECTIONS (2.4); TELEPHONE R. SLACK KIM RE: TCC DUE DILIGENCE (.2); CONFERENCE CALL LAZARD, GOLDMAN, CRAVATH RE: PLAN FINANCING (.6); CONFERENCE CALL LAZARD AND J. WELLS RE: PLAN FINANCING (.3); CONFERENCE CALL LAZARD, COMPANY, GOLDMAN RE: PLAN FINANCING (.4); REVIEW PLAN REVISIONS (.3); REVIEW COURT MEMORANDUM DECISION (.4); TELEPHONE B. BENNETT RE: SAME (.3); CONFIRMATION CLOSING ORGANIZATION CALL (.6); REVIEW REVISED PERA SETTLEMENT PROPOSAL (.4).

| 06/18/20 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 008 | 59348287 |

CALL WITH JONES DAY AND BFR TEAM RE: PREP FOR UCC CALL ON CONFIRMATION HEARING ISSUES (0.7); REVIEW COURT DECISION AND ANALYZE STRATEGIES AND DRAFT LANGUAGE RE: REVISIONS TO CONFIRMATION ORDER (0.4); REVIEW DRAFT SUBMISSION RE: PERA AGREEMENT LANGUAGE (0.2); CALL WITH UCC RE: PLAN CONFIRMATION ORDER ISSUES (0.3); ANALYZE ISSUES RE: PERA NEGOTIATIONS AND EMAIL WITH TEAM RE: SAME (0.1).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/20 | Liou, Jessica | 7.40 | 8,695.00 | 008 | 59358822 |

REVIEW MEMORANDUM DECISION AND CONFIRMATION ORDER (.7); CONFER WITH S. KAROTKIN AND B. MORGANELLI RE: SAME (1.0); REVIEW REVISED FIRE VICTIM TRUST DOCUMENTS (.2); CONFER WITH WEIL, MTO, CRAVATH, HUNTON, PGE, ALIXPARTNERS AND LAZARD TEAMS RE: PLAN IMPLEMENTATION COORDINATION (.7); REVIEW REVISED FIRE VICTIM TRUST DOCUMENTS (.1); CONFER WITH BROWN RUDNICK, JONES DAY, BAKER, ADVENTIST, ATT, COMCAST RE: TRUST AGREEMENT, CRP AND CONFIRMATION ORDER (1.2); EMAILS RE: TRUST DOCUMENTS, REVIEW OBJECTIONS TO CONFIRMATION ORDER (.6); CONFER WITH S. KAROTKIN, J. MESTER, B. BENNETT, T. TSEKERIDES, B. MORGANELLI RE: CONFIRMATION ORDER AMENDMENTS (.7); CONFER WITH MILBANK, JONES DAY, S. KAROTKIN, B. MORGANELLI RE: PLAN AND CONFIRMATION ORDER MEET AND CONFER (.5); CONFER WITH D. HAAREN, E. SILVERMAN, S. KAROTKIN, R. HALL RE: PIPE TRANSACTION (.7); REVIEW TRUST DOCUMENTS (1.0).

| 06/18/20 | Goren, Matthew | 5.90 | 6,637.50 | 008 | 59350807 |

CALLS AND EMAILS WITH CLIENT RE: SUBRO ESCROW AGREEMENT (0.3) AND FOLLOW-UP CALLS AND EMAILS WITH R. FOUST AND WILLKIE RE: SAME (0.3); REVIEW AND REVISE PROPOSED CONFIRMATION ORDER (0.6) AND CONFER WITH B. MORGANELLI RE: SAME (0.2); CALL WITH ALIXPARTNERS RE: CURE DISTRIBUTIONS (0.3) AND FOLLOW-UP EMAILS RE: SAME (0.2); BI-WEEKLY CLOSING CHECKLIST CALL (0.7); PLAN FUNDING CALL WITH PG&E, ALIXPARTNERS AND PRIME CLERK (1.0) AND FOLLOW-UP CALLS AND EMAILS WITH L. CARENS RE: SAME (0.4); SUMMARIZE CONFIRMATION ORDER FOR PGE (0.8); REVISE PROFESSIONAL FEE DISBURSEMENT ISSUES (0.7); REVIEW TCC REPORT ON PLAN VOTING (0.3) AND EMAILS WITH S. KAROTKIN AND R. SLACK RE: SAME (0.1).

| 06/18/20 | Kramer, Kevin | 2.50 | 2,750.00 | 008 | 59342496 |

REVISE PERA SETTLEMENT PROPOSAL, AND CORRESPONDENCE RE: SAME (.6); DRAFT CLIENT SUMMARY RE: PERA SETTLEMENT, AND CORRESPONDENCE RE: SAME (1.9).

| 06/18/20 | Minga, Jay | 0.20 | 210.00 | 008 | 59346630 |

EMAILS WITH WEIL LITIGATION AND KBK TEAM RE: ENTRY OF CONFIRMATION ORDER (.1); EMAILS WITH WEIL LITIGATION AND KBK TEAM RE: AB 1054 CHALLENGE APPEAL (.1).

| 06/18/20 | Foust, Rachael L. | 6.60 | 5,577.00 | 008 | 59462154 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DISBURSEMENT CHECK LANGUAGE (0.3); CALL WITH ALIXPARTNERS TEAM REGARDING DISTRIBUTION LANGUAGE (0.7); CORRESPOND INTERNALLY RE: SAME (0.3); REVIEW AND RESPOND TO INQUIRIES REGARDING DISTRIBUTIONS AND TIMING (0.8); PARTICIPATE ON CLIENT/ALIXPARTNERS DISBURSEMENT MEETING CALL (1.1); PARTICIPATE ON PLAN SUPPLEMENT/IMPLEMENTATION CALL (0.8); CORRESPOND (0.3) AND CALL (0.4) WITH CLIENT REGARDING MARKUP OF ESCROW AGREEMENT; CORRESPOND WITH WILLKIE REGARDING SAME (0.2); CALL WITH WILLKIE REGARDING JOINT MARKUP (0.3); REVIEW AND REVISE JOINT MARKUP (0.8); CORRESPOND WITH CLIENT AND CITI REGARDING INFORMATION REQURIEMENTS TO OPEN ESCROW ACCOUNT (0.6). | | | | |
| 06/18/20 | Morganelli, Brian<br>REVIEW PERA PLEADINGS. | 0.20 | 119.00 | 008 | 59350976 |
| 06/18/20 | Morganelli, Brian<br>REVISE CONFIRMATION ORDER (5.4); CALL WITH S. KAROTKIN RE: SAME (.4); CALL WITH J. LIOU, S. KAROTKIN RE: SAME (.4); CALL WITH COUNSEL FOR DEBTORS, FIRE VICTIM TRUSTEE, TCC, BUSINESS CLAIMANTS RE: ORDER AND TRUST DOCUMENTS (1.3); CALL WITH T. TSEKERIDES, S. KAROTKIN, J. MESTER, B. BENNETT, J. LIOU RE: CONFIRMATION ORDER (.7); CALL WITH B. BENNETT, S. KAROTKIN, G. BRAY RE: SAME (.3); CALL WITH J. LIOU RE: SAME (.2). | 8.90 | 5,295.50 | 008 | 59350991 |
| 06/18/20 | Morganelli, Brian<br>TEAM CONFIRMATION CLOSING PLANNING CALL (.7); REVIEW FUNDS FLOW INFORMATION (.2). | 0.90 | 535.50 | 008 | 59351262 |
| 06/18/20 | Schinckel, Thomas Robert<br>CALL WITH ALIXPARTNERS REGARDING DISBURESMENT ISSUES (1.1); PREPARE FOR AND ATTEND PLAN CLOSING CALL (1.2); LIAISING WITH BROWN RUDNICK REGARDING DISBURSEMENT ISSUES (0.4); REVIEW CSM EQUITY CLOSING LIST AND CONFERRING WITH S ARCHIBALD AND S KAROTKIN REGARDING SAME (0.4); DRAFT STIPULATION REGARDING MOTION TO DISMISS (0.6); EMAIL TO L CARENS REGARDING PC BOND INDENTURES (0.2); REVIEW EQUITY PROSPECTUS SUPPLEMENTS (0.4); EMAILS TO R MCWILLIAMS REGARDING DISBURSMENT CALLS (0.1). | 4.40 | 3,718.00 | 008 | 59345509 |
| 06/19/20 | Karotkin, Stephen | 7.90 | 13,390.50 | 008 | 59349578 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL M. GOREN, R. SLACK RE: UCC DUE DILIGENCE (2X) (.4); FINALIZE RESPONSIVE PLEADING RE: REMAINING CONFIRMATION OBJECTIONS (.8); REVIEW REVISIONS TO DRAFT PLAN AND PROPOSED CONFIRMATION ORDER FOR FILING (.8); CONFERENCE J. LIOU AND B. MORGANELLI RE: SAME (.6); REVIEW REVISIONS TO TRUST DOCUMENTS (.3); POST HEARING TEAM CALL (.4); TELEPHONE J. LODUCA RE: CONFIRMATION HEARING (.3); PLAN CLOSING PREPARATION CALL -- CRAVATH, LAZARD, JONES DAY, PJT, UNDERWRITERS (.9); CONFERENCE CALLS WITH J. LIOU AND B. MORGANELLI RE: FINALIZING PLAN AND PROPOSED CONFIRMATION ORDER (1.1); REVIEW FINAL DRAFTS OF PROPOSED CONFIRMATION ORDER AND PLAN FOR FILING (2.3). | | | | |
| 06/19/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 008 | 59349974 |
| | REVIEW AND COMMENT ON SUBMISSION ON OPEN PLAN ISSUES AND ANALYZE ISSUES RE: SAME (0.3); REVIEW TCC FILING ON PLAN VOTING (0.2); REVIEW PERA FILING (0.2) ANALYZE ISSUES RE: OPEN PERA ISSUE (0.1). | | | | |
| 06/19/20 | Liou, Jessica | 0.70 | 822.50 | 008 | 59358797 |
| | REVIEW PERA FILING (.2); REVIEW AND COMMENT ON UCC FILING (.5). | | | | |
| 06/19/20 | Liou, Jessica | 10.70 | 12,572.50 | 008 | 59358839 |
| | REVIEW AND REVISE PLAN, CONFIRMATION ORDER, AND FIRE VICTIM TRUST DOCUMENTS (1.5); REVIEW PLAN AND ORDER, REVIEW AND REVISE NOTICES OF FILING, REVIEW AND RESPOND TO EMAILS RE: TRUST DOCUMENTS; CONFER WITH L. CARENS (.7); FUNDS FLOW CALL (.3); CALL RE: DISCLOSURE ISSUES, REVIEW AND FINALIZE PLAN FOR FILING; REVIEW AND FINALIZE CONFIRMATION ORDER FOR FILING (5.2); CONFER WITH DPW RE: APPEAL ISSUES FOR EQUITY/UNDERWRITER OFFERING (.5); CONFER WITH S. KAROTKIN RE: SAME (.3); REVIEW AND REVISE NOTICES OF FILING OF PLAN AND CONFIRMATION ORDER AND MULTIPLE EMAILS WITH T. RUPP RE: SAME; REVIEW AND REVISE PLAN AND CONFIRMATION ORDER AND CONFER WITH B. MORGANELLI RE: SAME; REVIEW AND RESPOND TO EMAILS FROM BROWN RUDNICK RE: PROPOSED EDITS TO FIRE VICTIM TRUST AGREEMENT AND PROPOSE ADDITIONAL EDITS TO SAME; CONFER WITH K. ORSINI RE: SAME; CONFERS WITH S. KAROTKIN RE: SAME (2.2). | | | | |
| 06/19/20 | Goren, Matthew | 4.00 | 4,500.00 | 008 | 59350823 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH R. SLACK AND S. KAROTKIN RE: TCC VOTING REPORT (0.3) AND FOLLOW-UP CALLS AND EMAILS WITH PRIME CLERK, R. SLACK AND S. KAROTKIN RE: SAME (0.6); CALLS AND EMAILS WITH TCC RE: SAME (0.3); BI-WEEKLY WEIL ONLY CLOSING CHECKLIST CALL (0.4); REVIEW AND RESPOND TO ALIXPARTNERS OUTSTANDING QUESTIONS RE: FUNDED DEBT CLAIMS AND PROFESSIONAL FEES (0.6); REVIEW AND RESPOND TO ALIXPARTNERS QUESTIONS RE: SUBROGATION PROFESSIONAL FEE PLAN PAYMENTS (0.3); EMAILS WITH CLIENT RE: FINAL TCC PLAN VOTING REPORT (0.2); CALL WITH CLIENT RE: EQUITY LAUNCH ISSUES (0.1); DISBURSEMENT CALL WITH AKIN GUMP, PRIME CLERK, ALIXPARTNERS AND OTHER PROFESSIONALS (0.8); CALL WITH PJT AND JD RE: EQUITY AND DEBT FINANCING (PARTIAL) (0.2); EMAILS WITH CLIENT RE: TREATMENT OF GHOST SHIP CLAIMS UNDER PLAN (0.2). | | | | |
| 06/19/20 | Kramer, Kevin | 2.10 | 2,310.00 | 008 | 59355223 |
| | EMAILS, DISCUSSIONS WITH OPP COUNSEL RE: ZDMAK AND CUTTING EDGE LATE CLAIM STIPULATIONS (.4); DISCUSSIONS WITH OPP COUNSEL RE: LATE CLAIM ISSUES (.2); TEAM CALL RE: CONFIRMATION STATUS CONFERENCE (.3); ANALYSIS, CORRESPONDENCE RE: SECURITIES CLAIMS DILUTION FORMULA (1.2). | | | | |
| 06/19/20 | Foust, Rachael L. | 3.00 | 2,535.00 | 008 | 59462309 |
| | PARTICIPATE ON PLAN TEAM CLOSING CALL (0.4); PARTICIPATE ON TEAM POST-HEARING CATCH-UP CALL (0.6); PARTICIPATE ON FUND FLOW CALL WITH COMPANY AND OTHER ADVISORS (0.9); CORRESPOND WITH ALIXPARTNERS AND WILLKIE REGARDING WIRE INFO (0.4); REVIEW PLAN/CONFIRMATION ORDER (0.7). | | | | |
| 06/19/20 | Morganelli, Brian | 11.90 | 7,080.50 | 008 | 59351089 |
| | REVISE CONFIRMATION ORDER (3.3); CALLS (MULTIPLE) WITH J. LIOU, S. KAROTKIN RE: ORDER AND PLAN (2.8); COMMENT ON NOTICE FOR FILING PLAN AND ORDER (.2); REVISE PLAN (2.8); FUNDS FLOW CALL (PARTIAL) (.6); REVIEW FUNDS FLOW INFORMATION (.3); PREPARE RESPONSE TO COURTS MEMORANDUM DECISION (.8); CALL WITH S. KAROTKIN RE: SAME (.1); RESEARCH RE: SAME (.4); REVIEW AND COMMENT ON FIRE VICTIM TRUST DOCUMENTS (.6). | | | | |
| 06/19/20 | McGrath, Colin | 0.20 | 169.00 | 008 | 59357509 |
| | JOIN CALL WITH BANKRUPTCY TEAM RE: HEARING FOLLOW-UP. | | | | |
| 06/19/20 | Schinckel, Thomas Robert | 3.30 | 2,788.50 | 008 | 59354549 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WEIL TEAM CLOSING CALL (0.4); CALL WITH HUNTON AND AKIN REGARDING EMERGENCE PROCESS (0.8); CALL WITH ALIXPARTNERS AND PG&E REGARDING FUNDS FLOW ON EMERGENCE (0.9); REVIEW CHAPTER 11 PLAN AND COMMENTS TO B MORGANELLI (0.9); DRAFT REVISED NOTICE OF WITHDRAWAL (0.3). | | | | |
| 06/20/20 | Karotkin, Stephen | 1.60 | 2,712.00 | 008 | 59353949 |
| | REVIEW AND REVISE NEW TERM LOAN CREDIT AGREEMENT (.4); TELEPHONE J. LIOU RE: TRUST DOCUMENTS AND OUTSTANDING ITEMS (.2); REVIEW SEVERAL EMAILS RE: ENTRY OF CONFIRMATION ORDER (.6); TELEPHONE B. JOHNSON RE: ENTRY OF CONFIRMATION ORDER (.2); TELEPHONE K. ZIMAN RE: ENTRY OF CONFIRMATION ORDER (.2). | | | | |
| 06/20/20 | Liou, Jessica | 1.50 | 1,762.50 | 008 | 59368882 |
| | REVIEW AND REVISE FAQ'S FOR CONFIRMATION (.2); REVIEW AND REVISE FAQ'S FOR CONFIRMATION (.4); REVIEW AND REVISE TRUST AGREEMENT AND CRP (.3); REVIEW FIRE VICTIM TRUST AGREEMENT AND CRP (.6). | | | | |
| 06/20/20 | Liou, Jessica | 0.30 | 352.50 | 008 | 59381562 |
| | REVIEW AND RESPOND TO EMAILS RE: CONFIRMATION ORDER FROM B. MORGANELLI. | | | | |
| 06/20/20 | Goren, Matthew | 0.70 | 787.50 | 008 | 59350822 |
| | CALL WITH AKIN GUMP, ALIXPARTNERS, PGE AND PRIME CLERK RE: PLAN DISTRIBUTIONS (0.5) AND EMAILS FROM: SAME (0.2). | | | | |
| 06/20/20 | Morganelli, Brian | 2.20 | 1,309.00 | 008 | 59351045 |
| | PREPARE NOTICE OF PLAN SUPPLEMENT (.2); REVIEW AND COMMENT ON FIRE VICTIM TRUST DOCUMENTS (1.1); PREPARE CONFIRMATION ORDER FOR FILING (.6); REVIEW ENTERED ORDER (.3). | | | | |
| 06/20/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 008 | 59355045 |
| | CALL WITH PG&E AND AKIN REGARDING CLOSING ISSUES. | | | | |
| 06/21/20 | Karotkin, Stephen | 1.00 | 1,695.00 | 008 | 59354326 |
| | REVIEW AND REVISE CONFIRMATION PRESS RELEASE (.6); REVIEW EMAILS RE: CONFIRMATION ORDER (.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/20 | Liou, Jessica | 1.20 | 1,410.00 | 008 | 59368940 |
| | REVIEW AND REVISE FIRE VICTIM TRUST AGREEMENT AND CRP. | | | | |
| 06/21/20 | Goren, Matthew | 0.30 | 337.50 | 008 | 59354339 |
| | CALL WITH S. KAROTKIN RE: PLAN AND EMAILS RE: SAME. | | | | |
| 06/21/20 | McNulty, Shawn C. | 0.30 | 253.50 | 008 | 59351190 |
| | REVIEW CONFIRMATION ORDER. | | | | |
| 06/21/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 008 | 59355085 |
| | DRAFTING UPDATED CONFIRMATION CHECKLIST (0.8); EMAILS TO J LIOU REGARDING VARIOUS OUTSTANDING ISSUES (0.1). | | | | |
| 06/22/20 | Karotkin, Stephen | 4.10 | 6,949.50 | 008 | 59381183 |
| | PLAN CLOSING REVIEW CALL WITH ALL FIRMS (.8); REVIEW EMAILS RE: PLAN SUPPLEMENT FILING (.2); REVIEW AND REVISE 8K (.6); CONFERENCE CALL T. LUCEY RE: G.O. DUE DILIGENCE (.3); ALL HANDS CLOSING MECHANIC CALL (.8); CONFERENCE CALL M. GOREN, J. KIM RE: NOTICE OF CONFIRMATION ORDER (.4); TELEPHONE J. LIOU RE: PENDING MATTERS AND PLAN CLOSING (.3); CONFERENCE CALL WITH COMPANY AND INVESTMENT BANKERS RE: EQUITY RAISE (.7). | | | | |
| 06/22/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 008 | 59374294 |
| | CALL WITH S. KAROTKIN, J. LIOU, M. GOREN AND R. SLACK RE: NEXT STEPS. | | | | |
| 06/22/20 | Liou, Jessica | 1.90 | 2,232.50 | 008 | 59392452 |
| | REVIEW AND RESPOND TO EMAILS RE: CHAPTER 11 PLAN CLOSING CALLS; REVIEW STIPULATION/NOTICE RE: AHC (.3); PLAN IMPLEMENTATION CALL (.3); CONFER WITH PGE, S. GOLDRING, ALIXPARTNERS, CRAVATH RE: CITI ESCROW AND PAYMENT OF UNDERWRITING FEE (.5); CONFER WITH ALIXPARTNERS, PGE, CRAVATH, ETC. RE: FUND FLOWS FOR CHAPTER 11 PLAN (.8). | | | | |
| 06/22/20 | Liou, Jessica | 0.20 | 235.00 | 008 | 59689775 |
| | WEIL INTERNAL BFR CLOSING COORDINATION CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/22/20 | Goren, Matthew | 5.30 | 5,962.50 | 008 | 59373162 |

WEEKLY UPDATE CALL WITH COMPANY RE: CLOSING STATUS (0.4); WEIL INTERNAL CLOSING CHECKLIST UPDATE CALL (0.3); EMAILS WITH R. FOUST RE: STATUS OF SUBRO FUNDING AND ESCROW AGREEMENTS (0.1); CALL WITH WILLKIE AND CITI RE: SAME (0.3); AND FOLLOW-UP CALLS AND EMAILS RE: SAME (0.1); REVIEW AND REVISE DRAFT NOTICE OF EFFECTIVE DATE (1.2); AND EMAILS WITH L. CARENS RE: SAME (0.2); CALLS AND EMAILS WITH B. MORGANELLI RE: AUTOMATED COURT ISSUED CONFIRMATION DATE NOTICE (0.3); BI-WEEKLY ALL ADVISORS CLOSING CHECKLIST CALL (0.4); PGE/WEIL/ALIXPARTNERS DISBURSEMENTS CALL (0.4); CALL WITH S. KAROTKIN RE: PLAN (0.2); REVIEW AND REVISE NEW UTILITY EXCHANGE NOTES DTC INSTRUCTION LETTER (0.3); MULTIPLE CALLS AND EMAILS WITH KBK, PRIME CLERK, B. MORGANELLI AND S. KAROTKIN RE: NOTICE OF ENTRY OF CONFIRMATION ORDER (0.9); REVISE DWAC FORM AND EMAILS WITH T. SCHINCKEL RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/22/20 | Kramer, Kevin | 1.60 | 1,760.00 | 008 | 59370475 |

REVIEW CONFIRMATION ORDER.

| 06/22/20 | Carens, Elizabeth Anne | 4.80 | 3,504.00 | 008 | 59406688 |

PLAN EFFECTIVENESS COORDINATION CALLS AND EMAIL CORRESPONDENCE WITH PROFESSIONALS RE: PLAN FUNDING LOGISTICS AND QUESTIONS (2.9); REVIEW AND REVISE NOTICE OF EFFECTIVE DATE (1.9).

| 06/22/20 | Foust, Rachael L. | 2.20 | 1,859.00 | 008 | 59474771 |

REVIEW AND RESPOND TO INQUIRIES REGARDING PLAN AND CLAIM DISTRIBUTIONS (.7); TEAM CALL RE: CLOSING (0.4); CALLS WITH COMPANY AND WILLKIE REGARDING ESCROW AGREEMENT (0.3); PARTICIPATE ON PLAN IMPLEMENTATION CALL (0.8).

| 06/22/20 | Morganelli, Brian | 3.20 | 1,904.00 | 008 | 59370712 |

TEAM CALL RE: EFFECTIVE DATE PLANNING (.2); CALL WITH DEBTORS' ADVISORS RE: EFFECTIVE DATE PLANNING (.4); FUNDS FLOW CALL WITH COMPANY AND ADVISORS (PARTIAL) (.4); REVIEW FUNDS FLOW DOCUMENTS (.1); REVIEW OBJECTIONS TO CONFIRMATION / RRA (.1); COORDINATE SERVICE OF CONFIRMATION ORDER (.3); CALL WITH J. KIM, M. GOREN RE: SAME (.2); UPDATE CASE CALENDAR (.2); REVIEW DOCKET UPDATES (.2); PREPARE TAX BENEFIT PAYMENT AGREEMENT FOR EXECUTION (1.1).

| 06/22/20 | Schinckel, Thomas Robert | 4.10 | 3,464.50 | 008 | 59370786 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEIL TEAM PLAN CONFIRMATION CALL (0.4); COORDINATION CALL WITH PG&E (0.6); UPDATE PLAN CLOSING CHECKLIST (0.9) PLAN IMPLEMENTATION CALL (0.6); CALL REGARDING PAYMENT OF RSA UNDERWRITING FEE (0.4); FUNDS FLOW CALL WITH ALIXPARTNERS AND PG&E (0.8); CONFER WITH L CARENS REGARDING REGULATORY ISSUES (0.1); REVISE DWAC FORM (0.3). | | | | |
| 06/23/20 | Karotkin, Stephen | 1.80 | 3,051.00 | 008 | 59380775 |
| | PLAN FUNDING CALL (.7); CONFERENCE CALL INVESTMENT BANKERS RE: EQUITY RAISE (.8); REVIEW EMAILS RE: PLAN EMERGENCE TASKS (.3). | | | | |
| 06/23/20 | Liou, Jessica | 0.40 | 470.00 | 008 | 59392268 |
| | REVIEW AND REVISE STIPULATION RE: WITHDRAWAL OF MOTION TO RECONSIDER (.4). | | | | |
| 06/23/20 | Liou, Jessica | 0.20 | 235.00 | 008 | 59393465 |
| | REVIEW AND RESPOND TO EMAIL RE: INVESTOR QUESTIONS. | | | | |
| 06/23/20 | Goren, Matthew | 4.60 | 5,175.00 | 008 | 59373191 |
| | WEIL ONLY CLOSING CHECKLIST CALL (0.3); CALL WITH S. KAROTKIN RE: PLAN MATTER (0.1); EMAILS WITH CLIENT RE: CONFIRMATION APPEALS (0.3); CALL WITH S. GOLDRING, T. SCHINCKEL AND ALIXPARTNERS RE: DISTRIBUTIONS AND W-9 FORMS (0.3); REVIEW AND REVISE DTC INSTRUCTION LETTER AND EMAILS WITH T. SCHINCKEL RE: SAME (0.4); REVIEW JPM DISBURSING AGREEMENT AND CONFER WITH T. SCHINCKEL RE: SAME (0.6); EMAILS WITH T. SCHINCKEL RE: DISTRIBUTION EMAIL (0.4) AND FOLLOW-UP EMAILS WITH PRIME CLERK RE: SAME (0.2); BI-WEEKLY DISBURSEMENTS CALL WITH PRIME CLERK, PGE AND ALIXPARTNERS (0.7); EMAILS WITH PRIME CLERK AND KBK RE: NOTICE OF ENTRY OF CONFIRMATION ORDER (0.1); REVIEW AND REVISE NOTICE OF EFFECTIVE DATE (0.4); REVIEW PLAN PROVISIONS RE: PROFESSIONAL FEES FOR FUNDED DEBT CLAIMS (0.3); CALL WITH ALIXPARTNERS RE: SAME (0.5). | | | | |
| 06/23/20 | Carens, Elizabeth Anne | 6.20 | 4,526.00 | 008 | 59406654 |
| | PLAN EFFECTIVENESS COORDINATION CALLS AND EMAIL CORRESPONDENCE WITH PROFESSIONALS RE: PLAN FUNDING LOGISTICS AND QUESTIONS (3.8); REVIEW AND REVISE NOTICE OF THE EFFECTIVE DATE AND RESEARCH SAMPLES (2.4). | | | | |
| 06/23/20 | Foust, Rachael L. | 0.80 | 676.00 | 008 | 59475062 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON DISBURSEMENT CALL WITH CLIENT (0.8). | | | | |
| 06/23/20 | Foust, Rachael L. | 1.80 | 1,521.00 | 008 | 59691361 |
| | PARTICIPATE ON INTERNAL CALLS RE: CLOSING (0.6); COORDINATE FINALIZATION OF CLOSING DOCUMENTS (0.9); CALLS WITH CLIENT REGARDING ESCROW ACCOUNT (0.3). | | | | |
| 06/23/20 | Morganelli, Brian | 1.20 | 714.00 | 008 | 59370844 |
| | TEAM CALL RE: EFFECTIVE DATE PLANNING (.2); CALL WITH CLIENT, PRIME CLERK RE: FUNDS DISTRIBUTION (.7); CALL WITH R. MCWILLIAMS, M. KUCHERENKO, J. LIOU, M. GOREN RE: FEE PAYMENT (PARTIAL) (.3). | | | | |
| 06/23/20 | Schinckel, Thomas Robert | 4.20 | 3,549.00 | 008 | 59373890 |
| | WEIL TEAM PLAN CLOSING CALL (0.3); ATTEND ADVISOR CALL (0.4); DISBURSEMENT CALL WITH ALIXPARTNERS, PRIME, AND PG&E (0.9); FUNDS FLOW CALL WITH ALIXPARTNERS AND PG&E (0.7); CALL WITH ALIXPARTNERS REGARDING DEBT CLAIMS (0.8); REVIEW AND COMMENT ON DWAC CORRESPONDENCE (0.4); REVIEWING ESCROW AGREEMENT (0.3); UPDATE AD HOC COMMITTEE STIPULATION AND CIRCULATING TO AKIN GUMP (0.3); EMAIL TO BROWN RUDNICK REGARDING FIRE VICTIMS TRUST W9 (0.1). | | | | |
| 06/24/20 | Karotkin, Stephen | 2.50 | 4,237.50 | 008 | 59381091 |
| | TELEPHONE M. GOREN RE: ESCHEAT ISSUES (.3); REVIEW ABRAMS MOTION TO RECONSIDER RRA AND JOINDERS (.3); REVIEW AND RESPOND TO EMAIL TO M. GOREN RE: SAME (.2); TELEPHONE D. HAAREN RE: 8K AND PRESS RELEASE AND REGISTRATION RIGHTS AGREEMENT (.2); REVIEW AND REVISE NOTICE OF CONFIRMATION AND OCCURRENCE OF EFFECTIVE DATE (.3); TELEPHONE S. GOLDRING RE: TAX ANALYSIS (.2); CONFERENCE CALL RE: CLOSING OF CHAPTER 11 PLAN MECHANICS (.4); CONFERENCE CALL WITH LAZARD, PJT, JONES DAY RE: PLAN FINANCING (.4); REVIEW AND REVISE 9TH CIRCUIT SUBMISSION RE: INVERSE CONDEMNATION APPEAL (.2). | | | | |
| 06/24/20 | Liou, Jessica | 0.50 | 587.50 | 008 | 59383594 |
| | CONFER WITH WEIL BFR TEAM ON CLOSING (.1); CALL RE: PGE FUNDS FLOW (.4). | | | | |
| 06/24/20 | Goren, Matthew | 2.90 | 3,262.50 | 008 | 59380484 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS WITH T. TSEKERIDES AND S. KAROTKIN RE: ABRAMS MOTION TO RECONSIDER RRA (0.4); CALLS AND EMAILS WITH CRAVATH RE:; SAME (0.3); REVIEW AND REVISE DRAFT RESPONSE RE: SAME (1.1); REVIEW AND REVISE CRAVATH STATUS UPDATE FOR COURT OF APPEALS AND EMAILS RE: SAME (0.3); WEEKLY FUNDS FLOW CALL (0.6); EMAILS WITH R. FOUST RE: SUBRO ESCROW AGREEMENT (0.2).

| 06/24/20 | Green, Austin Joseph | 1.40 | 1,022.00 | 008 | 59380814 |

REVIEW AND ANALYZE CASE LAW RE: CONFIRMATION ORDER POTENTIAL APPEAL IN THE NINTH CIRCUIT.

| 06/24/20 | Carens, Elizabeth Anne | 2.60 | 1,898.00 | 008 | 59406662 |

PLAN EFFECTIVENESS COORDINATION CALLS AND EMAIL CORRESPONDENCE WITH PROFESSIONALS RE: PLAN FUNDING LOGISTICS AND QUESTIONS.

| 06/24/20 | Foust, Rachael L. | 0.10 | 84.50 | 008 | 59692761 |

CALL WITH TEAM REGARDING CLOSING (0.4); FOLLOW UP WITH WILLKIE REGARDING CLOSING.

| 06/24/20 | Morganelli, Brian | 0.10 | 59.50 | 008 | 59387879 |

ATTEND FUNDS FLOW CALL WITH ALIXPARTNERS, COMPANY (PARTIAL).

| 06/24/20 | Schinckel, Thomas Robert | 2.90 | 2,450.50 | 008 | 59385208 |

WEIL TEAM PLAN CLOSING CALL (0.4); FUNDS FLOW CALL (0.7); EMAIL TO PG&E ON ESCROW AGREEMENT (0.1); EMAILS WITH AKIN AND PG&E REGARDING LOAN FACILITY TRADES (0.4); CALLS WITH ALIXPARTNERS AND PRIME ON TREATMENT OF PC BOND TRUSTEE FEE CLAIMS (0.7); UPDATE CLOSING STEPS CHECKLIST (0.6).

| 06/25/20 | Karotkin, Stephen | 5.50 | 9,322.50 | 008 | 59391027 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE REPLY TO ABRAMS MOTION TO RECONSIDER (.6); CONFERENCE CALL WITH P. BENVENUTTI AND R. SLACK AND M. GOREN RE: PERA CLAIMS (.7); TELEPHONE S. SKIKOS RE: PLAN EFFECTIVE DATE QUESTION (.2); REVIEW AND REPLY TO EMAILS RE: PENDING LAWSUITS (.2); REVIEW AND REVISE NINTH CIRCUIT INVERSE SUBMISSION (.2); REVIEW TRUSTEE SUBMISSION RE: CLAIMS RESOLUTION DISPUTE RESOLVED ON 6/24 (.3); PRELIMINARY SHARE PRICING CALL (.3); STOCK PRICING CALL WITH COMPANY (.7); REVIEW AND REVISE NOTICE OF CONFIRMATION ORDER AND EFFECTIVE DATE (.4); CONFERENCE CALL RE: PAYMENTS TO RETIREES UNDER PLAN (2X) (.8); REVIEW CONFIRMATION ORDER PROVISIONS RE: CERTAIN DISTRIBUTIONS (.6); TELEPHONE J. SIMON RE: G.O. QUESTIONS (.2); CONFERENCE CALL PJT, JONES DAY, LAZARD RE: EQUITY OFFERING (.3). | | | | |
| 06/25/20 | Liou, Jessica | 2.30 | 2,702.50 | 008 | 59395291 |
| | PLAN IMPLEMENTATION CALL; REVIEW STIPULATION RE: FIRE VICTIM TRUST (.3); CONFER WITH S. KAROTKIN, D. HAAREN, K. ORSINI (PARTIAL) RE: BACKSTOP AND EQUITY RAISE (1.2); CONFER WITH S. KAROTKIN, L. CARENS, S. BARROWS AND F. CHENG RE: CHAPTER 11 ISSUES (.6); WEIL BFR TEAM CLOSING CALL (.2). | | | | |
| 06/25/20 | Liou, Jessica | 0.80 | 940.00 | 008 | 59395328 |
| | EQUITY PRICING COMMITTEE CALL (.8). | | | | |
| 06/25/20 | Goren, Matthew | 1.60 | 1,800.00 | 008 | 59395189 |
| | EMAILS WITH R. FOUST RE: SUBRO ESCROW AGREEMENT (0.1); DAILY WEIL ONLY CLOSING CHECKLIST CALL (0.3); CALLS AND EMAILS WITH WFG RE: SUBO TRUST AND ESCROW AGREEMENT (0.2); BI-WEEKLY ALL HANDS CLOSING CHECKLIST CALL (0.3); CALL (PARTIAL) WITH PRIME CLERK, CLIENT AND ALIXPARTNERS RE: PLAN DISBURSEMENTS (0.3); EMAILS WITH S. KAROTKIN AND B, MORGANELLI RE: RESPONSE TO ABRAMS MOTION TO RECONSIDER (0.4). | | | | |
| 06/25/20 | Carens, Elizabeth Anne | 2.80 | 2,044.00 | 008 | 59406656 |
| | PLAN EFFECTIVENESS COORDINATION CALLS AND EMAIL CORRESPONDENCE WITH PROFESSIONALS RE: PLAN FUNDING LOGISTICS AND QUESTIONS. | | | | |
| 06/25/20 | Foust, Rachael L. | 0.70 | 591.50 | 008 | 59417025 |
| | PARTICIPATE ON TEAM AND ADVISOR CALLS RE: CLOSING (.3); PARTICIPATE ON CLIENT AND ADVISOR CLOSING CALL (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/25/20 | Morganelli, Brian | 0.90 | 535.50 | 008 | 59395576 |

BFR TEAM CALL RE: EFFECTIVE DATE PLANNING (.2); LARGE TEAM EFFECTIVE DATE PLANNING CALL (.3); DISBURSMENT CALL WITH COMPANY, ALIXPARTNERS (.3); REVIEW DOCUMENTS RELATED TO EFFECTIVE DATE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/25/20 | Schinckel, Thomas Robert | 4.70 | 3,971.50 | 008 | 59395356 |

WEIL TEAM CLOSING CALL (0.3); ATTENDANCE ON ADVISOR CALL (0.8); PREPARE FOR AND ATTENDING PLAN SUPPLEMENT CALL (0.9); CALLS REGARDING TREATMENT OF EMPLOYEE CLAIMS (0.9); CALL ON DISBURSMENT ISSUES (0.6); COORDINATE DISTRIBUTION OF DWAC NOTICES WITH LOAN AGENTS (0.8); EMAILS TO AKIN TEAM REGARDING STIPULATION (0.1); CALL AND EMAILS WITH C JOHNSON REGARDING SPLIT IN DTC DISTRIBUTION (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/26/20 | Karotkin, Stephen | 4.20 | 7,119.00 | 008 | 59401469 |

REVIEW AND REVISE STIPULATION RESOLVING OBJECTION TO TRUST CLAIMS RESOLUTION PROCEDURES (.3); REVIEW TCC PLEADING RE: ABRAMS RRA MOTION FOR RECONSIDERATION (.2); REVIEW AND REVISE SSJID EMINENT DOMAIN STIPULATION (.6); REVIEW PLAN AND CONFIRMATION ORDER RE: PLAN EFFECTIVE DATE REVIEW (.4); REVIEW FEE EXAMINER REPORT RE: WEIL FEE APPLICATION (.3); TELEPHONE P. ZUMBRO RE: FEE EXAMINER PHONE CALL (.3); REVIEW AND REVISE NOTICE OF CONFIRMATION AND OCCURRENCE OF EFFECTIVE DATE (.6); TELEPHONE J. MESTER RE: PLAN EFFECTIVE DATE (.3); TELEPHONE M. GOREN RE: EXECUTORY CONTRACTS AND CURE AMOUNTS (.2); CONFERENCE CALL RE: PLAN EFFECTIVE DATE CLOSING MECHANICS (.4); TELEPHONE J. LIOU RE: INSURANCE PROCEEDS AND PLAN GOING EFFECTIVE (.3); REVIEW REVISED EQUITY PROSPECTUS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/26/20 | Liou, Jessica | 2.20 | 2,585.00 | 008 | 59416589 |

REVIEW AND COMMENT ON BOARD SUMMARY (.2); CONFER WITH WEIL BFR RE: CLOSING ISSUES (.5); REVIEW AND RESPOND TO EMAILS RE: DISTRIBUTIONS UNDER PLAN, PPA APPEAL (.2); POST-CONFER WITH T. TSEKERIDES, M. SWEENEY, S. SMITH-THAYER RE: SAME (.2); CONFER WITH S. ROGERS, LAZARD RE: STATUS (.5); FUNDS FLOW CALL (.4); CONFER WITH S. KAROTKIN RE: STATUS, OPEN ITEMS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/26/20 | Goren, Matthew | 2.10 | 2,362.50 | 008 | 59402326 |

WEIL ONLY CLOSING CALL (0.5); EMAILS WITH J. LIOU AND CLIENT RE: PLAN PROFESSIONAL FEES (0.2); EMAILS WITH WFG, L. CARENS, AND CLIENT RE: SUBRO TRUST ISSUES (0.6); EMAILS WITH ALIXPARTNERS RE: DISTRIBUTION ISSUES (0.2); CALLS AND EMAILS WITH S. KAROTKIN RE: NOTICE OF EFFECTIVE DATE AND CONTRACT ISSUES (0.2); DEBTOR ADVISOR CLOSING CALL (0.4).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/26/20 | Carens, Elizabeth Anne | 3.30 | 2,409.00 | 008 | 59406653 |

PLAN EFFECTIVENESS COORDINATION CALLS AND EMAIL CORRESPONDENCE WITH PROFESSIONALS RE: PLAN FUNDING LOGISTICS AND QUESTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/26/20 | Morganelli, Brian | 1.40 | 833.00 | 008 | 59396806 |

EFFECTIVE DATE PLANNING CALL WITH J. LIOU, M. GOREN, T. SCHINCKEL, L. CARENS (.4); CALL WITH G. AGUERO RE: FIRE VICTIMS TRUST EXECUTION (.1); CALL WITH G. AGUERO, T. SCHINCKEL RE: FIRE VICTIMS TRUST TRANSFER (.1); CALL WITH COMPANY, ALIXPARTNERS RE: FUNDS FLOW (.4); REVIEW DOCUMENTS TO BE FILED IN CONNECTION WITH EFFECTIVE DATE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/26/20 | Schinckel, Thomas Robert | 4.10 | 3,464.50 | 008 | 59403385 |

WEIL TEAM PLAN CLOSING CALL (0.4); CALL WITH LOCAL COUNSEL (0.4); PG&E WEEKLY BANKRUPTCY UPDATE CALL (0.4); FUNDS FLOW CALL (0.6); FINALIZE AKIN STIPULATION FOR FILING AND EMAIL TO KB REGARDING SAME (0.3); CALL WITH T SMITH REGARDING FCC APPROVALS AND PREPARING SUMMARY OF THE SAME (0.6); PREPARE CLOSING DOCUMENTS SUMMARY AND CONFERRING WITH WEIL AND CRAVATH TEAMS REGARDING SAME (0.9); CALL WITH AND EMAIL TO MCGUIREWOODS REGARDING INTEREST PAYMENTS UNDER PLAN (0.2); EMAIL WITH ALIXPARTNERS AND PRIME CLERK REGARDING PC BOND TRUSTEE FEES (0.1); RESPOND TO HUNTON AND LAZARD ON FINRA QUERIES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/27/20 | Karotkin, Stephen | 2.10 | 3,559.50 | 008 | 59401559 |

REVIEW REVISED EQUITY PROSPECTUS AND SEND COMMENTS TO CRAVATH AND HUNTON (1.7); TELEPHONE PATRICK TAYLOR RE: SAME (.2); TELEPHONE R. SLACK RE: SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/27/20 | Liou, Jessica | 0.20 | 235.00 | 008 | 59405566 |

REVIEW SUMMARY OF RESEARCH RE: APPEAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/27/20 | Goren, Matthew | 1.20 | 1,350.00 | 008 | 59402038 |

EMAILS WITH WEIL TEAM RE: CURE DISPUTES (0.2.); EMAILS WITH CLIENT RE: INDEMNIFICATION ISSUES (0.2); REVISE ORACEL SETTLEMENT AGREEMENT (0.6) AND EMAILS WITH B. MORGANELLI RE: SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/27/20 | Carens, Elizabeth Anne | 1.10 | 803.00 | 008 | 59406717 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH SUBROGATION CLAIMANT PROFESSIONALS AND ALIXPARTNERS RE: QUESTIONS ON SUBROGATION TRUST DOCUMENTATION. | | | | |
| 06/27/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 008 | 59429577 |
| | CALL WITH HUNTON, CRAVATH AND LAZARD REGARDING FINRA LETTER. | | | | |
| 06/28/20 | Karotkin, Stephen | 1.60 | 2,712.00 | 008 | 59401334 |
| | CONFERENCE CALL WITH BAKER AND CRAVATH RE: PENDING LITIGATION AND DISCOVERY (.4); REVIEW AND REVISE PROSPECTUS (1.2). | | | | |
| 06/28/20 | Carens, Elizabeth Anne | 1.30 | 949.00 | 008 | 59468789 |
| | EMAIL CORRESPONDENCE WITH ALIXPARTNERS RE: DISTRIBUTION ISSUES. | | | | |
| 06/28/20 | Schinckel, Thomas Robert | 0.10 | 84.50 | 008 | 59403410 |
| | EMAIL TO L CARENS ON FCC APPROVAL. | | | | |
| 06/29/20 | Karotkin, Stephen | 5.20 | 8,814.00 | 008 | 59419649 |
| | CONFERENCE CALL RE: PLAN FUNDING AND CLOSING (.6); REVISE SSJID STIPULATION RE: EMINENT DOMAIN (.4); CONFERENCE CALL J. LIOU RE: PLAN EFFECTIVE DATE AND PENDING MATTERS (.2); TELEPHONE D. HAAREN RE: CLOSING MECHANICS (.3); SECOND CALL RE: PLAN FUNDING MECHANICS (.4); REVIEW AND REVISE NOTICE OF EFFECTIVE DATE (.6); TELEPHONE M. GOREN RE: SAME (.2); REVIEW PLAN RE: CLOSING AND EFFECTIVE DATE CONDITIONS (.4); REVIEW AND REVISE PLAN EFFECTIVE DATE PRESS RELEASE (MULTIPLE DRAFTS) (1.3); TELEPHONE D. HAAREN RE: G.O. PLAN CONSENT AND PRESS RELEASE (.6); TELEPHONE N. MITCHELL RE: G.O. CONSENT (.2). | | | | |
| 06/29/20 | Liou, Jessica | 2.30 | 2,702.50 | 008 | 59438766 |
| | CLOSING CALL WITH HUNTON, WEIL, CRAVATH, MTO, LAZARD, ALIXPARTNERS (.7); CONFER WITH S. KAROTKIN (.1); FUNDS FLOW CALL (.5); EMAILS RE: BUTTE SETTLEMENTS (.2); CONFER WITH T. SCHINCKEL RE: CLOSING CHECKLIST (.3); CONFER WITH J. LABELLA RE: DISBURSEMENTS FOR BOKF (.5). | | | | |
| 06/29/20 | Goren, Matthew | 4.70 | 5,287.50 | 008 | 59418552 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DISBURSEMENTS CALL WITH COMPANY, PRIME CLERK AND ALIXPARTNERS (0.5); ALL HANDS CLOSING CHECKLIST CALL (0.7); EMAILS WITH T. SCHINCKEL RE: PRIME CLERK AND EFFECTIVE DATE (0.1); EMAILS WITH ALIXPARTNERS RE: PROFESSIONAL FEES AND PLAN TREATMENT (0.2); CALL WITH S. KAROTKIN RE: NOTICE OF EFFECTIVE DATE (0.2) AND EMAILS RE: SAME (0.2); CALL WITH CLIENT AND T. TSEKERIDES RE: RETAINED CAUSES OF ACTION UNDER PLAN (0.3); REVIEW AND REVISE PLAN EMERGENCE PRESS RELEASE (0.4) AND CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.2); EMAILS WITH CLIENT AND WILLKIE RE: SUBRO ESCROW AGREEMENT (0.4); ATTEND TO ISSUES RE: SUBRO FUNDING AND ESCROW AGREEEMENTS INCLUDING MULTIPLE CALLS WITH R. FOUST RE: SAME (0.7); DAILY FUNDS FLOW CALL WITH DEBTORS' ADVISORS (0.4); REVIEW AND REVISE DISBURSEMENT LETTER FOR PRIME CLERK (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/29/20 | Green, Austin Joseph | 1.00 | 730.00 | 008 | 59410739 |

CALL WITH R. SLACK, K. KRAMER, AND J. NOLAN, COMPASS, LATHAM, AND ALIXPARTNERS, RE: SUBORDINATED SECURITIES CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/29/20 | Carens, Elizabeth Anne | 5.10 | 3,723.00 | 008 | 59468745 |

EMAIL CORRESPONDENCE AND CALLS RE: DISTRIBUTION ISSUES (2.3); REVIEW AND REVISE NOTICE OF PLAN EFFECTIVE EFFECTIVE DATE (1.4); EMAIL CORRESPONDENCE RE: QUESTIONS RELATED TO CERTAIN FEES (.9); EMAIL CORRESPONDENCE RE: SUBROGATION TRUST QUESTIONS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/29/20 | Foust, Rachael L. | 1.10 | 929.50 | 008 | 59473773 |

CORRESPOND INTERNALLY, WITH COMPANY, AND WITH WILLKIE REGARDING FINALIZATION OF THE SUBRO ESCROW AGREEMENT (0.8); REVIEW DOCUMENTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/29/20 | Morganelli, Brian | 1.80 | 1,071.00 | 008 | 59420358 |

CALL WITH T. SCHINCKEL, L. CARENS, R. FOUST RE: CLOSING STEPS (.2); CALL WITH WEIL, CRAVATH, MTO, COMPANY, ALIXPARTNERS RE: CLOSING STEPS (.7); REVIEW TBPA AND OTHER DOCUMENTS RELATED TO EFFECTIVE DATE (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/29/20 | Schinckel, Thomas Robert | 6.20 | 5,239.00 | 008 | 59420356 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL REGARDING TAX WITHHOLDING ON NOTEHOLDER RSA DISTRIBUTIONS (0.4); WEIL TEAM CLOSING CALL (0.4); PREPARE FOR AND ATTEND PLAN IMPLEMENTATION CALL (0.9); DRAFTING CLOSING DOCUMENT SCHEDULE (0.9); CALL WITH J LIOU REGARDING CLOSING SCHEDULE (0.3); CONFER WITH CRAVATH REGARDING VARIOUS CLOSING ISSUES (0.8); CALLS WITH WILLKIE REGARDING CLOSING ISSUES (0.3); CALLS AND EMAILS WITH PRIME CLERK REGARDING CLOSING / EFFECTIVE DATE ISSUES (0.3); CALL WITH C JOHNSON REGARDING DWAC PROCESS AND EMAIL TO DAVIS POLK REGARDING SAME (0.3); SCHEDULING CLOSING CALLS (0.8); EMAILS WITH PARTIES REGARDING CLOSING CALLS (0.4); AMENDMENTS TO NOTICE OF DISTRIBUTION (0.4).

| 06/30/20 | Karotkin, Stephen | 5.50 | 9,322.50 | 008 | 59446987 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE PLAN EFFECTIVE DATE PRESS RELEASE (.6); CONFERENCE CALL RE: EQUITY DISTRIBUTION ON PLAN EFFECTIVE DATE (.4); REVIEW AND REVISE NOTICE OF CONFIRMATION ORDER AND PLAN EFFECTIVE DATE (1.2); CONFERENCE CALL P. BENVENUTTI AND M. GOREN RE: CAUSES OF ACTION TO BE PURSUED (.7); TELEPHONE T. LUCEY (PG&E) RE: SAME (.3); UPDATE CALL WITH LAZARD, JONES DAY, PJT RE: PLAN CONSUMMATION (.3); TELEPHONE H. WEISSMANN RE: G.O. PLAN CONSENT (.2); REVIEW G.O. LETTER RE: SAME (.2); TELEPHONE E. NEDELL RE: PLAN CLOSING AND EFFECTIVE DATE MECHANICS (.2); REVIEW MEMO RE: APPEALS AND MOTIONS TO DISMISS (.3); REVIEW MOTION TO RECONSIDER TRUST PROCEDURES (.2); PLAN CONSUMMATION CALL MECHANICS AND PREPARATION (.5); SECOND PLAN CONSUMMATION PREPARATION CALL (.4).

| 06/30/20 | Liou, Jessica | 5.80 | 6,815.00 | 008 | 59438752 |
|------|---------------------|-------|--------|------|-------|

WEIL BFR CLOSING CALL WITH TEAM (.2); CALL WITH LAZARD, CRAVATH AND WEIL RE: FIRE VICTIMS TRUST AGREEMENT (.3); CALL WITH HUNTON, ALIXPARTNERS AND PRIME CLERK RE: BOKF DISTRIBUTION (.2); CALL WITH ARENT FOX, PRIME CLERK, HUNTON RE: BOKF DISTRIBUTIONS (.7); CONFER WITH S. KAROTKIN RE: PLAN CLOSING (.2); PRE-CLOSING CALL RE: DEBT/EQUITY FINANCING (.7); CONFER WITH S. KAROTKIN RE: OPEN ISSUES RE: PLAN CLOSING (.2); PRE-CLOSING CALL RE: DOCUMENTS (.3); CONFER WITH S. KAROTKIN RE: CLOSING ISSUES (.2); REVIEW FINAL FIRE VICTIM TRUST AGREEMENT (.2); CONFER WITH LAZARD, ALIXPARTNERS, HUNTON, WEIL, CRAVATH (PARTIAL), PGE (PARTIAL) RE: PLAN CLOSING ISSUES (2.6).

| 06/30/20 | Goren, Matthew | 6.40 | 7,200.00 | 008 | 59423829 |
|------|---------------------|-------|--------|------|-------|

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH WILLKIE AND CITI RE: SUBRO ESCROW AGREEMENT (0.3); EMAILS WITH J. LIOU, ALIXPARTNERS AND COUNSEL RE: PREPETITION 2015 BUTTE SETTLEMENTS AND PLAN TREATMENT (1.3); ANALYZE CASES RE: CAUSES OF ACTION (0.8); MULTIPLE CALLS AND EMAILS WITH KBLK, T. TSEKERIDES, S. KAROTKIN AND CLIENT RE: CAUSES OF ACTION AND PLAN TREATMENT (1.6); UPDATE CALL WITH PJT AND JD (0.2); DISBURSEMENTS MECHANICS CALL WITH CLIENT, PRIME CLERK, AND ALIXPARTNERS (0.3); PRE-FUNDING FINANCING CALL (0.5); VARIOUS EMAILS RE: CLOSING DELIVERABLES (1.4). | | | | |
| 06/30/20 | Carens, Elizabeth Anne | 6.00 | 4,380.00 | 008 | 59468582 |
| | FINANCING PRE-CLOSING CALL (.5); PLAN DOCUMENTS PRE-CLOSING CALL (.4); DISTRIBUTION MEETING RE: FUNDS FLOW (.8); INTERNAL CALLS RE: FUNDS FLOW (1.4); EMAIL CORRESPONDENCE RE: DISTRIBUTION ISSUES (1.3); REVIEW AND REVISE NOTICE OF THE EFFECTIVE DATE (1.1); EMAIL CORRESPONDENCE RE: QUESTIONS RELATED TO CERTAIN FEES (.5). | | | | |
| 06/30/20 | Foust, Rachael L. | 2.10 | 1,774.50 | 008 | 59473301 |
| | PARTICIPATE ON INTERNAL AND EXTERNAL DILIGENCE/BRING DOWN CLOSING PREPARATION CALLS (2.1). | | | | |
| 06/30/20 | Foust, Rachael L. | 0.60 | 507.00 | 008 | 59473786 |
| | CORRESPOND INTERNALLY, WITH CLIENT AND WILLKIE REGARDING SUBRO ESCROW AGREEMENT (0.4); FINALIZE ESCROW AGREEMENT (0.2). | | | | |
| 06/30/20 | Morganelli, Brian | 3.60 | 2,142.00 | 008 | 59420128 |
| | CALL WITH M. GOREN, J. LIOU, L. CARENS RE: EFFECTIVE DATE PLANNING (.3); ADVISORS CALL RE: EFFECTIVE DATE PLANNING (.4); CALL WITH E. SILVERMAN, D. HAAREN, OTHERS RE: SHARE ISSUANCE TO FIRE VICTIM TRUST (.3); CALL WITH E. NEDELL, HUNTON, WEIL, CRAVATH, COMPANY, BANKS RE: EFFECTIVE DATE SIGN-OFFS (.4); CALL WITH WEIL, JONES DAY, COMPANY, BROWN RUDNICK, TCC RE: SAME (.3); REVIEW FINAL EXECUTION VERSION OF EFFECTIVE DATE DOCUMENTS (1.9). | | | | |
| 06/30/20 | Schinckel, Thomas Robert | 7.30 | 6,168.50 | 008 | 59432736 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

WEIL TEAM CLOSING CALL (0.4); ADVISOR CALL (0.4); EMAILS WITH B MORGANELLI REGARDING SHARE ISSUANCE (0.1) CALL WITH CRAVATH, LAZARD AND ALIXPARTNERS REGARDING SHARE ISSUANCE (0.6); CALLS WITH ALIXPARTNERS, PRIME CLERK, AKIN AND BOKF REGARDING SENIOR NOTE CASH DISTRIBUTION (1.2); CALL REGARDING TAX WITHHOLDING (0.6); CALL WITH PG&E AND ALIXPARTNERS REGARDING DISBURSMENT ISSUES (0.6); FINANCE PRE-CLOSING CALL (0.4); LIASING WITH CRAVATH, BROWN RUDNICK AND WILLKIE REGARDING FINAL VERSIONS OF DOCUMENTS (1.1); PLAN DOCUMENTS PRE-CLOSING CALL (0.6); PREPARING FOR CLOSING CALLS (0.6); EMAILS AND CALLS WITH ALIXPARTNERS AND BROWN RUDNICK REGARDING AMOUNT TO BE PAID TO THE FIRE VICTIM TRUST (0.4); EMAIL TO T SMITH REGARDING CONDITIONS TO EFFECTIVENESS (0.1); EMAILS WITH BROWN RUDNICK REGARDING FIRE VICTIM TRUST EXECUTION (0.2).

| 07/01/20 | Karotkin, Stephen | 10.20 | 17,289.00 | 008 | 59469948 |

CONFERENCE CALLS RE: PLAN CLOSING WITH HUNTON, LAZARD, COMPANY, CRAVATH (2X) (3.3); PLAN CLOSING CALLS - SERIES OF CALLS BEGINNING AT 8:10AM (1.2); CALL WITH J. LODUCA RE: PLAN FUNDING (.4); CALL WITHE A. KORNBERG RE: PLAN EMERGENCE (.2); MULTIPLE CALLS WITH T. SMITH RE: PLAN EFFECTIVE DATE (.8); REVIEW AND REVISE NOTICE OF PLAN EFFECTIVE DATE (1.2); CALL WITH J. LIOU RE: PLAN EFFECTIVE (3X) (.7); CALL WITH M. GOREN RE: PLAN EFFECTIVE (2X) (.6); CALL WITH J. WELLS RE: CHAPTER 11 EMERGENCE (.3); CALL WITH B. JOHNSON RE: CHAPTER 11 EMERGENCE (.3); REVIEW AND REVISE 8K DRAFT (.6); REVIEW PRESS RELEASE (.3); CALL WITH M. BECKER AND P. ZUMBRO RE: PLAN EFFECTIVE DATE (.3).

| 07/01/20 | Liou, Jessica | 1.80 | 2,115.00 | 008 | 59464885 |

CALL RE: EXCHANGE DEBT (.3); CLOSING CALLS (.8);CALL WITH S. KAROTKIN AND CLOSING CALL; CLOSING CALLS (.7).

| 07/01/20 | Goren, Matthew | 4.60 | 5,175.00 | 008 | 59458896 |

EQUITY FINANCING CLOSING CALL (0.2); BRING DOWN DILIGENCE CALL (0.1); CALL WITH S. KAROTKIN AND J. LIOU RE: CLOSING (0.2); PIPE CLOSING CALL (0.1); PLAN DOCUMENTS CLOSING CALL (0.2); WEIL TEAM CLOSING CHECKLIST CALL (0.3); ATTEND TO VARIOUS CLOSING RELATED EMAILS (1.1); EQUITY CLOSING CALL (0.2); EMAILS RE: EFFECTIVE DATE PRESS RELEASE (0.4); CALLS AND EMAILS WITH L. CARENS RE: NOTICE OF EFFECTIVE DATE AND REVIEW SAME (0.6); EMAILS WITH PRIME CLERK RE: PUBLICATION AND SERVICE OF NOTICE OF EFFECTIVE DATE (0.4); CALLS AND EMAILS WITH S. KAROTKIN RE: SAME AND CLOSING ISSUES (0.4); EMAILS WITH ALIXPARTNERS RE: CLOSING STATUS (0.2); EMAILS WITH T. TSEKERIDES RE: SAME (0.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/20 | Carens, Elizabeth Anne | 4.90 | 3,577.00 | 008 | 59654317 |
| | ATTEND PLAN CLOSING CALLS (1.1); REVIEW AND REVISE NOTICE OF THE EFFECTIVE DATE (1.2); EMAIL CORRESPONDENCE WITH ALIXPARTNERS AND COMPANY RE: PLAN FUNDING QUESTIONS (1.4); RESEARCH RE: SERVICE OF NOTICE OF THE EFFECTIVE DATE QUESTIONS (1.2). | | | | |
| 07/01/20 | Foust, Rachael L. | 1.00 | 845.00 | 008 | 59652223 |
| | PARTICIPATE IN PGE CLOSING CALLS. | | | | |
| 07/01/20 | Morganelli, Brian | 0.80 | 476.00 | 008 | 59454926 |
| | DILIGENCE BRING DOWN CALL (.1), EXIT FACILITIES CLOSING CALL (.1), PIPE CLOSING CALL (.1), PLAN DOCUMENTS CLOSING CALL (.1); CALL WITH J. LIOU, M. GOREN, T. SCHINCKEL, R. FOUST, L. CARENS RE: CLOSING ITEMS (.4). | | | | |
| 07/01/20 | Schinckel, Thomas Robert | 7.90 | 6,675.50 | 008 | 59449099 |
| | CALLS WITH LAZARD, ALIXPARTNERS, PRIME CLERK AND HUNTON AND PG&E REGARDING DEBT ISSUANCE ISSUES (4.1); PREPARING FOR AND ATTENDING FINANCE AND PLAN CLOSING CALLS (1.6); CIRCULATING FINAL PLAN DOCUMENTS (0.3); CONFERRING WITH S. KAROTKIN REGARDING SECURITIES ISSUANCES (0.1); WEIL TEAM CLOSING CALL (0.4); CALLS AND EMAILS WITH PRIME CLERK REGARDING VARIOUS DISTRIBUTION ISSUES (0.7); UPDATING CLOSING CHECKLIST (0.7). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **1,060.50** | **$1,185,021.00** | | |
| 06/01/20 | Goren, Matthew | 0.60 | 675.00 | 009 | 59234351 |
| | WEEKLY UPDATE CALL WITH T. SMITH (PGE) (0.3); REVIEW DAILY CLIENT CONFIRMATION HEARING SUMMARY AND EMAILS WITH B. MORGANELLI RE: SAME (0.3). | | | | |
| 06/03/20 | Goren, Matthew | 0.40 | 450.00 | 009 | 59250571 |
| | EMAILS WITH CLIENT RE: HEARING UPDATES (0.2); REVIEW AND REVISE DAILY CLIENT UPDATE (0.2). | | | | |
| 06/03/20 | Foust, Rachael L. | 3.30 | 2,788.50 | 009 | 59302347 |
| | DRAFT AND CIRCULATE CLIENT HEARING SUMMARY (3.3). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/20 | Foust, Rachael L. | 0.80 | 676.00 | 009 | 59447684 |
| | DRAFT AND CIRCULATE GENERAL CASE UPDATE FOR CLIENT WEEKLY MEETING (0.4); RESPOND TO CLIENT EMAILS RE: EFFECTIVE DATE AND CLAIM DISTRIBUTIONS (0.4). | | | | |
| 06/05/20 | Goren, Matthew | 0.30 | 337.50 | 009 | 59266283 |
| | REVIEW AND REVISE HEARING SUMMARY (0.2) AND WEEKLY UPDATE SUMMARY FOR CLIENT (0.1). | | | | |
| 06/08/20 | Goren, Matthew | 0.20 | 225.00 | 009 | 59278838 |
| | WEEKLY UPDATE CALL WITH T. SMITH (PGE). | | | | |
| 06/08/20 | Foust, Rachael L. | 3.90 | 3,295.50 | 009 | 59442929 |
| | DRAFT, REVISE AND CIRCULATE CONFIRMATION HEARING SUMMARY TO CLIENT. | | | | |
| 06/09/20 | Morganelli, Brian | 0.40 | 238.00 | 009 | 59291408 |
| | CALL WITH S. ROGERS, M. GOREN, T. SMITH RE: CASE UPDATES. | | | | |
| 06/10/20 | Foust, Rachael L. | 0.20 | 169.00 | 009 | 59447422 |
| | DRAFT CASE UPDATE FOR CLIENT (0.2). | | | | |
| 06/12/20 | Goren, Matthew | 0.40 | 450.00 | 009 | 59308538 |
| | WEEKLY CALL WITH CLIENT RE: PLAN AND RELATED ISSUES. | | | | |
| 06/12/20 | Morganelli, Brian | 0.60 | 357.00 | 009 | 59313116 |
| | CALL WITH S. ROGERS, J. LIOU RE: CASE UPDATES. | | | | |
| 06/12/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 009 | 59684244 |
| | UPDATE CALL WITH CLIENTS. | | | | |
| 06/16/20 | Goren, Matthew | 0.20 | 225.00 | 009 | 59332115 |
| | REVIEW AND REVISE CLIENT HEARING SUMMARY AND EMAILS WITH R. FOUST RE: SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/20 | Foust, Rachael L. | 0.60 | 507.00 | 009 | 59462175 |
| | DRAFT AND REVISE HEARING SUMMARY FOR CLIENT. | | | | |
| 06/19/20 | Goren, Matthew | 0.40 | 450.00 | 009 | 59350806 |
| | REVIEW AND REVISE WEEKLY BOARD SUMMARY. | | | | |
| 06/19/20 | Foust, Rachael L. | 1.10 | 929.50 | 009 | 59462464 |
| | DRAFT HEARING SUMMARY FOR CLIENT. | | | | |
| 06/22/20 | Goren, Matthew | 0.40 | 450.00 | 009 | 59373290 |
| | EMAIL WITH CLIENT RE: CASE UPDATE FOR STATE COURT PROCEEDING. | | | | |
| 06/22/20 | Morganelli, Brian | 0.40 | 238.00 | 009 | 59370867 |
| | CALL WITH S. ROGERS, J. LIOU, R. FOUST RE: CASE UPDATES. | | | | |
| 06/26/20 | Goren, Matthew | 0.30 | 337.50 | 009 | 59402242 |
| | REVIEW AND REVISE WEEKLY BOARD UPDATE EMAIL. | | | | |
| 06/26/20 | Morganelli, Brian | 0.20 | 119.00 | 009 | 59396770 |
| | CHECK-IN CALL WITH S. ROGERS, J. LIOU, E. SILVERMAN. | | | | |
| 06/29/20 | Goren, Matthew | 0.20 | 225.00 | 009 | 59418603 |
| | WEEKLY UPDATE CALL WITH T. SMITH (PGE). | | | | |
| **SUBTOTAL TASK 009 - Communications with Client:** | | **15.30** | **$13,480.50** | | |
| 06/01/20 | Karotkin, Stephen | 0.20 | 339.00 | 010 | 59231980 |
| | REVIEW AND REVISE DRAFT 8K. | | | | |
| 06/01/20 | Liou, Jessica | 0.30 | 352.50 | 010 | 59654485 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL FROM L. CHENG RE: BOARD MEETING. | | | | |
| 06/01/20 | Goren, Matthew | 1.90 | 2,137.50 | 010 | 59234395 |
| | REVIEW AND REVISE PROSPECTUS (1.8) AND EMAILS WITH J. LIOU RE: SAME (0.1),. | | | | |
| 06/02/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 010 | 59654962 |
| | REVIEW BOARD MATERIALS AND AGENDA FOR BOARD CALL. | | | | |
| 06/02/20 | Goren, Matthew | 3.40 | 3,825.00 | 010 | 59241902 |
| | REVIEW AND REVISE EQUITY AND DEBT FINANCING PROSPECTUSES (2.7); CALLS (0.3) AND EMAILS WITH J. NOLAN AND R. SLACK RE: SAME (0.4). | | | | |
| 06/03/20 | Goren, Matthew | 0.40 | 450.00 | 010 | 59250620 |
| | REVISE EQUITY AND DEBT PROSPECTUS SUPPLEMENTS (0.2) AND EMAILS WITH CRAVATH RE: SAME (0.2). | | | | |
| 06/04/20 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 010 | 59254070 |
| | BOARD CALL (1.3); REVIEW MATERIALS FOR BOARD CALL (.4). | | | | |
| 06/04/20 | Goren, Matthew | 1.00 | 1,125.00 | 010 | 59253808 |
| | REVIEW REVISED PROSPECTUS SUPPLEMENT (0.3) AND CONFER WITH HUNTON RE: SAME (0.2); CALLS AND EMAILS WITH J. NOLAN AND R. SLACK RE: SAME (0.2); EMAILS WITH CLIENT RE: SAME (0.3). | | | | |
| 06/05/20 | Goren, Matthew | 0.40 | 450.00 | 010 | 59266254 |
| | CALLS AND EMAILS WITH DAVIS POLK, HUNTON AND R. SLACK RE: PROSPECTUS SUPPLEMENT DISCLOSURES (0.4). | | | | |
| 06/05/20 | Nolan, John J. | 0.50 | 505.00 | 010 | 59266048 |
| | CONFER WITH R. SLACK, DPW, AND CRAVATH RE: PROPOSED PROSPECTUS. | | | | |
| 06/05/20 | Morganelli, Brian | 0.30 | 178.50 | 010 | 59263031 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE BOARD EMAIL UPDATE. | | | | |
| 06/06/20 | Morganelli, Brian<br>PREPARE BOARD UPDATE EMAIL. | 0.20 | 119.00 | 010 | 59262986 |
| 06/07/20 | Karotkin, Stephen<br>REVIEW AND REVISE 8K. | 0.40 | 678.00 | 010 | 59663378 |
| 06/08/20 | Karotkin, Stephen<br>REVIEW AND REVISE PROSPECTUS. | 1.80 | 3,051.00 | 010 | 59663622 |
| 06/08/20 | Tsekerides, Theodore E.<br>PROSPECTUS REVIEW AND REVISIONS (0.6); CONFERENCE CALL WITH J. NOLAN RE: REVISIONS TO PROSPECTUS (0.2). | 0.80 | 980.00 | 010 | 59278546 |
| 06/08/20 | Goren, Matthew<br>REVIEW AND REVISE PROSPECTUS SUPPLEMENTS (0.6) AND EMAILS WITH CRAVATH AND WEIL TEAM RE: SAME (0.1). | 0.70 | 787.50 | 010 | 59278731 |
| 06/08/20 | Nolan, John J.<br>CONFER WITH T. TSEKERIDES RE: PROPOSED PROSPECTUS SUPPLEMENT. | 0.10 | 101.00 | 010 | 59278806 |
| 06/08/20 | Nolan, John J.<br>DRAFT/REVISE PROPOSED PROSEPECTUS SUPPLEMENT. | 0.90 | 909.00 | 010 | 59278832 |
| 06/08/20 | Evans, Steven<br>DRAFT CORPORATE DISCLOSURE STATEMENT (.5); EMAIL CORRESPONDENCE REGARDING THE SAME (.2). | 0.70 | 511.00 | 010 | 59664767 |
| 06/09/20 | Karotkin, Stephen<br>ATTENTION TO NEW BOARD ANNOUNCEMENT AND PLAN SUPPLEMENT FILING (.7). | 0.70 | 1,186.50 | 010 | 59308168 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/09/20 | Karotkin, Stephen | 2.50 | 4,237.50 | 010 | 59665932 |
| | REVIEW AND REVISE PROSPECTUS RE: SECURITIES OFFERINGS (1.3); REVIEW AND REVISE NEW DRAFT OF PROSPECTUS (1.2). | | | | |
| 06/09/20 | Goren, Matthew | 1.60 | 1,800.00 | 010 | 59295047 |
| | REVIEW REVISED SECURITIES PROSPECTUS (0.7); CALLS WITH S. KAROTKIN (0.2) AND J. NOLAN (0.4) RE: SAME; CALLS AND EMAILS WITH HUNTON RE: SAME (0.3). | | | | |
| 06/09/20 | Nolan, John J. | 0.70 | 707.00 | 010 | 59290794 |
| | DRAFT/REVISE PROPOSED PROSPECTUS SUPPLEMENT (0.3); CONFER WITH M. GOREN AND P. JAMIESON RE: PROPOSED PROSPECTUS SUPPLEMENT (.4). | | | | |
| 06/10/20 | Minga, Jay | 0.10 | 105.00 | 010 | 59667734 |
| | EMAILS WITH WEIL LITIGATION AND KBK TEAM RE: PG&E NEW BOARD UPON EMERGENCE. | | | | |
| 06/10/20 | Nolan, John J. | 0.50 | 505.00 | 010 | 59295630 |
| | DRAFT AND REVISE PROPOSED PROSPECTUS SUPPLEMENT. | | | | |
| 06/11/20 | Karotkin, Stephen | 2.30 | 3,898.50 | 010 | 59670502 |
| | REVIEW AND REVISE PROSPECTUS (1.9); TELEPHONE J. LIOU RE: SAME (.2); TELEPHONE T. SCHINKEL RE: SAME (.2). | | | | |
| 06/11/20 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 010 | 59304755 |
| | REVIEW AND REVISE LANGUAGE FOR PROSPECTUS ON FINANCIALS (0.4); EMAIL WITH TEAM RE: REVISIONS TO PROSPECTUS AND ANALYZE ISSUES RE: SAME (0.2); REVIEW FURTHER COMMENTS ON PROSPECTUS FROM LITIGATION TEAM (0.2); REVIEW BFR ADDITIONAL COMMENTS ON PROSPECTUS AND ANALYZE ISSUES RE: FURTHER REVISIONS (0.2). | | | | |
| 06/11/20 | Kramer, Kevin | 2.70 | 2,970.00 | 010 | 59671244 |
| | REVISE LITIGATION SECTIONS OF NOTES PROSPECTUS, AND CORRESPONDENCE RE: SAME. | | | | |
| 06/11/20 | Nolan, John J. | 0.20 | 202.00 | 010 | 59301126 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH M. GOREN AND DAVIS POLK RE: PROPOSED PROSPECTUS SUPPLEMENT. | | | | |
| 06/11/20 | Nolan, John J. | 0.50 | 505.00 | 010 | 59301194 |
| | CONFER WITH S. KAROTKIN, J. LIOU, AND HUNTON RE: PROPOSED PROSPECTUS SUPPLEMENT. | | | | |
| 06/11/20 | Morganelli, Brian | 0.40 | 238.00 | 010 | 59306648 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 06/12/20 | Karotkin, Stephen | 6.00 | 10,170.00 | 010 | 59308195 |
| | PARTICIPATE ON BOARD TELEPHONIC MEETING (.6); REVISE DEBT PROSPECTUS (SEVERAL DRAFTS) (3.6); CONFERENCE CALL J. LIOU AND T. SCHINCKEL RE: SAME (.8); CONFERENCE CALL WITH DAVIS POLK, HUNTON RE: SAME (.7); TELEPHONE E. SILVERMAN RE: SAME (.3). | | | | |
| 06/12/20 | Liou, Jessica | 1.40 | 1,645.00 | 010 | 59675258 |
| | CONFER WITH DAVIS POLK RE: SUPPLEMENTAL PROSPECTUS (.7); CONFER WITH S. KAROTKIN AND T. SCHINCKEL RE: SUPPLEMENTAL PROSPECTUS COMMENTS (.7). | | | | |
| 06/12/20 | Goren, Matthew | 0.30 | 337.50 | 010 | 59675253 |
| | REVIEW AND REVISE WEEKLY BOARD UPDATE SUMMARY. | | | | |
| 06/12/20 | Morganelli, Brian | 0.10 | 59.50 | 010 | 59313086 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 06/12/20 | Schinckel, Thomas Robert | 2.40 | 2,028.00 | 010 | 59313613 |
| | CALL WITH S KAROTKIN AND J LIOU REGARDING PROSPECTUS SUPPLEMENTS (0.6); DRAFT REVISIONS TO PROSPECTUS SUPPLEMENTS AND EMAILS TO OFFERING TEAM (1.8). | | | | |
| 06/13/20 | Karotkin, Stephen | 3.50 | 5,932.50 | 010 | 59684247 |
| | REVIEW AND REVISE DEBT PROSPECTUS (2.6); TELEPHONE N. DORSEY RE: SAME (.2); TELEPHONE P. TAYLOR AT CRAVATH RE: PROSPECTUS MODIFICATIONS (.7). | | | | |
| 06/14/20 | Karotkin, Stephen | 3.60 | 6,102.00 | 010 | 59684716 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PROSPECTUS (.2); TELEPHONE J. LIOU RE: SAME (.2); EMAILS CRAVATH AND HUNTON RE: SAME (.2); ; REVIEW AND REVISE PROSPECTUS REVISIONS ON CALL WITH J. LIOU (.7); TELEPHONE N. DORSEY RE: PROSPECTUS REVISIONS (.3); REVIEW AND REVISE REVISED DRAFT OF PROSPECTUS (1.4); CONFERENCE CALL CRAVATH, J. LIOU, HUNTON RE: SAME (.6). | | | | |
| 06/14/20 | Liou, Jessica | 1.40 | 1,645.00 | 010 | 59684722 |
| | CONFERS RE: SUPPLEMENTAL PROSPECTUS EDITS WITH S. KAROTKIN (.7); CONFER WITH CRAVATH, HUNTON AND WEIL RE: SUPPLEMENTAL PROSPECTUS EDITS (.7). | | | | |
| 06/14/20 | Schinckel, Thomas Robert | 1.00 | 845.00 | 010 | 59685096 |
| | REVIEWING REVISED PROSPECTUS SUPPLEMENTS (0.3); CALL REGARDING PROSPECTUS SUPPLEMENTS (0.7). | | | | |
| 06/15/20 | Karotkin, Stephen | 1.30 | 2,203.50 | 010 | 59685099 |
| | TELEPHONE D. HAAREN RE: PROSPECTUS (.3); TELEPHONE K. ZIMAN RE: PROSPECTUS (.2); REVIEW REVISIONS TO PROSPECTUS (.8). | | | | |
| 06/16/20 | Morganelli, Brian | 2.40 | 1,428.00 | 010 | 59326649 |
| | SUMMARIZE CONFIRMATION ORDER FOR 8-K. | | | | |
| 06/17/20 | Karotkin, Stephen | 1.90 | 3,220.50 | 010 | 59685357 |
| | TELEPHONE D. HAAREN RE: EQUITY PROSPECTUS (.2); REVIEW AND COMMENT ON EQUITY PROSPECTUS (1.7). | | | | |
| 06/17/20 | Foust, Rachael L. | 1.20 | 1,014.00 | 010 | 59462101 |
| | REVIEW AND REVISE CASE UPDATE CHART FOR CLIENT BOARD MEETING (0.9); CORRESPOND INTERNALLY RE: SAME (0.3). | | | | |
| 06/18/20 | Karotkin, Stephen | 1.50 | 2,542.50 | 010 | 59685532 |
| | PARTICIPATE ON BOARD CALL (.4); REVIEW EQUITY PROSPECTUS (1.1). | | | | |
| 06/18/20 | Foust, Rachael L. | 2.70 | 2,281.50 | 010 | 59462069 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT CASE UPDATE EMAIL FOR BOARD. | | | | |
| 06/19/20 | Karotkin, Stephen | 2.30 | 3,898.50 | 010 | 59685897 |
| | REVIEW AND REVISE EQUITY PROSPECTUS (1.4); TELEPHONE R. SLACK RE: SAME (.3); TELEPHONE J. LIOU RE: SAME (.3); TELEPHONE D. HAAREN RE: SAME (.3). | | | | |
| 06/20/20 | Liou, Jessica | 2.20 | 2,585.00 | 010 | 59368851 |
| | REVIEW AND COMMENT ON 8-K (.7); REVIEW AND REVISE CONFIRMATION ORDER 8-K (.4); REVIEW SAMPLE 8-K'S (.2); CONFER WITH B. MORGANELLI RE: 8-K (.2); REVIEW AND FURTHER REVISE DRAFT 8-K (.7). | | | | |
| 06/20/20 | Morganelli, Brian | 2.70 | 1,606.50 | 010 | 59351193 |
| | PREPARE CONFIRMATION SUMMARY FOR 8-K (2.4); CALLS (MULTIPLE) WITH J. LIOU RE: SAME (.2); REVIEW SAMPLE 8-KS (.1). | | | | |
| 06/21/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 010 | 59689711 |
| | REVIEW AND REVISE 8K. | | | | |
| 06/21/20 | Slack, Richard W. | 0.40 | 530.00 | 010 | 59358407 |
| | REVIEW AND REVISE 8-K DISCLOSURE AND EXCHANGE EMAILS RE: SAME. | | | | |
| 06/21/20 | Morganelli, Brian | 0.20 | 119.00 | 010 | 59351191 |
| | CORRESPONDENCE WITH R. SLACK RE: 8-K SUMMARY (.1); CALL WITH S. KAROTKIN RE: SAME (.1). | | | | |
| 06/22/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 010 | 59381257 |
| | REVIEW AND REVISE 8K (.4); TELEPHONE D. HAAREN RE: 8K DRAFT (.2). | | | | |
| 06/22/20 | Morganelli, Brian | 0.20 | 119.00 | 010 | 59370970 |
| | REVIEW 8-K RE: CONFIRMATION ORDER. | | | | |
| 06/23/20 | Karotkin, Stephen | 0.60 | 1,017.00 | 010 | 59381098 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE NEW DRAFT OF 8K. | | | | |
| 06/24/20 | Karotkin, Stephen | 0.40 | 678.00 | 010 | 59381138 |
| | REVIEW FILED 8K AND PRESS RELEASE (.2); REVIEW MATERIALS FOR BOARD MEETING (.2). | | | | |
| 06/25/20 | Karotkin, Stephen | 1.30 | 2,203.50 | 010 | 59390929 |
| | TELEPHONE J. LODUCA RE: BOARD MEETING (.3); TELEPHONE S. QUSBA RE: BOARD MEETING (.2); ATTEND TELEPHONIC BOARD MEETING (.8). | | | | |
| 06/25/20 | Morganelli, Brian | 0.40 | 238.00 | 010 | 59395846 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| 06/26/20 | Goren, Matthew | 0.20 | 225.00 | 010 | 59402011 |
| | EMAILS WITH CLIENT AND CRAVATH RE: MONTHLY OPERATING REPORT AND 8K. | | | | |
| 06/26/20 | Morganelli, Brian | 0.20 | 119.00 | 010 | 59396753 |
| | PREPARE BOARD UPDATE EMAIL. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance and Board Issues:** | | **72.30** | **$93,478.00** | | |
| 06/01/20 | Goren, Matthew | 0.30 | 337.50 | 011 | 59706542 |
| | EMAILS WITH C&W RE: VENDOR AGREEMENT. | | | | |
| 06/09/20 | Goren, Matthew | 0.30 | 337.50 | 011 | 59294809 |
| | CALL WITH DELTA STAR RE: VENDOR PAYMENT (0.1) AND FOLLOW-UP EMAILS WITH ALIXPARTNERS AND COUNSEL RE: SAME (0.2). | | | | |
| 06/12/20 | Goren, Matthew | 0.80 | 900.00 | 011 | 59706545 |
| | CALL WITH CLIENT AND ALIXPARTNERS RE: C&W LETTER (0.4) AND FOLLOW-UP EMAILS WITH CLIENT AND T. SCHINCKEL RE: SAME (0.4). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/15/20 | Goren, Matthew | 2.20 | 2,475.00 | 011 | 59321837 |
| | REVIEW AND REVISE C&W RESPONSE LETTER (2.1) AND EMAILS WITH T. SCHINCKEL RE: SAME (0.1). | | | | |
| 06/16/20 | Goren, Matthew | 0.10 | 112.50 | 011 | 59332162 |
| | EMAILS WITH CLIENT RE: C&W LETTER. | | | | |
| 06/17/20 | Goren, Matthew | 1.20 | 1,350.00 | 011 | 59342628 |
| | EMAILS WITH CLIENT RE: SED FINE AND CLAIM (0.2); REVIEW AND REVISE C&W LETTER (0.6) AND EMAILS AND CALLS WITH T. SCHINCKEL AND CLIENT RE: SAME (0.4). | | | | |
| 06/17/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 011 | 59336986 |
| | CALLS WITH PG&E REGARDING CARBON FREE ENERGY SALES (0.8). | | | | |
| 06/17/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 011 | 59706548 |
| | DRAFTING C&W LETTER. | | | | |
| 06/22/20 | Goren, Matthew | 0.40 | 450.00 | 011 | 59373242 |
| | REVIEW AND REVISE SUPPLIER TALKING POINTS AND EMAILS WITH JLF RE: SAME. | | | | |
| 06/22/20 | Schinckel, Thomas Robert | 1.60 | 1,352.00 | 011 | 59370726 |
| | RESEARCH ESCHEATMENT ISSUES AND EMAIL TO M GOREN REGARDING THE SAME (1.4); CONFER WITH M GOREN REGARDING ESCHEATMENT ISSUES (0.2). | | | | |
| 06/23/20 | Goren, Matthew | 0.10 | 112.50 | 011 | 59706557 |
| | EMAILS WITH C&W COUNSEL. | | | | |
| 06/24/20 | Schinckel, Thomas Robert | 0.10 | 84.50 | 011 | 59385215 |
| | EMAIL M HAMMOND REGARDING ESCHEATMENT (0.1). | | | | |
| 06/29/20 | Goren, Matthew | 0.60 | 675.00 | 011 | 59706560 |
| | EMAILS WITH C&W COUNSEL AND CLIENT RE: CONTRACT DISPUTE AND DISTRIBUTIONS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/30/20 | Goren, Matthew | 0.20 | 225.00 | 011 | 59423931 |
| | CALLS AND EMAILS WITH S. KAROTKIN AND ALIXPARTNERS RE: VENDOR PAYMENT ISSUES. | | | | |
| | | | | | |
| **SUBTOTAL TASK 011 - Customer, Supplier and Vendor Issues:** | | **9.30** | **$9,594.50** | | |
| | | | | | |
| 06/01/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59230341 |
| | EMAIL CORRESPONDENCE WITH PGE AND INTERNAL ON PENSION COMMUNICATIONS, PAYMENT TIMING. | | | | |
| | | | | | |
| 06/01/20 | Carens, Elizabeth Anne | 1.80 | 1,314.00 | 014 | 59654733 |
| | CORRESPONDENCE WITH COMPANY RE: EMPLOYEE CLAIMS ISSUES (.4); REVIEW EMPLOYEE CLAIMS AND DILLIGENCE CLAIMS TREATMENT (1.4). | | | | |
| | | | | | |
| 06/02/20 | Wessel, Paul J. | 0.20 | 339.00 | 014 | 59238254 |
| | EMAIL CORRESPONDENCE WITH PG&E RE: PENSION PAYMENTS. | | | | |
| | | | | | |
| 06/02/20 | Rosenblum, Amanda | 0.40 | 420.00 | 014 | 59237912 |
| | CALL WITH P. WESSEL RE: OPEN EMPLOYEE MATTERS (0.2); EMAIL COMMUNICATION RE: SAME (0.2). | | | | |
| | | | | | |
| 06/02/20 | Carens, Elizabeth Anne | 1.90 | 1,387.00 | 014 | 59469305 |
| | REVIEW EMPLOYEE CLAIMS AND DILIGENCE CLAIMS TREATMENT. | | | | |
| | | | | | |
| 06/03/20 | Wessel, Paul J. | 0.80 | 1,356.00 | 014 | 59249756 |
| | PREP AND CONFERENCE CALL WITH PG&E TO DISCUSS DELAYED PAYMENTS AND 409A ISSUES. | | | | |
| | | | | | |
| 06/03/20 | Rosenblum, Amanda | 0.70 | 735.00 | 014 | 59244991 |
| | CALL RE: DEFERRED COMPENSATION PAYMENTS. | | | | |
| | | | | | |
| 06/05/20 | Wessel, Paul J. | 0.50 | 847.50 | 014 | 59266737 |
| | PREP AND PARTICIPATE ON COMPENSATION CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/20 | Rosenblum, Amanda | 0.40 | 420.00 | 014 | 59262296 |
| | WEEKLY EMPLOYEE MATTERS CALL (0.3); CALL WITH P. WESSEL RE: OPEN MATTERS (0.1). | | | | |
| 06/08/20 | Rosenblum, Amanda | 0.20 | 210.00 | 014 | 59276962 |
| | REVIEW LTIP SUMMARY (0.2). | | | | |
| 06/09/20 | Rosenblum, Amanda | 0.10 | 105.00 | 014 | 59288714 |
| | CALL WITH P. WESSEL RE: OPEN EMPLOYEE MATTERS (0.1). | | | | |
| 06/10/20 | Wessel, Paul J. | 0.60 | 1,017.00 | 014 | 59297198 |
| | REVIEW AND DISCUSS SUMMARY OF INTERIM CEO EQUITY AWARD STRUCTURE WITH A. ROSENBLUM AND F. CHANG. | | | | |
| 06/10/20 | Rosenblum, Amanda | 0.40 | 420.00 | 014 | 59292752 |
| | CALL WITH P. WESSEL RE: COMPENSATION MATTERS (0.2); CALL WITH F. CHANG RE: SAME (0.2). | | | | |
| 06/11/20 | Rosenblum, Amanda | 0.10 | 105.00 | 014 | 59305443 |
| | EMAIL COMMUNICATION RE: OPEN EMPLOYEE MATTERS. | | | | |
| 06/12/20 | Liou, Jessica | 0.90 | 1,057.50 | 014 | 59315878 |
| | CONFER WITH P. WESSEL, L. CARENS RE: EMPLOYEE ISSUES (.4); EMPLOYEE MATTERS (.5). | | | | |
| 06/12/20 | Wessel, Paul J. | 1.50 | 2,542.50 | 014 | 59312329 |
| | PREP CALL WITH J. LIOU ON OUTSTANDING EMPLOYEE ISSUES (.6); PARTICIPATE ON WEEKLY COMPENSATION CALL (.7); FOLLOW UP EMAIL CORRESPONDENCE (.2). | | | | |
| 06/12/20 | Rosenblum, Amanda | 1.60 | 1,680.00 | 014 | 59307706 |
| | INTERNAL CALL WITH P. WESSEL, J. LIOU AND L. CARENS RE: EMPLOYEE MATTERS (0.6); WEEKLY UPDATE CALL (0.6); REVIEW EMPLOYEE COMMUNICATIONS AND EMAIL COMMUNIACTION RE: SAME (0.4). | | | | |
| 06/12/20 | Nolan, John J. | 0.30 | 303.00 | 014 | 59313409 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RESEARCH RE: EMPLOYEE BENEFIT COMMITTEE. | | | | |
| 06/12/20 | Carens, Elizabeth Anne | 3.40 | 2,482.00 | 014 | 59470008 |
| | CALLS RE: EMPLOYEE DISTRIBUTION QUESTIONS (1.5); RESEARCH RE: EMPLOYEE ISSUES (1.9). | | | | |
| 06/16/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59332723 |
| | CONFERENCE WITH A. ROSENBLUM RE: OUTSTANDING COMPENSATION MATTERS (.2); EMAIL CORRESPONDENCE WITH J. LIOU RE: STOCK PLAN APPROVAL (.1). | | | | |
| 06/16/20 | Rosenblum, Amanda | 0.30 | 315.00 | 014 | 59332148 |
| | CALL WITH P. WESSEL RE: OPEN EMPLOYEE MATTERS. | | | | |
| 06/16/20 | Carens, Elizabeth Anne | 2.60 | 1,898.00 | 014 | 59470032 |
| | RESEARCH EMPLOYEE CLAIMS ISSUES. | | | | |
| 06/17/20 | Rosenblum, Amanda | 0.50 | 525.00 | 014 | 59336058 |
| | CALL RE: EMPLOYEE CLAIMS MANAGEMENT. | | | | |
| 06/18/20 | Wessel, Paul J. | 0.50 | 847.50 | 014 | 59346893 |
| | CONFERENCES WITH A. ROSENBLUM RE: EQUITY AWARD ISSUES FROM F. CHANG, DEFERRED COMPENSATION PLAN LETTER. | | | | |
| 06/18/20 | Rosenblum, Amanda | 0.40 | 420.00 | 014 | 59347149 |
| | CALL WITH P. WESSEL RE: OPEN EMPLOYEE MATTERS. | | | | |
| 06/19/20 | Wessel, Paul J. | 0.70 | 1,186.50 | 014 | 59355655 |
| | PARTICIPATE ON COMPENSATION CALL (.5); EMAIL CORRESPONDENCE WITH J. LIOU AND A. ROSENBLUM RE: STOCK PLAN MATTERS (.2). | | | | |
| 06/19/20 | Rosenblum, Amanda | 0.60 | 630.00 | 014 | 59349202 |
| | WEEKLY UPDATE CALL (0.4); EMAIL COMMUNICATION RE: OPEN EMPLOYEE MATTER (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/20/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59355584 |
| | EMAIL CORRESPONDENCE RE: PG&E STOCK PLAN AND DEFERRED COMPENSATION PLAN QUESTIONS. | | | | |
| 06/21/20 | Rosenblum, Amanda | 0.10 | 105.00 | 014 | 59353272 |
| | REVIEW QUESTION RE: DEFERRED COMPENSATION PAYMENT. | | | | |
| 06/22/20 | Liou, Jessica | 1.00 | 1,175.00 | 014 | 59392360 |
| | CONFER WITH S. BARROWS, F. CHANG, R. MCWILLIAMS (ALIXPARTNERS) RE: PAYMENTS ON EMPLOYEE BENEFIT CLAIMS (.7); REVIEW AND RESPOND TO EMAILS FROM S. BARROWS AND D. MISTRY RE: EMPLOYEE AND EMPLOYEE BENEFIT CLAIMS (.3). | | | | |
| 06/22/20 | Carens, Elizabeth Anne | 0.70 | 511.00 | 014 | 59406707 |
| | COMPANY CALLS RE: EMPLOYEE AGREEMENT QUESTIONS. | | | | |
| 06/24/20 | Carens, Elizabeth Anne | 0.30 | 219.00 | 014 | 59406686 |
| | COMPANY CORRESPONDENCE RE: EMPLOYEE CLAIMS ISSUES. | | | | |
| 06/25/20 | Liou, Jessica | 0.20 | 235.00 | 014 | 59395329 |
| | CONFER WITH S. BARROWS RE: EMPLOYEE CLAIMS (.2). | | | | |
| 06/25/20 | Rosenblum, Amanda | 0.30 | 315.00 | 014 | 59391766 |
| | CALL RE: EMPLOYEE CLAIMS PLAN PAYMENTS. | | | | |
| 06/25/20 | Carens, Elizabeth Anne | 3.20 | 2,336.00 | 014 | 59406651 |
| | CALLS WITH COMPANY RE: EMPLOYEE CLAIMS ISSUES (2.4); REVIEW AND SUMMARIZE CLAIMS ISSUES (.8). | | | | |
| 06/26/20 | Liou, Jessica | 0.20 | 235.00 | 014 | 59695500 |
| | EMPLOYEE BENEFITS CALL. | | | | |
| 06/26/20 | Rosenblum, Amanda | 0.20 | 210.00 | 014 | 59395988 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY EMPLOYEE MATTERS CALL. | | | | |
| 06/29/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59418554 |
| | EMAIL CORRESPONDENCE WITH F. CHANG AND STB RE: DIRECTOR STOCK AWARD QUESTIONS. | | | | |
| 06/29/20 | Rosenblum, Amanda | 0.10 | 105.00 | 014 | 59410878 |
| | EMAIL RE: NON-EMPLOYEE DIRECTOR AWARDS. | | | | |
| 06/30/20 | Wessel, Paul J. | 0.30 | 508.50 | 014 | 59436179 |
| | EMAIL CORRESPONDENCE WITH PG&E RE: DIRECTOR AWARDS, PRICING. | | | | |
| 06/30/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 014 | 59468562 |
| | EMAIL CORRESPONDENCE WITH COMPANY RE: QUESTIONS RELATED TO EMPLOYEE CLAIMS (.4); REVIEW AND REVISE EMPLOYEE CLAIMS MAILINGS (.4). | | | | |
| 07/01/20 | Carens, Elizabeth Anne | 0.80 | 584.00 | 014 | 59654223 |
| | RESEARCH RE: DIRECTOR EQUITY GRANTS (.8). | | | | |
| **SUBTOTAL TASK 014 - Employee Issues:** | | **30.80** | **$31,719.00** | | |
| 06/01/20 | Goren, Matthew | 2.80 | 3,150.00 | 017 | 59234217 |
| | DAILY CURE OBJECTION CALL (0.2); RESPOND TO VARIOUS EMAILS FROM WEIL TEAM AND OPPOSING COUNSEL RE: CONTRACT DISPUTES (1.3); EMAILS WITH WEIL TEAM RE: US TELEPAC DISPUTE (0.2); CALL WITH CLIENT RE: DAVEY TREE (0.3) AND FOLLOW-UP INTERNAL CALLS AND EMAILS RE: SAME (0.3); EMAILS WITH K. KRAMER RE: LATE FILE CLAIMS (0.2); REVIEW GRIZZLY FILING AND EMAILS WITH CLIENT RE: SAME (0.3). | | | | |
| 06/01/20 | Minga, Jay | 2.50 | 2,625.00 | 017 | 59706017 |
| | REVIEW CURE OBJECTIONS AND COMMUNICATIONS WITH CREDITORS COUNSEL RE: CONTRACT ASSUMPTION CURE DISPUTES (.9); COMMUNICATIONS WITH WEIL BANKRUPTCY AND LITIGATION TEAM AND ALIXPARTNERS RE: CONTRACT ASSUMPTION CURE DISPUTES (1.6). | | | | |
| 06/01/20 | Morganelli, Brian | 1.20 | 714.00 | 017 | 59244291 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO CURE INQUIRIES (.9); CALL WITH K. BROWN RE: CONTRACT ASSUMPTION (.2); FOLLOW UP CALL WITH M. GOREN RE: SAME (.1). | | | | |
| 06/01/20 | McGrath, Colin | 0.10 | 84.50 | 017 | 59706131 |
| | JOIN CALL WITH CONTRACT ASSUMPTION TEAM. | | | | |
| 06/02/20 | Goren, Matthew | 4.60 | 5,175.00 | 017 | 59242023 |
| | DAILY CONTRACT CURE UPDATE CALL (0.9); CALLS AND EMAILS WITH WILSON CONTRACT RE: ASSUMPTION ISSUES (0.2); EMAILS WITH CRAVATH AND ALIXPARTNERS RE: MCKINSEY AGREEMENTS (0.2); CALL WITH B. MORGANELLI AND DAVEY TREE COUNSEL RE: INDEMNITY ISSUES (0.4); CALL WITH CLIENT AND ALIXPARTNERS RE: GRIZZLY CONTRACT (0.8); CALL WITH SC COUNSEL RE: SAME (0.2) AND FOLLOW-UP EMAILS WITH CLIENT RE: SAME (0.3); CALL WITH C&W COUNSEL RE: CONTRACT AND VENDOR ISSUES (0.3); REVIEW AND REVISE EXECUTORY CONTRACT CURE LANGUAGE FOR PLAN (0.6) AND CONFER WITH J. LIOU RE: SAME (0.1); CALLS AND EMAILS WITH CLIENT AND COUNSEL FOR CONTRA COSTA COUNTY RE: REJECTED ORDINANCES (0.4) AND COORDINATE STIPULATION RE: SAME WITH KBK (0.2). | | | | |
| 06/02/20 | Minga, Jay | 0.40 | 420.00 | 017 | 59242312 |
| | REVISE CONTRACT ASSUMPTION CURE DISPUTE ANALYSIS AND EMAILS RE: SAME. | | | | |
| 06/02/20 | Morganelli, Brian | 4.10 | 2,439.50 | 017 | 59244013 |
| | CALL WITH J. MINGA, M. GOREN, D. LORENZO RE: CURE OBJECTIONS (.8); CALL WITH J. REISNER, M. GOREN RE: CONTRACT ASSUMPTION (.3); FOLLOW-UP CALL WITH M. GOREN RE: SAME (.1); CALL WITH M. GOREN, K. SAMSPON, T. SMITH RE: CONTRACT ASSUMPTION (PARTIAL) (.6); RESPOND TO CURE INQUIRIES (2.3). | | | | |
| 06/02/20 | McGrath, Colin | 0.80 | 676.00 | 017 | 59655721 |
| | JOIN CALL WITH CONTRACT ASSUMPTION WORKGROUP ON OUTSTANDING CURE DISPUTES. | | | | |
| 06/03/20 | Goren, Matthew | 2.40 | 2,700.00 | 017 | 59250594 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DAILY EXECUTORY CONTRACT UPDATE CALL (0.6); FOLLOW-UP INTERNAL EMAILS WITH ALIXPARTNERS AND WEIL TEAM RE: SAME (0.2); REVIEW AND REVISE CONTRACT CURE TRACKER (0.4); CALL WITH J. LIOU AND AD HOC TRADE COMMITTEE RE: CURE ISSUES (0.3); CALLS AND EMAILS WITH CONTRA COSTA COUNSEL RE: FRANCHISE AGREEMENTS (0.4); EMAILS WITH ALIXPARTNERS RE: SAME (0.2); EMAILS AND CALLS WITH ADVENTIST COUNSEL RE: CONTRACT NOTICE ISSUES (0.3). | | | | |
| 06/03/20 | Minga, Jay | 1.40 | 1,470.00 | 017 | 59654467 |
| | COMMUNICATIONS WITH ALIXPARTNERS, WEIL BANKRUPTCY AND LITIGATION TEAM RE: CONTRACT ASSUMPTION CURE DISPUTE ANALYSIS. | | | | |
| 06/03/20 | Morganelli, Brian | 1.10 | 654.50 | 017 | 59244041 |
| | TEAM CALL RE: CURE OBJECTIONS (PARTIAL) (.3); RESPOND TO CURE INQUIRIES (.8). | | | | |
| 06/03/20 | McGrath, Colin | 0.40 | 338.00 | 017 | 59655713 |
| | JOIN CONTRACT ASSUMPTION TEAM CALL. | | | | |
| 06/04/20 | Goren, Matthew | 1.70 | 1,912.50 | 017 | 59253671 |
| | EMAILS WITH ALIXPARTNERS RE: ASSUMPTION SCHEDULE SUPPLEMENT ISSUES (0.7); DAILY CONTRACT CURE CALL (0.3); CALL WITH S. KAROTKIN RE: UNDERWRITING AGREEMENTS AND RELATED CONTRACT ISSUES (0.2); EMAILS WITH J. MINGA RE: PLAN CONTRACT TREATMENT (0.2); REVIEW DAVEY TREE AGREEMENTS (0.3). | | | | |
| 06/04/20 | Minga, Jay | 6.40 | 6,720.00 | 017 | 59256367 |
| | ATTEND HEARING ARGUMENTS AND COMMUNICATE WITH WEIL BANKRUPTCY AND LITIGATION TEAM RE: HEARING ARGUMENTS (4.8); ANALYZE CURE OBJECTIONS, ANALYZE CREDITOR COUNSEL COMMUNICATIONS RE: CURE OBJECTIONS, COMMUNICATE WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: CURE DISPUTES AND CURE SCHEDULE AMENDMENTS (1.6). | | | | |
| 06/04/20 | Morganelli, Brian | 2.30 | 1,368.50 | 017 | 59262652 |
| | RESPOND TO CURE INQUIRIES (1.9); TEAM CALL RE: SAME (.3); CALL WITH N. RAMSEY RE: CONTRACT ASSUMPTION (.1). | | | | |
| 06/04/20 | McGrath, Colin | 1.80 | 1,521.00 | 017 | 59664719 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TO CURE AND CONTRACT ASSUMPTION AND ALLOWED CLAIM ISSUES WITH CONTRACT COUNTERPARTIES. | | | | |
| 06/05/20 | Goren, Matthew | 3.60 | 4,050.00 | 017 | 59266173 |
| | DAILY CONTRACT CURE CALL (0.3); REVIEW AND REVISE BRADLEY TANK CURE SETTLEMENT AGREEMENT (0.6) AND EMAILS WITH B. MORGANELLI AND ALIXPARTNERS RE: SAME (0.2); REVIEW PROPOSED CONTRA COSTA STIPULATION (0.4); CALLS AND EMAILS WITH CONTRA COSTA COUNSEL RE: SAME (0.4) AND CLIENT RE: SAME (0.4); REVISE SAME (0.7); MULTIPLE CALLS AND EMAILS WITH S. KAROTKIN, JONES DAY AND ALIXPARTNERS RE: INDEMNIFICATION ISSUES (0.4); ATTEND TO FINALIZING OF SECOND AMENDMENT TO ASSUMPTION SCHEDULES (0.2). | | | | |
| 06/05/20 | Morganelli, Brian | 2.10 | 1,249.50 | 017 | 59262887 |
| | RESPOND TO CURE INQUIRIES (1.9); TEAM CALL RE: SAME (.2). | | | | |
| 06/05/20 | McGrath, Colin | 1.10 | 929.50 | 017 | 59657375 |
| | JOIN CALL WITH CONTRACT ASSUMPTION TEAM (.2); ATTEND TO INQUIRIES FROM CONTRACT COUNTERPARTIES AND REVIEW CURE AMENDMENT SCHEDULE FROM T. KANE (.9). | | | | |
| 06/06/20 | Minga, Jay | 11.30 | 11,865.00 | 017 | 59271286 |
| | COMMUNICATIONS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: INDEMNITY PROVISIONS CONTRACT REVIEW (.7); ANALYZE SUPPLIER/VENDOR CONTRACTS RE: INDEMNIFICATION PROVISIONS (10.6). | | | | |
| 06/06/20 | Morganelli, Brian | 0.30 | 178.50 | 017 | 59262693 |
| | REVIEW CONTRACT INDEMNIFICATION LANGUAGE. | | | | |
| 06/06/20 | McGrath, Colin | 8.80 | 7,436.00 | 017 | 59271212 |
| | JOIN CALL WITH ALIXPARTNERS TEAM AND J. MINGA RE: CONTRACT DATABASE (1.1); REVIEW AND ANALYZE PG&E CONTRACTS AND PREPARE LIST OF CONTRACTS FOR WHICH PG&E NEEDS TO PROVIDE DOCUMENTS (7.3); AND COORDINATE WITH J. MINGA RE: SAME (.4). | | | | |
| 06/07/20 | Goren, Matthew | 1.30 | 1,462.50 | 017 | 59266357 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CLIENT RE: CONTRACT REVIEW PROCESS (0.9); FOLLOW UP CALLS AND EMAILS WITH CRAVATH AND ALIXPARTNERS RE: SAME (0.4). | | | | |
| 06/07/20 | Minga, Jay | 8.20 | 8,610.00 | 017 | 59271276 |
| | REVIEW AND ANALYZE SUPPLIER/VENDOR CONTRACT PROVISIONS (5.9); COMMUNICATIONS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: SUPPLIER/VENDOR CONTRACT PROVISIONS (2.3). | | | | |
| 06/07/20 | Morganelli, Brian | 0.40 | 238.00 | 017 | 59263040 |
| | CORRESPONDENCE WITH T. TSEKERIDES, TEAM RE: CONTRACT INDEMNITY QUESTIONS. | | | | |
| 06/07/20 | McGrath, Colin | 1.20 | 1,014.00 | 017 | 59663506 |
| | PREPARE CHART FOR ALIX PARTNERS TEAM RE: ADDITIONAL CONTRACTS REQUIRED FROM PG&E FOR REVIEW. | | | | |
| 06/08/20 | Karotkin, Stephen | 6.20 | 10,509.00 | 017 | 59663621 |
| | ATTEND CONTINUED CONFIRMATION HEARING (5.1); PREPARE FOR CONTINUED HEARING DURING RECESS (1.1). | | | | |
| 06/08/20 | Goren, Matthew | 5.70 | 6,412.50 | 017 | 59278794 |
| | REVIEW KPMG AND MCKINSEY AGREEMENTS (0.3); DAILY CURE OBJECTION CALL (0.3); EMAILS WITH ALIXPARTNERS AND WEIL TEAM RE: STATUS OF CONTRACT REVIEW (0.2); CALL WITH S. KAROTKIN RE: SAME (0.2); ALL HANDS CALL WITH COMPANY AND ALIXPARTNERS RE: EXECUTORY CONTRACT REVIEW (0.9) AND FOLLOW-UP CALLS AND EMAILS RE: SAME (0.2); EMAILS WITH ALIXPARTNERS RE: AMENDMENT TO SCHEDULE OF REJECTED CONTRACTS (0.2); END OF DAY CALL WITH WEIL, ALIXPARTNERS, AND CLIENT RE: STATUS REVIEW (0.3); REVIEW CONSULTING CONTRACT CLAIMS (0.8); MULTIPLE CALLS AND EMAILS WITH ALIXPARTNERS AND WEIL TEAM RE: AMENDMENTS TO SCHEDULE OF REJECTED CONTRACTS (0.7); ATTEND TO FINALIZING AND FILING AMENDMENT TO SCHEDULE OF REJECTED CONTRACTS AND PLAN SUPPLEMENT (1.6). | | | | |
| 06/08/20 | Minga, Jay | 5.00 | 5,250.00 | 017 | 59663704 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW & ANALYZE SUPPLIER/VENDOR CONTRACT INDEMNIFICATION PROVISIONS (3.2); COMMUNICATIONS WITH ALIX PARTNERS & WEIL BANKRUPTCY & LITIGATION TEAM RE SUPPLIER/VENDOR CONTRACT INDEMNIFICATION PROVISIONS (1.8). | | | | |
| 06/08/20 | Morganelli, Brian | 1.70 | 1,011.50 | 017 | 59291307 |
| | REVIEW EXECUTORY CONTRACTS (.2); TEAM CALL RE: SAME (.3); CALLS (MULTIPLE) WITH CLIENT, D. LORENZO, M. GOREN RE: CONTRACT PROVISIONS (1.2). | | | | |
| 06/08/20 | McGrath, Colin | 7.10 | 5,999.50 | 017 | 59665873 |
| | JOIN CONTRACT ASSUMPTION TEAM MEETING (.3); JOIN CALL WITH PG&E TEAM, ALIX PARTNERS, AND M. GOREN AND J. MINGA RE: REVIEW OF PG&E CONTRACTS FOR INDEMNIFICATION PROVISIONS (.9); REVIEW AND ANALYZE PG&E VENDOR CONTRACTS FOR INDEMNIFICATION PROVISIONS (5.6); AND JOIN CALL WITH D. LORENZO, M. GOREN, AND J. MINGA RE: SAME (.3). | | | | |
| 06/09/20 | Goren, Matthew | 2.60 | 2,925.00 | 017 | 59294819 |
| | DAILY CURE CALL (0.4); EMAILS WITH VARIOUS COUNTERPARTIES RE: CURE DISPUTES (0.4); EMAILS WITH CLIENT RE: ZAYO CONTRACT SETTLEMENT (0.3); CALL WITH CLIENT RE: STATUS OF CONTRACT REVIEW (0.4) AND FOLLOW-UP CALLS AND EMAILS WITH ALIXPARTNERS RE: SAME (0.4); REVIEW SUMMARY OF SAME (0.4); EMAILS WITH ALIXPARTNERS RE: CURE ISSUES (0.3). | | | | |
| 06/09/20 | Minga, Jay | 7.80 | 8,190.00 | 017 | 59294335 |
| | REVIEW AND ANALYZE SUPPLIER CONTRACTS DOCUMENTS (6.2); EMAILS AND CALLS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: VENDOR/SUPPLIER CONTRACTS PROVISIONS (1.6). | | | | |
| 06/09/20 | Morganelli, Brian | 0.30 | 178.50 | 017 | 59291546 |
| | TEAM CALL RE: EXECUTORY CONTRACT REVIEW. | | | | |
| 06/09/20 | McGrath, Colin | 4.60 | 3,887.00 | 017 | 59291028 |
| | REVIEW PG&E CONTRACTS (.3); JOIN CALL WITH CONTRACT ASSUMPTION RESOLUTION TEAM (.4). DISCUSS ANALYSIS OF N PROVISIONS OF CONTRACTS WITH J. MINGA (.2). REVIEW AND ANALYZE PG&E CONTRACTS FOR CERTAIN PROVISIONS (3.7). | | | | |
| 06/10/20 | Goren, Matthew | 8.90 | 10,012.50 | 017 | 59294923 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVISE CONTRACT ASSUMPTION AND REJECTION NOTICE SCHEDULES (1.8) AND CONFER WITH B. MORGANELLI RE: SAME (0.2); EMAILS WITH J. LIOU AND S. KAROTKIN RE: SAME (0.2); EMAILS WITH CONTRACT COUNTERPARTIES RE: CURE DISPUTES (0.6); DAILY CONTRACT CURE CALL (0.3); REVIEW CONTRACT PROVISIONS (3.2); MULTIPLE CALLS AND EMAILS WITH D. LORENZO RE: SAME (0.6); EMAILS WITH CALPINE RE: CONTRACT ASSUMPTION LANGUAGE (0.7); EMAILS WITH CRAVATH RE: CONTRACT REVIEW PROCESS (0.2); DAILY UPDATE CALL WITH CLIENT RE: CONTRACT REVIEW PROCESS (0.9) AND FOLLOW-UP EMAILS RE: SAME (0.2).

| 06/10/20 | Minga, Jay | 8.00 | 8,400.00 | 017 | 59296288 |

EMAILS WITH WEIL LITIGATION AND KBK TEAM RE: CPUC SETTLEMENT REHEARING REQUEST (.1); REVIEW AND ANALYZE VENDOR/SUPPLIER CONTRACTS (5.2); COMMUNICATIONS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: REVIEW OF VENDOR/SUPPLIER CONTRACTS (1.6); COMMUNICATIONS WITH CLIENT TEAM, ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: REVIEW OF VENDOR/SUPPLIER CONTRACTS (1.1).

| 06/10/20 | Foust, Rachael L. | 0.80 | 676.00 | 017 | 59442679 |

CALL WITH ALIXPARTNERS TEAM RE: CURE DISTRIBUTIONS.

| 06/10/20 | Morganelli, Brian | 0.80 | 476.00 | 017 | 59299009 |

TEAM CALL RE: EXECUTORY CONTRACT ISSUES (.3); CALL WITH L. CARENS RE: SCHEDULE OF ASSUMED CONTRACTS (.2); CALL WITH R. FOUST RE: GOVERNMENTAL CURE PAYMENTS (.1); RESPOND TO CURE INQUIRIES (.2).

| 06/10/20 | McGrath, Colin | 8.80 | 7,436.00 | 017 | 59296905 |

ATTEND ASSUMPTION WORKSTREAM TEAM MEETING WITH M. GOREN, J. MINGA, B. MORGANELLI AND ALIXPARTNERS TEAM (.3); JOIN CALL WITH M. GOREN, J. MINGA, B. MORGANELLI, ALIXPARTNERS TEAM, AND PG&E TEAM RE: EXECUTORY CONTRACT REVIEW (1.0); REVIEW AND ANALYZE CONTRACTS (7.5).

| 06/11/20 | Goren, Matthew | 3.40 | 3,825.00 | 017 | 59302437 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DAILY CURE RECONCILIATION CALL (0.8); AND FOLLOW-UP EMAILS RE: SAME (0.5); EMAILS WITH BTI RE: CONTRACT ASSUMPTION AGREEMENT (0.3); CALL WITH CLIENT AND ALIXPARTNERS RE: EXECUTORY CONTRACT REVIEW (0.4); AND FOLLOW-UP EMAILS WITH CLIENT RE: SAME (0.4); DAILY CALL WITH CLIENT AND ALIXPARTNERS RE: CONTRACT REVIEW PROCESS (0.6); AND FOLLOW-UP CALLS AND EMAILS RE: SAME (0.4). | | | | |
| 06/11/20 | Minga, Jay | 7.60 | 7,980.00 | 017 | 59671508 |
| | REVIEW AND ANALYZE SUPPLIER CONTRACTS RE: INDEMNIFICATION PROVISIONS (4.2); COMMUNICATIONS WITH CLIENT TEAM, ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: REVIEW OF INDEMNIFICATION PROVISIONS (.9); COMMUNICATIONS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: REVIEW OF INDEMNIFICATION PROVISIONS (1.3); REVIEW AND ANALYZE CREDITOR OBJECTIONS AND COMMUNICATIONS RE: CURE DISPUTES (.9); COMMUNICATIONS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: CURE DISPUTES (.3). | | | | |
| 06/11/20 | Morganelli, Brian | 0.80 | 476.00 | 017 | 59306736 |
| | TEAM CALL RE: EXECUTORY ISSUES (PARTIAL) (.4); CALL WITH J. MINGA RE: SAME (.1); RESPONSE TO CURE INQUIRIES (.3). | | | | |
| 06/11/20 | McGrath, Colin | 1.80 | 1,521.00 | 017 | 59303822 |
| | CALL WITH M. GOREN, T. SCHINCKEL, B. MORGANELLI, J. MINGA, AND ALIXPARTNERS TEAM RE: CONTRACT ASSUMPTION (.7); JOIN CALL WITH PG&E TEAM RE: SAME (.5); PG&E EXECUTORY CONTRACTS REVIEW (.6). | | | | |
| 06/11/20 | Schinckel, Thomas Robert | 2.30 | 1,943.50 | 017 | 59302185 |
| | ATTEND CURE CALL WITH WEIL AND ALIXPARTNERS (0.6); REVIEW QUANTA CONTRACTS (1.4); CONFER WITH J MINGA AND M GOREN REGARDING QUANTA CONTRACTS (0.3). | | | | |
| 06/12/20 | Goren, Matthew | 2.60 | 2,925.00 | 017 | 59308525 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

DAILY CURE OBJECTION CHECK IN CALL (0.5); AND FOLLOW-UP EMAILS RE: SAME (0.4); REVIEW AND REVISE BTI CURE AGREEMENT (0.2); AND EMAILS WITH B. MORGANELLI RE: SAME (0.1); CALL WITH PG&E LEGAL RE: EXECUTORY CONTRACTS (0.6); AND FOLLOW-UP CALLS AND EMAILS WITH ALIXPARTNERS RE: SAME (0.3); CALLS AND EMAILS WITH S. KAROTKIN AND NEXTERA COUNSEL RE: PLAN CONTRACT ASSUMPTION LANGUAGE (0.3); CALLS AND EMAILS WITH J. LIOU RE: UNDERWRITER AGREEMENTS (0.2).

| 06/12/20 | Minga, Jay | 5.90 | 6,195.00 | 017 | 59308940 |

EMAILS WITH WEIL LITIGATION AND KBK TEAM RE: AGREEMENT ON OWNERSHIP OF OUTSTANDING SHARES FOR FIRE VICTIM TRUST AND FORM OF REGISTRATION RIGHTS AGREEMENT (.2); REVIEW VENDOR/SUPPLIER CONTRACTS (4.4); COMMUNICATIONS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: REVIEW OF EXECUTORY CONTRAACTS (.7); COMMUNICATIONS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: CONTRACT ASSUMPTION CURE DISPUTES (.6).

| 06/12/20 | Morganelli, Brian | 1.20 | 714.00 | 017 | 59312683 |

WEIL/ALIXPARTNERS TEAM CALL RE: EXECUTORY CONTRACTS (.4); CALL WITH M. GOREN, T. SMITH, D. LORENZO RE: CURE PAYMENT QUESTION (.4); RESPOND TO CURE INQUIRIES (.4).

| 06/12/20 | McGrath, Colin | 3.00 | 2,535.00 | 017 | 59321419 |

JOIN CALL WITH CURE AND CONTRACT ASSUMPTION TEAM (.5); CORRESPOND WITH CONTRACT COUNTERPARTY AND P. BENVENUUTI RE: CURE DISPUTE AND ANALYZE PROOF OF CLAIM RELATED TO DISPUTE (1.1); ANALYZE EXECUTORY CONTRACTS AND SEND EMAIL TO M. GOREN AND ALIXPARTNERS TEAM RE: SAME (1.4).

| 06/12/20 | Schinckel, Thomas Robert | 1.40 | 1,183.00 | 017 | 59313326 |

CURE TEAM CALL (0.4); CALL REGARDING CUSHMAN AND WASKEFIELD ISSUES (0.6); DRAFTING C&W LETTER (0.4).

| 06/13/20 | Goren, Matthew | 0.20 | 225.00 | 017 | 59308530 |

EMAILS WITH J. MINGA RE: ENIT CURE DISPUTE.

| 06/13/20 | Minga, Jay | 2.40 | 2,520.00 | 017 | 59308950 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OBJECTIONS AND RECONCILIATION ANALYSIS RE: CONTRACT ASSUMPTION CURE DISPUTES (1.8); COMMUNICATIONS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: CONTRACT ASSUMPTION CURE DISPUTES (.6). | | | | |
| 06/14/20 | Goren, Matthew | 0.20 | 225.00 | 017 | 59310254 |
| | EMAILS WITH J. MINGA RE: CURE DISPUTES. | | | | |
| 06/14/20 | Minga, Jay | 6.00 | 6,300.00 | 017 | 59311383 |
| | REVIEW AND ANALYZE CREDITOR CONTRACT ASSUMPTION CURE DISPUTE OBJECTIONS AND COMMUNICATIONS (5.1); COMMUNICATIONS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM AND CREDITOR COUNSEL RE: REVIEW OF CREDITOR CONTRACT ASSUMPTION CURE DISPUTE OBJECTIONS AND COMMUNICATIONS (.9). | | | | |
| 06/15/20 | Goren, Matthew | 2.90 | 3,262.50 | 017 | 59321936 |
| | DAILY CURE DISPUTE CALL WITH ALIXPARTNERS (0.6); REVIEW AND RESPOND TO CURE DISPUTE INQUIRIES FROM OPPOSITION COUNSEL (1.4); DAILY CALL WITH ALIXPARTNERS AND THE CLIENT RE: EXECUTORY CONTRACAT REVIEW PROCESS (0.5) AND FOLLOW-UP CALL WITH ALIXPARTNERS AND E. COLLIER RE: SAME (0.4). | | | | |
| 06/15/20 | Minga, Jay | 5.80 | 6,090.00 | 017 | 59322378 |
| | REVIEW AND ANALYZE CREDITOR CONTRACT ASSUMPTION CURE DISPUTE OBJECTIONS AND COMMUNICATIONS (4.4); COMMUNICATIONS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM AND CREDITOR COUNSEL RE: REVIEW OF CREDITOR CONTRACT ASSUMPTION CURE DISPUTE OBJECTIONS AND COMMUNICATIONS (.6); COMMUNICATIONS WITH CLIENT, ALIXPARTNERS AND WEIL LITIGATION AND BANKRUPTCY TEAM RE: REVIEW OF VENDOR/SUPPLIER CONTRACTS (.8). | | | | |
| 06/15/20 | Morganelli, Brian | 2.30 | 1,368.50 | 017 | 59326579 |
| | TEAM CALL RE: EXECUTORY CONTRACT UPDATES (.4); RESPOND TO INQUIRIES RE: SAME (1.9). | | | | |
| 06/15/20 | McGrath, Colin | 0.80 | 676.00 | 017 | 59321176 |
| | JOIN CALL WITH CONTRACT ASSUMPTION TEAM (.4); AND CALL WITH M. GOREN, D. LORENZO, J. MINGA, AND B. MORGANELLI WITH PG&E TEAM RE: EXECUTORY CONTRACT REVIEW (.4). | | | | |
| 06/15/20 | Schinckel, Thomas Robert | 1.10 | 929.50 | 017 | 59355196 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| | WEIL/ALIXPARTNERS CONTRACT ASSUMPTION TEAM CALL (0.4); REVIEW CURE CORRESPONDENCE AND EMAILS TO ALIXPARTNERS (0.4); DRAFT C&W LETTER AND EMAIL TO PG&E REGARDING SAME (0.3). | | | | |
| 06/15/20 | Peene, Travis J. | 0.50 | 125.00 | 017 | 59340129 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HQ MOTION [ECF NO. 7852] AND RELATED PLEADINGS FOR T. TSEKERIDES. | | | | |
| 06/16/20 | Karotkin, Stephen | 0.20 | 339.00 | 017 | 59685190 |
| | TELEPHONE M. GOREN RE: EXECUTORY CONTRACTS ISSUES. | | | | |
| 06/16/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 017 | 59334459 |
| | REVIEW EMAIL RE: EXECUTORY CONTRACT UPDATES AND MATERIALS RE: ANALYSIS OF CONTRACT REVIEW (0.4); ANALYZE ISSUES RE: APPROACH ON EXECUTORY CONTRACTS AND POTENTIAL REJECTION (0.3); EMAIL WITH TEAM RE: EXECUTORY CONTRACTS (0.1). | | | | |
| 06/16/20 | Goren, Matthew | 4.10 | 4,612.50 | 017 | 59332307 |
| | DAILY CURE RESOLUTION CALL (0.4); AND FOLLOW-UP INTERNAL EMAILS RE: SAME (0.6); CALLS AND EMAILS WITH COUNSEL RE: CURE DISPUTES (0.6); REVIEW AND REVISE EXECUTORY CONTRACT SCHEDULE (1.4); AND EMAILS WITH ALIXPARTNERS RE: SAME (0.3); DRAFT EMAIL TO S. KAROTKIN AND T. TSEKERIDES RE: CONTRACT REVIEW PROCESS (0.8). | | | | |
| 06/16/20 | Minga, Jay | 0.60 | 630.00 | 017 | 59706040 |
| | EMAILS WITH ALIXPARTNERS AND WEIL LITIGATION AND BANKRUPTCY TEAM RE: CONTRACT ASSUMPTION CURE OBJECTIONS. | | | | |
| 06/16/20 | Morganelli, Brian | 0.20 | 119.00 | 017 | 59326652 |
| | TEAM MEETING RE: EXECUTORY CONTRACT ANALYSIS. | | | | |
| 06/16/20 | McGrath, Colin | 1.30 | 1,098.50 | 017 | 59332301 |
| | JOIN CALL WITH ASSUMPTION WORKGROUP (.2); REVIEW EMAILS FROM M. GOREN RE: EXECUTORY CONTRACT PROVISIONS AND ATTACHED SUMMARY CHART (.2); ATTEND CONFIRMATION HEARING (.9). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/20 | Schinckel, Thomas Robert | 0.70 | 591.50 | 017 | 59329812 |
| | CALL REGARDING EXECUTORY CONTRACTS WITH WEIL / ALIXPARTNERS TEAMS (0.4); EMAILS TO ALIXPARTNERS TEAM REGARDING EXECUTORY CONTRACT ISSUES (0.3). | | | | |
| 06/17/20 | Tsekerides, Theodore E. | 0.90 | 1,102.50 | 017 | 59342586 |
| | CONFERENCE CALL WITH K. ORSINI AND M. GOREN RE: EXECUTORY CONTRACT ISSUES (0.6); ANALYZE ISSUES RE: CONTRACTS TO REJECT (0.3). | | | | |
| 06/17/20 | Goren, Matthew | 2.40 | 2,700.00 | 017 | 59342604 |
| | DAILY CURE DISPUTE CALL WITH ALIXPARTNERS (0.3); EMAILS WITH WEIL AND ALIXPARTNERS TEAMS RE: CURE DISPUTES AND INQUIRIES (0.7); EMAILS WITH CLIENT RE: EXECUTORY CONTRACT ISSUES (0.4); AND CALLS AND EMAILS WITH S. KAROTKIN RE: SAME (0.3); CALL WITH CRAVATH AND T. TSEKERIDES RE: CONTRACT REVIEW PROCESS (0.7). | | | | |
| 06/17/20 | Morganelli, Brian | 0.30 | 178.50 | 017 | 59351096 |
| | TEAM CALL RE: EXECUTORY CONTRACT ANALYSIS (.2); CALL WITH W. SILVER RE: SAME (.1). | | | | |
| 06/17/20 | McGrath, Colin | 2.50 | 2,112.50 | 017 | 59342348 |
| | JOIN CALL WITH CONTRACT ASSUMPTION TEAM (.2). ATTEND TO CONTRACT ASSUMPTION CURE DISPUTES AND CORRESPOND WITH P. BENVENUTTI RE: SAME (2.3). | | | | |
| 06/17/20 | Schinckel, Thomas Robert | 0.80 | 676.00 | 017 | 59336925 |
| | ATTEND CURE CATCH-UP CALL (0.4); EMAILS ON CURE ISSUES (0.4). | | | | |
| 06/18/20 | Goren, Matthew | 1.40 | 1,575.00 | 017 | 59350829 |
| | DAILY CURE DISPUTES CALL (0.2); EMAILS WITH ALIXPARTNERS RE: SAME (0.9); CALLS AND EMAILS WITH ALIXPARTNERS RE: CURE PAYMENT AND DISBURSEMENT ISSUES (0.3). | | | | |
| 06/18/20 | Minga, Jay | 1.00 | 1,050.00 | 017 | 59685620 |
| | EMAILS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: CURE OBJECTIONS AND CREDITOR COUNSEL COMMUNICATIONS ABOUT CURE DISPUTES (.8); EMAILS WITH WEIL BANKRUPTCY AND LITIGATION TEAM RE: VENDOR/SUPPLIER CONTRACT REVIEW PROVISIONS (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/20 | Morganelli, Brian | 0.90 | 535.50 | 017 | 59351277 |
| | CALL WITH M. GOREN, D. LORENZO, J. MINGA, T. SCHINCKEL RE: EXECUTORY CONTRACT ANALYSIS (.2); RESPOND TO CURE INQUIRIES (.7). | | | | |
| 06/18/20 | McGrath, Colin | 4.30 | 3,633.50 | 017 | 59347953 |
| | CALL WITH CONTRACT ASSUMPTION TEAM (.1); CORRESPOND WITH K. LACK RE: CONTRACT ASSUMPTION QUESTION AND CONDUCT ANALYSIS RE: SAME (2.7); CONDUCT ANALYSIS OF CONTRACTS TO BE ASSUMED (1.3); AND DISCUSS SAME WITH J. MINGA AND B. MORGANELLI (.2). | | | | |
| 06/18/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 017 | 59345587 |
| | CURE CATCH UP CALL (0.4); REVIEW ISSUES RELATING TO REAL PROPERTY LEASES AND EMAIL WITH M GOREN REGARDING SAME (0.4); EMAIL B FALLON REGARDING QUEST DIAGNOSTICS (0.1). | | | | |
| 06/19/20 | Karotkin, Stephen | 0.30 | 508.50 | 017 | 59706149 |
| | TELEPHONE M. GOREN RE: EXECUTORY CONTRACT ISSUES. | | | | |
| 06/19/20 | Goren, Matthew | 1.20 | 1,350.00 | 017 | 59350827 |
| | DAILY CURE OBJECTION CALL (0.2) AND FOLLOW-UP EMAILS RE: SAME (0.4); EMAILS WITH ALIXPARTNERS RE: CURE PAYMENTS AND ADMIN EXPENSES (0.2); CALLS AND EMAILS WITH COUNSEL FOR CITY OF MARTINEZ (0.2) AND EMAILS WITH CLIENT RE: SAME (0.2). | | | | |
| 06/19/20 | Minga, Jay | 1.30 | 1,365.00 | 017 | 59685911 |
| | REVIEW AND ANALYZE SUPPLIER/VENDOR CURE OBJECTIONS AND COMMUNICATIONS RE: CURE DISPUTES (.7); COMMUNICATIONS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: SUPPLIER/VENDOR CURE OBJECTIONS AND COMMUNICATIONS RE: CURE DISPUTES (.6). | | | | |
| 06/19/20 | Morganelli, Brian | 0.20 | 119.00 | 017 | 59350945 |
| | TEAM CALL RE: EXECUTORY CONTRACT RESPONSES. | | | | |
| 06/19/20 | McGrath, Colin | 2.10 | 1,774.50 | 017 | 59706430 |
| | CALL WITH CONTRACT ASSUMPTION TEAM (.2); ATTEND TO CONTRACT ASSUMPTION ISSUES AND REVIEW EXECUTORY CONTRACTS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/19/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 017 | 59354448 |
| | CURE CATCH UP CALL (0.4); FINALISING AND SENDING LETTER TO C&W (0.2). | | | | |
| 06/21/20 | Karotkin, Stephen | 0.20 | 339.00 | 017 | 59689712 |
| | TELEPHONE M. GOREN RE: EXECUTORY CONTRACTS. | | | | |
| 06/21/20 | Minga, Jay | 0.10 | 105.00 | 017 | 59356611 |
| | EMAILS RE: ASSUMED CONTRACTS CURE DISPUTE RESOLUTION. | | | | |
| 06/22/20 | Karotkin, Stephen | 1.00 | 1,695.00 | 017 | 59689769 |
| | CONFERENCE CALL M. GOREN AND K. ORSINI RE: EXECUTORY CONTRACT ISSUES (.6); REVIEW AND REVISE EMAIL TO JONES DAY RE: EXECUTORY CONTRACT REVIEW (.4). | | | | |
| 06/22/20 | Goren, Matthew | 2.10 | 2,362.50 | 017 | 59373213 |
| | CALL WITH S. KAROTKIN AND K. ORSINI RE: EXECUTORY CONTRACT REVIEW (0.4); EMAILS WITH S. KAROTKIN AND JD RE: SAME (0.2); DAILY CURE OBJECTION UPDATE CALL (0.2); FOLLOW-UP EMAILS RE: CURE DISPUTES WITH VARIOUS COUNTERPARTIES (0.4); EMAILS WITH COUNSEL TO CITY OF MARTINEZ RE: REJECTED CONTRACTS (0.2); REVIEW AND REVISE CURE OBJECTION SUMMARY CHART (0.7). | | | | |
| 06/22/20 | Minga, Jay | 0.20 | 210.00 | 017 | 59369804 |
| | EMAILS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: CONTRACT ASSUMPTION CURE DISPUTES. | | | | |
| 06/22/20 | Morganelli, Brian | 2.30 | 1,368.50 | 017 | 59371129 |
| | TEAM CALL RE: EXECUTORY CONTRACT RESPONSES (.1); UPDATE TRACKER RE: SAME (1.2); CALL WITH V. PEO RE: SAME (.1); PREPARE DE MINIMIS SETTLEMENT AGREEMENT FOR ORACLE (.9). | | | | |
| 06/22/20 | McGrath, Colin | 3.50 | 2,957.50 | 017 | 59369782 |
| | JOIN CALL WITH CONTRACT ASSUMPTION TEAM (.2). ATTEND TO CONTRACT ASSUMPTION ISSUES (3.3). | | | | |
| 06/22/20 | Schinckel, Thomas Robert | 0.70 | 591.50 | 017 | 59370939 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEIL AND ALIXPARTNERS CALL ON CURE ISSUES (0.4); EMAILS REGARDING QUEST CURE CLAIM (0.3). | | | | |
| 06/23/20 | Goren, Matthew | 3.10 | 3,487.50 | 017 | 59373362 |
| | DAILY CURE OBJECTION CALL WITH ALIXPARTNERS (1.0); FOLLOW-UP EMAILS RE: STATUS OF CURE DISPUTES (2.1). | | | | |
| 06/23/20 | Minga, Jay | 2.60 | 2,730.00 | 017 | 59376427 |
| | REVIEW AND ANALYZE SUPPLIER/VENDOR CURE OBJECTIONS AND CORRESPONDENCE (1.3); COMMUNICATIONS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM AND CREDITOR COUNSEL RE: CURE OBJECTIONS (1.3). | | | | |
| 06/23/20 | Morganelli, Brian | 4.30 | 2,558.50 | 017 | 59370784 |
| | TEAM CALL RE: RESPONSE TO EXECUTORY CONTRACT OBJECTIONS (.9); UPDATE TRACKER RE: SAME (1.1); RESPOND TO CURE OBJECTIONS (2.3). | | | | |
| 06/23/20 | McGrath, Colin | 8.90 | 7,520.50 | 017 | 59375439 |
| | CONTRACT ASSUMPTION TEAM CALL (1.0); ATTEND TO CURE RESOLUTION ISSUES AND CORRESPOND WITH COUNTERPARTIES (7.9). | | | | |
| 06/23/20 | Schinckel, Thomas Robert | 1.20 | 1,014.00 | 017 | 59373883 |
| | WEIL AND ALIXPARTNERS CALL ON CURE ISSUES (0.9); EMAILS TO CONTRACT ASSUMPTION COUNTERPARTIES (0.3). | | | | |
| 06/24/20 | Goren, Matthew | 2.40 | 2,700.00 | 017 | 59380470 |
| | EMAILS WITH CONTRACT COUNTERPARTIES, ALIXPARTNERS AND WEIL TEAM RE: CURE DISPUTES (1.8); CALLS AND EMAILS WITH COUNSEL FOR C&W RE: DISBURSEMENT ISSUES (0.3); AND FOLLOW-UP CALLS AND EMAILS WITH CLIENT RE: SAME (0.2); FOLLOW-UP EMAIL WITH C&W RE: SAME (0.1). | | | | |
| 06/24/20 | Minga, Jay | 3.10 | 3,255.00 | 017 | 59382705 |
| | REVIEW AND ANALYZE SUPPLIER/VENDOR CURE OBJECTIONS AND CORRESPONDENCE (1.4); REVISE DE MINIMIS SETTLEMENT AGREEMENTS AND DRAFT COMMUNICATIONS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM AND CREDITOR COUNSEL RE: CURE OBJECTIONS (1.7). | | | | |

Weil, Gotshal & Manges LLP

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/24/20 | Morganelli, Brian | 0.30 | 178.50 | 017 | 59387815 |
| | RESPOND TO CURE OBJECTIONS. | | | | |
| 06/24/20 | McGrath, Colin | 4.60 | 3,887.00 | 017 | 59384026 |
| | ATTEND TO CURE RESOLUTION ISSUES AND CORRESPOND WITH CONTRACT COUNTERPRATIES (4.6). | | | | |
| 06/24/20 | Schinckel, Thomas Robert | 2.50 | 2,112.50 | 017 | 59385195 |
| | CALL WITH C&W COUNSEL REGARDING CURE PAYMENT ISSUES (0.4); REVIEW VARIOUS CURE PAYMENT ISSUES AND EMAILS TO ALIXPARTNERS AND COUNTERPARTIES REGARDING SAME (1.8); EMAILS TO LANDLORDS REGARDING ASSUMPTION OF CONTRACTS (0.3). | | | | |
| 06/25/20 | Goren, Matthew | 4.70 | 5,287.50 | 017 | 59395140 |
| | EMAILS WITH WEIL AND ALIXPARTNERS TEAMS RE: OUTSTANDING CURE DISPUTES (2.2); REVIEW AND REVISE IBM SETTLEMENT AGREEMENT (0.6); AND EMAILS WITH C. MCGRATH RE: SAME (0.2); DAILY CURE OBJECTION CALLS (0.4); REVIEW IBM CURE DISPUTE (0.2); CALL WITH IBM COUNSEL RE: SAME (0.3); EMAILS WITH JONES DAY, CRAVATH, ALIXPARTNERS, AND CLIENT RE: EXECUTORY CONTRACT ANALYSIS (0.3); CALLS (0.3); AND EMAILS WITH B. MORGANELLI AND ALIXPARTNERS RE: EPP COUNTERPARTY CONTRACTS (0.2). | | | | |
| 06/25/20 | Minga, Jay | 0.70 | 735.00 | 017 | 59390155 |
| | REVIEW AND ANALYZE CONTRACT ASSUMPTION OBJECTIONS DOCUMENTATION AND COMMUNICATIONS WITH CREDITOR COUNSEL, ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM. | | | | |
| 06/25/20 | Morganelli, Brian | 4.10 | 2,439.50 | 017 | 59395815 |
| | CALL WITH D. LORENZO, M. GOREN, J. MINGA RE: CURE OBJECTIONS (.4); CALL WITH V. PEO RE: SAME (.1); CALL WITH H. MCDONALD RE: PPA OBJECTIONS (.1); CALL WITH D. LORENZO RE: SAME (.1); CALL WITH M. GOREN, T. SCHINCKEL, D. LORENZO RE: SAME (.4); CALL WITH T. TSEKERIDES RE: SAME (.3); PREPARE DE MINIMIS SETTLEMENT FOR ORACLE (.3); RESPOND TO CURE OBJECTIONS (2.4). | | | | |
| 06/25/20 | McGrath, Colin | 8.60 | 7,267.00 | 017 | 59395384 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | JOIN CONTRACT ASSUMPTION TEAM CALL (.4). REVIEW OBJECTIONS FROM CONTRACT COUNTERPARTIES AND ATTEND TO CURE RESOLUTION DISPUTES (7.3) AND DRAFT SETTLEMENT OF CURE DISPUTE AND SEND TO M. GOREN FOR REVIEW (.9). | | | | |
| 06/25/20 | Schinckel, Thomas Robert | 1.80 | 1,521.00 | 017 | 59395350 |
| | WEIL AND ALIXPARTNERS CURE CALL (0.4); CALL ON PPA SETTLEMENTS (0.4); EMAIL TO SMUD COUNSEL (0.1); DRAFT RESPONSE TO ESG REGARDING CURE ISSUES (0.4); CALL WITH CALPINE COUNSEL AND EMAIL TO WEIL AND ALIXPARTNERS TEAM REGARDING SAME (0.4); EMAIL REGARDING TUSCAN RIDGE CONTRACT (0.1). | | | | |
| 06/26/20 | Karotkin, Stephen | 0.40 | 678.00 | 017 | 59706536 |
| | CONFERENCE CALL WITH M. GOREN, K. ORSINI AND JONES DAY RE: EXECUTORY CONTRACT REVIEW. | | | | |
| 06/26/20 | Goren, Matthew | 3.60 | 4,050.00 | 017 | 59401897 |
| | REVIEW AND REVISE CURE DISPUTE SETTLEMENT AGREEMENT (0.4); DAILY CURE OBJECTION CALL (0.4); AND FOLLOW-UP EMAILS RE: VARIOUS CURE DISPUTES (1.9); CALL WITH JONES DAY RE: EXECUTORY CONTRACT ISSUES (0.5); CALLS AND EMAILS WITH ALIXPARTNERS RE: SAME AND OTHER CURE ISSUES (0.4). | | | | |
| 06/26/20 | Minga, Jay | 1.20 | 1,260.00 | 017 | 59400342 |
| | REVIEW AND ANALYZE OBJECTIONS AND CREDITOR COUNSEL COMMUNICATIONS AND REVISE DE MINIMIS SETTLEMENT AGREEMENTS RE: CONTRACT ASSUMPTION CURE (.6); COMMUNICATIONS WITH CREDITOR'S COUNSEL, ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: CURE OBJECTIONS ANALYSIS (.6). | | | | |
| 06/26/20 | Morganelli, Brian | 1.60 | 952.00 | 017 | 59396816 |
| | CALL WITH D. LORENZO, M. GOREN, J. MINGA, T. SCHINCKEL RE: CURE OBJECTIONS (.4); RESPOND TO CURE OBJECTIONS (.9); DRAFT ORACLE DE MINIMIS SETTLEMENT (.3). | | | | |
| 06/26/20 | McGrath, Colin | 6.10 | 5,154.50 | 017 | 59404131 |
| | JOIN CONTRACT ASSUMPTION TEAM CALL (.4). ANALYZE CONTRACT COUNTERPARTIES' CURE OBJECTIONS AND CORRESPOND WITH COUNTERPARTIES RE: SAME (5.7). | | | | |
| 06/26/20 | Schinckel, Thomas Robert | 1.20 | 1,014.00 | 017 | 59403639 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WEIL AND ALIXPARTNERS CURE CALL (0.4); EMAIL TO PORTERO COUNSEL REGARDING CURE DISPUTE (0.1); CALL AND EMAILS WITH CREEKSIDE PARK COUNSEL REGARDING CURE PAYMENTS AND EMAILS TO M REDFORD REGARDING SAME (0.3); DRAFT EMAIL TO CALPINE'S COUNSEL REGARDING CURE RECONCILIATION (0.3); EMAIL PPF PARAMOUNT REGARDING LEASES (0.1). | | | | |
| 06/27/20 | Morganelli, Brian | 0.80 | 476.00 | 017 | 59406603 |
| | PREPARE ORACLE DE MINIMIS SETTLEMENT. | | | | |
| 06/28/20 | Goren, Matthew | 0.40 | 450.00 | 017 | 59402082 |
| | EMAILS WITH WEIL TEAM RE: OUTSTANDING CURE DISPUTES. | | | | |
| 06/28/20 | Minga, Jay | 2.70 | 2,835.00 | 017 | 59400350 |
| | REVIEW AND ANALYZE AND DRAFT RESPONSES TO OBJECTIONS AND CREDITOR COUNSEL COMMUNICATIONS RE: CONTRACT ASSUMPTION CURE (2.4); COMMUNICATIONS WITH CREDITOR'S COUNSEL, ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: CURE OBJECTIONS ANALYSIS (.3). | | | | |
| 06/28/20 | Morganelli, Brian | 0.10 | 59.50 | 017 | 59406585 |
| | REVISE CURE OBJECTION CHART. | | | | |
| 06/29/20 | Karotkin, Stephen | 0.30 | 508.50 | 017 | 59706539 |
| | CONFERENCE CALL WITH M. GOREN AND T. TSEKERIDES RE: CONTRACT ASSUMPTION ISSUES. | | | | |
| 06/29/20 | Tsekerides, Theodore E. | 0.70 | 857.50 | 017 | 59419735 |
| | ANALYZE ISSUES RE:; EXECUTORY CONTRACT CURE DISPUTES AND APPROACHES RE: SAME (0.2); CALL WITH BFR TEAM RE: EXECUTORY CONTRACT ISSUES (0.3); REVIEW PLAN PROVISIONS RE: EXECUTORY CONTRACTS AND PPAS (0.2). | | | | |
| 06/29/20 | Goren, Matthew | 4.60 | 5,175.00 | 017 | 59418564 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DAILY CURE OBJECTION PROCEDURES CALL (0.8); EMAILS WITH WEIL AND ALIXPARTNERS TEAM RE: SAME (2.2); CALL WITH CON ED COUNSEL RE: CONTRACT CURE AND INDEMNITY ISSUES (0.4); CALL WITH S. KAROTKIN RE: SAME (0.2); AND FOLLOW-UP CALLS AND EMAILS WITH B. MORGANELLI AND ALIXPARTNERS RE: SAME (0.3); CALLS AND EMAILS WITH CLIENT RE: SAME (0.2); CALL WITH CLIENT RE: KPMG AGREEMENTS (0.5). | | | | |
| 06/29/20 | Minga, Jay | 3.40 | 3,570.00 | 017 | 59412180 |
| | ANALYZE AND DRAFT RESPONSES TO OBJECTIONS AND CREDITOR COUNSEL COMMUNICATIONS RE: CONTRACT ASSUMPTION CURE AMOUNTS (2.3); COMMUNICATIONS WITH CREDITOR COUNSEL, WEIL BANKRUPTCY AND LITIGATION TEAM AND ALIXPARTNERS RE: CURE OBJECTIONS ANALYSIS (1.1). | | | | |
| 06/29/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 017 | 59468778 |
| | CALL WITH 503(B)(9) CLAIM HOLDER AND EXECUTORY CONTRACT COUNTERPARTY RE: SETTLEMENT AGREEMENT. | | | | |
| 06/29/20 | Morganelli, Brian | 2.80 | 1,666.00 | 017 | 59420635 |
| | CALL WITH ALIXPARTNERS, WEIL ON CURE OBJECTIONS (.8); CALL WITH H. MCDONALD, M. GOREN, D. LORENZO RE: PPA CURE DISPUTES (.4); CALL WITH B. BATES (.1); CORRESPONDENCE WITH H. MCDONALD, M. GOREN RE: PPA CURE DISPUTE (.1); RESPOND TO CURE OBJECTIONS (1.4). | | | | |
| 06/29/20 | McGrath, Colin | 2.90 | 2,450.50 | 017 | 59414513 |
| | JOIN CONTRACT ASSUMPTION TEAM CALL (.8). JOIN CALL WITH PPA COUNTERPARTY RE: PPA CURE OBJECTIONS (.4). ANALYZE CURE DISPUTES AND CORRESPOND WITH CONTRACT COUNTERPARTY RE: SAME (1.7). | | | | |
| 06/29/20 | Schinckel, Thomas Robert | 2.20 | 1,859.00 | 017 | 59420178 |
| | WEIL AND ALIXPARTNERS CURE CALL (0.4); CALL WITH PPA COUNTERPARTIES (0.7); EMAILS RESOLVING MITCHELL CURE DISPUTE (0.2); EMAILS AND CALL REGARDING MOWBRAYS CLAIMS (0.3); EMAILS TO PG&E REGARDING CREEKSIDE PARK CURE AMOUNTS (0.2); DRAFTING ESG SETTLEMENT LANGUAGE AND EMAILS WITH M GOREN REGARDING SAME (0.4). | | | | |
| 06/30/20 | Goren, Matthew | 3.30 | 3,712.50 | 017 | 59423895 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH WEIL AND ALIXPARTNERS TEAMS RE: STATUS OF CURE OBJECTIONS (1.9); DAILY CURE DISPUTE CALL WITH ALIXPARTNERS (0.5); REVIEW AND REVISE MULTIPLE PROPOSED CURE SETTLEMENT AGREEMENTS (0.9). | | | | |
| 06/30/20 | Minga, Jay | 1.30 | 1,365.00 | 017 | 59423837 |
| | ANALYZE AND DRAFT RESPONSES TO OBJECTIONS AND CREDITOR COUNSEL COMMUNICATIONS RE: CONTRACT ASSUMPTION CURE AMOUNTS (.7); COMMUNICATIONS WITH CREDITOR COUNSEL, WEIL BANKRUPTCY AND LITIGATION TEAM AND ALIXPARTNERS RE: CURE OBJECTIONS ANALYSIS (.6). | | | | |
| 06/30/20 | Morganelli, Brian | 3.20 | 1,904.00 | 017 | 59420491 |
| | CALL WITH ALIXPARTNERS, WEIL RE: CURE OBJECTIONS (.4); UPDATE OBJECTION CHART (1.4); RESPOND TO CURE OBJECTIONS (1.4). | | | | |
| 06/30/20 | McGrath, Colin | 2.20 | 1,859.00 | 017 | 59438945 |
| | JOIN CONTRACT ASSUMPTION TEAM CALL (.4). ATTEND TO CURE DISPUTE RESOLUTION ISSUES AND CORRESPOND WITH COUNTERPARTIES (1.8). | | | | |
| 06/30/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 017 | 59433408 |
| | WEIL AND ALIXPARTNERS CALL ON CONTRACT CURES (0.4); EMAILS AND CALLS WITH LANDLORDS REGARDING LEASE ASSUMPTION (0.4); EMAIL TO T MITCHELL (0.1). | | | | |
| 07/01/20 | Goren, Matthew | 2.10 | 2,362.50 | 017 | 59458798 |
| | EMAILS WITH WEIL AND ALIXPARTNERS TEAM RE: CURE DISPUTES (0.9); EMAILS WITH CLIENT RE: HENRIETTA ESA AND SETTLEMENT (0.1); REVIEW AND REVISE CURE STIPULATIONS (0.8); CALLS AND EMAILS WITH M. NEUMEISTER AND KBK RE: CURE SETTLEMENT ISSUES (0.3). | | | | |
| 07/01/20 | Minga, Jay | 2.10 | 2,205.00 | 017 | 59448409 |
| | COMMUNICATIONS WITH CREDITOR COUNSEL, WEIL BANKRUPTCY AND LITIGATION TEAM AND ALIXPARTNERS RE: CURE OBJECTIONS ANALYSIS (.4); ANALYZE AND DRAFT RESPONSES TO OBJECTIONS AND CREDITOR COUNSEL COMMUNICATIONS RE: CONTRACT ASSUMPTION CURE AMOUNTS (1.7). | | | | |
| 07/01/20 | Carens, Elizabeth Anne | 1.30 | 949.00 | 017 | 59654436 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE TALKING POINTS RE: EXECUTORY CONTRACT ASSUMPTION QUESTIONS. | | | | |
| 07/01/20 | Morganelli, Brian | 0.90 | 535.50 | 017 | 59454884 |
| | REVIEW COMMENTS FROM SSJID ON STIPULATION (.1); RESPOND TO CURE OBJECTIONS (.8). | | | | |
| 07/01/20 | McGrath, Colin | 3.00 | 2,535.00 | 017 | 59458661 |
| | ATTEND TO CONTRACT ASSMPTION CURE DISPUTES AND CORRESPOND WITH ALIX PARTNERS TEAM RE: SAME (3.0). | | | | |
| 07/01/20 | Schinckel, Thomas Robert | 0.60 | 507.00 | 017 | 59449055 |
| | EDITING AND SENDING EMAIL TO ESG COUNSEL REGARDING CURE CLAIMS (0.3); REVIEW MOWBRAY'S CLAIM AND EMAIL TO D. LORENZO REGARDING THE SAME (0.3). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues:** | | **341.10** | **$328,027.50** | | |
| 06/02/20 | Karotkin, Stephen | 0.40 | 678.00 | 018 | 59654960 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL. | | | | |
| 06/02/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 018 | 59238672 |
| | ADVISORS CALL. | | | | |
| 06/02/20 | Liou, Jessica | 1.40 | 1,645.00 | 018 | 59311122 |
| | TWICE WEEKLY ADVISORS CALL WITH WEIL, ALIXPARTNERS, MTO, CRAVATH, LAZARD (.2); CONFER WITH PASCUZZI, TROY RE: PLAN; CONFER WITH L. CARENS; CONFER WITH S. KAROTKIN RE: PENDING MATTERS AND PLAN ISSUES (.7); CONFER WITH S. KAROTKIN, R. SLACK AND T. TSEKERIDES (.5). | | | | |
| 06/02/20 | Goren, Matthew | 0.20 | 225.00 | 018 | 59654978 |
| | BI-WEEKLY ADVISOR UPDATE CALL. | | | | |
| 06/03/20 | Liou, Jessica | 1.20 | 1,410.00 | 018 | 59310685 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH T. TSEKERIDES, R. SLACK, M. GOREN, S. KAROTKIN (1.0); CALL WITH J. SIMON, J. LODUCA, T. AGID (.2). | | | | |
| 06/04/20 | Liou, Jessica<br>REVIEW AND RESPOND TO EMAILS. | 0.20 | 235.00 | 018 | 59317083 |
| 06/07/20 | Liou, Jessica<br>CONFER WITH S. KAROTKIN RE: CASE STATUS. | 0.10 | 117.50 | 018 | 59281177 |
| 06/09/20 | Karotkin, Stephen<br>BI-WEEKLY PROFESSIONAL UPDATE CALL. | 0.30 | 508.50 | 018 | 59665933 |
| 06/09/20 | Liou, Jessica<br>TWICE WEEKLY UPDATE CALL WITH WEIL, CRAVATH, ALIXPARTNERS, MTO, LAZARD. | 0.20 | 235.00 | 018 | 59291001 |
| 06/09/20 | Goren, Matthew<br>BI-WEEKLY ADVISOR UPDATE CALL (PARTIAL). | 0.30 | 337.50 | 018 | 59294970 |
| 06/09/20 | Foust, Rachael L.<br>PARTICIPATE ON ADVISOR CALL (0.4); PARTICIPATE ON WEEKLY CLIENT UPDATE CALL (0.2). | 0.60 | 507.00 | 018 | 59442756 |
| 06/09/20 | Foust, Rachael L.<br>INTERNAL CALLS AND CALLS WITH CLIENT REGARDING OUTSTANDING ISSUES FOR CASE CLOSING (1.1); REVIEW SUPPORT DOCUMENTS AND ANALYZE CONSENT REQUIREMENTS (0.3). | 1.40 | 1,183.00 | 018 | 59447478 |
| 06/11/20 | Tsekerides, Theodore E.<br>ADVISOR CALL RE: UPDATE ON FINANCIALS. | 0.20 | 245.00 | 018 | 59304511 |
| 06/11/20 | Liou, Jessica<br>CONFER WITH S. KAROTKIN RE: STATUS AND NEXT STEPS (.2); CONFER WITH J. MESTER RE: STATUS AND NEXT STEPS (.2). | 0.40 | 470.00 | 018 | 59305462 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/20 | Goren, Matthew | 0.30 | 337.50 | 018 | 59302502 |
| | BI-WEEKLY ADVISORS CALL. | | | | |
| 06/12/20 | Liou, Jessica | 0.20 | 235.00 | 018 | 59315925 |
| | CONFER WITH E. SILVERMAN (.1); CONFER WITH S. KAROTKIN RE: OPEN ISSUES (.1). | | | | |
| 06/12/20 | Carens, Elizabeth Anne | 0.30 | 219.00 | 018 | 59470017 |
| | CALL WITH KBK RE: CASE UPDATES. | | | | |
| 06/12/20 | Morganelli, Brian | 0.30 | 178.50 | 018 | 59312623 |
| | CALL WITH T. RUPP, J. KIM, R. FOUST, L. CARENS RE: CASE PLANNING. | | | | |
| 06/12/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 018 | 59313594 |
| | CALL WITH LOCAL COUNSEL. | | | | |
| 06/15/20 | Liou, Jessica | 0.20 | 235.00 | 018 | 59328395 |
| | CONFER WITH B. MORGANELLI RE: PLAN. | | | | |
| 06/16/20 | Karotkin, Stephen | 0.40 | 678.00 | 018 | 59685188 |
| | BI-WEEKLY PROFESSIONALS UPDATE CALL. | | | | |
| 06/16/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 018 | 59334343 |
| | ADVISOR CALL RE: UPDATES AND STRATEGIES. | | | | |
| 06/16/20 | Liou, Jessica | 3.30 | 3,877.50 | 018 | 59342347 |
| | REVIEW AND RESPOND TO EMAILS FROM L. CARENS (.1); TWICE WEEKLY CALL WITH ALIXPARTNERS, LAZARD, CRAVATH, MTO, WEIL (.4); CONFER WITH BROWN RUDNICK RE: FIRE VICTIM TRUST (1.7); CONFER WITH S. KAROTKIN RE: NEXT STEPS AND OPEN ISSUES (.1); REVIEW AND RESPOND TO EMAILS (1.0). | | | | |
| 06/16/20 | Goren, Matthew | 0.40 | 450.00 | 018 | 59332164 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | BI-WEEKLY ADVISOR UPDATE CALL (0.3) AND FOLLOW-UP CALL WITH S. KAROTKIN RE: SAME (0.1). | | | | |
| 06/17/20 | Bond, W. Michael | 0.20 | 339.00 | 018 | 59337693 |
| | CORRESPONDENCE FROM W. COLEMAN AND TO J. LIOU RE: REAL ESTATE ISSUES. | | | | |
| 06/18/20 | Tsekerides, Theodore E. | 0.30 | 367.50 | 018 | 59348256 |
| | ADVISOR CALL RE: UPDATES AND NEXT STEPS. | | | | |
| 06/18/20 | Liou, Jessica | 0.70 | 822.50 | 018 | 59358838 |
| | CONFER WITH S. KAROTKIN RE: STATUS (.2); CONFER WITH F. CHAN, H. WEISSMANN RE: COMPENSATION AND BOARD GOVERNANCE QUESTIONS (.5). | | | | |
| 06/18/20 | Goren, Matthew | 0.40 | 450.00 | 018 | 59350808 |
| | BI-WEEKLY ADVISORS UPDATE CALL. | | | | |
| 06/18/20 | Foust, Rachael L. | 0.70 | 591.50 | 018 | 59462092 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 06/18/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 018 | 59345426 |
| | ATTEND ADVISOR CALL. | | | | |
| 06/19/20 | Tsekerides, Theodore E. | 1.10 | 1,347.50 | 018 | 59349976 |
| | CALL WITH ADVISORS RE: FINANCIAL DISCLOSURES AND RELATED ISSUES. | | | | |
| 06/22/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 018 | 59381175 |
| | INTERNAL TEAM CALL RE: OUTSTANDING MATTERS. | | | | |
| 06/22/20 | Slack, Richard W. | 0.70 | 927.50 | 018 | 59689772 |
| | TELEPHONE CALL WITH S. KAROTKIN, T. TSEKERIDES, M. GOREN AND J. LIOU RE: GOING FORWARD TASKS. | | | | |
| 06/22/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 018 | 59374269 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH TEAM AND CLIENT OPERATIONAL ISSUES AND APPROACH. | | | | |
| 06/22/20 | Liou, Jessica | 1.40 | 1,645.00 | 018 | 59392495 |
| | CONFER WITH S. KAROTKIN, T. TSEKERIDES, R. SLACK, M. GOREN RE: TRANSITION AND NEXT STEPS (.7); CONFER WITH S. ROGERS AND PG&E TEAM RE: STATUS AND NEXT STEPS (.2); CONFER WITH S. KAROTKIN RE: OPEN ISSUES, NEXT STEPS, EMPLOYEE AND CLAIMS QUESTIONS (.5). | | | | |
| 06/22/20 | Goren, Matthew | 1.30 | 1,462.50 | 018 | 59373408 |
| | CALL WITH S. KAROTKIN, J. LIOU, T. TSEKERIDES, AND R. SLACK RE: NEXT STEPS (0.7); AND EMAILS RE: SAME (0.2); CALL WITH COMPANY, T. TSEKERIDES, AND S. KAROTKIN RE: G.O. OBSERVATIONAL OBSERVER (0.4). | | | | |
| 06/23/20 | Karotkin, Stephen | 0.70 | 1,186.50 | 018 | 59380992 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL (.4); TELEPHONE J. LIOU RE: PENDING MATTERS AND LTIP (.3). | | | | |
| 06/23/20 | Liou, Jessica | 1.30 | 1,527.50 | 018 | 59700898 |
| | TWICE WEEKLY CALL, CONFER WITH S. KAROTKIN RE: SAME (.7); CONFER WITH S. KAROTKIN, CONFER WITH L. CARENS RE: SAME (.2); CONFER WITH ALIXPARTNERS, WEIL TEAM RE: DEBT DISBURSEMENTS (.4). | | | | |
| 06/23/20 | Goren, Matthew | 0.40 | 450.00 | 018 | 59373156 |
| | BI-WEEKLY ADVISORS CALL. | | | | |
| 06/23/20 | Foust, Rachael L. | 0.40 | 338.00 | 018 | 59474785 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 06/24/20 | Karotkin, Stephen | 0.20 | 339.00 | 018 | 59380968 |
| | TELEPHONE J. LIOU RE: PENDING MATTERS. | | | | |
| 06/24/20 | Foust, Rachael L. | 0.80 | 676.00 | 018 | 59474844 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/25/20 | Karotkin, Stephen | 0.40 | 678.00 | 018 | 59390919 |
| | BI-WEEKLY PROFESSIONAL UPDATE CALL. | | | | |
| 06/25/20 | Liou, Jessica | 1.20 | 1,410.00 | 018 | 59395284 |
| | TWICE WEEKLY CALL WITH ADVISORS (.7); CALL WITH WEIL BFR AND WEIL LITIGATION, KBK RE: PERA CLAIMS (.3); CALL WITH GS, BOFA, PG&E, LAZARD, WEIL, CRAVATH RE: PLAN FINANCING (.2). | | | | |
| 06/25/20 | Goren, Matthew | 0.30 | 337.50 | 018 | 59395165 |
| | BI-WEEKLY ADVISOR UPDATE CALL (0.3). | | | | |
| 06/26/20 | Carens, Elizabeth Anne | 0.40 | 292.00 | 018 | 59406689 |
| | WEEKLY CATCH UP CALL WITH KBK. | | | | |
| 06/26/20 | Morganelli, Brian | 0.20 | 119.00 | 018 | 59396777 |
| | CHECK-IN CALL WITH KBK, L. CARENS. | | | | |
| 06/27/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 018 | 59400803 |
| | REVIEW EMAIL AND ATTACHMENTS RE: GOVERNOR'S OFFICE DILIGENCE (0.2); ANALYZE ISSUES AND EMAIL WITH TEAM RE: GOVERNOR'S OFFICE DILIGENCE (0.2). | | | | |
| 06/29/20 | Foust, Rachael L. | 1.60 | 1,352.00 | 018 | 59473563 |
| | INTERNAL CALLS REGARDING PLAN CLOSING (0.7); ADVISOR CALLS REGARDING CLOSING (0.9). | | | | |
| 06/30/20 | Karotkin, Stephen | 0.40 | 678.00 | 018 | 59695695 |
| | BI-WEEKLY PROFESSIONAL ADVISOR UPDATE CALL. | | | | |
| 06/30/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 018 | 59424834 |
| | ADVISOR CALL RE: PLAN EFFECTIVE DATE AND RELATED ISSUES. | | | | |
| 06/30/20 | Liou, Jessica | 0.50 | 587.50 | 018 | 59438753 |
| | TWICE WEEKLY ADVISOR CALL. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 018 - General Case Strategy(includes calls with client and team calls):** | | **31.10** | **$35,876.00** | | |
| 06/01/20 | Karotkin, Stephen | 1.80 | 3,051.00 | 019 | 59654474 |
| | PARTICIPATE BY ZOOM IN CONTINUED CONFIRMATION HEARING. | | | | |
| 06/01/20 | Slack, Richard W. | 1.70 | 2,252.50 | 019 | 59654475 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/01/20 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 019 | 59233934 |
| | ATTEND CONFIRMATION HEARING DAY 4. | | | | |
| 06/01/20 | Liou, Jessica | 1.70 | 1,997.50 | 019 | 59233768 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/01/20 | Goren, Matthew | 1.90 | 2,137.50 | 019 | 59234325 |
| | ATTEND DAY 4 OF CONFIRMATION HEARING (1.6) AND FOLLOW-UP WEIL TEAM CALL RE: SAME (0.3). | | | | |
| 06/01/20 | Kramer, Kevin | 1.80 | 1,980.00 | 019 | 59241642 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/01/20 | Swenson, Robert M. | 1.90 | 2,090.00 | 019 | 59654520 |
| | PARTICIPATE ON CONFIRMATION HEARING AND ASSIST T. TSEKERIDES WITH DEFENSE OF K. ZIMAN. | | | | |
| 06/01/20 | Brookstone, Benjamin | 0.80 | 784.00 | 019 | 59654523 |
| | OBSERVE CONFIRMATION HEARING. | | | | |
| 06/01/20 | Green, Austin Joseph | 1.70 | 1,241.00 | 019 | 59230216 |
| | PG&E CONTINUED CONFIRMATION HEARING. | | | | |
| 06/01/20 | Nolan, John J. | 1.80 | 1,818.00 | 019 | 59231018 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/01/20 | Carens, Elizabeth Anne | 1.80 | 1,314.00 | 019 | 59469293 |
| | LISTEN AND TAKE NOTES RE: CONFIRMATION HEARING. | | | | |
| 06/01/20 | Foust, Rachael L. | 2.10 | 1,774.50 | 019 | 59302484 |
| | DIAL IN FOR CONFIRMATION HEARING (1.7); ASSIST WITH HEARING PREPARATION (.4). | | | | |
| 06/01/20 | Morganelli, Brian | 1.70 | 1,011.50 | 019 | 59244166 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/01/20 | McGrath, Colin | 1.10 | 929.50 | 019 | 59654959 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/03/20 | Karotkin, Stephen | 4.20 | 7,119.00 | 019 | 59655722 |
| | PARTICIPATION IN CONTINUED CONFIRMATION HEARING. | | | | |
| 06/03/20 | Slack, Richard W. | 5.40 | 7,155.00 | 019 | 59655723 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/03/20 | Tsekerides, Theodore E. | 4.50 | 5,512.50 | 019 | 59245971 |
| | CONFIRMATION HEARING DAY 5. | | | | |
| 06/03/20 | Liou, Jessica | 4.40 | 5,170.00 | 019 | 59310114 |
| | ATTEND CONFIRMATION HEARING (1.9); ATTEND CONFIRMATION HEARING (1.4); ATTEND RECONVENED CONFIRMATION HEARING (1.1). | | | | |
| 06/03/20 | Goren, Matthew | 5.90 | 6,637.50 | 019 | 59250579 |
| | ATTEND DAY 5 OF CONFIRMATION HEARING (4.9); WEIL ONLY STRATEGY SESSION DURING BREAK (0.3); PREP SESSION WITH C. PULLO RE: HEARING ON EXAMINER MOTION (0.7). | | | | |
| 06/03/20 | Kramer, Kevin | 3.80 | 4,180.00 | 019 | 59255021 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND CONFIRMATION HEARING. | | | | |
| 06/03/20 | Swenson, Robert M. | 4.60 | 5,060.00 | 019 | 59654135 |
| | PARTICIPATE IN CONFIRMATION HEARING AND PREPARE FOR SAME. | | | | |
| 06/03/20 | Minga, Jay | 3.90 | 4,095.00 | 019 | 59654468 |
| | ATTEND CONFIRMATION HEARING AND COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM RE: CONFIRMATION HEARING ARGUMENTS. | | | | |
| 06/03/20 | Brookstone, Benjamin | 0.80 | 784.00 | 019 | 59706776 |
| | OBSERVE CONFIRMATION HEARING. | | | | |
| 06/03/20 | Green, Austin Joseph | 4.30 | 3,139.00 | 019 | 59245077 |
| | PG&E CONTINUED CONFIRMATION HEARING. | | | | |
| 06/03/20 | Nolan, John J. | 4.70 | 4,747.00 | 019 | 59248617 |
| | ATTEND CONFIRMATION HEARING (2.0); ATTEND CONFIRMATION HEARING (2.7);. | | | | |
| 06/03/20 | Carens, Elizabeth Anne | 5.70 | 4,161.00 | 019 | 59469330 |
| | LISTEN AND TAKE NOTES RE: CONFIRMATION HEARING (5.7). | | | | |
| 06/03/20 | Foust, Rachael L. | 4.60 | 3,887.00 | 019 | 59302369 |
| | DIAL IN AND TAKE NOTES ON CONFIRMATION HEARING (4.6). | | | | |
| 06/03/20 | Morganelli, Brian | 4.60 | 2,737.00 | 019 | 59244009 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/03/20 | McGrath, Colin | 1.40 | 1,183.00 | 019 | 59655714 |
| | ATTEND PLAN CONFIRMATION HEARING. | | | | |
| 06/04/20 | Karotkin, Stephen | 3.30 | 5,593.50 | 019 | 59655727 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CONTINUED COURT HEARING RE: CONFIRMATION OF PLAN. | | | | |
| 06/04/20 | Slack, Richard W. | 5.20 | 6,890.00 | 019 | 59655808 |
| | ATTEND HEARING ON EXAMINER, CONFIRMATION, INCLUDING MEETING ON BREAK WITH WEIL TEAM (5.2). | | | | |
| 06/04/20 | Tsekerides, Theodore E. | 3.60 | 4,410.00 | 019 | 59254280 |
| | CONFIRMATION HEARING DAY 6. | | | | |
| 06/04/20 | Liou, Jessica | 0.50 | 587.50 | 019 | 59317034 |
| | CONFIRMATION HEARING (.5). | | | | |
| 06/04/20 | Goren, Matthew | 4.20 | 4,725.00 | 019 | 59253790 |
| | ATTEND DAY 6 OF CONFIRMATION HEARING (4.2). | | | | |
| 06/04/20 | Kramer, Kevin | 4.90 | 5,390.00 | 019 | 59255266 |
| | PREPARE FOR AND ATTEND CONFIRMATION HEARING (4.9). | | | | |
| 06/04/20 | Swenson, Robert M. | 5.60 | 6,160.00 | 019 | 59663339 |
| | PARTICIPATE IN CONFIRMATION HEARING AND PREPARE FOR SAME. | | | | |
| 06/04/20 | Green, Austin Joseph | 2.20 | 1,606.00 | 019 | 59254184 |
| | PG&E JUNE 4, 2020 HEARING RE: MOTION FOR APPOINTMENT OF EXAMINER AND OTHER PLAN CONFIRMATION ISSUES. | | | | |
| 06/04/20 | Irani, Neeckaun | 3.90 | 2,847.00 | 019 | 59259301 |
| | CONTINUED CONFIRMATION HEARING. | | | | |
| 06/04/20 | Carens, Elizabeth Anne | 4.30 | 3,139.00 | 019 | 59469329 |
| | LISTEN AND TAKE NOTES RE: CONFIRMATION HEARING. | | | | |
| 06/04/20 | Foust, Rachael L. | 3.90 | 3,295.50 | 019 | 59302327 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DIAL IN AND TAKE NOTES ON HEARING (3.9). | | | | |
| 06/04/20 | Morganelli, Brian<br>ATTEND CONFIRMATION HEARING. | 3.90 | 2,320.50 | 019 | 59663690 |
| 06/04/20 | McGrath, Colin<br>ATTEND HEARING ON EXAMINER AND CONFIRMATION HEARING. | 1.90 | 1,605.50 | 019 | 59260045 |
| 06/05/20 | Karotkin, Stephen<br>PARTICIPATE ON CONTINUED CONFIRMATION HEARING BY ZOOM. | 5.30 | 8,983.50 | 019 | 59665378 |
| 06/05/20 | Slack, Richard W.<br>ATTEND CONFIRMATION HEARING, INCLUDING INTERNAL MEETINGS RE: SAME. | 5.80 | 7,685.00 | 019 | 59272169 |
| 06/05/20 | Tsekerides, Theodore E.<br>CONFIRMATION HEARING DAY 7. | 4.90 | 6,002.50 | 019 | 59261228 |
| 06/05/20 | Liou, Jessica<br>PLAN CONFIRMATION HEARING (2.3); ATTEND CONTINUED PLAN CONFIRMATION HEARING (2.5). | 4.80 | 5,640.00 | 019 | 59295557 |
| 06/05/20 | Goren, Matthew<br>ATTEND DAY 7 OF CONFIRMATION HEARING (4.8); WEIL STRATEGY SESSION DURING HEARING LUNCH BREAK (0.8); FOLLOW-UP CALL WITH WEIL TEAM RE: HEARING RECAP (0.3). | 5.90 | 6,637.50 | 019 | 59266161 |
| 06/05/20 | Kramer, Kevin<br>PREPARE FOR AND ATTEND CONFIRMATION HEARING. | 4.60 | 5,060.00 | 019 | 59261402 |
| 06/05/20 | Swenson, Robert M.<br>PARTICIPATE IN CONFIRMATION HEARING AND PREPARE FOR SAME. | 5.10 | 5,610.00 | 019 | 59665944 |
| 06/05/20 | Minga, Jay | 0.80 | 840.00 | 019 | 59655930 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH ALIXPARTNERS AND WEIL BANKRUPTCY AND LITIGATION TEAM RE: CONTRACT ASSUMPTION CURE DISPUTES AND SCHEDULE AMENDMENTS. | | | | |
| 06/05/20 | Green, Austin Joseph | 4.10 | 2,993.00 | 019 | 59262031 |
| | PG&E JUNE 5, 2020 CONFIRMATION HEARING. | | | | |
| 06/05/20 | Nolan, John J. | 2.40 | 2,424.00 | 019 | 59266016 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/05/20 | Nolan, John J. | 2.60 | 2,626.00 | 019 | 59266335 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/05/20 | Carens, Elizabeth Anne | 4.30 | 3,139.00 | 019 | 59469319 |
| | LISTEN AND TAKE NOTES RE: CONFIRMATION HEARING. | | | | |
| 06/05/20 | Foust, Rachael L. | 4.70 | 3,971.50 | 019 | 59302439 |
| | DIAL IN AND TAKE NOTES ON CONFIRMATION HEARING. | | | | |
| 06/05/20 | McGrath, Colin | 4.10 | 3,464.50 | 019 | 59657376 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/08/20 | Slack, Richard W. | 6.20 | 8,215.00 | 019 | 59663673 |
| | PREPARE FOR AND ATTEND CLOSING OF CONFIRMATION HEARING. | | | | |
| 06/08/20 | Tsekerides, Theodore E. | 4.70 | 5,757.50 | 019 | 59278329 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/08/20 | Liou, Jessica | 4.40 | 5,170.00 | 019 | 59281156 |
| | ATTEND CONFIRMATION HEARING (2.2); ATTEND CONFIRMATION HEARING (2.2). | | | | |
| 06/08/20 | Goren, Matthew | 5.80 | 6,525.00 | 019 | 59278722 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CONFIRMATION HEARING (5.1); WEIL/JONES DAY STRATEGY MEETING DURING BREAK (0.7). | | | | |
| 06/08/20 | Kramer, Kevin | 4.60 | 5,060.00 | 019 | 59288869 |
| | ATTEND CONFIRMAITON HEARING. | | | | |
| 06/08/20 | Swenson, Robert M. | 6.10 | 6,710.00 | 019 | 59663698 |
| | PARTICIPATE ON CONFIRMATION HEARING AND PREPARE FOR SAME. | | | | |
| 06/08/20 | Minga, Jay | 6.20 | 6,510.00 | 019 | 59663705 |
| | ATTEND CONFIRMATION HEARING AND COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM AND JONES DAY RE: SAME. | | | | |
| 06/08/20 | Green, Austin Joseph | 4.10 | 2,993.00 | 019 | 59278200 |
| | JUNE 8 CONFIRMATION HEARING. | | | | |
| 06/08/20 | Nolan, John J. | 2.50 | 2,525.00 | 019 | 59278729 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/08/20 | Nolan, John J. | 2.20 | 2,222.00 | 019 | 59278809 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/08/20 | Irani, Neeckaun | 4.70 | 3,431.00 | 019 | 59664458 |
| | CONFERENCE CONTINUED CONFIRMATION HEARING. | | | | |
| 06/08/20 | Carens, Elizabeth Anne | 7.20 | 5,256.00 | 019 | 59469470 |
| | LISTEN AND TAKE NOTES RE: CONFIRMATION HEARING (4.7); INTERNAL CALLS RE: CONFIRMATION HEARING ISSUES (2.5). | | | | |
| 06/08/20 | Evans, Steven | 2.20 | 1,606.00 | 019 | 59664766 |
| | LISTEN TO CONFIRMATION HEARING. | | | | |
| 06/08/20 | Foust, Rachael L. | 4.70 | 3,971.50 | 019 | 59442758 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DIAL IN AND TAKE NOTES ON CONFIRMATION HEARING. | | | | |
| 06/08/20 | Morganelli, Brian<br>ATTEND CONFIRMATION HEARING. | 4.60 | 2,737.00 | 019 | 59665865 |
| 06/08/20 | McGrath, Colin<br>ATTEND CONFIRMATION HEARING. | 4.30 | 3,633.50 | 019 | 59665874 |
| 06/11/20 | Karotkin, Stephen<br>PARTICIPATE IN COURT TELEPHONIC HEARING. | 1.20 | 2,034.00 | 019 | 59670501 |
| 06/11/20 | Slack, Richard W.<br>ATTEND CONFIRMATION HEARING. | 1.00 | 1,325.00 | 019 | 59670672 |
| 06/11/20 | Tsekerides, Theodore E.<br>COURT HEARING ON TRUST AND RELATED ISSUES. | 1.30 | 1,592.50 | 019 | 59304750 |
| 06/11/20 | Liou, Jessica<br>HEARING RE: FIRE VICTIM TRUST DISPUTES. | 1.30 | 1,527.50 | 019 | 59305505 |
| 06/11/20 | Goren, Matthew<br>ATTEND HEARING RE: ADVENTIST/ATT/TCC DISPUTES AND SET OFF RIGHTS. | 1.40 | 1,575.00 | 019 | 59302557 |
| 06/11/20 | Kramer, Kevin<br>ATTEND HEARING RE: PLAN OBJECTIONS, AND DISCUSSIONS RE: SAME. | 0.80 | 880.00 | 019 | 59306398 |
| 06/11/20 | Green, Austin Joseph<br>PG&E JUNE 11, 2020 HEARING. | 1.20 | 876.00 | 019 | 59309023 |
| 06/11/20 | Irani, Neeckaun<br>CONTINUED PLAN CONFIRMATION HEARING. | 1.10 | 803.00 | 019 | 59304200 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/11/20 | Carens, Elizabeth Anne | 2.20 | 1,606.00 | 019 | 59470031 |
| | LISTEN, TAKE NOTES AND PREPARE HEARING SUMMARY. | | | | |
| 06/11/20 | Foust, Rachael L. | 1.10 | 929.50 | 019 | 59447721 |
| | DIAL INTO HEARING. | | | | |
| 06/11/20 | Morganelli, Brian | 0.90 | 535.50 | 019 | 59306660 |
| | ATTEND HEARING (PARTIAL). | | | | |
| 06/11/20 | Schinckel, Thomas Robert | 1.80 | 1,521.00 | 019 | 59302479 |
| | ATTEND BANKRUPTCY COURT HEARING. | | | | |
| 06/16/20 | Karotkin, Stephen | 1.70 | 2,881.50 | 019 | 59685189 |
| | PARTICIPATE ON COURT TELEPHONIC HEARING. | | | | |
| 06/16/20 | Slack, Richard W. | 1.60 | 2,120.00 | 019 | 59685194 |
| | ATTEND CONFIRMATION/BACKSTOP COMMITMENT HEARING. | | | | |
| 06/16/20 | Tsekerides, Theodore E. | 1.70 | 2,082.50 | 019 | 59334200 |
| | HEARING ON EQUITY BACKSTOP LETTERS AND CONFIRMATION ISSUES. | | | | |
| 06/16/20 | Liou, Jessica | 1.80 | 2,115.00 | 019 | 59342330 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/16/20 | Goren, Matthew | 1.70 | 1,912.50 | 019 | 59332191 |
| | HEARING ON AMENDED BACKSTOP COMMITMENT LETTERS AND OPEN PLAN ISSUES. | | | | |
| 06/16/20 | Kramer, Kevin | 1.60 | 1,760.00 | 019 | 59334009 |
| | CONFIRMATION STATUS CONFERENCE. | | | | |
| 06/16/20 | Minga, Jay | 0.70 | 735.00 | 019 | 59685204 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND HEARING RE: EQUITY BACKSTOP MOTION. | | | | |
| 06/16/20 | Green, Austin Joseph<br>ATTEND HEARING. | 1.60 | 1,168.00 | 019 | 59328894 |
| 06/16/20 | Carens, Elizabeth Anne<br>LISTEN AND TAKE NOTES RE: EXIT FINANCING HEARING. | 1.60 | 1,168.00 | 019 | 59470051 |
| 06/16/20 | Foust, Rachael L.<br>DIAL IN AND TAKE NOTES ON HEARING. | 1.60 | 1,352.00 | 019 | 59462094 |
| 06/16/20 | Morganelli, Brian<br>ATTEND COURT HEARING. | 1.60 | 952.00 | 019 | 59326578 |
| 06/16/20 | Schinckel, Thomas Robert<br>ATTEND HEARING. | 1.40 | 1,183.00 | 019 | 59329806 |
| 06/19/20 | Karotkin, Stephen<br>PREPARE FOR COURT HEARING (1.7); ATTEND COURT CONTINUED CONFIRMATION HEARING BY ZOOM (2.4). | 4.10 | 6,949.50 | 019 | 59685898 |
| 06/19/20 | Slack, Richard W.<br>ATTEND HEARING. | 2.30 | 3,047.50 | 019 | 59685901 |
| 06/19/20 | Tsekerides, Theodore E.<br>HEARING ON CONFIRMATION ORDER AND RELATED ISSUES. | 2.40 | 2,940.00 | 019 | 59349973 |
| 06/19/20 | Liou, Jessica<br>CONFIRMATION HEARING, POST-HEARING DEBRIEF. | 2.50 | 2,937.50 | 019 | 59685904 |
| 06/19/20 | Goren, Matthew | 3.10 | 3,487.50 | 019 | 59350821 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND JUNE 19 OMNIBUS HEARING RE: FINAL CONFIRMATION ORDER ISSUES (2.4); FOLLOW-UP WEIL CALL (0.4) AND EMAILS RE: SAME (0.3). | | | | |
| 06/19/20 | Kramer, Kevin | 1.80 | 1,980.00 | 019 | 59355037 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/19/20 | Minga, Jay | 1.90 | 1,995.00 | 019 | 59685912 |
| | ATTEND PLAN CONFIRMATION HEARING. | | | | |
| 06/19/20 | Green, Austin Joseph | 2.00 | 1,460.00 | 019 | 59353178 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/19/20 | Foust, Rachael L. | 2.40 | 2,028.00 | 019 | 59462334 |
| | DIAL IN AND TAKE NOTES ON HEARING. | | | | |
| 06/19/20 | Morganelli, Brian | 2.10 | 1,249.50 | 019 | 59351268 |
| | ATTEND COURT HEARING. | | | | |
| 06/19/20 | McGrath, Colin | 2.10 | 1,774.50 | 019 | 59689464 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/19/20 | Schinckel, Thomas Robert | 1.60 | 1,352.00 | 019 | 59689477 |
| | ATTENDANCE AT CONFIRMATION HEARING. | | | | |
| 06/22/20 | Carens, Elizabeth Anne | 2.10 | 1,533.00 | 019 | 59406693 |
| | LISTEN, TAKE NOTES AND PREPARE HEARING SUMMARY. | | | | |
| 06/23/20 | Goren, Matthew | 0.10 | 112.50 | 019 | 59373440 |
| | REVIEW HEARING AGENDA AND EMAILS WITH KBK RE: SAME. | | | | |
| 06/24/20 | Karotkin, Stephen | 2.60 | 4,407.00 | 019 | 59380917 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR COURT TELEPHONIC HEARING (.4); ATTEND COURT TELEPHONIC HEARING RE: CLAIMS PROCEDURES (2.2). | | | | |
| 06/24/20 | Slack, Richard W. | 1.70 | 2,252.50 | 019 | 59691508 |
| | ATTEND HEARING RE: PERA OBJECTION TO CLAIMS PROCEDURES AND EXCHANGE EMAILS RE: SAME. | | | | |
| 06/24/20 | Goren, Matthew | 2.60 | 2,925.00 | 019 | 59380668 |
| | ATTEND 6/24 OMNIBUS HEARING (1.9) AND FOLLOW-UP CALLS AND EMAILS RE: SAME (0.3); EMAIL TO CLIENT RE: SAME (0.4). | | | | |
| 06/24/20 | Kramer, Kevin | 2.40 | 2,640.00 | 019 | 59380504 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 06/24/20 | Silber, Gary | 0.40 | 440.00 | 019 | 59706779 |
| | HEARING VIA ZOOM. | | | | |
| 06/24/20 | Carens, Elizabeth Anne | 2.10 | 1,533.00 | 019 | 59406663 |
| | LISTEN, TAKE NOTES AND PREPARE HEARING SUMMARY. | | | | |
| 06/24/20 | Morganelli, Brian | 0.30 | 178.50 | 019 | 59387653 |
| | ATTEND HEARING (PARTIAL). | | | | |
| 06/24/20 | Schinckel, Thomas Robert | 0.90 | 760.50 | 019 | 59385199 |
| | PARTIAL ATTENDENCE ON HEARING. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **345.00** | **$358,616.50** | | |
| 06/07/20 | Foust, Rachael L. | 0.20 | 169.00 | 024 | 59447613 |
| | CORRESPOND WITH 503(B)(9) CLAIMANTS REGARDING STATUS OF SETTLEMENT AND HEARING. | | | | |
| 06/15/20 | Foust, Rachael L. | 1.20 | 1,014.00 | 024 | 59461699 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE 503(B)(9) SETTLEMENTS. | | | | |
| 06/18/20 | Foust, Rachael L. | 0.30 | 253.50 | 024 | 59462035 |
| | REVIEW AND REVISE 503(B)(9) SETTLEMENTS. | | | | |
| 06/22/20 | Foust, Rachael L. | 0.60 | 507.00 | 024 | 59475084 |
| | REVIEW AND REVISE 503(B)(9) SETTLEMENT AGREEMENTS. | | | | |
| 06/29/20 | Foust, Rachael L. | 1.10 | 929.50 | 024 | 59473701 |
| | REVIEW AND REVISE 503(B)(9) AGREEMENTS. | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503(b)(9) Claims:** | | **3.40** | **$2,873.00** | | |
| 06/01/20 | Carens, Elizabeth Anne | 1.30 | 949.00 | 025 | 59469309 |
| | REVIEW AND REVISE MOTION TO APPROVE DE MINIMIS CPUC SETTLEMENTS. | | | | |
| 06/02/20 | Carens, Elizabeth Anne | 2.50 | 1,825.00 | 025 | 59469306 |
| | REVIEW AND REVISE MOTION TO APPROVE DE MINIMIS CPUC SETTLEMENTS (1.4); REVIEW AND REVISE DECLARATION IN SUPPORT (.9) AND REVIEW NOTICE OF HEARING (.2). | | | | |
| 06/03/20 | Carens, Elizabeth Anne | 2.00 | 1,460.00 | 025 | 59469331 |
| | REVIEW AND REVISE MOTION TO APPROVE DE MINIMIS CPUC SETTLEMENTS (1.3); REVIEW AND REVISE DECLARATION IN SUPPORT (.6) AND REVIEW NOTICE OF HEARING (.1). | | | | |
| 06/09/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 59303507 |
| | ATTEND TO CORRESPONDENCE RE: ENVIRONMENTAL CLAIMS. | | | | |
| 06/09/20 | Minga, Jay | 0.10 | 105.00 | 025 | 59665979 |
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: CPUC SETTLEMENT REHEARING REQUEST. | | | | |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 59303308 |
| | CALL WITH CLIENT RE: ENVIRONMENTAL CLAIM. | | | | |
| 06/12/20 | Minga, Jay | 0.20 | 210.00 | 025 | 59675262 |
| | EMAILS WITH WEIL LITIGATION AND KBK TEAM RE: CPUC DEFENSE OF REGULATION IN PROBATION PROCEEDING BEFORE J. ALSUP (.1); EMAILS WITH WEIL LITIGATION AND KBK TEAM RE: BANKRUPTCY COURT ORDER APPROVING STIPULATIONS RE: REGISTRATION RIGHTS AND NORMALIZED NET INCOME STIPULATIONS (.1). | | | | |
| 06/17/20 | Goren, Matthew | 0.70 | 787.50 | 025 | 59342622 |
| | REVIEW AND REVISE FERC DIRECTOR APPLICATION (0.4) AND CALLS AND EMAILS WITH L. CARENS RE: SAME (0.3). | | | | |
| 06/18/20 | Goren, Matthew | 0.20 | 225.00 | 025 | 59350824 |
| | REVIEW AND REVISE PROPOSED ORDER APPROVING DE MINIMIS CPUC SETTLEMENTS (0.1) AND EMAILS WITH L. CARENS RE: SAME (0.1). | | | | |
| 06/18/20 | Kramer, Kevin | 1.40 | 1,540.00 | 025 | 59342512 |
| | ANALYSIS, CORRESPONDENCE RE: G.O. OPERATIONAL OBSERVER ALIXPARTNERS MEETING. | | | | |
| 06/22/20 | Kramer, Kevin | 2.30 | 2,530.00 | 025 | 59370471 |
| | PREPARE FOR AND ATTEND CALL RE: OPERATIONAL OBSERVER ALIXPARTNERS MEETING (.6); REVIEW RELEVANT BACKGROUND FILINGS, TRANSCRIPTS, AND DRAFT CLIENT ANALYSIS RE: OPERATIONAL OBSERVER (1.7). | | | | |
| 06/24/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 59442684 |
| | CORRESPONDENCE RE: ENVIRONMENTAL CLAIMS. | | | | |
| 06/25/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 59442918 |
| | ATTEND TO CORRESPONDENCE RE: ENVIRONMENTAL CLAIMS. | | | | |
| 06/30/20 | McGrath, Colin | 0.40 | 338.00 | 025 | 59695722 |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CPUC DOCKET RE: ENERGY TAX. | | | | |
| | **SUBTOTAL TASK 025 - Regulatory Issues including CPUC and FERC:** | **12.20** | **$11,179.50** | | |
| 06/01/20 | Peene, Travis J. | 0.40 | 100.00 | 026 | 59271261 |
| | ASSIST WITH PREPARATION OF THE CERTIFICATE OF NO OBJECTION RE: WEIL'S THIRTEENTH MONTHLY FEE STATEMENT. | | | | |
| 06/06/20 | Friedman, Julie T. | 2.60 | 1,625.00 | 026 | 59265667 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/07/20 | Liou, Jessica | 0.60 | 705.00 | 026 | 59281191 |
| | CONFER WITH J. KIM RE: RETENTION ISSUES. | | | | |
| 06/07/20 | Friedman, Julie T. | 3.10 | 1,937.50 | 026 | 59265861 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/12/20 | Friedman, Julie T. | 3.90 | 2,437.50 | 026 | 59307963 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/19/20 | Goren, Matthew | 0.30 | 337.50 | 026 | 59350828 |
| | EMAILS WITH J. FRIEDMAN AND S. KAROTKIN RE: WGM PROFESSIONAL FEE ESTIMATES. | | | | |
| 06/22/20 | Karotkin, Stephen | 5.10 | 8,644.50 | 026 | 59381250 |
| | REVIEW AND REVISE MARCH MONTHLY BILLING FOR CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 06/23/20 | Karotkin, Stephen | 4.80 | 8,136.00 | 026 | 59380840 |
| | REVIEW AND REVISE MONTHLY BILLING STATEMENT FOR CONFIDENTIALITY AND PRIVILEGE. | | | | |
| 06/24/20 | Karotkin, Stephen | 3.20 | 5,424.00 | 026 | 59380980 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE REVIEW OF MARCH BILLING STATEMENT (2.4); EMAILS AND TELEPHONE L. CARENS RE: RETENTION MATTERS (.2); REVIEW AND REVISE SUPPLEMENTAL DISCLOSURE DECLARATION (.4); TELEPHONE AND EMAIL L. CARENS RE: SAME (.2). | | | | |
| 06/24/20 | Friedman, Julie T. | 3.70 | 2,312.50 | 026 | 59378478 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/25/20 | Friedman, Julie T. | 2.70 | 1,687.50 | 026 | 59389489 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/26/20 | Friedman, Julie T. | 0.40 | 250.00 | 026 | 59400911 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 06/26/20 | Peene, Travis J. | 2.80 | 700.00 | 026 | 59403230 |
| | ASSIST WITH PREPARATION OF WEIL'S FOURTEENTH MONTHLY FEE STATEMENT. | | | | |
| 06/29/20 | Goren, Matthew | 2.90 | 3,262.50 | 026 | 59418585 |
| | REVIEW WEIL APRIL INVOICE FOR PRIVILEGE AND CONFIDENTIAL INFORMATION. | | | | |
| 06/29/20 | Peene, Travis J. | 0.20 | 50.00 | 026 | 59418900 |
| | ASSIST WITH PREPARATION OF WEIL'S FOURTEENTH MONTHLY FEE STATEMENT. | | | | |
| 07/01/20 | Friedman, Julie T. | 1.50 | 937.50 | 026 | 59447452 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/01/20 | Carens, Elizabeth Anne | 0.30 | 219.00 | 026 | 59654431 |
| | REVIEW AND REVISE WEIL SUPPLEMENTAL DISCLOSURE. | | | | |
| **SUBTOTAL TASK 026 - Retention/Billing/Fee Applications: WGM:** | | **38.50** | **$38,766.00** | | |
| 06/10/20 | Foust, Rachael L. | 0.30 | 253.50 | 027 | 59447339 |

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND INTERNALLY AND WITH CLIENT RE: ORDINARY COURSE PROFESSIONAL QUESTIONS. | | | | |
| 06/12/20 | Foust, Rachael L. | 0.20 | 169.00 | 027 | 59448206 |
| | CORRESPOND WITH CLIENT REGARDING ORDINARY COURSE PROFESSIONAL QUESTIONS AND ADDITIONAL OCPS. | | | | |
| 06/17/20 | Foust, Rachael L. | 0.40 | 338.00 | 027 | 59462034 |
| | CORRESPOND WITH CLIENT REGARDING RETENTION OF ADDITIONAL OCPS AND ONGOING RETENTION ISSUES. | | | | |
| 06/24/20 | Foust, Rachael L. | 0.20 | 169.00 | 027 | 59474881 |
| | DRAFT AND FILE NOTICE OF NEW OCPS. | | | | |

**SUBTOTAL TASK 027 - Retention/Fee Application: Ordinary Course Professionals:** **1.10** **$929.50**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/20 | Foust, Rachael L. | 1.40 | 1,183.00 | 028 | 59447413 |
| | REVIEW SUPPLEMENTAL RETENTION DOCUMENTS AND CORRESPOND WITH PROFESSIONAL RE: SAME (1.4). | | | | |
| 06/12/20 | Foust, Rachael L. | 0.40 | 338.00 | 028 | 59448201 |
| | CORRESPOND WITH CLIENT AND PROFESSIONAL REGARDING SUPPLEMENTAL RETENTION APP (0.4). | | | | |
| 06/22/20 | Goren, Matthew | 0.50 | 562.50 | 028 | 59373435 |
| | EMAILS WITH S. KAROTKIN, FEE EXAMINER, AND ALIXPARTNERS RE: PROFESSIONAL FEE ESTIMATES (0.3); EMAILS WITH ALIXPARTNERS RE: PROFESSIONAL FEE ESCROW ACCOUNT (0.2). | | | | |

**SUBTOTAL TASK 028 - Retention/Fee Application: Other Professionals:** **2.30** **$2,083.50**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/11/20 | Goren, Matthew | 0.60 | 675.00 | 029 | 59671161 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS AND EMAILS RE: NOTICE OF FILING AMENDED SCHEDULES OF ASSUMED AND REJECTED CONTRACTS. | | | | |
| **SUBTOTAL TASK 029 - Schedules/Statement of Financial Affairs:** | | **0.60** | **$675.00** | | |
| 06/01/20 | Goldring, Stuart J. | 3.80 | 6,441.00 | 030 | 59232749 |
| | EMAIL EXCHANGES WITH E. MIN AND B. STRATTON REGARDING NOL ANALYSIS (.1); EMAIL EXCHANGES WITH CRAVATH TAX REGARDING STOCK OFFERING CONSIDERATIONS (.3); EMAIL EXCHANGES WITH B. BROOKSTONE AND OTHERS REGARDING SAME (.2); FURTHER CONSIDER SAME (.6); REVIEW LATEST PWC STOCK ISSUANCE MODEL (.2); GROUP CALL WITH PG&E TAX, PWC TAX AND WEIL TAX REGARDING SAME (1.2); EMAIL EXCHANGES WITH CRAVATH AND OTHER REGARDING BACKSTOP AGREEMENT, AND REGARDING ALTERNATIVE STOCK OFFERING SCENARIOS AND SECTION 382 (1.2). | | | | |
| 06/01/20 | Pari, Joseph M. | 3.10 | 5,254.50 | 030 | 59233487 |
| | ANALYSIS REGARDING IRC SECTION 382 (1.4); PREPARE FOR AND PARTICIPATE ON CALL WITH B. STRATTON (PWC) AND S. GOLDRING (WEIL) (1.7). | | | | |
| 06/01/20 | Silber, Gary | 3.10 | 3,410.00 | 030 | 59242134 |
| | TAX UPDATE CALL WITH PWC (.7); REVIEW OF DOCUMENTS RELATING TO SECURITIES OFFERINGS (2.1); REVIEW OF UPDATED 382 ANALYSIS (.3). | | | | |
| 06/01/20 | Brookstone, Benjamin | 5.80 | 5,684.00 | 030 | 59243564 |
| | REVIEW BACKSTOP SUBSCRIPTION RESPONSES AND REVISED LETTER (.6); CALL WITH PWC AND PG&E TAX RE: TAX MODELING (1.2); REVIEW TAX MODELING AND RELATED CONSIDERATIONS (2.1); REVIEW REVISED BACKSTOP CONSENT AND SUBSCRIPTION AGREEMENT (1.4); REVIEW 8-K (.3); REVIEW PIPE INVESTOR ISSUE LIST (.2). | | | | |
| 06/01/20 | Bitter, Blake | 1.20 | 1,260.00 | 030 | 59231479 |
| | CALL WITH PGE TAX, PWC AND WEIL TAX REGARDING DIFFERENT SECTION 382 SCENARIOS WITH THE 382 MODEL. | | | | |
| 06/02/20 | Goldring, Stuart J. | 4.60 | 7,797.00 | 030 | 59242112 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONSIDER CRAVATH EMAIL REGARDING COMMENTS TO CHARTER RESTRICTION (.2) AND NOL ANALYSIS (.1); DISCUSS SAME WITH CRAVATH TAX (.6); CONSIDER EMAIL EXCHANGE BETWEEN LAZARD AND PWC TAX REGARDING STRUCTURE OF STOCK OFFERING (.2); DISCUSS SAME WITH C. YUZNA (.3); REVIEW AND REVISE DRAFT REPRESENTATION FOR OFFERING MATERIALS (.6); REVIEW TRUSTEE OBJECTIONS TO CONFIRMATION ORDER, AND FOLLOW-UP REGARDING SAME (.4); FOLLOW-UP ON PROPOSED TAX LANGUAGE FOR OFFERING PROSPECTUS (.3); TAX WORKING GROUP CALL REGARDING SECTION 382 ANALYSIS (.6); PREPARE FOR, AND PARTICIPATE ON, ADVISOR CALL WITH J. WELLS REGARDING SAME (.9); REVIEW AND COMMENT ON DRAFT CHANGE TO PLAN PAYMENT TREATMENT, INCLUDING FOLLOW-UP EMAIL EXCHANGE WITH J. LIOU REGARDING SAME (.4). | | | | |
| 06/02/20 | Pari, Joseph M. | 1.40 | 2,373.00 | 030 | 59241037 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH E. MIN (PG&E); S. GOLDRING (WEIL) AND B. STRATTON (PWC) TO DISCUSS IRC SECTION 382 ISSUES. | | | | |
| 06/02/20 | Silber, Gary | 3.10 | 3,410.00 | 030 | 59242080 |
| | REVIEW UPDATED 382 ANALYSIS (.4) AND CALL WITH PWC/PGE RE: SAME (.7); REVIEW OF SECURITIES OFFERING DOCUMENTS (1.6); REVIEW OF COMMENTS TO CONFIRMATION ORDER (.1); REVIEW OF TCC COMMENTS TO CHARTER RESTRICTION (.3). | | | | |
| 06/02/20 | Brookstone, Benjamin | 5.10 | 4,998.00 | 030 | 59243571 |
| | CALL WITH PWC AND PG&E TAX (INCLUDING D THOMASON) RE: TAX MODELING (.4); REVIEW DISCUSSION MATERIALS OF OFFERING SCENARIOS AND MODELING, PRICING AND RELATED CONSIDERATIONS RE: SAME (3.3); REVIEW AND REVISE PROSPECTUS SUPPLEMENT (.6); REVIEW CHARTER AMENDMENTS (.2); REVIEW PROPOSED TRUST AGREEMENT REVISIONS (.2); REVIEW AND CONSIDER COMMENTS TO CONFIRMATION ORDER (.4). | | | | |
| 06/03/20 | Goldring, Stuart J. | 3.00 | 5,085.00 | 030 | 59246732 |
| | REVIEW AND REVISE DRAFT PROSPECTUS LANGUAGE (.4); CALL WITH TCC COUNSEL, CRAVATH TAX AND WEIL TAX REGARDING DRAFT CHARTER PROVISION (.5); EMAIL EXCHANGES WITH B. STRATTON AND CRAVATH REGARDING TAX MODELING (.3), AND DISCUSSIONS WITH POTENTIAL INVESTORS (.2); FURTHER REVIEW CONFIRMATION ORDER (.2), AND DISCUSS WITH J. LIOU (.1); REVIEW CHANGES TO TRUST AGREEMENT PROCEDURES, AND DISCUSS SAME WITH B. BROOKSTONE (1.0); REVIEW FURTHER TAX MODELING (.3). | | | | |
| 06/03/20 | Pari, Joseph M. | 3.70 | 6,271.50 | 030 | 59246618 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON CALL WITH N. BOUCHARD (BAKER); A. RAVICHANDRAN (CRAVATH) AND S. GOLDRING (WEIL) REGARDING CHARTER AMENDMENT (1.1); FURTHER ANALYSIS REGARDING POINTS RAISED ON THAT CALL (2.6). | | | | |
| 06/03/20 | Silber, Gary | 1.80 | 1,980.00 | 030 | 59266387 |
| | TAX AGENDA FOR CALL (.6); REVIEW OF DOCUMENTS AND PLANNING FOR SECURITIES OFFERINGS (1.2). | | | | |
| 06/03/20 | Brookstone, Benjamin | 2.30 | 2,254.00 | 030 | 59249819 |
| | REVIEW AND CONSIDER TAX REQUESTS AND MODELING (.7); REVISE PROSPECTUS SUPPLEMENT (.2); REVIEW CONFIRMATION ORDER AND TRUST AGREEMENT REVISIONS (.8), INCLUDING DISCUSSION RE: SAME WITH S GOLDRING (.6). | | | | |
| 06/04/20 | Goldring, Stuart J. | 5.30 | 8,983.50 | 030 | 59260643 |
| | GROUP CALL WITH POTENTIAL INVESTOR, CRAVATH AND PWC TAX (1.0); FOLLOW-UP CALL WITH J. PARI REGARDING SAME (.1); REVIEW DRAFT AGENDA FOR UPDATE CALL (.2); REVIEW UPDATED TAX MODELING (.4); WEEKLY TAX UPDATE CALL (.7); CALL WITH CRAVATH TAX AND PWC TAX REGARDING DRAFT SECTION 382 SUMMARY ANALYSIS (.5); REVIEW COMMENTS TO CHARTER RESTRICTION, AND PROVIDE SUGGESTED REVISION (.4); EMAIL EXCHANGE WITH CRAVATH TAX REGARDING STOCK OWNERSHIP INFORMATION (.2); GROUP ADVISOR CALL WITH TRUST ADVISORS REGARDING SECTION 382 TAX MODEL (.7); EMAIL EXCHANGES AND CALLS REGARDING CALIFORNIA CONFIRMATION ORDER OBJECTION, INCLUDING REVIEW AND REVISE DRAFT LANGUAGE REGARDING SAME (1.1). | | | | |
| 06/04/20 | Liou, Jessica | 0.20 | 235.00 | 030 | 59317061 |
| | CONFER WITH G. SILBER RE: TAX ISSUES. | | | | |
| 06/04/20 | Pari, Joseph M. | 4.20 | 7,119.00 | 030 | 59256239 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH B. WALL (FMR) AND S. GOLDRING (.8); FOLLOW-UP ANALYSIS REGARDING THAT DISCUSSION (.6); PREPARE FOR AND PARTICIPATE ON CALL WITH E. MIN (PG&E), B. STRATTON (1.6); ANALYSIS REGARDING IRC SECTION 382 (1.2). | | | | |
| 06/04/20 | Silber, Gary | 4.50 | 4,950.00 | 030 | 59266272 |
| | TAX WORKING GROUP CALL (.7); TAX CALL AGENDA (.2); REVIEW UPDATED 382 ANALYSIS (.9); TAX CALLS RE: SECURITIES OFFERINGS (.6); REVIEW DOCUMENTS RELATING TO SECURITIES OFFERINGS (2.1). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/20 | Brookstone, Benjamin | 5.20 | 5,096.00 | 030 | 59260975 |

CALL WITH POTENTIAL INVESTOR TO DISCUSS TAX MATTER (.8); STANDING TAX CALL WITH PWC TAX AND PG&E TAX TO DISCUSS CASE STRATEGY (.7) AND REVIEW AGENDA RE: SAME (.2); CALL WITH PWC, CRAVATH TAX AND CORPORATE TEAMS, BAKER, LAZARD AND BROWN RUDNICK TO DISCUSS TRUST VOTING ISSUES (.3); CALL WITH PWC AND CRAVATH TAX TEAM TO DISCUSS OWNERSHIP CHANGE TAX MODELING (.3); REVIEW SUBSCRIPTION AGREEMENT (.4); REVIEW CHARTER REVISIONS (.3); REVIEW AND REVISE CONFIRMATION ORDER (1.6); CONSIDER MODELING TAX IMPLICATIONS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/20 | Bitter, Blake | 1.40 | 1,470.00 | 030 | 59253746 |

CALL WITH PWC, CRAVATH, WEIL TAX, AND TCC COUNSEL RE: 382 CALCULATION AND OWNERSHIP CHANGE ANALYSIS AND MIRROR VOTING (0.7); WEEKLY TAX UPDATE CALL WITH PGE TAX, PWC AND WEIL TAX TEAMS (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/20 | Goldring, Stuart J. | 5.00 | 8,475.00 | 030 | 59267889 |

GROUP CALL WITH LAZARD, E. MIN, PWC TAX AND OTHERS REGARDING NOL ANALYSIS (1.0); FOLLOW-UP REGARDING FTB CONFIRMATION OBJECTION AND PROPOSED RESOLUTION, INCLUDING DISCUSSING SAME WITH J. LIOU AND B. BROOKSTONE (.8); REVIEW TAX IMPACT OF ALTERNATIVE OFFERING SCENARIO PREPARED BY PWC AND DISCUSS SAME WITH C. YUZNA (1.1); FOLLOW-UP WITH G. SILBER REGARDING SAME (.2); REVIEW FURTHER UPDATED PWC ANALYSIS AND DISCUSS SAME WITH B. BROOKSTONE (.5); CALL WITH CRAVATH TAX AND LITIGATION AND PWC TAX REGARDING ARBITRATION WITH THE TCC (1.1); FOLLOW-UP DISCUSSION WITH B. STRATTON (.1) AND B. BROOKSTONE (.1) REGARDING SAME; FURTHER EMAIL EXCHANGES WITH CRAVATH TAX REGARDING SAME AND TAX ANALYSIS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/20 | Pari, Joseph M. | 8.20 | 13,899.00 | 030 | 59267512 |

TAX ISSUE REGARDING PLAN TREATMENT (1.3); CONTINUED ANALYSIS REGARDING IRC SECTION 382 (3.1); FTB CONFIRMATION OBJECATION ISSUE ANALYSIS (1.2); TAX ANALYSIS REGARDING PIPE (1.7); REVIEW AND ANALYZE IRC SECTION 382 SCENARIOS (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/20 | Silber, Gary | 0.90 | 990.00 | 030 | 59266278 |

REVIEW UPDATED SECURITIES-RELATED DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/05/20 | Brookstone, Benjamin | 3.20 | 3,136.00 | 030 | 59266068 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND CONSIDER TAX MODELING (.8); REVIEW SUBSCRIPTION AGREEMENT RESPONSES (.3); DISCUSS TCC ARBITRATION WITH S GOLDRING AND REVIEW AND CONSIDER PRIOR TAX SUMMARY RE: CPUC HEARINGS (.6); REVISE CONFIRMATION ORDER (.9); CALL WITH PWC AND PG&E TAX RE: TAX MODELING (.2) AND DRAFT SUMMARY RE: SAME (.1);REVIEW AND CONSIDER PROCESS QUESTIONS FOR UNDERWRITER'S COUNSEL (.3). | | | | |
| 06/06/20 | Goldring, Stuart J. | 1.10 | 1,864.50 | 030 | 59267479 |
| | CALLS AND EMAIL EXCHANGES WITH B. BROOKSTONE AND, IN PART, A. RICHARDSON REGARDING DRAFT INVESTOR AGREEMENT (.9); FURTHER CONSIDER SAME (.2). | | | | |
| 06/06/20 | Pari, Joseph M. | 0.70 | 1,186.50 | 030 | 59267440 |
| | REVIEW AND ANALYZE LANGUAGE REGARDING FIRE VICTIMS TRUST. | | | | |
| 06/06/20 | Silber, Gary | 1.50 | 1,650.00 | 030 | 59266353 |
| | REVIEW UPDATED SECURITIES OFFERING DOCUMENTS. | | | | |
| 06/06/20 | Brookstone, Benjamin | 4.10 | 4,018.00 | 030 | 59266266 |
| | DRAFT TAX MODELING SUMMARY (2.3); REVIEW SUBSCRIPTION AGREEMENT, DISCUSS SAME WITH GIC, WEIL AND CRAVATH, AND REVIEW SUBSCRIPTION AGREEMENT COMMENTS (1.8). | | | | |
| 06/07/20 | Goldring, Stuart J. | 3.90 | 6,610.50 | 030 | 59267719 |
| | REVIEW AND CONSIDER BAKER COMMENTS TO CHARTER RESTRICTION, AND FURTHER EMAIL EXCHANGES WITH CRAVATH AND BAKER REGARDING SAME (1.4); REVIEW AND REVISE DRAFT BULLET POINTS AS BACKGROUND TO NOL ANALYSIS (1.8); FOLLOW-UP EMAIL EXCHANGES WITH B. BROOKSTONE AND B. STRATTON REGARDING SAME (.7). | | | | |
| 06/07/20 | Pari, Joseph M. | 2.30 | 3,898.50 | 030 | 59267699 |
| | REVIEW AND ANALYZE TAX ISSUES IN BULLET POINT DOCUMENT FOR CRAVATH LITIGATION (.7); REVIEW AND ANALYZE RESPONSIVE TERM SHEET (1.6). | | | | |
| 06/07/20 | Silber, Gary | 0.40 | 440.00 | 030 | 59266149 |
| | REVIEW UPDATED SECURITIES DOCUMENTS. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/07/20 | Brookstone, Benjamin | 1.10 | 1,078.00 | 030 | 59266023 |

REVIEW TAX MODELING SUMMARY (.7); REVIEW SUBSCRIPTION AGREEMENT EXHIBIT AND REVISIONS (.2); REVIEW REVISIONS TO CHARTER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/08/20 | Goldring, Stuart J. | 5.10 | 8,644.50 | 030 | 59280420 |

CONSIDER MEDIATION REQUEST REGARDING SECTION 382 ANALYSIS, AND EMAIL EXCHANGES WITH CRAVATH TAX REGARDING SAME (1.1), AND CALL WITH B. STRATTON REGARDING SAME (.1); REVIEW AND CONSIDER UPDATED SECTION 382 ANALYSIS (.9); GROUP TAX CALL WITH PWC TAX AND PG&E TAX REGARDING SAME (1.0); GROUP PRE-CALL WITH CRAVATH TAX, PWC TAX AND WEIL TAX IN PREPARATION FOR CALL WITH TCC COUNSEL REGARDING SAME (.6); GROUP CALL WITH TCC COUNSEL, CRAVATH, BROWN RUDNICK, WEIL TAX AND PWC TAX REGARDING SECTION 382 ANALYSIS (.9); FOLLOW-UP WITH B. STRATTON (.1) AND ALSO, IN PART, WITH CRAVATH (.4); REGARDING SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/08/20 | Pari, Joseph M. | 7.70 | 13,051.50 | 030 | 59278364 |

ANALYZE IRC SECTION 382 ISSUES (4.2); PREPARE FOR AND PARTICIPATE ON CALL WITH B STRATTON (PWC) AND S GOLDRING (WEIL) REGARDING PWC MODEL (.8); PREPARE FOR AND PARTICIPATE ON CALL WITH B STRATTON (PWC) AND S GOLDRING (WEIL) AND A RAVICHANDRAN (CRAVATH) REGARDING IRC SECTION 382 ISSUES (.9); PREPARE FOR AND PARTICIPATE ON CALL WITH J LEHRER (BAKER), S GOLDRING (WEIL), A RAVICHANDRAN (CRAVATH), B STRATTON (PWC) REGARDING MEDIATION MODEL (1.4); PARTICIPATE ON FOLLOW-UP CALL WITH S GOLDRING (WEIL), B STRATTON (PWC) AND A RAVICHANDRAN (CRAVATH) REGARDING IRC SECTION 382 (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/08/20 | Silber, Gary | 3.80 | 4,180.00 | 030 | 59298785 |

PLAN TAX MODELING CALL WITH PWC (.7); TAX MODEL CALL WITH TCC REPS (.9); REVIEW SECURITIES RELATED DOCUMENTS (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/08/20 | Brookstone, Benjamin | 4.30 | 4,214.00 | 030 | 59278303 |

CALL WITH PG&E TAX AND PWC TAX TO DISCUSS MODELING (1.1); REVIEW AND CONSIDER TAX MODELING AND OFFERING SCENARIOS (.8); CALL WITH BROWN RUDNICK, BAKER H, PWC, CRAVATH AND WEIL TAX TO DISCUSS TAX MODELING (.8) AND PRE-CALL (.6) AND POST-CALL (.4) DISCUSSION CALLS RE: SAME WITH PWC AND CRAVATH; ATTEND CONFIRMATION HEARING (.6);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/09/20 | Goldring, Stuart J. | 2.00 | 3,390.00 | 030 | 59287755 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL EXCHANGES REGARDING TCC MEDIATION AND REGISTRATION RIGHTS AGREEMENT (.2); GROUP TAX CALL WITH CRAVATH, WEIL AND PWC REGARDING SAME (.7); REVIEW DRAFT TAX RISK FACTOR FOR PROSPECTUS, INCLUDING EMAIL EXCHANGES WITH J. NOLAN AND B. BROOKSTONE REGARDING SAME (.6); REVIEW DRAFT CRAVATH EMAIL TO BACKSTOP PARTIES (.2); EMAIL EXCHANGE WITH CRAVATH AND B. BROOKSTONE REGARDING UPDATING TAX ANALYSIS (.3). | | | | |
| 06/09/20 | Pari, Joseph M. | 2.60 | 4,407.00 | 030 | 59288415 |
| | ANALYZE IRC SECTION 382 ISSUES ASSOCIATED WITH BACKSTOP PARTIES (1.3); ANALYZE AND COMMENT ON MIRRORED VOTING PROPOSAL LANGUAGE (.6); REVIEW AND ANALYZE PROPOSED REVISIONS TO AND EMAILS REGARDING PROSPECTUS SUPPLEMENT (.7). | | | | |
| 06/09/20 | Silber, Gary | 2.10 | 2,310.00 | 030 | 59298802 |
| | CALL RE: 382 ANALYSIS FOR MEDIATION (.6); REVIEW OF SECURITIES-RELATED DOCUMENTS (1.5). | | | | |
| 06/09/20 | Brookstone, Benjamin | 5.30 | 5,194.00 | 030 | 59291570 |
| | REVIEW AND REVISE SUBSCRIPTION AGREEMENT (.4); REVIEW MEDIATION STATUS (.6); REVIEW AND CONSIDER TAX MODELING (1.8); DISCUSSION WITH CRAVATH RE: MIRROR VOTING (.7); REVISE PROSPECTUS (1.4); REVISE FORWARD CONTRACT PURCHASE AGREEMENT (.4). | | | | |
| 06/10/20 | Goldring, Stuart J. | 1.10 | 1,864.50 | 030 | 59295805 |
| | GROUP TAX CALL WITH LAZARD AND PWC TAX REGARDING UPDATED FINANCIAL INFORMATION FOR TAX ANALYSIS (.5); REVIEW LATEST DRAFT OF FIRE VICTIM TRUST AGREEMENT, AND EMAIL EXCHANGE WITH B. BROOKSTONE REGARDING SAME (.3); REVIEW DRAFT ARBITRATION NOL BRIEF (.3). | | | | |
| 06/10/20 | Pari, Joseph M. | 5.00 | 8,475.00 | 030 | 59297018 |
| | ANALYSIS REGARDING IRC SECTION 382 ISSUES (3.1); REVIEW PWC MODELS REGARDING IRC 382 SCENARIOS (1.9). | | | | |
| 06/10/20 | Silber, Gary | 2.80 | 3,080.00 | 030 | 59312866 |
| | 382 UPDATE CALL (.8); TAX CALL AGENDA (.6); SECURITIES DOCUMENTS REVIEW (1.4). | | | | |
| 06/10/20 | Brookstone, Benjamin | 3.60 | 3,528.00 | 030 | 59301873 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH PWC, LAZARD AND WEIL TO DISCUSS NENI DETERMINATION AND REVIEW LAZARD DOCUMENTS RE: BACKSTOP (.8); REVIEW AND REVISE ARBITRATION BRIEF AND DECLARATION (1.8); REVIEW INFORMATION FORMS AND CONSIDER INFORMATION REQUESTS NEEDED FOR OFFERINGS (.9); DISCUSS BACKSTOP UPDATE WITH A RAVICHANDRAN (.1). | | | | |
| 06/11/20 | Goldring, Stuart J. | 6.20 | 10,509.00 | 030 | 59301891 |
| | REVIEW DRAFT FIRE VICTIM TRUST AGREEMENT, AND DISCUSS SAME WITH J. LIOU AND B. BROOKSTONE (1.7); EMAIL EXCHANGE WITH CRAVATH TAX AND PWC TAX REGARDING DRAFT TAX WRITE-UP (.5); REVIEW SAME (.4); DISCUSS SAME WITH B. BROOKSTONE (.1); WEEKLY TAX UPDATE CALL (.7); EMAIL EXCHANGES WITH BROWN RUDNICK REGARDING DRAFT TRUST AGREEMENT (.8), AND CONSIDER SAME (.4); CALL WITH B. STRATTON REGARDING SAME (.1); FOLLOW-UP INTERNALLY AND WITH E. MIN REGARDING SAME (.6); CONSIDER PROPOSED CHANGE TO CONFIRMATION ORDER LANGUAGE, AND EMAIL EXCHANGES WITH TAX WORKING GROUP AND, IN PART, WITH J. LIOU REGARDING SAME (.9). | | | | |
| 06/11/20 | Pari, Joseph M. | 1.70 | 2,881.50 | 030 | 59303726 |
| | REVIEW AND ANALYZE PLAN DISTRIBUTION LANGUAGE (.6); PREPARE FOR AND PARTICIPATE ON WEEKLY TAX CALL WITH E. MIN (PG&E), S. GOLDRING (WEIL) AND B. STRATTON (PWC) (1.1). | | | | |
| 06/11/20 | Silber, Gary | 3.30 | 3,630.00 | 030 | 59313082 |
| | TAX CALL AGENDA (.4); TAX CALL (.8); TAX REVIEW OF SECURITIES OFFERING DOCUMENTS (1.4); PLAN UPDATE CALL (.7). | | | | |
| 06/11/20 | Brookstone, Benjamin | 7.40 | 7,252.00 | 030 | 59303541 |
| | REVIEW ARBITRATION BRIEF AND DECLARATION AND RELATED TAX CONSIDERATIONS (2.2); UPDATE CALL RE: CASE STRATEGY WITH PWC AND PG&E TAX (.7); CLOSING CHECKLIST UPDATE CALL WITH LAZARD AND WEIL BFR (.2); REVIEW AND REVISE FIRE VICTIM TRUST AGREEMENT AND CLAIMS PROCEDURES (3.6); REVISE INFORMATION COLLECTION FORM, INCLUDING DISCUSSION WITH S GOLDRING (.3) AND DISCUSS SAME WITH K JORSTAD (.1); REVIEW TAX MODELING (.3). | | | | |
| 06/11/20 | Bitter, Blake | 0.70 | 735.00 | 030 | 59307479 |
| | REVIEW COMMENTS TO THE DRAFT FIRE VICTIM TRUST AGREEMENT AND PROCEDURES. | | | | |
| 06/11/20 | Bitter, Blake | 0.70 | 735.00 | 030 | 59307549 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WEEKLY TAX UPDATE CALL WITH PG&E TAX, PWC AND WEIL TAX. | | | | |
| 06/12/20 | Goldring, Stuart J. | 1.70 | 2,881.50 | 030 | 59309102 |
| | CALLS WITH B. BROOKSTONE REGARDING CHANGES TO FIRE VICTIM TRUST AGREEMENT(.2), AND REVIEW UPDATED CHANGES (.2); GROUP TAX CALL WITH PG&E TAX AND PWC TAX REGARDING UPDATED SECTION 382 ANALYSIS (.6); EMAIL EXCHANGE WITH B. BROOKSTONE AND OTHERS REGARDING FLOW OF FUNDS (.2); CONSIDER EMAIL EXCHANGE WITH CRAVATH TAX AND PWC TAX REGARDING SECTION 382 ANALYSIS (.2); EMAIL EXCHANGES AND CALLS WITH J. LIOU AND S. KAROTKIN REGARDING PROPOSED CONFIRMATION ORDER (.3). | | | | |
| 06/12/20 | Pari, Joseph M. | 1.80 | 3,051.00 | 030 | 59314815 |
| | ANALYSIS REGARDING IRC SECTION 382 ISSUES. | | | | |
| 06/12/20 | Silber, Gary | 1.50 | 1,650.00 | 030 | 59312704 |
| | REVIEW SECURITIES RELATED DOCUMENTS FOR TAX (.4); REVIEW OF UPDATED 382 ANALYSIS AND CALL RE: SAME (1.1). | | | | |
| 06/12/20 | Brookstone, Benjamin | 3.10 | 3,038.00 | 030 | 59309443 |
| | DISCUSS TAX MODELING WITH PG&E TAX AND PWC (.6); REVIEW AND REVISE FIRE VICTIM TRUST AGREEMENT AND CLAIMS RESOLUTION PROCEDURES (2.1); REVIEW WIRE TRANSFER ISSUE (.2); REVIEW BACKSTOP RESPONSES (.2). | | | | |
| 06/13/20 | Goldring, Stuart J. | 1.50 | 2,542.50 | 030 | 59309235 |
| | EMAIL EXCHANGE WITH CRAVATH TAX AND PWC TAX REGARDING SECTION 382 ANALYSIS, AND CONSIDER SAME (.8); REVIEW AND COMMENT ON REVISED FIRE VICTIM TRUST AGREEMENT (.7). | | | | |
| 06/13/20 | Pari, Joseph M. | 1.70 | 2,881.50 | 030 | 59314891 |
| | REVIEW AND ANALYZE MATERIALS REGARDING BACKSTOP GREEN SHOE (.8); REVIEW REVISED FIRE VICTIMS TRUST AGREEMENT (.9). | | | | |
| 06/13/20 | Brookstone, Benjamin | 0.30 | 294.00 | 030 | 59309479 |
| | REVIEW AND REVISE FIRE VICTIM TRUST AGREEMENT. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/20 | Goldring, Stuart J. | 0.90 | 1,525.50 | 030 | 59309199 |
| | CONSIDER EMAIL FROM CRAVATH REGARDING STOCK OWNERSHIP INFORMATION (.4); EMAIL EXCHANGE AND SUBSTANTIVE VOICE MAIL WITH CRAVATH TAX REGARDING SAME (.3); EMAIL EXCHANGE WITH PWC TAX REGARDING SAME (.2). | | | | |
| 06/14/20 | Silber, Gary | 0.20 | 220.00 | 030 | 59313001 |
| | REVIEW UPDATED 382 QUESTIONS/REPS FOR INVESTORS. | | | | |
| 06/14/20 | Brookstone, Benjamin | 0.40 | 392.00 | 030 | 59315232 |
| | REVIEW AND CONSIDER BACKSTOP RESPONSES AND REP RE: STOCK OWNERSHIP. | | | | |
| 06/15/20 | Goldring, Stuart J. | 1.10 | 1,864.50 | 030 | 59321771 |
| | EMAIL EXCHANGES WITH B. BROOKSTONE AND PWC REGARDING STOCK, OWNERSHIP INFORMATION (.8); CALLS WITH J. LIOU AND WITH J. MESTER REGARDING TRUST TREATMENT (.3). | | | | |
| 06/15/20 | Pari, Joseph M. | 0.80 | 1,356.00 | 030 | 59321737 |
| | TAX ANALYSIS REGARDING BACKSTOP GREENSHOE ISSUES. | | | | |
| 06/15/20 | Silber, Gary | 1.60 | 1,760.00 | 030 | 59326087 |
| | PLAN UPDATE CALL (.8); REVIEW SECURITIES DOCUMENTS (.8). | | | | |
| 06/15/20 | Brookstone, Benjamin | 2.80 | 2,744.00 | 030 | 59324554 |
| | CALL RE: CLOSING CHECKLIST WITH LAZARD, CRAVATH AND WEIL (.7); DRAFT STOCK OWNERSHIP FOLLOW-UP LIST (.4); REVIEW SUBSCRIPTION AGREEMENT RESPONSES (.8), RESPOND TO BACKSTOP PARTY INQUIRIES (.4), AND CONSIDER TAX ISSUES RE: SAME (.3); REVIEW CLOSING CHECKLIST (.2). | | | | |
| 06/16/20 | Goldring, Stuart J. | 2.60 | 4,407.00 | 030 | 59333067 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

GROUP TAX CALL WITH BACKSTOP INVESTOR REGARDING STOCK OWNERSHIP (.4); FOLLOW-UP REGARDING SAME WITH B. STRATTON AND CRAVATH TAX (.2); CALL WITH DAVIS POLK, CRAVATH TAX AND PWC TAX REGARDING OBTAINING STOCK OWNERSHIP INFORMATION (.5); FOLLOW-UP EMAIL EXCHANGES WITH CRAVATH TAX, PG&E AND PWC TAX REGARDING SAME (.9); REVIEW BACKSTOP PARYT EMAILS REGARDING STOCK OWNERSHIP (.4); EMAIL EXCHANGES WITH B. BROOKSTONE REGARDING DEBT EXCHANGE QUESTION FROM C. FOSTER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/20 | Pari, Joseph M. | 1.90 | 3,220.50 | 030 | 59330230 |

CONTINUED ANALYSIS OF IRC SECTION 382 ISSUES (1.1); PREPARE FOR AND PARTICIPATE ON CALL WITH S GOLDRING (WEIL); B STRATTON (PWC) AND A RAVICHANDRAN (CRAVATH) (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/20 | Silber, Gary | 2.70 | 2,970.00 | 030 | 59346804 |

TAX CALL WITH INVESTOR (.6); TAX INFORMATION WITH BANK COUNSEL (.8); REVIEW OF SECURITIES OFFERING DOCUMENTS (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/20 | Brookstone, Benjamin | 4.80 | 4,704.00 | 030 | 59337902 |

CALL WITH PWC AND DAVIS POLK RE: INFORMATION GATHERING (.6); REVIEW INVESTOR QUESTION RE: BOND TREATMENT (.6); REVIEW OFFERING AND SUBSCRIPTION RESPONSE TAX CONSIDERATIONS (2.1); REVIEW AND REVISE TAX INFORMATION GATHERING MECHANICS AND OFFERING FORM (.9); REVIEW OFFERING PROSPECTUSES (.2); CALL WITH BAUPOST, CRAVATH, ROPES, PWC AND WEIL RE: BACKSTOP TO GREENSHOE (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/20 | Goldring, Stuart J. | 3.30 | 5,593.50 | 030 | 59342224 |

EMAIL EXCHANGES WITH CRAVATH TAX AND PWC TAX REGARDING STOCK OWNERSHIP (.6); EMAIL EXCHANGE WITH B. BROOKSTONE REGARDING SAME (.1); EMAIL EXCHANGE WITH PG&E TAX AND PWC TAX REGARDING AHC SETTLEMENT AGREEMENT (.2); DISCUSS SAME WITH B. BROOKSTONE AND, IN PART, R. FOUST (.8); REVIEW AND COMMENT ON DRAFT STOCK OWNERSHIP FORM AND EMAIL FOR STOCK OFFERING (.6); REVIEW EMAILS REGARDING STOCK OWNERSHIP INFORMATION FROM BACKSTOP PARTIES (.3); REVIEW DRAFT SUBROGATION ESCROW AGREEMENT, AND INTERNAL EMAIL EXCHANGE REGARDING COMMENTS TO SAME (.3); REVIEW CRAVATH TAX AND B. BROOKSTONE COMMENTS TO DRAFT OFFERING DOCUMENTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/20 | Pari, Joseph M. | 1.90 | 3,220.50 | 030 | 59340752 |

FURTHER ANALYSIS REGARDING IRC SECTION 382 ISSUES.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/20 | Goren, Matthew | 0.20 | 225.00 | 030 | 59342594 |

WEEKLY STATUS CALL WITH G. SILBER RE: TAX MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/20 | Silber, Gary | 3.10 | 3,410.00 | 030 | 59346642 |

PREPARE TAX CALL AGENDA (.6); REVIEW OF CONFIRMATION OPINION (.7); REVIEW OF SECURITIES
DOCUMENTS (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/20 | Brookstone, Benjamin | 6.60 | 6,468.00 | 030 | 59346664 |

REVIEW SUBSCRIPTION RESPONSES AND RELATED TAX CONSIDERATIONS (2.2); REVIEW AND REVISE
TAX INFORMATION FORM AND SUMMARY FOR UNDERWRITING SALES TEAM (1.8); REVIEW AND REVISE
OFFERING PROSPECTUSES (1.6); REVIEW AND REVISE ESCROW AGREEMENT (.4); REVIEW DISBURSEMENT
TAX ISSUES, INCLUDING DISCUSSION WITH S GOLDRING (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/20 | Goldring, Stuart J. | 3.30 | 5,593.50 | 030 | 59347427 |

CALLS WITH INVESTOR / INVESTOR COUNSEL, CRAVATH TAX, PWC TAX AND WEIL TAX REGARDING
STOCK OWNERSHIP (.9); FOLLOW-UP CALL WITH CRAVATH TAX, WEIL TAX AND PWC TAX REGARDING
SAME (.4); WEEKLY TAX UPDATE CALL (.7); FOLLOW-UP DISCUSSION WTIH G. SILBER REGARDING PLAN
IMPLEMENTATION (.1); CALL WITH H. JACOBSON (AKIN TAX) REGARDING SAME (.2); WEEKLY PLAN
SUPPLEMENT CALL (.5); DISBURSEMENT MEETING (.5);.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/20 | Pari, Joseph M. | 5.00 | 8,475.00 | 030 | 59346295 |

IRC SECTION 382 ANALYSIS REGARDING STOCK OWNERSHIP BY CERTAIN FUNDS (1.7); PARTICIPATE
ON CALL WITH S. GOLDRING AND B. BROOKSTONE (WEIL) REGARDING TAX WITHHOLDING (.6); PREPARE
FOR AND PARTICIPATE ON WEEKLY TAX CALL WITH E. MIN (PG&E), S. GOLDRING (WEIL) AND B.
STRATTON (PWC) (.9); FURTHER ANALYSIS REGARDING IRC SECTION 382 (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/20 | Silber, Gary | 3.30 | 3,630.00 | 030 | 59360380 |

PREPARE TAX CALL AGENDA (.2); TAX CALL RE: INVESTOR OWNERSHIP STATUS (.6); TAX GROUP CALL
(.8); PLAN IMPLEMENTATION CALL (.8); PLAN DISBURSEMENT CALL (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/20 | Brookstone, Benjamin | 5.10 | 4,998.00 | 030 | 59350874 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH CRAVATH, KRAMER LEVIN AND PWC RE: APPALOOSA OWNERSHIP (.4); FOLLOW-UP CALL WITH CRAVATH, KRAMER LEVIN, APPALOOSA AND PWC, INTERNAL DISCUSSION FOLLOWING CALL AND REVIEW OF APPALOOSA OWNERSHIP (1.6); UPDATE AND CASE STRATEGY CALL WITH PWC AND PG&E TAX (.7) AND REVIEW AGENDA RE: SAME (.2); CLOSING CHECKLIST CALL WITH CRAVATH, LAZARD AND WEIL (.7); CALL WITH ALIXPARTNERS AND PRIME CLERK RE: DISBURSEMENT MECHANICS (.4); REVIEW UPDATED DOCUMENTS FOR RULING REQUEST (.3); REVIEW SLIDES FOR BOARD PRESENTATION AND RELATED TAX CONSIDERATIONS (.8). | | | | |
| 06/18/20 | Bitter, Blake | 0.80 | 840.00 | 030 | 59346152 |
| | WEEKLY TAX UPDATE CALL WITH PG&E TAX, PWC AND WEIL TAX. | | | | |
| 06/19/20 | Goldring, Stuart J. | 2.90 | 4,915.50 | 030 | 59355860 |
| | EMAIL EXCHANGE WITH WEIL TAX TEAM REGARDING SECTION 382 ANALYSIS AND OFFERING (.4); PLAN IMPLEMENTATION CALL (.9); CALL WITH IRS REGARDING PENDING RULING REQUEST (.4); FOLLOW-UP EMAILS TO TAX WORKING GROUP AT PG&E, WEIL AND PWC REGARDING SAME (.8); CALL WITH B. BITTER REGARDING DRAFT SUPPLEMENTAL SUBMISSION (.1); EMAIL EXCHANGE WITH E. MIN AND PWC TAX REGARDING SECTION 382 ANALYSIS (.3). | | | | |
| 06/19/20 | Pari, Joseph M. | 1.70 | 2,881.50 | 030 | 59355480 |
| | ANALYSIS REGARDING SHAREHOLDER OWNERSHIP AND IRC SECTION 382. | | | | |
| 06/19/20 | Silber, Gary | 1.40 | 1,540.00 | 030 | 59360617 |
| | PROCESS CALL (.6); REVIEW SECURITIES-RELATED DOCUMENTS AND EMAILS (.8). | | | | |
| 06/19/20 | Brookstone, Benjamin | 1.30 | 1,274.00 | 030 | 59358548 |
| | PREPARE FOR AND PARTICIPATE ON CH. 11 EMERGENCE PROCESS CALL WITH HUNTON, ARENT FOX, PG&E, PRIME CLERK, ALIXPARTNERS, AKIN, AND BNY MELLON (1.1); REVIEW RESERVED ALLOCATION CONSIDERATIONS AND RESPONSES (.2). | | | | |
| 06/19/20 | Bitter, Blake | 1.60 | 1,680.00 | 030 | 59350100 |
| | WEEKLY TAX UPDATE CALL WITH PG&E TAX, PWC AND WEIL TAX (.8); CALL WITH S. GOLDRING RE: SUPPLEMENTAL PLR SUBMISSION FOR QSF PLR (.1); PREPARE DRAFTING OF SUPPLEMENTAL PLR SUBMISSION FOR QSF PLR (0.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/20/20 | Goldring, Stuart J. | 1.60 | 2,712.00 | 030 | 59355850 |

EMAIL EXCHANGE WITH B. BROOKSTONE REGARDING OFFERING (.1); GROUP CALL WITH AKIN, PG&E AND OTHERS REGARDING DISTRIBUTIONS UNDER THE RSA (.5); FURTHER EMAIL EXCHANGES WITH CRAVATH, PG&E AND OTHERS REGARDING SAME (.6); EMAIL EXCHANGE WITH E. MIN AND PWC TAX REGARDING CPUC QUESTIONS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/20/20 | Brookstone, Benjamin | 0.80 | 784.00 | 030 | 59358571 |

PREPARE FOR AND CALL WITH PG&E CORPORATE, AKIN, AND WEIL RE: FEE DISBURSEMENT (.6); REVIEW RESERVED ALLOCATION CONSIDERATIONS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/20 | Goldring, Stuart J. | 0.90 | 1,525.50 | 030 | 59355616 |

REVIEW DRAFT CONTRIBUTION AGREEMENT AND RELATED EMAIL, AND PROVIDE COMMENTS TO B. BROOKSTONE (.6); EMAIL EXCHANGES WITH CRAVATH, ALIXPARTNERS, J. LIOU, E. MIN AND M. BECKER REGARDING PREPARING FOR PLAN DISTRIBUTIONS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/20 | Silber, Gary | 0.50 | 550.00 | 030 | 59370877 |

REVIEW OF CONTRIBUTION AND ASSIGNMENT AGREEMENT FOR TAX.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/20 | Brookstone, Benjamin | 1.10 | 1,078.00 | 030 | 59358581 |

REVIEW CONTRIBUTION AND TRANSFER AGREEMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/20 | Bitter, Blake | 0.60 | 630.00 | 030 | 59355646 |

REVIEW DRAFT CONTRIBUTION AGREEMENT BETWEEN HOLDINGS AND UTILITY AND EMAILS RE: COMMENTS TO THE CONTRIBUTION AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/22/20 | Goldring, Stuart J. | 1.70 | 2,881.50 | 030 | 59369097 |

EMAIL EXCHANGES WITH CRAVATH, J. LIOU, M. BECKER AND OTHERS REGARDING PREPARING FOR PLAN DISTRIBUTIONS (.2); EMAIL EXCHANGE AND CALL WITH O. OREN AND WITH B. BROOKSTONE REGARDING WITHHOLDING (.3); GROUP ADVISOR CALL REGARDING SAME (.5); PERIODIC PLAN SUPPLEMENT GROUP CALL (.3); REVIEW PWC DRAFT RESPONSE TO CPUC QUESTIONS (.2); REVIEW AND COMMENT ON DRAFT TRUST ASSIGNMENT AGREEMENT, INCLUDING EMAIL EXCHANGES REGARDING SAME (.2).

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/20 | Liou, Jessica | 0.70 | 822.50 | 030 | 59392346 |

EMAILS WITH B. MORGANELLI RE: TAX BENEFITS PAYMENT AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/20 | Silber, Gary | 1.10 | 1,210.00 | 030 | 59371162 |

PLAN CONFIRMATION CALL (.6); RSA FEE DISCUSSION (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/20 | Brookstone, Benjamin | 6.10 | 5,978.00 | 030 | 59367964 |

REVIEW AND REVISE CONTRIBUTION AGREEMENT (.2); CLOSING CALL WITH LAZARD, HUNTON, CRAVATH AND WEIL (.4); PLAN DISBURSEMENTS CALL WITH M BECKER, E MIN AND WEIL (.4); REVIEW AND CONSIDER TWO-PART RULING AND DRAFT TAX RULING (5.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/20 | Goldring, Stuart J. | 3.60 | 6,102.00 | 030 | 59376429 |

EMAIL EXCHANGE WITH ALIXPARTNERS, E. MIN AND OTHERS REGARDING PREPARING FOR PLAN DISTRIBUTIONS (.2); REVIEW DRAFT DISBURSEMENT AGREEMENT WITH B. BROOKSTONE (.3); CONSIDER AKIN TAX EMAIL REGARDING DISBURSEMENT PROCESS (.8); EMAIL EXCHANGES AND CALLS WITH J. PARI, D. BODOH AND G. FEATHERMAN REGARDING SAME (1.4); EMAIL EXCHANGES WITH PWC (.3) AND CRAVATH (.4) REGARDING SAME; FOLLOW-UP WITH AKIN REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/20 | Pari, Joseph M. | 3.10 | 5,254.50 | 030 | 59375114 |

ANALYSIS REGARDING TAX WITHHOLDING (1.3); PREPARE FOR AND PARTICIPATE ON CALLS WITH S. GOLDRING REGARDING TAX WITHHOLDING (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/20 | Featherman, Greg W. | 1.50 | 2,062.50 | 030 | 59373827 |

CALLS WITH J. PARI, S. GOLDRING AND D. BODOH RE: WITHHOLDING TAX ISSUE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/20 | Silber, Gary | 2.00 | 2,200.00 | 030 | 59381089 |

PLAN DISBURSEMENTS CALL (.9); REVIEW OF SECURITIES OFFERING AND WITHHOLDING DOCUMENTS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/20 | Brookstone, Benjamin | 8.40 | 8,232.00 | 030 | 59378643 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PLAN DISBURSEMENTS CALL WITH ALIXPARTNERS, PRIME CLERK, PG&E CORPORATE AND WEIL BFR AND TAX (.8); DRAFT TAX RULING (3.4); REVIEW AND REVISE ESCROW AGREEMENT, INCLUDING DISCUSSION WITH S GOLDRING AND G SILBER (3.6); REVIEW FEE ASSIGNMENT TAX CONSIDERATIONS (.6).

| 06/24/20 | Goldring, Stuart J. | 5.70 | 9,661.50 | 030 | 59383248 |

EMAIL EXCHANGES WITH AKIN, CRAVATH AND OTHERS REGARDINGPLAN DISTRIBUTION PROCESS (.2); CALL WITH AKIN, CRAVATH, WEIL TAX AND PWC TAX REGARDING SAME (.3); FOLLOW-UP DISCUSSION WITH D. HAAREN AT CRAVATH REGARDING SAME (.2); EMAIL EXCHANGES WITH CRAVATH AND PWC TAX REGARDING STOCK OFFERINGS (.4); GROUP CALL WITH E. MIN, ALIXPARTNERS AND OTHERS REGARDING PLAN DISTRIBUTION PROCESS (1.0); CALL WITH M. BECKER REGARDING GREENSHOE (.1); CALLS WITH G. FEATHERMAN REGARDING WITHHOLDING (.3); CALL WITH S. KAROTKIN REGARDING SECTION 382 ANALYSIS (.1); REVIEW AND COMMENT ON DRAFT ASSIGNMENT AGREEMENT (1.1), EMAIL EXCHANGES WITH CRAVATH, PWC AND WEIL (.6) AND, IN PART, AKIN (.2) REGARDING SAME (.6); EMAIL EXCHANGE WITH E. MIN REGARDING EXISTING DEBT AGREEMENTS (.2) EMAIL EXCHANGE AND CALL WITH G. SILBER REGARDING SAME (.4).

| 06/24/20 | Pari, Joseph M. | 0.70 | 1,186.50 | 030 | 59382556 |

PREPARE FOR AND PARTICIPATE ON CALL WITH S. GOLDRING REGARDING TAX WITHHOLDING.

| 06/24/20 | Bodoh, Devon Michael | 2.40 | 3,840.00 | 030 | 59381535 |

RESEARCH, REVIEW AND DISCUSSION OF WITHHOLDING MATTERS.

| 06/24/20 | Featherman, Greg W. | 0.30 | 412.50 | 030 | 59380830 |

DISCUSS WITHHOLDING TAX ISSUE WITH S. GOLDRING.

| 06/24/20 | Silber, Gary | 2.60 | 2,860.00 | 030 | 59380947 |

WITHHOLDING DISCUSSION CALL (.4); REVIEW OF BANK LOAN DOCUMENTS FOR WITHHOLDING AND EMAILS RE: SAME (.9); PREPARE TAX CALL AGENDA (.6); REVIEW OF SECURITIES-RELATED DOCUMENTS (.7).

| 06/24/20 | Bitter, Blake | 0.40 | 420.00 | 030 | 59381733 |

REVIEW DOCUMENTS NEEDED FOR SUPPLEMENTAL LETTER TO THE QSF PLR.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/25/20 | Goldring, Stuart J. | 3.90 | 6,610.50 | 030 | 59395069 |

EMAIL EXCHANGES AND CALLS WITH O. OREN REGARDING WITHHOLDING (.7); REVIEW DRAFT AGENDA (.2); WEEKLY TAX UPDATE CALL (.7); PLAN SUPPLEMENT CALL (.3); CONSIDER D. HAAREN EMAIL REGARDING STOCK OFFERING, AND DISCUSS SAME WITH B. STRATTON (PWC) (.3); WEEKLY DISBURSEMENT MEETING (.5); CONSIDER EMAIL FROM H. JACOBSON (AKIN) REGARDING RSA PAYMENTS (.3), AND DISCUSS SAME WITH G. SILBER, B. STRATTEN AND, IN PART, E. MIN (.7); EMAIL EXCHANGES WITH LAZARD AND OTHERS REGARDING STATUS OF OFFERING (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/25/20 | Pari, Joseph M. | 1.20 | 2,034.00 | 030 | 59392964 |

PREPARE FOR AND PARTICIPATE ON WEEKLY TAX CALL WITH E. MIN (PG&E).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/25/20 | Goren, Matthew | 0.10 | 112.50 | 030 | 59395155 |

WEEKLY UPDATE CALL WITH G. SILBER RE: TAX MATTERS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/25/20 | Silber, Gary | 4.30 | 4,730.00 | 030 | 59396789 |

TAX CALL (.8); PLAN EFFECTIVE DATE CALL (.4); PREPARE TAX CALL AGENDA (.6); REVIEW OF SECURITIES RELATED DOCUMENTS (1.1); DISCUSSIONS RE: WITHHOLDING (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/25/20 | Bitter, Blake | 2.90 | 3,045.00 | 030 | 59393745 |

DRAFT SUPPLEMENTAL QSF PLR SUBMISSION AND DRAFT TWO-PART LETTER (2.1); WEEKLY UPDATE CALL WITH PG&E TAX, PWC AND WEIL TAX TEAM (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/26/20 | Pari, Joseph M. | 1.40 | 2,373.00 | 030 | 59404409 |

FOLLOW UP ANALYSIS REGARDING IRC SECTION 382.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/27/20 | Goldring, Stuart J. | 1.80 | 3,051.00 | 030 | 59404439 |

REVIEW UPDATED SECTION 382 ANALYSIS (.4); DISCUSS SAME WITH TAX WORKING GROUP (.7); REVIEW AND COMMENT ON DRAFT OFFERING PROSECTUS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/27/20 | Pari, Joseph M. | 0.70 | 1,186.50 | 030 | 59404371 |

PREPARE FOR AND PARTICIPATE ON CALL WITH E. MIN (PG&E), S. GOLDRING (WEIL) AND B. STRATTON (PWC) REGARDING IRC 382.

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/20 | Silber, Gary | 0.60 | 660.00 | 030 | 59424094 |
| | SECURITIES OFFERING RELATED TAX REVIEW OF DOCUMENTS. | | | | |
| 06/27/20 | Brookstone, Benjamin | 1.90 | 1,862.00 | 030 | 59398397 |
| | REVIEW TAX MODELING (.6); AND HAVE CALL RE: SAME WITH E MIN, PWC TAX AND WEIL TAX (.7); REVIEW COMMON STOCK PROSPECTUS (.6). | | | | |
| 06/27/20 | Bitter, Blake | 0.70 | 735.00 | 030 | 59403746 |
| | WEIL TAX TEAM CALL WITH PWC AND PG&E TAX RE: REVISED 382 MODEL/CONCLUSIONS. | | | | |
| 06/28/20 | Brookstone, Benjamin | 0.40 | 392.00 | 030 | 59398004 |
| | REVIEW AND REVISE PROSPECTUS SUPPLEMENT. | | | | |
| 06/29/20 | Goldring, Stuart J. | 4.70 | 7,966.50 | 030 | 59416335 |
| | EMAIL EXCHANGES WITH PWC TAX AND WITH CRAVATH REGARDING UPDATED SECTION 382 ANALYSIS AND IMPLICATIONS (1.3); EMAIL EXCHANGES WITH E. MIN REGARDING SAME (.5); GROUP RSA DISTRIBUTION CALL (.5); FURTHER EMAIL EXCHANGES WITH SAME GROUP REGARDING DISTRIBUTIONS (.2); PLAN IMPEMENTATION CALL (.7); CONSIDER AKIN EMAIL REGARDING WITHHOLDING, INCLUDING EMAIL EXCHANGE WITH B. BROOKSTONE AND WITH AKIN REGARDING SAME (.4); CALLS AND EMAIL EXCHANGES WITH PG&E TAX, B. BROOKSTONE, G. SILBER AND O. OREN (CRAVATH) REGARDING SAME (.9); CALL WITH D. HAAREN REGARDING SECTION 382 ANALYSIS (.2). | | | | |
| 06/29/20 | Pari, Joseph M. | 2.40 | 4,068.00 | 030 | 59412364 |
| | TAX ANALYSIS REGARDING MIRROR VOTING OF SHARES. | | | | |
| 06/29/20 | Silber, Gary | 2.20 | 2,420.00 | 030 | 59424296 |
| | PRE PLAN-EFFECTIVE DATE CALL (.8); WITHHOLDING ISSUES AND DISCUSSIONS (1.1); REVIEW UPDATED 382 ANALYSIS (.3). | | | | |
| 06/29/20 | Brookstone, Benjamin | 4.40 | 4,312.00 | 030 | 59414064 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE RULING SUPPLEMENT (1.9); PLAN CLOSING CHECKLIST CALL WITH CRAVATH, LAZARD AND WEIL (.7); CALL WITH PG&E AND O ORIN (IN PART) RE: WITHHOLDING TAX ISSUES (.7); REVIEW WITHHOLDING TAX CONSIDERATIONS (.9); CONSIDER MIRROR VOTING TAX CONSEQUENCES (.2). | | | | |
| 06/29/20 | Bitter, Blake | 0.20 | 210.00 | 030 | 59410797 |
| | EMAILS AND CALL WITH S. GOLDRING RE: PLR SUPPLEMENTAL SUBMISSION. | | | | |
| 06/30/20 | Goldring, Stuart J. | 1.60 | 2,712.00 | 030 | 59425332 |
| | FOLLOW-UP WORKING GROUP EMAIL EXCHANGES REGARDING PLAN DISTRIBUTION PREPARATION (.3); FOLLOW-UP WITH AKIN TAX REGARDING SAME (.2); GROUP UPDATE CALL REGARDING UPCOMING PLAN DISTRIBUTIONS (.6); PERIODIC DISBURSEMENT MEETING (.3); REVIEW PIPE TAX ISSUES (.2). | | | | |
| 06/30/20 | Pari, Joseph M. | 1.30 | 2,203.50 | 030 | 59424471 |
| | REVIEW AND ANALYZE LANGUAGE IN SHELF REGISTRATION RE: TAX ISSUE. | | | | |
| 06/30/20 | Silber, Gary | 0.80 | 880.00 | 030 | 59424276 |
| | REVIEW UPDATED 382 RISK FACTOR (.6); REVIEW UPDATED 382 ANALYSIS (.2). | | | | |
| 06/30/20 | Brookstone, Benjamin | 4.20 | 4,116.00 | 030 | 59447082 |
| | REVIEW PROSPECTUS (.4); CALL WITH PRIME CLERK AND ALIXPARTNERS AND WEIL RE: PLAN DISBURSEMENT ISSUES (.1); DRAFT RULING AND CONSIDER RELATED ISSUES (3.7). | | | | |
| 06/30/20 | Bitter, Blake | 1.80 | 1,890.00 | 030 | 59429417 |
| | DRAFT TWO-PART LR FOR QSF PLR SUPPLEMENTAL SUBMISSION. | | | | |
| 07/01/20 | Goldring, Stuart J. | 1.20 | 2,034.00 | 030 | 59452984 |
| | EMAIL EXCHANGES REGARDING DRAFT NOL RISK FACTOR FOR PROSPECTUS (.2); CALL WITH IRS REGARDING PENDING RULING REQUEST (.2), AND DISCUSS SAME WITH B. BITTER (.3); DRAFT AND SEND EMAIL TO PG&E TAX AND PWC TAX REGARDING SAME (.5). | | | | |
| 07/01/20 | Silber, Gary | 1.60 | 1,760.00 | 030 | 59469479 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE TAX CALL AGENDA (.6); REVIEW OF TAX RISK FACTOR FOR SHELF-REGISTRATION STATEMENT (.3); REVIEW OF SUPPLEMENTAL IRS SUBMISSION AND PROVIDE COMMENTS THERETO (.7). | | | | |
| 07/01/20 | Brookstone, Benjamin | 0.40 | 392.00 | 030 | 59447206 |
| | REVIEW AND REVISE PROSPECTUS. | | | | |
| 07/01/20 | Bitter, Blake | 10.30 | 10,815.00 | 030 | 59448372 |
| | DRAFTING DRAFT TWO-PART PLR FOR SUPPLEMENTAL PLR LETTER (10.1); CALL WITH S. GOLRDING RE: DRAFT TWO PART AND SUPPLEMENTAL PLR LETTER (.2). | | | | |
| **SUBTOTAL TASK 030 - Tax Issues:** | | **336.30** | **$448,618.50** | | |
| 06/01/20 | Goren, Matthew | 0.20 | 225.00 | 031 | 59234278 |
| | EMAILS WITH U.S. TRUSTEE AND ALIXPARTNERS RE: QUARTERLY FEES. | | | | |
| **SUBTOTAL TASK 031 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **0.20** | **$225.00** | | |
| 06/01/20 | Bond, W. Michael | 1.50 | 2,542.50 | 035 | 59233197 |
| | REVIEW REDLINES OF FINAL CALPURNIA DOCUMENTS FROM R. HORSCH (.9); CORRESPONDENCE WITH T. TSEKERIDES AND J. LIOU (.2); REVIEW REVISED CALPURNIA DECK (.4). | | | | |
| 06/01/20 | Green, Austin Joseph | 1.40 | 1,022.00 | 035 | 59233117 |
| | REVISE TARA AGID DECLARATION BASED ON UPDATED MATERIALS. | | | | |
| 06/01/20 | McGrath, Colin | 0.70 | 591.50 | 035 | 59234200 |
| | REVIEW REAL ESTATE TRANSACTION DOCUMENTS FOR REVISIONS TO MOTION. | | | | |
| 06/02/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 035 | 59238202 |
| | TEAM CALL RE: OAKLAND MOTION (0.4); ANALYZE ISSUES RE: NEXT STEPS ON MOTION (0.3); ANALYZE ISSUES RE: REVISIONS TO LEASE AND IMPACT ON MOTION PAPERS (0.5). | | | | |
| 06/02/20 | Liou, Jessica | 0.70 | 822.50 | 035 | 59311198 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED REAL ESTATE MOTION (.2); CONFER WITH T. TSEKERIDES, R. SWENSON, A.J. GREEN RE: REAL ESTATE ISSUES (.5). | | | | |
| 06/02/20 | Swenson, Robert M. | 2.50 | 2,750.00 | 035 | 59237341 |
| | REVIEW AND ANALYZE REVISED REAL ESTATE TRANSACTION MOTION, AGID DECLARATION, AND WELCH DECLARATION (1.5); REVISE DECLARATION OF M. WELCH TO INCORPORATE COMMENTS RECEIVED TO DATE AND CIRCULATE REVISED VERSION TO WGM TEAM (0.5); PARTICIPATE ON CONFERENCE CALL WITH WGM TEAM REGARDING REVISED DRAFTS OF MOTION AND AGID DECLARATION (0.5). | | | | |
| 06/02/20 | Green, Austin Joseph | 0.70 | 511.00 | 035 | 59237629 |
| | PREP FOR CALL ON REVISIONS TO REAL ESTATE TRANSACTION MOTION (0.2); CALL TO DISCUSS SAME (0.5). | | | | |
| 06/02/20 | McGrath, Colin | 0.50 | 422.50 | 035 | 59235709 |
| | JOIN CALL WITH T. TSEKERIDES, J. LIOU, R. SWENSON, AND AJ GREEN RE: REAL ESTATE TRANSACTION MOTION. | | | | |
| 06/03/20 | Bond, W. Michael | 2.60 | 4,407.00 | 035 | 59249825 |
| | REVIEW AND MARKUP REVISED CALPURNIA MOTION (.6); READ AND MARKUP M. WELCH DECLARATION (.5); READ AND MARKUP T. AGID DECLARATION (.4); CONF. CALL AND CORRESPONDENCE WITH J. LIOU AND T. TSIKERIDES RE: CALPURNIA (.5); REVIEW LEASE RE: SHARING OF SAVINGS (.6). | | | | |
| 06/03/20 | Tsekerides, Theodore E. | 3.20 | 3,920.00 | 035 | 59246047 |
| | REVIEW AND COMMENT ON REVISED MOTION ON TRANSACTION FOR OAKLAND (1.2); EMAIL WITH TEAM RE: MOTION PAPERS (0.2); REVIEW AND COMMENT ON SUPPORTING DECLARATIONS (0.7); CALL WITH M. WELCH RE: DECLARATION AND CALL WITH BOARD (0.6); REVIEW SLIDE DECK FOR BOARD MEETING (0.5). | | | | |
| 06/03/20 | Liou, Jessica | 0.80 | 940.00 | 035 | 59311992 |
| | EMAIL J. SIMON RE: REAL ESTATE TRANSACTION (.1); CALL WITH T. TSEKERIDES, M. BOND AND M. WELCH RE: REAL ESTATE TRANSACTION (.7). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/20 | Swenson, Robert M. | 2.40 | 2,640.00 | 035 | 59249256 |
| | PARTICIPATE ON CONFERENCE CALL WITH M. WELCH AND WGM TEAM REGARDING REVISED DRAFTS OF MOTION AND WELCH DECLARATION (0.5); DRAFT AND REVISE WELCH DECLARATION AND CIRCULATE REVISED VERSIONS TO WGM TEAM AND M. WELCH (1.1); REVIEW REVISED DRAFT OF T. AGID DECLARATION AND REVISE M. WELCH DECLARATION AND MOTION (0.8). | | | | |
| 06/03/20 | Green, Austin Joseph | 3.80 | 2,774.00 | 035 | 59245097 |
| | REVISE REAL ESTATE MOTION (2.6); REVISE SUPPORTING DECLARATION (1.2). | | | | |
| 06/03/20 | Nolan, John J. | 0.60 | 606.00 | 035 | 59248574 |
| | CONFER WITH M. WELCH, M. BOND, T. TSEKERIDES, J. LIOU, AND R. SWENSON RE: REAL ESTATE MOTION. | | | | |
| 06/04/20 | Bond, W. Michael | 0.60 | 1,017.00 | 035 | 59254728 |
| | CORRESPONDENCE RE: CALPURNIA AND REVIEW FINAL DECLARATIONS. | | | | |
| 06/04/20 | Swenson, Robert M. | 1.30 | 1,430.00 | 035 | 59257210 |
| | REVIEW AND ANALYZE COMMENTS TO REAL ESTATE TRANSACTION MOTION AND IMPLEMENT TO CURRENT VERSIONS ON SYSTEM (1.3). | | | | |
| 06/04/20 | Foust, Rachael L. | 0.90 | 760.50 | 035 | 59447540 |
| | REVIEW REAL ESTATE MOTION AND COORDINATE HEARING DATE WITH KBK. | | | | |
| 06/05/20 | Bond, W. Michael | 1.50 | 2,542.50 | 035 | 59267839 |
| | REVIEW REVISED CALPURNIA MOTION AND DECLARATIONS AND RELATED CORRESPONDENCE AND COMMENT (1.1); REVIEW FINAL SIGNED CALPURNIA AGREEMENT (.4). | | | | |
| 06/05/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 035 | 59261208 |
| | REVIEW COMMENTS ON AGID DECLARATION (0.3); REVIEW REVISED DECLARATION (0.2). | | | | |
| 06/05/20 | Swenson, Robert M. | 2.10 | 2,310.00 | 035 | 59267520 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND REVISE WELCH DECLARATION IN SUPPORT OF REAL ESTATE TRANSACTION (0.8); REVIEW AND ANALYZE ADDITIONAL COMMENTS RECIEVED BY COMPANY AND INCORPORATE INTO DRAFT DECLARATIONS AND MOTION PAPERS (1.3). | | | | |
| 06/05/20 | Green, Austin Joseph | 4.20 | 3,066.00 | 035 | 59262028 |
| | REVISE REAL ESTATE MOTION AND AGID DECLARATION, INCLUDING DISCUSSIONS AND EMAIL CORRESPONDENCE RELATING TO SAME. | | | | |
| 06/06/20 | Bond, W. Michael | 1.50 | 2,542.50 | 035 | 59267672 |
| | REVIEW MULTIPLE REVISIONS TO CALPURNIA MOTION AND RELATED DECLARATIONS. | | | | |
| 06/06/20 | Tsekerides, Theodore E. | 3.30 | 4,042.50 | 035 | 59262616 |
| | EMAIL WITH R. FOUST RE: REVISIONS TO MOTION PAPERS ON ASSET PURCHASE (0.2); ANALYZE ISSUES RE: REVISIONS TO PAPERS AND DOCUMENTS TO INCLUDE (0.2); EMAIL WITH TEAM RE: DOCUMENT REVISIONS (0.1); CALL WITH TARA AGID RE: REVISIONS TO PAPERS (0.2); REVIEW AND REVISE MOTION PAPERS ON PURCHASE (2.6). | | | | |
| 06/06/20 | Green, Austin Joseph | 3.90 | 2,847.00 | 035 | 59262037 |
| | REVISE REAL ESTATE MOTION AND TARA DECLARATION. | | | | |
| 06/07/20 | Bond, W. Michael | 1.70 | 2,881.50 | 035 | 59278081 |
| | MULTIPLE CORRESPONDENCE WITH R. HORSCH, T. TSEKERIDES, E. ANDERSON AND J. LIOU RE: CALPURNIA AND REVIEW OF RELATED REVISIONS TO MOTION AND DECLARATIONS. | | | | |
| 06/07/20 | Tsekerides, Theodore E. | 2.90 | 3,552.50 | 035 | 59267902 |
| | EMAIL WITH TEAM AND CLIENT RE: REVISIONS TO MOTION ON OAKLAND (0.7); REVIEW COMMENTS ON MOTION AND DECLARATIONS (0.6); REVISIONS TO MOTION PAPERS (1.2); ANALYZE ISSUES RE: SEALING AND REDACTIONS (0.4). | | | | |
| 06/07/20 | Liou, Jessica | 0.30 | 352.50 | 035 | 59281133 |
| | CONFER WITH T. TSEKERIDES RE: REAL ESTATE ISSUES (.1); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE TRANSACTION (.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/07/20 | Swenson, Robert M. | 1.70 | 1,870.00 | 035 | 59268986 |
| | DRAFT AND REVISE KENNEY DECLARATION, WELCH DECLARATION, AND MOTION PAPERS IN CONNECTION WITH REAL ESTATE TRANSACTION AND CIRCULATE REVISED COPIES TO THE WEIL TEAM, THE MUNGER TEAM, AND THE COMPANY. | | | | |
| 06/07/20 | Green, Austin Joseph | 5.40 | 3,942.00 | 035 | 59268913 |
| | REVISE REAL ESTATE MOTION AND SUPPORTING DECLARATION. | | | | |
| 06/08/20 | Tsekerides, Theodore E. | 2.80 | 3,430.00 | 035 | 59278326 |
| | REVIEW REDACTIONS FOR FILING MATERIALS (0.2); REVIEW ADDITIONAL COMMENTS ON PAPERS (0.4); EMAIL WITH TEAM AND CLIENT RE: MOTION (0.2); REVIEW KENNEY DECLARATION AND FINALIZE (0.3); REVIEW WELCH MATERIALS (0.4); FURTHER REVIEW AND COMMENT ON MOTION (1.3). | | | | |
| 06/08/20 | Swenson, Robert M. | 1.80 | 1,980.00 | 035 | 59279905 |
| | FINALIZE REAL ESTATE TRANSACTION MOTION, WELCH DECLARATION, AND KENNEY DECLARATION IN ADVANCE OF FILING. | | | | |
| 06/08/20 | Minga, Jay | 0.20 | 210.00 | 035 | 59663706 |
| | REVIEW ANALYSIS AND COMMUNICATIONS WITH WEIL LITIGATION AND KBK TEAM RE: REAL ESTATE TRANSACTION. | | | | |
| 06/08/20 | Green, Austin Joseph | 1.30 | 949.00 | 035 | 59277987 |
| | TURN COMMENTS ON REAL ESTATE TRANSACTION MOTION AND SUPPORTING DECLARATION. | | | | |
| 06/09/20 | Bond, W. Michael | 0.40 | 678.00 | 035 | 59303775 |
| | REVIEW FINAL CALPURNIA DOCUMENTS. | | | | |
| 06/09/20 | Tsekerides, Theodore E. | 2.90 | 3,552.50 | 035 | 59292761 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND FINALIZE PAPERS ON OAKLAND PROPERTY MOTION (1.6); EMAIL WITH TEAM RE: FINAL COMMENTS AND FINALIZING PAPERS (0.4); REVIEW MOTION TO SEAL AND COMMENT ON SAME (0.2); REVIEW DRAFT ORDER (0.1); REVIEW AND COMMENT ON PRESS RELEASE ON BUILDING MOTION (0.2); ANALYZE ISSUES RE: REDACTIONS OF LEASE (0.3); EMAIL WITH CLIENT AND CO-COUNSEL RE: MOTION PAPERS (0.1). | | | | |
| 06/09/20 | Liou, Jessica | 2.30 | 2,702.50 | 035 | 59291269 |
| | REVIEW AND REVISE REAL ESTATE PAPERS (.2); REVIEW REAL ESTATE MOTION FOR FILING, REVIEW AND COMMENT ON MOTION TO REDACT (1.0); REVIEW AND REVISE LENGTHY REAL ESTATE COMMUNICATIONS FROM PG&E (1.1). | | | | |
| 06/09/20 | Swenson, Robert M. | 9.80 | 10,780.00 | 035 | 59291555 |
| | FINALIZE REAL ESTATE TRANSACTION MOTION, WELCH DECLARATION, AGID DECLARATION, KENNEY DECLARATION, THE EXHIBITS AND APPENDICES, AND THE MOTION TO SEAL IN ADVANCE OF FILING THE TRANSACTION MOTION. | | | | |
| 06/09/20 | Minga, Jay | 0.10 | 105.00 | 035 | 59665978 |
| | EMAILS WITH WEIL LITIGATION AND KBK TEAM RE: REAL ESTATE TRANSACTION. | | | | |
| 06/09/20 | Green, Austin Joseph | 5.90 | 4,307.00 | 035 | 59287296 |
| | REVISE AND FINALIZE REAL ESTATE MOTION AND SUPPORTING DOCUMENTS (4.6); PREPARE UNREDACTED LEASE AGREEMENT FOR FILING IN CONNECTION WITH MOTION TO FILE REDACTED COPIES (1.3). | | | | |
| 06/10/20 | Liou, Jessica | 0.80 | 940.00 | 035 | 59298276 |
| | REVIEW AND COMMENT ON REAL ESTATE FAQ'S CONFER WITH T. TSEKERIDES RE: SAME (.6); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE MOTION (.2). | | | | |
| 06/10/20 | Minga, Jay | 0.10 | 105.00 | 035 | 59667733 |
| | EMAILS WITH WEIL LITIGATION AND KBK TEAM RE: REAL ESTATE TRANSACTION. | | | | |
| 06/11/20 | Bond, W. Michael | 0.20 | 339.00 | 035 | 59303925 |
| | CORRESPONDENCE WITH E. ANDERSON AND T. TSEKERIDES RE: CALPURNIA. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/20 | Tsekerides, Theodore E. | 0.50 | 612.50 | 035 | 59304662 |
| | EMAIL WITH ALIXPARTNERS RE: DILIGENCE REQUESTS RE: OAKLAND PURCHASE (0.1); REVIEW DILIGENCE MATERIAL REQUESTS AND ANALYZE ISSUES RE: SAME (0.3); EMAIL WITH TEAM RE: REDACTION OF LEASE AND RLEATED ISSUES (0.1). | | | | |
| 06/11/20 | Green, Austin Joseph | 2.30 | 1,679.00 | 035 | 59309457 |
| | PREPARE MATERIALS RELATING TO REAL ESTATE TRANSACTION FOR J. LIOU (1.6); PREPARE REAL ESTATE DOCUMENTS FOR PRODUCTION TO INTERESTED PARTIES (0.7). | | | | |
| 06/12/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 035 | 59308289 |
| | REVIEW TCC DILIGENCE REQUESTS ON REAL ESTATE MOTION AND ANALYZE ISSUES RE: NEXT STEPS (0.2); EMAIL WITH J. MINGA RE: MATERIALS FOR PRODUCTION TO TCC (0.2). | | | | |
| 06/12/20 | Minga, Jay | 0.60 | 630.00 | 035 | 59675261 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, U.S. TRUSTEE, UCC AND TCC RE: REAL ESTATE TRANSACTION DOCUMENTS. | | | | |
| 06/13/20 | Bond, W. Michael | 0.30 | 508.50 | 035 | 59312716 |
| | CORRESPONDENCE WITH T. TSEKERIDES AND E. ANDERSON RE: CALPURNIA DELIVERIES. | | | | |
| 06/14/20 | Bond, W. Michael | 0.40 | 678.00 | 035 | 59321512 |
| | REVIEW CORRESPONDENCE WITH T. TSEKERIDES AND E. ANDERSON AND ATTACHMENTS. | | | | |
| 06/14/20 | Kramer, Kevin | 0.30 | 330.00 | 035 | 59685018 |
| | EMAILS RE: REAL ESTATE MOTION DISCOVERY. | | | | |
| 06/14/20 | Minga, Jay | 0.60 | 630.00 | 035 | 59685021 |
| | COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, U.S. TRUSTEE, UCC AND TCC RE: REAL ESTATE TRANSACTION DOCUMENTS. | | | | |
| 06/15/20 | Swenson, Robert M. | 2.40 | 2,640.00 | 035 | 59323544 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH E. REIS AND PREPARE MATERIALS FOR PRODUCTION (.8); FINALIZE DEBTORS' OPPOSITION BRIEF TO MOTION RECALL K. ZIMAN AND J. BOKEN AND PREPARE SAME FOR FILING (1.6). | | | | |
| 06/15/20 | Green, Austin Joseph | 1.10 | 803.00 | 035 | 59321182 |
| | CALL WITH T. TSEKERIDES, R. SWENSON, J. NOLAN, AND C. MCGRATH TO DISCUSS RESPONDING TO TCC DILIGENCE REQUESTS (0.3); CALL WITH J. NOLAN AND L. CALABRESE TING TO DISCUSS PRODUCTION RELATING TO SAME (0.3); QC DOCUMENTS FOLLOWING BATES STAMPING AND CONFIDENTIALITY DESIGNATIONS (0.1); COORDINATE WITH LLS TEAM AND ARRANGE DISTRIBUTION TO ALIXPARTNERS VIA CLOUDSHARE (0.4). | | | | |
| 06/15/20 | McGrath, Colin | 0.90 | 760.50 | 035 | 59321098 |
| | JOIN CALL WITH T. TSEKERIDES, R. SWENSON, J. NOLAN, AND AJ GREEN RE: PRODUCTION OF REAL ESTATE TRANSACTION DOCUMENTS (.3). JOIN CALL WITH J. NOLAN, AJ GREEN AND L. TING RE: PRODUCTION OF DOCUMENTS (.2). REVIEW DOCUMENTS FROM PG&E CIRCULATED FOR PRODUCTION AND REVIEW EMAILS FROM T. TSEKERIDES AND J. NOLAN RE: SAME (.4). | | | | |
| 06/15/20 | Ting, Lara | 2.50 | 937.50 | 035 | 59355762 |
| | LOAD CLIENT DATA TO REVIEW WORK SPACE FOR ATTORNEY REVIEW; PREPARE CLIENT DOCUMENTS FOR PRODUCTION; QC PRODUCTION OF DOCUMENTS IN VOLUME PGE-RE:_001. | | | | |
| 06/15/20 | Robin, Artur | 1.70 | 612.00 | 035 | 59323538 |
| | PREPARATION OF DOCUMENTS FOR ATTORNEYS REVIEW. | | | | |
| 06/16/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 035 | 59334377 |
| | REVIEW MATERIALS FOR PRODUCTION (0.3); ANALYZE ISSUES RE: NEXT STEPS ON REAL ESTATE MOTION (0.1). | | | | |
| 06/16/20 | Swenson, Robert M. | 2.50 | 2,750.00 | 035 | 59332737 |
| | CONFER WITH WGM LITIGATION TEAM, AND E. REIS REGARDING PRODUCTION OF DOCUMENTS (1.8); CONFER WITH J. NOLAN REGARDING ERRATA TO DOCUMENTS (0.7). | | | | |
| 06/16/20 | Green, Austin Joseph | 0.60 | 438.00 | 035 | 59328892 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|-------|--------|------|-------|
| | COORDINATE WITH LSS AND ALIXPARTNERS RE: PRODUCTION OF REAL ESTATE DOCUMENTS TO DATA ROOM IN RESPONSE TO TCC/UCC DILIGENCE REQUESTS. | | | | |
| 06/16/20 | Ting, Lara | 1.30 | 487.50 | 035 | 59355640 |
| | PREPARE DOCUMENTS FOR ATTORNEY REVIEW. | | | | |
| 06/16/20 | Robin, Artur | 1.30 | 468.00 | 035 | 59331744 |
| | PREPARE DOCUMENTS FOR ATTORNEYS REVIEW AND COMPILE DOCUMENTS FOR ELECTRONIC PRODUCTION. | | | | |
| 06/17/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 035 | 59342564 |
| | REVIEW MATERIALS FOR PRODUCTION TO OFFICIAL COMMITTEES (0.2); ANALYZE ISSUES RE: UPDATED APPENDIX AND EMAIL WITH R. SWENSON RE: SAME (0.2); REVIEW NOTICE OF CORRECTION (0.1); EMAIL WITH TEAM AND ALIXPARTNERS RE: PRODUCTION OF WELCH MATERIALS (0.1); ANALYZE ISSUES RE: ADDITIONAL MATERIALS FOR DILIGENCE (0.2). | | | | |
| 06/17/20 | Swenson, Robert M. | 2.20 | 2,420.00 | 035 | 59340792 |
| | FINALIZE PRODUCTION OF DOCUMENTS (1.3); CONFER WITH LOCAL COUNSEL REGARDING NOTICE OF ERRATA TO DOCUMENTS (0.9). | | | | |
| 06/17/20 | Green, Austin Joseph | 2.20 | 1,606.00 | 035 | 59338032 |
| | PREPARE DOCUMENTS FOR PRODUCTION IN RESPONSE TO TCC/UCC DILIGENCE REQUESTS, INCLUDING EMAIL CORRESPONDENCE WITH LSS AND ALIXPARTNERS RELATING TO SAME. | | | | |
| 06/17/20 | Ting, Lara | 2.00 | 750.00 | 035 | 59355650 |
| | COORDINATE LOADING OF ADDITIONAL CLIENT DATA TO WORKSPACE IN PREPARATION FOR ATTORNEY REVIEW (.6); COORDINATE WITH CASE TEAM RE: TECHNICAL SPECIFICATIONS AND PREPARE, REVIEW FILES FOR PRODUCTION (1.4). | | | | |
| 06/18/20 | Bond, W. Michael | 0.30 | 508.50 | 035 | 59355120 |
| | REVIEW DRAFT RESPONSE TO W. COLEMAN AND RELATED CORRESPONDENCE WITH T. SCHINCKEL. | | | | |
| 06/18/20 | Green, Austin Joseph | 1.30 | 949.00 | 035 | 59346165 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE WELCH MATERIALS FOR PRODUCTION IN RESPONSE TO TCC/UCC DILIGENCE REQUESTS, INCLUDING QC AND EMAIL CORRESPONDENCE WITH ALIXPARTNERS AND LSS RELATING TO SAME. | | | | |
| 06/18/20 | Schinckel, Thomas Robert | 0.40 | 338.00 | 035 | 59345495 |
| | DRAFT EMAIL REGARDING REQUIREMENTS FOR APPROVAL OF REAL ESTATE TRANSACTIONS. | | | | |
| 06/18/20 | Ting, Lara | 1.60 | 600.00 | 035 | 59355903 |
| | QC PRODUCTION DOCUMENTS FOR TECHNICAL ACCURACY (.6); COMMUNICATION WITH CASE TEAM RE: PRODUCTION SPECIFICATIONS (.7); TRANSFER PRODUCTION TO CLOUDSHARE (.3). | | | | |
| 06/22/20 | Bond, W. Michael | 0.40 | 678.00 | 035 | 59362980 |
| | CORRESPONDENCE WITH J. LIOU, T. SCHINCKEL, W. COLEMAN AND E. ANDERSON RE: REAL ESTATE TRANSACTION. | | | | |
| 06/22/20 | Liou, Jessica | 0.50 | 587.50 | 035 | 59392450 |
| | REVIEW AND RESPOND TO EMAILS FROM T. SCHINCKEL RE: OPEN REAL ESTATE ISSUES. | | | | |
| 06/22/20 | Schinckel, Thomas Robert | 1.20 | 1,014.00 | 035 | 59370916 |
| | EMAIL W. COLEMAN REGARDING PROPERTY TRANSACTIONS (0.3); CALL WITH M. REDFORD REGARDING PROPERTY TRANSACTIONS (0.1); CALL WITH M REDFORD REGARDING LEASE ASSUMPTION AND CONFIRMING EMAIL REGARDING SAME (0.2); CONFER WITH J LIOU REGARDING LEASE ASSUMPTION AND DRAFTING EMAIL TO LANDLORDS (0.6). | | | | |
| 06/23/20 | Tsekerides, Theodore E. | 0.20 | 245.00 | 035 | 59380823 |
| | EMAIL WITH J. LIOU AND T. RUPP RE: OAKLAND LEASE MOTION (0.1); REVIEW DRAFT ORDER AND NOTICE ON OAKLAND LEASE MOTION (0.1). | | | | |
| 06/24/20 | Liou, Jessica | 0.20 | 235.00 | 035 | 59383661 |
| | EMAILS RE: REAL ESTATE MOTION. | | | | |
| 06/24/20 | Schinckel, Thomas Robert | 0.20 | 169.00 | 035 | 59385235 |
| | REVIEW ORDER ON OAKLAND TRANSACTION MOTION AND EMAIL CLIENT REGARDING SAME. | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 035 - Real Estate and Real Property Issues:** | | **116.60** | **$116,290.50** | | |
| 06/09/20 | Liou, Jessica<br>CONFER WITH S. KAROTKIN RE: FIRE VICTIM TRUST DOCUMENTS. | 0.30 | 352.50 | 036 | 59291062 |
| 06/10/20 | Liou, Jessica<br>CONFERS WITH S. KAROTKIN (MULTIPLE), WITH K. ORSINI, WITH K. ZIMAN AND B. BENNETT RE: TCC NEGOTIATIONS (.8). | 0.80 | 940.00 | 036 | 59298280 |
| 06/11/20 | Morganelli, Brian<br>REVIEW FIRE VICTIM TRUST DOCUMENTS (4.7); CALL WITH S. GOLDRING RE: SAME (.1). | 4.80 | 2,856.00 | 036 | 59306637 |
| 06/12/20 | Morganelli, Brian<br>REVIEW AND COMMENT ON FIRE VICTIM TRUST DOCUMENTS (3.8); CALL WITH S. KAROTKIN, J. LIOU RE: SAME (.4); CALL WITH J. LIOU RE: SAME (.2). | 4.40 | 2,618.00 | 036 | 59312835 |
| 06/12/20 | Morganelli, Brian<br>REVIEW RRA / NENI STIPULATIONS. | 0.10 | 59.50 | 036 | 59313104 |
| 06/13/20 | Morganelli, Brian<br>COMMENT ON FIRE VICTIM TRUST DOCUMENTS (2.6); CALL WITH J. LIOU, S. KAROTKIN RE: SAME (.9); CALL WITH J. LIOU, S. KAROTKIN, J. MESTER, K. ORSINI RE: SAME (1.6). | 5.10 | 3,034.50 | 036 | 59313007 |
| 06/18/20 | Morganelli, Brian<br>REVIEW AND COMMENT ON FIRE VICTIM TRUST DOCUMENTS. | 0.60 | 357.00 | 036 | 59351328 |
| 06/21/20 | Morganelli, Brian<br>COMMENT ON FIRE VICTIM TRUST DOCUMENTS (.3); CALL WITH J. LIOU RE: SAME (.1); COMPILE AND REVIEW FIRE VICTIM TRUST DOCUMENTS FOR FILING (.9). | 1.30 | 773.50 | 036 | 59351032 |
| 06/22/20 | Morganelli, Brian | 0.30 | 178.50 | 036 | 59370718 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TCC VOTING REPORT (.2); REVIEW OBJECTIONS RE: SAME (.1). | | | | |
| 06/22/20 | Morganelli, Brian | 0.40 | 238.00 | 036 | 59371165 |
| | CORRESPONDENCE WITH J. BURBAGE, R. FOUST RE: FIRE VICTIM TRUST DOCUMENTS (.3); CORRESPONDENCE WITH G. CICERO RE: SAME (.1). | | | | |
| 06/23/20 | Morganelli, Brian | 0.40 | 238.00 | 036 | 59370768 |
| | REVIEW FIRE VICTIMS TRUST PLEADING. | | | | |
| **SUBTOTAL TASK 036 - Tort Claimants Committee, including Wildfire Claimants:** | | **18.50** | **$11,645.50** | | |
| 06/01/20 | Liou, Jessica | 1.50 | 1,762.50 | 037 | 59233670 |
| | REVIEW AND REVISE DRAFT INSURANCE AGREEMENT (0.9); CONFER WITH R. FOUST RE: EIM FUNDING AGREEMENT (.3); REVIEW AND COMMENT ON EIM FUNDING AGREEMENT (.2); EMAIL R. FOUST RE: SAME (0.1). | | | | |
| 06/01/20 | Foust, Rachael L. | 1.20 | 1,014.00 | 037 | 59447008 |
| | REVIEW AND REVISE INSURANCE FUNDING AGREEMENTS. | | | | |
| 06/08/20 | Minga, Jay | 1.00 | 1,050.00 | 037 | 59663703 |
| | REVISE INDEMNITY ARGUMENT SLIDES (.6); COMMUNICATIONS WITH WEIL LITIGATION AND BANKRUPTCY TEAM, JONES DAY AND CRAVATH RE: INDEMNITY ARGUMENT SLIDES (.4);. | | | | |
| 06/11/20 | Tsekerides, Theodore E. | 1.40 | 1,715.00 | 037 | 59304737 |
| | REVIEW EMAIL AND ANALYZE ISSUES RE: D&O INSURANCE (0.4); CONFERENCE CALL WITH R. SLACK RE: INSURANCE ISSUES (0.3); CALL WITH CLIENT RE: INSURANCE ISSUES (0.4); DRAFT EMAIL TO CLIENT RE: INSURANCE ISSUES (0.3). | | | | |
| 06/12/20 | Tsekerides, Theodore E. | 1.00 | 1,225.00 | 037 | 59308315 |
| | ANALYZE ISSUES RE: D&O INSURANCE (0.2); REVIEW AND REVISE DRAFT FUNDING AGREEMENT ON INSURANCE (0.4); EMAIL WITH TEAM AND CLIENT RE: FUNDING AGREEMENT REVISIONS (0.2); EMAIL WITH CLIENT RE: INSURANCE ISSUES (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/20 | Foust, Rachael L. | 2.30 | 1,943.50 | 037 | 59448312 |
| | REVIEW AND REVISE INSURANCE FUNDING AGREEMENT (2.3). | | | | |
| 06/16/20 | Tsekerides, Theodore E. | 0.40 | 490.00 | 037 | 59334235 |
| | REVIEW AND FINALIZE EIM NORTHBAY AGREEMENT FOR PAYMENT (0.3); EMAIL WITH TEAM RE: EIM AGREEMENT (0.1). | | | | |
| 06/16/20 | Liou, Jessica | 0.40 | 470.00 | 037 | 59342361 |
| | CONFER WITH M. SWEENEY RE: INSURANCE ISSUES (.2); REVIEW AND RESPOND TO EMAIL FROM M. SWEENEY RE: SAME (.2). | | | | |
| 06/16/20 | Foust, Rachael L. | 0.70 | 591.50 | 037 | 59462081 |
| | REVIEW AND REVISE INSURANCE FUNDING AGREEMENTS. | | | | |
| 06/17/20 | Slack, Richard W. | 0.70 | 927.50 | 037 | 59685360 |
| | TELEPHONE CALL WITH GOODWIN, J. BRANDT, GLEICHER AND OTHERS RE: INSURANCE ARBITRATION. | | | | |
| 06/17/20 | Tsekerides, Theodore E. | 0.80 | 980.00 | 037 | 59342587 |
| | INSURANCE CALL WITH LATHAM AND COVINGTON AND CLIENT RE: D&O COVERAGE (0.6); ANALYZE ISSUES RE: FUNDING AGREEMENTS (0.2). | | | | |
| 06/23/20 | Slack, Richard W. | 0.20 | 265.00 | 037 | 59404267 |
| | REVIEW UPDATE ON INSURANCE ARBITRATION FROM GOODWIN AND EMAILS RE: SAME. | | | | |
| 06/23/20 | Foust, Rachael L. | 0.40 | 338.00 | 037 | 59475049 |
| | UPDATE INSURANCE FUNDING AGREEMENT (0.4). | | | | |
| 06/25/20 | Tsekerides, Theodore E. | 1.30 | 1,592.50 | 037 | 59396397 |
| | INSURANCE PREP CALL (0.2); CALL WITH LIBERTY RE: FUNDING AGREEMENT (0.5); FOLLOW UP CALL WITH CLIENT AND CO-COUNSEL RE: NEXT STEPS (0.2); REVIEW CONFIRMATION ORDER AND ANALYZE ISSUES RE: AGREEMENT TO FUND (0.2); ANALYZE ISSUES RE: NEXT STEPS ON LIBERTY AGREEMENT (0.2). | | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED SERVICES - 67615.0014 - Chapter 11 Cases**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/20 | Liou, Jessica | 0.20 | 235.00 | 037 | 59395305 |
| | REVIEW PLAN AND CONFIRMATION ORDER IN PREPARATION FOR INSURANCE CALL (.2). | | | | |
| 06/26/20 | Tsekerides, Theodore E. | 1.20 | 1,470.00 | 037 | 59400891 |
| | CALL WITH CLIENT AND CHUBB RE: INSURANCE PAYMENTS (0.6); CLIENT FOLLOW UP CALL RE: CHUBB PAYMENTS (0.3); ANALYZE ISSUES RE: FUNDING AGREEMENTS AND NEXT STEPS (0.3). | | | | |
| 06/26/20 | Liou, Jessica | 0.90 | 1,057.50 | 037 | 59416590 |
| | REVIEW EMPLOYEE LETTER RE: DENIAL OF CLAIM (.1); CONFER WITH CHUBB, PG&E, PASICH LAW RE: INSURANCE ISSUES (.8). | | | | |
| **SUBTOTAL TASK 037 - Insurance Issues:** | | **15.60** | **$17,127.00** | | |
| **Total Fees Due** | | **3,088.80** | **$3,324,588.50** | | |