**Exhibit E**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/23/20 | Hayes, Emily A. | H060 | 40418528 | 14.70 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092667864; DATE: 6/1/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK MAY 2020. | | | |
| 06/18/20 | Bond, W. Michael | H071 | 40414290 | 38.97 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 703008187; DATE: 6/5/2020 - FEDEX INVOICE: 703008187 INVOICE DATE:200605TRACKING #: 393273230005 SHIPMENT DATE: 20200527 SENDER: W MICHAEL BOND WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: W MICHAEL BOND, RED OAK, TX 75154 | | | |
| 06/18/20 | Karotkin, Stephen | H071 | 40414361 | 15.75 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 702452305; DATE: 5/29/2020 - FEDEX INVOICE: 702452305 INVOICE DATE:200529TRACKING #: 393084372039 SHIPMENT DATE: 20200521 SENDER: STEPHEN KAROTKIN WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: STEPHEN KAROTKIN, SCARSDALE, NY 10583 | | | |
| 06/18/20 | Foust, Rachael L. | H071 | 40414364 | 173.13 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 702452305; DATE: 5/29/2020 - FEDEX INVOICE: 702452305 INVOICE DATE:200529TRACKING #: 393224739214 SHIPMENT DATE: 20200526 SENDER: RACHAEL FOUST WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JASON WELLS, SAINT HELENA, CA 94574 | | | |
| 06/18/20 | Foust, Rachael L. | H071 | 40414436 | 56.38 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 702452305; DATE: 5/29/2020 - FEDEX INVOICE: 702452305 INVOICE DATE:200529TRACKING #: 393151282244 SHIPMENT DATE: 20200523 SENDER: RACHAEL FOUST WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: LIZA CARENS, BONITA SPRINGS, FL 34134 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/04/20 | Singh, David R.<br>FIRM MESSENGER SERVICE<br>PAYEE: CAREFUL COURIER SERVICE (26837-01); INVOICE#: 147108; DATE: 05/31/2020 - WEEKLY COURIER SERVICE, 05/25/2020 - 05/31/2020; RUSH SHIPMENT TO JASON WELLS, ST. HELENA CA, 5/26/2020 | H073 | 40407557 | 257.00 |
| 06/05/20 | Peene, Travis J.<br>FIRM MESSENGER SERVICE<br>PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 277588; DATE: 5/3/2020 - COURIER SERVICE - DELUXE DELIVERY SYSTEMS ORDER #277588 4/28/2020 06:37 AM FROM: 767 5TH AVENUE-NEW YORK NY TO: NEW YORK NY | H073 | 40408058 | 18.76 |
| 06/05/20 | Morganelli, Brian<br>FIRM MESSENGER SERVICE<br>PAYEE: DELUXE DELIVERY SYSTEMS, INC. (29245-01); INVOICE#: 277588; DATE: 5/3/2020 - COURIER SERVICE - DELUXE DELIVERY SYSTEMS ORDER #277588 4/28/2020 10:29 AM FROM: 767 5TH AVENUE-NEW YORK NY TO: NEW YORK NY | H073 | 40408059 | 18.76 |
| 06/05/20 | Foust, Rachael L.<br>FIRM MESSENGER SERVICE<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5827552; DATE: 5/29/2020 - TAXI CHARGES FOR 2020-05-29 INVOICE #58275528175, RACHAEL L FOUST E088 RIDE DATE: 2020-05-23 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 15:13 | H073 | 40408103 | 42.15 |
| 06/05/20 | Tsekerides, Theodore E.<br>FIRM MESSENGER SERVICE<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5827552; DATE: 5/29/2020 - TAXI CHARGES FOR 2020-05-29 INVOICE #5827552XT776084 THEODORE E TSEKERIDES 0543 RIDE DATE: 2020-05-23 FROM: 767 5TH AVENUE, TO: MANHATTAN, NY, RIDE TIME: 15:08 | H073 | 40408111 | 143.63 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/05/20 | Peene, Travis J. | H073 | 40408112 | 111.85 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5827552; DATE: 5/29/2020 - TAXI CHARGES FOR 2020-05-29 INVOICE #5827552940920 TRAVIS J PEENE E424 RIDE DATE: 2020-05-16 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: NY RIDE TIME: 09:20 | | | |
| 06/05/20 | McGrath, Colin | H073 | 40408113 | 42.15 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5827552; DATE: 5/29/2020 - TAXI CHARGES FOR 2020-05-29 INVOICE #58275528177 COLIN MCGRATH E953 RIDE DATE: 2020-05-23 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 19:17 | | | |
| 06/05/20 | Foust, Rachael L. | H073 | 40408122 | 58.55 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5827552; DATE: 5/29/2020 - TAXI CHARGES FOR 2020-05-29 INVOICE #5827552XT975448 RACHAEL L FOUST E088 RIDE DATE: 2020-05-23 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY RIDE TIME: 16:40 | | | |
| 06/05/20 | Foust, Rachael L. | H073 | 40408127 | 111.85 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5827552; DATE: 5/29/2020 - TAXI CHARGES FOR 2020-05-29 INVOICE #58275525845 RACHAEL L FOUST E088 RIDE DATE: 2020-05-23, FROM: 767 5TH AVENUE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 15:05 | | | |
| 06/05/20 | McGrath, Colin | H073 | 40408130 | 50.35 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5827552; DATE: 5/29/2020 - TAXI CHARGES FOR 2020-05-29 INVOICE #58275525846 COLIN MCGRATH E953 RIDE DATE: 2020-05-23, FROM: 767 5TH AVENUE, MANHATTAN, NY TO: ASTORIA, NY RIDE TIME: 19:17 | | | |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/05/20 | Foust, Rachael L. | H073 | 40408141 | 60.60 |
| | FIRM MESSENGER SERVICE<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5827552; DATE: 5/29/2020 - TAXI CHARGES FOR 2020-05-29 INVOICE #5827552XT09899 RACHAEL L FOUST E088 RIDE DATE: 2020-05-23, FROM: 767 5 AVE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 15:26 | | | |
| 06/05/20 | Foust, Rachael L. | H073 | 40408144 | 124.92 |
| | FIRM MESSENGER SERVICE<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5827552; DATE: 5/29/2020 - TAXI CHARGES FOR 2020-05-29 INVOICE #5827552879732 RACHAEL L FOUST E088 RIDE DATE: 2020-05-23, FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 16:22 | | | |
| 06/05/20 | Peene, Travis J. | H073 | 40408146 | 124.87 |
| | FIRM MESSENGER SERVICE<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5827552; DATE: 5/29/2020 - TAXI CHARGES FOR 2020-05-29 INVOICE #58275525810 TRAVIS J PEENE E424 RIDE DATE: 2020-05-16, FROM: 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 09:09 | | | |
| 06/05/20 | Peene, Travis J. | H073 | 40408150 | 60.60 |
| | FIRM MESSENGER SERVICE<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5827552; DATE: 5/29/2020 - TAXI CHARGES FOR 2020-05-29 INVOICE #58275525812 TRAVIS J PEENE E424 RIDE DATE: 2020-05-16, FROM: 767 5TH AVENUE, MANHATTAN, NY TO: BROOKLYN, NY RIDE TIME: 12:58 | | | |
| 06/05/20 | Minga, Jay | H073 | 40408153 | 143.63 |
| | FIRM MESSENGER SERVICE<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5827552; DATE: 5/29/2020 - TAXI CHARGES FOR 2020-05-29 INVOICE #58275525844 JAY MINGA 6274 RIDE DATE: 2020-05-23, FROM: 767 5TH AVENUE, MANHATTAN, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 12:00 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/05/20 | McGrath, Colin | H073 | 40408158 | 131.19 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5827552; DATE: 5/29/2020 - TAXI CHARGES FOR 2020-05-29 INVOICE #5827552679238 COLIN MCGRATH E953 RIDE DATE: 2020-05-23, FROM: 767 5TH AVENUE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 19:08 | | | |
| 06/05/20 | Peene, Travis J. | H073 | 40408161 | 120.12 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5827552; DATE: 5/29/2020 - TAXI CHARGES FOR 2020-05-29 INVOICE #58275525815 TRAVIS J PEENE E424 RIDE DATE: 2020-05-17, FROM: 767 5TH AVENUE, MANHATTAN, NY TO: ORADELL, NJ RIDE TIME: 12:58 | | | |
| 06/05/20 | Peene, Travis J. | H073 | 40408163 | 125.24 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5827552; DATE: 5/29/2020 - TAXI CHARGES FOR 2020-05-29 INVOICE #5827552699726 TRAVIS J PEENE E424 RIDE DATE: 2020-05-16, FROM: 767 5TH AVENUE, MANHATTAN, NY TO: ORADELL, NJ RIDE TIME: 09:42 | | | |
| 06/05/20 | Slack, Richard W. | H073 | 40408166 | 130.81 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1701700; DATE: 6/3/2020 - TAXI CHARGES FOR 2020-06-03 INVOICE #170170052506818 RICHARD W SLACK 0255 RIDE DATE: 2020-05-25, FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 15:34 | | | |
| 06/11/20 | Peene, Travis J. | H073 | 40410793 | 143.63 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1701771; DATE: 6/10/2020 - TAXI CHARGES FOR 2020-06-10 INVOICE #170177160209869 THEODORE E TSEKERIDES 0543 RIDE DATE: 2020-06-02, FROM: 767 5 AVE, MANHATTAN, NY TO: COLD SPRING HARBOR, NY RIDE TIME: 07:27 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/11/20 | Peene, Travis J. | H073 | 40410794 | 58.55 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1701771; DATE: 6/10/2020 - TAXI CHARGES FOR 2020-06-10 INVOICE #170177160209864 JESSICA LIOU 5482 RIDE DATE: 2020-06-02, FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 07:08 | | | |
| 06/11/20 | Peene, Travis J. | H073 | 40410804 | 123.13 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1701771; DATE: 6/10/2020 - TAXI CHARGES FOR 2020-06-10 INVOICE #170177160209866 RICHARD W SLACK 0255 RIDE DATE: 2020-06-02, FROM: 767 5 AVE, MANHATTAN, NY TO: RYE, NY RIDE TIME: 07:26 | | | |
| 06/15/20 | Bitter, Blake | H073 | 40411644 | 203.40 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: DELUXE OF DC, INC. (42427-01); INVOICE#: 277915; DATE: 05/31/2020 - LOCAL MESSENGER - 5/27 B. BITTER FROM DC OFFICE TO IRS 1111 CONSTITUTION AVE. NW | | | |
| 06/17/20 | Goren, Matthew | H073 | 40413438 | 132.62 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5829576; DATE: 6/12/2020 - TAXI CHARGES FOR 2020-06-12 INVOICE #5829576969219 MATTHEW GOREN 1661 RIDE DATE: 2020-06-02, FROM: 767 5TH AVENUE, MANHATTAN, NY TO: ORADELL, NJ RIDE TIME: 07:16 | | | |
| 06/25/20 | Karotkin, Stephen | H073 | 40419882 | 111.85 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5830833; DATE: 6/19/2020 - TAXI CHARGES FOR 2020-06-19 INVOICE #5830833982008 STEPHEN KAROTKIN 0080 RIDE DATE: 2020-06-02, FROM: 767 5TH AVENUE, MANHATTAN, NY TO: SCARSDALE, NY RIDE TIME: 07:50 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/18/20 | Liou, Jessica<br>TRAVEL<br>INVOICE#: CREX4184387206181332; DATE: 6/18/2020 - LIOU, 3/09/2020, DINNER, MAR 09, 2020 -<br>PG&E TEAM DINNER. (6 PEOPLE) | H084 | 40413579 | 450.00 |
| 06/30/20 | Tsekerides, Theodore E.<br>CONSULTANTS AND WITNESS FEES<br>PAYEE: INTEGRA REALTY RESOURCES - HOUSTON (54281-01); INVOICE#: 184-2020-0608; DATE:<br>06/23/2020 - INVOICE FOR SERVICES FROM MARCH TO MAY 2020 | H102 | 40429619 | 11,625.00 |
| 06/03/20 | WGM, Firm<br>DUPLICATING<br>440 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 05/27/2020 TO 06/01/2020 | S011 | 40408742 | 220.00 |
| 06/17/20 | WGM, Firm<br>DUPLICATING<br>412 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 06/11/2020 TO 06/15/2020 | S011 | 40428850 | 206.00 |
| 07/01/20 | WGM, Firm<br>DUPLICATING<br>1 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 06/24/2020 TO 06/29/2020 | S011 | 40435444 | 0.50 |
| 06/01/20 | Silicon Valley, WGM<br>DUPLICATING<br>732 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 05/26/2020 TO 05/26/2020 | S017 | 40408660 | 73.20 |
| 06/01/20 | WGM, Firm<br>DUPLICATING<br>1912 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/25/2020 TO 05/26/2020 | S017 | 40408674 | 191.20 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/22/20 | WGM, Firm | S017 | 40425798 | 113.20 |
| | DUPLICATING | | | |
| | 1132 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/20/2020 TO 06/20/2020 | | | |
| 06/29/20 | WGM, Firm | S017 | 40425887 | 56.20 |
| | DUPLICATING | | | |
| | 562 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/22/2020 TO 06/24/2020 | | | |
| 07/01/20 | Morganelli, Brian | S018 | 40435566 | 1.70 |
| | DOCUMENT BINDING | | | |
| | 1 DOCUMENT BINDING IN NEW YORK CITY ON 06/24/2020 13:02PM FROM UNIT 16 | | | |
| 06/17/20 | Irani, Neeckaun | S061 | 40412978 | 137.94 |
| | COMPUTERIZED RESEARCH | | | |
| | SV WESTLAW - IRANI,NEECKAUN 05/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 24 | | | |
| 06/17/20 | Irani, Neeckaun | S061 | 40412993 | 109.77 |
| | COMPUTERIZED RESEARCH | | | |
| | SV WESTLAW - IRANI,NEECKAUN 05/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | | | |
| 06/17/20 | Irani, Neeckaun | S061 | 40413004 | 310.31 |
| | COMPUTERIZED RESEARCH | | | |
| | SV WESTLAW - IRANI,NEECKAUN 05/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 54 | | | |
| 06/17/20 | Irani, Neeckaun | S061 | 40413009 | 240.95 |
| | COMPUTERIZED RESEARCH | | | |
| | SV WESTLAW - IRANI,NEECKAUN 05/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 63 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/17/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 05/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 54 | S061 | 40413017 | 245.80 |
| 06/17/20 | Wei, Ni<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - WEI,ANDREA 05/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 65 | S061 | 40413019 | 5.48 |
| 06/17/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 05/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40413027 | 41.94 |
| 06/17/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 05/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40413032 | 15.55 |
| 06/17/20 | Wei, Ni<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - WEI,ANDREA 05/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 138 | S061 | 40413037 | 23.71 |
| 06/17/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 05/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 63 | S061 | 40413045 | 415.23 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/17/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 05/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40413047 | 114.23 |
| 06/17/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 05/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 94 | S061 | 40413049 | 561.71 |
| 06/17/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 05/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 49 | S061 | 40413052 | 36.46 |
| 06/17/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 05/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 76 | S061 | 40413053 | 345.37 |
| 06/17/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 05/02/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40413056 | 72.92 |
| 06/17/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 05/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 153 | S061 | 40413076 | 1,147.01 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/17/20 | Wei, Ni<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - WEI,ANDREA 05/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40413089 | 27.54 |
| 06/17/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 05/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40413090 | 36.46 |
| 06/17/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 05/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 47 | S061 | 40413101 | 109.38 |
| 06/17/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 05/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40413103 | 18.23 |
| 06/17/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - HAYES,EMILY 05/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 40413108 | 72.92 |
| 06/17/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - IRANI,NEECKAUN 05/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 184 | S061 | 40413111 | 1,291.33 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/25/20 | Bitter, Blake<br>COMPUTERIZED RESEARCH<br>DC WESTLAW - BITTER,BLAKE 05/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40419179 | 129.09 |
| 06/25/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>CAPITAL IQ USAGE - MAY 2020 | S061 | 40419759 | 30.00 |
| 06/25/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40420074 | 3.10 |
| 06/25/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40420110 | 45.60 |
| 06/25/20 | Wei, Ni<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40420130 | 0.40 |
| 06/25/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40420132 | 19.10 |
| 06/25/20 | Brookstone, Benjamin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MAY 2020 | S061 | 40421316 | 67.12 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/25/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - MAY 2020 | S061 | 40421367 | 17.15 |
| 06/26/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423414 | 8.10 |
| 06/26/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423435 | 77.70 |
| 06/26/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423437 | 369.40 |
| 06/26/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423459 | 26.70 |
| 06/26/20 | Biratu, Sirak D.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423511 | 198.40 |
| 06/26/20 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423513 | 0.80 |
| 06/26/20 | Swenson, Robert M.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423557 | 39.90 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/26/20 | Kramer, Kevin<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423573 | 19.80 |
| 06/26/20 | Morganelli, Brian<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423582 | 4.40 |
| 06/26/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423629 | 3.10 |
| 06/26/20 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423681 | 25.10 |
| 06/26/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423693 | 69.00 |
| 06/26/20 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423765 | 3.40 |
| 06/26/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423767 | 21.00 |
| 06/26/20 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423809 | 1.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/26/20 | Gilchrist, Roy W.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423839 | 2.50 |
| 06/26/20 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423842 | 183.10 |
| 06/26/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2020-5/31/2020 | S061 | 40423851 | 4.40 |
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/26/2020 ACCOUNT 424YN6CXS | S061 | 40424700 | 52.21 |
| 06/29/20 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 05/05/2020 ACCOUNT 424YN6CXS | S061 | 40424714 | 217.63 |
| 06/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 05/01/2020 ACCOUNT 424YN6CXS | S061 | 40424717 | 54.40 |
| 06/29/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 05/13/2020 ACCOUNT 424YN6CXS | S061 | 40424739 | 52.21 |
| 06/29/20 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 05/06/2020 ACCOUNT 424YN6CXS | S061 | 40424748 | 108.80 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/29/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LANE, ERIK 05/15/2020 ACCOUNT 424YN6CXS | S061 | 40424751 | 108.80 |
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/11/2020 ACCOUNT 424YN6CXS | S061 | 40424770 | 1,795.42 |
| 06/29/20 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 05/18/2020 ACCOUNT 424YN6CXS | S061 | 40424773 | 52.21 |
| 06/29/20 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 05/17/2020 ACCOUNT 424YN6CXS | S061 | 40424781 | 163.21 |
| 06/29/20 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 05/11/2020 ACCOUNT 424YN6CXS | S061 | 40424786 | 54.40 |
| 06/29/20 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 05/02/2020 ACCOUNT 424YN6CXS | S061 | 40424797 | 163.21 |
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/08/2020 ACCOUNT 424YN6CXS | S061 | 40424799 | 58.27 |
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/26/2020 ACCOUNT 424YN6CXS | S061 | 40424819 | 58.27 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/22/2020 ACCOUNT 424YN6CXS | S061 | 40424827 | 54.40 |
| 06/29/20 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 05/12/2020 ACCOUNT 424YN6CXS | S061 | 40424832 | 489.64 |
| 06/29/20 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GREEN, &QUOT; AUSTIN &QUOT;&QUOT;AJ&QUOT;&QUOT;&QUOT; 05/18/2020 ACCOUNT 424YN6CXS | S061 | 40424840 | 104.41 |
| 06/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 05/09/2020 ACCOUNT 424YN6CXS | S061 | 40424849 | 108.80 |
| 06/29/20 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 05/18/2020 ACCOUNT 424YN6CXS | S061 | 40424856 | 435.24 |
| 06/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 05/19/2020 ACCOUNT 424YN6CXS | S061 | 40424865 | 52.21 |
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/08/2020 ACCOUNT 424YN6CXS | S061 | 40424878 | 489.67 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/29/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 05/14/2020 ACCOUNT 424YN6CXS | S061 | 40424897 | 208.82 |
| 06/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 05/04/2020 ACCOUNT 424YN6CXS | S061 | 40424900 | 261.05 |
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/19/2020 ACCOUNT 424YN6CXS | S061 | 40424903 | 435.24 |
| 06/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 05/09/2020 ACCOUNT 424YN6CXS | S061 | 40424917 | 417.67 |
| 06/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 05/18/2020 ACCOUNT 424YN6CXS | S061 | 40424933 | 104.41 |
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/14/2020 ACCOUNT 424YN6CXS | S061 | 40424943 | 707.28 |
| 06/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 05/20/2020 ACCOUNT 424YN6CXS | S061 | 40424952 | 217.63 |
| 06/29/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LANE, ERIK 05/19/2020 ACCOUNT 424YN6CXS | S061 | 40424953 | 217.63 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/26/2020 ACCOUNT 424YN6CXS | S061 | 40424959 | 816.10 |
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/07/2020 ACCOUNT 424YN6CXS | S061 | 40424999 | 761.69 |
| 06/29/20 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 05/21/2020 ACCOUNT 424YN6CXS | S061 | 40425001 | 163.21 |
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/07/2020 ACCOUNT 424YN6CXS | S061 | 40425002 | 104.43 |
| 06/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 05/05/2020 ACCOUNT 424YN6CXS | S061 | 40425041 | 626.52 |
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/06/2020 ACCOUNT 424YN6CXS | S061 | 40425044 | 1,088.12 |
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/01/2020 ACCOUNT 424YN6CXS | S061 | 40425055 | 707.28 |
| 06/29/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCGRATH, COLIN 05/25/2020 ACCOUNT 424YN6CXS | S061 | 40425065 | 52.21 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 05/03/2020 ACCOUNT 424YN6CXS | S061 | 40425078 | 52.21 |
| 06/29/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCGRATH, COLIN 05/09/2020 ACCOUNT 424YN6CXS | S061 | 40425092 | 52.21 |
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/28/2020 ACCOUNT 424YN6CXS | S061 | 40425108 | 54.40 |
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/21/2020 ACCOUNT 424YN6CXS | S061 | 40425113 | 598.48 |
| 06/29/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LANE, ERIK 05/14/2020 ACCOUNT 424YN6CXS | S061 | 40425167 | 52.21 |
| 06/29/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NILES-WEED, ROBERT 05/07/2020 ACCOUNT 424YN6CXS | S061 | 40425171 | 313.24 |
| 06/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 05/21/2020 ACCOUNT 424YN6CXS | S061 | 40425200 | 104.41 |
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/17/2020 ACCOUNT 424YN6CXS | S061 | 40425217 | 217.63 |

Weil, Gotshal & Manges LLP

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/29/20 | Lane, Erik | S061 | 40425240 | 108.80 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - LANE, ERIK 05/18/2020 ACCOUNT 424YN6CXS | | | |
| 06/29/20 | Carmant, Marie | S061 | 40425270 | 163.21 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - CARMANT, MARIE 05/15/2020 ACCOUNT 424YN6CXS | | | |
| 06/29/20 | Evans, Steven | S061 | 40425277 | 870.51 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - EVANS, STEVEN 05/12/2020 ACCOUNT 424YN6CXS | | | |
| 06/29/20 | Minga, Jay | S061 | 40425285 | 104.40 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - MINGA, JAY 05/01/2020 ACCOUNT 424YN6CXS | | | |
| 06/29/20 | Minga, Jay | S061 | 40425315 | 163.21 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - MINGA, JAY 05/18/2020 ACCOUNT 424YN6CXS | | | |
| 06/29/20 | Evans, Steven | S061 | 40425329 | 58.27 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - EVANS, STEVEN 05/11/2020 ACCOUNT 424YN6CXS | | | |
| 06/29/20 | Minga, Jay | S061 | 40425348 | 108.80 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - MINGA, JAY 05/05/2020 ACCOUNT 424YN6CXS | | | |
| 06/29/20 | Evans, Steven | S061 | 40425371 | 380.84 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - EVANS, STEVEN 05/15/2020 ACCOUNT 424YN6CXS | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 05/06/2020 ACCOUNT 424YN6CXS | S061 | 40425377 | 54.40 |
| 06/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 05/19/2020 ACCOUNT 424YN6CXS | S061 | 40425382 | 108.80 |
| 06/29/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LANE, ERIK 05/28/2020 ACCOUNT 424YN6CXS | S061 | 40425383 | 108.80 |
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/18/2020 ACCOUNT 424YN6CXS | S061 | 40425385 | 816.10 |
| 06/29/20 | Carmant, Marie<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARMANT, MARIE 05/31/2020 ACCOUNT 424YN6CXS | S061 | 40425432 | 163.21 |
| 06/29/20 | Carmant, Marie<br>COMPUTERIZED RESEARCH<br>NY LEXIS - CARMANT, MARIE 05/15/2020 ACCOUNT 424YN6CXS | S061 | 40425433 | 52.21 |
| 06/29/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCGRATH, COLIN 05/05/2020 ACCOUNT 424YN6CXS | S061 | 40425447 | 52.21 |
| 06/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 05/20/2020 ACCOUNT 424YN6CXS | S061 | 40425452 | 417.67 |

**Weil, Gotshal & Manges LLP**

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/29/20 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - NOLAN, JACK 05/14/2020 ACCOUNT 424YN6CXS | S061 | 40425456 | 326.44 |
| 06/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 05/03/2020 ACCOUNT 424YN6CXS | S061 | 40425469 | 54.40 |
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/20/2020 ACCOUNT 424YN6CXS | S061 | 40425500 | 435.24 |
| 06/29/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 05/29/2020 ACCOUNT 424YN6CXS | S061 | 40425508 | 217.63 |
| 06/29/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MINGA, JAY 05/06/2020 ACCOUNT 424YN6CXS | S061 | 40425517 | 52.21 |
| 06/29/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MCGRATH, COLIN 05/18/2020 ACCOUNT 424YN6CXS | S061 | 40425524 | 208.82 |
| 06/29/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY LEXIS - LANE, ERIK 05/15/2020 ACCOUNT 424YN6CXS | S061 | 40425527 | 52.21 |
| 06/29/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV LEXIS - IRANI, NEECKAUN 05/20/2020 ACCOUNT 424YN6CXS | S061 | 40428507 | 99.80 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/29/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV LEXIS - IRANI, NEECKAUN 05/20/2020 ACCOUNT 424YN6CXS | S061 | 40428512 | 80.10 |
| 06/29/20 | Wei, Ni<br>COMPUTERIZED RESEARCH<br>SV LEXIS - WEI, ANDREA 05/22/2020 ACCOUNT 424YN6CXS | S061 | 40428514 | 149.60 |
| 06/29/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV LEXIS - IRANI, NEECKAUN 05/22/2020 ACCOUNT 424YN6CXS | S061 | 40428515 | 99.80 |
| 06/29/20 | Irani, Neeckaun<br>COMPUTERIZED RESEARCH<br>SV LEXIS - IRANI, NEECKAUN 05/22/2020 ACCOUNT 424YN6CXS | S061 | 40428517 | 95.70 |
| 06/29/20 | Hayes, Emily A.<br>COMPUTERIZED RESEARCH<br>SV LEXIS - HAYES, EMILY 05/02/2020 ACCOUNT 424YN6CXS | S061 | 40428520 | 49.90 |
| 06/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 05/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40426279 | 20.63 |
| 06/30/20 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 05/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 40426304 | 226.90 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/30/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 05/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40426314 | 82.51 |
| 06/30/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 05/13/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 58 | S061 | 40426334 | 604.83 |
| 06/30/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 05/27/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40426359 | 20.63 |
| 06/30/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 05/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40426388 | 41.25 |
| 06/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 05/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40426528 | 20.63 |
| 06/30/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 05/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40426535 | 20.63 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/30/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 05/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40426560 | 91.02 |
| 06/30/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 05/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40426581 | 58.85 |
| 06/30/20 | Tsekerides, Theodore E.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - TSEKERIDES,THEODORE E 05/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 28 | S061 | 40426652 | 337.54 |
| 06/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 05/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40426703 | 20.63 |
| 06/30/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 05/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40426767 | 41.25 |
| 06/30/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 05/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40426930 | 144.39 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/30/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 05/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40426946 | 41.25 |
| 06/30/20 | Carens, Elizabeth Anne<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - CARENS,ELIZABETH 05/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40426959 | 20.63 |
| 06/30/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40426963 | 226.90 |
| 06/30/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 36 | S061 | 40426976 | 244.50 |
| 06/30/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40426978 | 20.63 |
| 06/30/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 05/21/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40426990 | 41.25 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/30/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40427005 | 61.88 |
| 06/30/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 05/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40427011 | 185.64 |
| 06/30/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 05/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 40427080 | 188.10 |
| 06/30/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40427088 | 61.88 |
| 06/30/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40427092 | 20.63 |
| 06/30/20 | Kramer, Kevin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KRAMER,KEVIN 05/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40427104 | 20.63 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/30/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40427145 | 147.56 |
| 06/30/20 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 05/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40427186 | 61.88 |
| 06/30/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 05/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40427205 | 123.76 |
| 06/30/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 05/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40427213 | 20.63 |
| 06/30/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/06/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 40427239 | 161.99 |
| 06/30/20 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 05/22/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40427247 | 20.63 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/30/20 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 05/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40427262 | 20.63 |
| 06/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 05/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40427287 | 20.63 |
| 06/30/20 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 05/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 37 | S061 | 40427320 | 134.29 |
| 06/30/20 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 05/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40427354 | 82.51 |
| 06/30/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 05/09/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40427390 | 103.14 |
| 06/30/20 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 05/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40427392 | 41.25 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/30/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 05/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 19 | S061 | 40427479 | 188.10 |
| 06/30/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | S061 | 40427487 | 82.51 |
| 06/30/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 05/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | S061 | 40427522 | 100.11 |
| 06/30/20 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOILETT,LEASON 05/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 45 | S061 | 40427531 | 185.64 |
| 06/30/20 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 05/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | S061 | 40427586 | 61.88 |
| 06/30/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 05/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 40427607 | 41.25 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/30/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 05/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40427626 | 20.63 |
| 06/30/20 | Kramer, Kevin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - KRAMER,KEVIN 05/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40427627 | 20.63 |
| 06/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 05/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40427631 | 41.25 |
| 06/30/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 05/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 40427653 | 166.17 |
| 06/30/20 | Lane, Erik<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - LANE,ERIK 05/28/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40427656 | 82.51 |
| 06/30/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 05/01/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40427729 | 61.88 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/30/20 | Brookstone, Benjamin | S061 | 40427764 | 78.47 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - BROOKSTONE,BENJAMIN 05/10/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 18 | | | |
| 06/30/20 | Goren, Matthew | S061 | 40427826 | 247.53 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GOREN,MATTHEW 05/11/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | | | |
| 06/30/20 | McGrath, Colin | S061 | 40427843 | 20.63 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MCGRATH,COLIN 05/20/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 12 | | | |
| 06/30/20 | Lane, Erik | S061 | 40427861 | 61.88 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LANE,ERIK 05/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | | | |
| 06/30/20 | Minga, Jay | S061 | 40427904 | 103.14 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - MINGA,JAY 05/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 68 | | | |
| 06/30/20 | Lane, Erik | S061 | 40427928 | 82.51 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LANE,ERIK 05/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 13 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/30/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40427965 | 82.51 |
| 06/30/20 | Goren, Matthew<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GOREN,MATTHEW 05/23/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40427986 | 123.76 |
| 06/30/20 | McGrath, Colin<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MCGRATH,COLIN 05/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 40427996 | 15.58 |
| 06/30/20 | Foust, Rachael L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - FOUST,RACHAEL 05/03/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40428005 | 41.25 |
| 06/30/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/08/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40428007 | 123.76 |
| 06/30/20 | Green, Austin Joseph<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREEN,AUSTIN 05/17/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40428024 | 20.63 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 06/30/20 | Morganelli, Brian | S061 | 40428038 | 6.78 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - MORGANELLI,BRIAN 05/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 06/30/20 | Goren, Matthew | S061 | 40428054 | 41.25 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - GOREN,MATTHEW 05/05/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | | | |
| 06/30/20 | Evans, Steven | S061 | 40428085 | 144.39 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - EVANS,STEVEN 05/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | | | |
| 06/30/20 | McGrath, Colin | S061 | 40428094 | 7.79 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - MCGRATH,COLIN 05/04/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 24 | | | |
| 06/30/20 | Lane, Erik | S061 | 40428112 | 58.85 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - LANE,ERIK 05/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |
| 06/30/20 | Lane, Erik | S061 | 40428170 | 58.85 |
|  | COMPUTERIZED RESEARCH | | | |
|  | NY WESTLAW - LANE,ERIK 05/19/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | | | |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/30/20 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOILETT,LEASON 05/15/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 104 | S061 | 40428188 | 247.96 |
| 06/30/20 | Minga, Jay<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MINGA,JAY 05/24/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40428198 | 20.63 |
| 06/30/20 | Hoilett, Leason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - HOILETT,LEASON 05/14/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 59 | S061 | 40428200 | 61.88 |
| 06/30/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/26/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 34 | S061 | 40428210 | 289.65 |
| 06/30/20 | Niles-Weed, Robert B.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - NILES-WEED,ROBERT 05/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40428221 | 17.60 |
| 06/30/20 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 05/29/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40428223 | 20.63 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/30/20 | Foust, Rachael L. COMPUTERIZED RESEARCH NY WESTLAW - FOUST,RACHAEL 05/12/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40428239 | 20.63 |
| 06/30/20 | Minga, Jay COMPUTERIZED RESEARCH NY WESTLAW - MINGA,JAY 05/07/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 45 | S061 | 40428288 | 169.49 |
| 06/30/20 | Lane, Erik COMPUTERIZED RESEARCH NY WESTLAW - LANE,ERIK 05/18/2020 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | S061 | 40428308 | 41.25 |
| 06/03/20 | Wash, DC DUPLICATING 15927 PRINT(S) MADE IN WASHINGTON DC BETWEEN 05/27/2020 TO 05/27/2020 | S117 | 40408796 | 1,592.70 |
| 06/03/20 | WGM, Firm DUPLICATING 3 PRINT(S) MADE IN NEW YORK BETWEEN 05/27/2020 TO 06/01/2020 | S117 | 40408801 | 0.30 |
| 06/17/20 | WGM, Firm DUPLICATING 8 PRINT(S) MADE IN NEW YORK BETWEEN 06/11/2020 TO 06/15/2020 | S117 | 40428817 | 0.80 |
| 06/24/20 | Wash, DC DUPLICATING 20 PRINT(S) MADE IN WASHINGTON DC BETWEEN 06/19/2020 TO 06/19/2020 | S117 | 40429007 | 2.00 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/01/20 | WGM, Firm<br>DUPLICATING<br>11 PRINT(S) MADE IN NEW YORK BETWEEN 06/24/2020 TO 06/29/2020 | S117 | 40435494 | 1.10 |
| 06/30/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 05/06/2020; COURT CALL DEBIT LEDGER FOR 05/02/2020 THROUGH 06/01/2020 | S149 | 40423981 | 28.10 |
| 06/30/20 | Karotkin, Stephen<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 05/06/2020; COURT CALL DEBIT LEDGER FOR 05/02/2020 THROUGH 06/01/2020 | S149 | 40423982 | 28.10 |
| 06/30/20 | Slack, Richard W.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 05/06/2020; COURT CALL DEBIT LEDGER FOR 05/02/2020 THROUGH 06/01/2020 | S149 | 40423984 | 28.10 |
| 06/30/20 | Goren, Matthew<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 05/12/2020; COURT CALL DEBIT LEDGER FOR 05/02/2020 THROUGH 06/01/2020 | S149 | 40423985 | 39.30 |
| 06/30/20 | Stauble, Christopher A.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 05/12/2020; COURT CALL DEBIT LEDGER FOR 05/02/2020 THROUGH 06/01/2020 | S149 | 40423988 | 44.90 |

PG&E Corporation - Chapter 11 Cases
67615.0014
2020009939

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/30/20 | Karotkin, Stephen<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 05/12/2020; COURT CALL DEBIT LEDGER FOR<br>05/02/2020 THROUGH 06/01/2020 | S149 | 40423989 | 44.90 |
| 06/30/20 | Tsekerides, Theodore E.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 05/12/2020; COURT CALL DEBIT LEDGER FOR<br>05/02/2020 THROUGH 06/01/2020 | S149 | 40423990 | 22.50 |
| 06/30/20 | Tsekerides, Theodore E.<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 05/06/2020; COURT CALL DEBIT LEDGER FOR<br>05/02/2020 THROUGH 06/01/2020 | S149 | 40423991 | 28.10 |
| 06/30/20 | Goren, Matthew<br>TELEPHONE<br>COURTCALL APPEARANCE - APP DATE - 05/06/2020; COURT CALL DEBIT LEDGER FOR<br>05/02/2020 THROUGH 06/01/2020 | S149 | 40423992 | 28.10 |

**TOTAL DISBURSEMENTS**                                                   **$50,251.87**