# UNITED STATES BANKRUPTCY COURT

## NORTHERN DISTRICT OF CALIFORNIA

### SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | **Bankruptcy Case** |
| **PG&E CORPORATION,** | **No. 19-30088 (DM)** |
| - and - | |
| **PACIFIC GAS AND ELECTRIC** | **Chapter 11** |
| **COMPANY,** | **(Lead Case)** |
| Debtors. | **(Jointly Administered)** |

## CERTIFICATE OF SERVICE

I, Kendrick Ajayi, do declare and state as follows:

1.       I am employed at Prime Clerk LLC ("**Prime Clerk**"), the claims and noticing agent for the debtors in the above-referenced chapter 11 bankruptcy cases.

2.       On August 13, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Omnibus Objection to Claims (Third) (Duplicate Claims) [Docket No. 8753] *(the "**Third Omni Claim Objection**")*

- Declaration of Robb McWilliams in Support of Reorganized Debtors Third Through Fifth Omnibus Objection to Claims (Duplicate Claims) [Docket No. 8754] *(the "**McWilliams Declaration of Support**")*

- Notice of Hearing on Reorganized Debtors Third Omnibus Objection to Claims (Duplicate Claims) [Docket No. 8755] *(the "**Notice of Hearing Regarding Third Omni Objection**")*

- Omnibus Objection to Claims (Fourth) (Duplicate Claims) [Docket No. 8756] *(the "**Fourth Omni Claim Objection**")*

- Declaration of Robb McWilliams in Support of Reorganized Debtors Third Through Fifth Omnibus Objection to Claims (Duplicate Claims) [Docket No. 8757] *(the "**Second McWilliams Declaration of Support**")*

- Notice of Hearing on Reorganized Debtors Fourth Omnibus Objection to Claims (Duplicate Claims) [Docket No. 8758] *(the "**Notice of Hearing Regarding Fourth Omni Objection**")*

- Omnibus Objection to Claims (Fifth) (Duplicate Claims) [Docket No. 8759] *(the "**Fifth Omni Objection**")*

- Notice of Hearing on Reorganized Debtors Fifth Omnibus Objection to Claims (Duplicate Claims) [Docket No. 8760] *(the "**Notice of Hearing Regarding Fifth Omni Objection**")*

- Stipulation to Extend Time Stipulation Enlarging Time for John Woodward, Betty Woodward, and the John and Betty Woodward Family Trust to File Proof of Claim [Docket No. 8763] (the "***Woodward Stipulation***")

- Stipulation to Extend Time Stipulation Enlarging Time for David George Reedy and Angelo Mariscal to File Proofs of Claim [Docket No. 8764] (the "***Reedy and Mariscal Stipulation***")

- Stipulation Modifying Plan Injunction (Enrique Guzman) [Docket No. 8768] (the "***Stipulation Modifying Plan Injunction***")

3.      On August 13, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Woodward Stipulation and the Reedy and Mariscal Stipulation to be served via first class mail and email on Marshack Hays LLP, Richard A. Marshack, Laila Masud, 870 Roosevelt, Irvine, CA, 92620, rmarshack@marshackhays.com; lmasud@marshackhays.com

4.      On August 13, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Stipulation Modifying Plan Injunction to be served via first class mail and email on (MMLID: 4930497) The Arns Law Firm, Attn: Jonathan E. Davis, 515 Folsom St, 3rd Fl, San Francisco, CA, 94105, jed@arnslaw.com

5.      On August 13, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Fee Application Service List attached hereto as **Exhibit B**:

- Statement of Deloitte & Touche LLP for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period June 1, 2020 through July 1, 2020 [Docket No. 8769]

6. On August 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by first class mail on the Third Omnibus Service List attached hereto as **Exhibit C**:

- Notice of the Reorganized Debtors' Third Omnibus Objection to Claims (Duplicate Claims), customized to include the claim number, debtor, claim amount and priority, and the basis for objection of the disallowed claim, and claim number and claim amount and priority of the surviving claim for each counterparty, a copy of which is attached hereto as **Exhibit D**

7. On August 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by first class mail on the Fourth Omnibus Service List attached hereto as **Exhibit E**:

- Notice of the Reorganized Debtors' Fourth Omnibus Objection to Claims, customized to include the claim number, debtor, claim amount and priority, and the basis for objection of the disallowed claim, and claim number and claim amount and priority of the surviving claim for each counterparty, a copy of which is attached hereto as **Exhibit F**

8. On August 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by first class mail on the Fifth Omnibus Service List attached hereto as **Exhibit G**:

- Notice of the Reorganized Debtors' Fifth Omnibus Objection to Claims, customized to include the claim number, debtor, claim amount and priority, and the basis for objection of the disallowed claim, and claim number and claim amount and priority of the surviving claim for each counterparty, a copy of which is attached hereto as **Exhibit H**

9. On August 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Third Omni Claim Objection, the McWilliams Declaration of Support and the Notice of Hearing Regarding Third Omni Objection to be served by email on the Third Omni Email Service list attached hereto as **Exhibit I**.

10. On August 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Fourth Omni Claim Objection, the Second McWilliams Declaration of Support and the Notice of Hearing Regarding Fourth Omni Objection to be served by email on the Fourth Omni Email Service list attached hereto as **Exhibit J**.

11.     On August 14, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Fifth Omni Claim Objection and the Notice of Hearing Regarding Fifth Omni Objection to be served by email on the Fifth Omni Email Service list attached hereto as **Exhibit K**.

12.     I have reviewed the Notices of Electronic Filing for the above-listed documents, and I understand that parties listed in each NEF as having received notice through electronic mail were electronically served with that document through the Court's Electronic Case Filing system.

13.     I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct and that if called upon as a witness, I could and would competently testify thereto.

Executed this 19th day of August 2020, at New York, NY.

*/s/ Kendrick Ajayi*
Kendrick Ajayi

## Exhibit A

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | ADVENTIST HEALTH SYSTEM/WEST | ATTN: ROBERT L. LAYTON ONE Adventist Health Way Roseville CA 95661 | laytonrl@ah.org | Email |
| Counsel to TRANSWESTERN PIPELINE COMPANY, LLC | AKERMAN LLP | Attn: JOHN E. MITCHELL and YELENA ARCHIYAN 2001 Ross Avenue, Suite 3600 Dallas TX 75201 | john.mitchell@akerman.com yelena.archiyan@akerman.com | Email |
| Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Ira S. Dizengoff, David H. Botter One Bryant Park New York NY 10036 | mstamer@akingump.com idizengoff@akingump.com dbotter@akingump.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Andrew I. Silfen, Beth M. Brownstein, Jordana L. Renert 1301 Avenue of the Americas 42nd Floor New York NY 10019 | Beth.Brownstein@arentfox.com Jordana.Renert@arentfox.com | Email |
| Counsel for Genesys Telecommunications Laboratories Inc. | Arent Fox LLP | Attn: Andy S. Kong and Christopher K.S. Wong 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | andy.kong@arentfox.com | Email |
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | ARENT FOX LLP | Attn: Aram Ordubegian 555 West Fifth Street 48th Floor Los Angeles CA 90013-1065 | Aram.Ordubegian@arentfox.com | Email |
| Counsel for AT&T | Arnold & Porter Kaye Scholer LLP | Attn: Brian Lohan, Esq. 250 West 55th Street New York NY 10019 | brian.lohan@arnoldporter.com | Email |
| Counsel for AT&T | AT&T | Attn: James W. Grudus, Esq. One AT&T Way, Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, DANETTE VALDEZ, and ANNADEL ALMENDRAS 455 Golden Gate Avenue Suite 11000 San Francisco CA 94102-7004 | Danette.Valdez@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER 1515 Clay Street, 20th Floor P.O. Box 70550 Oakland CA 94612-0550 | James.Potter@doj.ca.gov | Email |
| Counsel to California State Agencies | Attorney General of California | Attn: XAVIER BECERRA, MARGARITA PADILLA, and JAMES POTTER 300 South Spring Street Suite 1702 Los Angeles CA 90013 | James.Potter@doj.ca.gov | Email |
| Special Bankruptcy Counsel for Certain Fire Damage Plaintiffs Claimants | BAILEY AND ROMERO LAW FIRM | Attn: MARTHA E. ROMERO 12518 Beverly Boulevard Whittier CA 90601 | marthaeromerolaw@gmail.com | Email |
| Counsel for Black & Veatch Construction, Inc. | BAKER BOTTS L.L.P. | Attn: Jonathan Shapiro, Daniel Martin 101 California Street, Suite 3600 San Francisco CA 94111 | jonathan.shapiro@bakerbotts.com daniel.martin@bakerbotts.com | Email |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 6 of 78

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Phillips and Jordan | Baker, Donelson, Bearman, Caldwell & Berkowitz, PC | Attn: John H. Rowland<br>211 Commerce Street<br>Suite 800<br>Nashville TN 37201 | jrowland@bakerdonelson.com | Email |
| URENCO Limited and Louisiana Energy Services, LLC | Ballard Spahr LLP | Attn: Matthew G. Summers<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | summersm@ballardspahr.com | Email |
| Counsel to Campos EPC, LLC | BALLARD SPAHR LLP | Attn: Theodore J. Hartl, Esq.<br>1225 17th Street<br>Suite 2300<br>Denver CO 80202 | hartlt@ballardspahr.com | Email |
| Counsel for Bank of America, N.A. | Bank of America | Attn: John McCusker<br>Mail Code: NY1-100-21-01<br>One Bryant Park<br>New York NY 10036 | John.mccusker@baml.com | Email |
| Counsel for Creditors<br>Public Entities Impacted by the Wildfires | Baron & Budd, P.C. | Attn: Scott Summy, John Fiske<br>3102 Oak Lawn Avenue #1100<br>Dallas TX 75219 | ssummy@baronbudd.com<br>jfiske@baronbudd.com | Email |
| Counsel to Majesti Mai Bagorio, et al., creditors and plaintiffs in Bagorio, et al. v. PG&E Corporation, et al., case number CNC-19-554581 | BAUM HEDLUND ARISTEI & GOLDMAN, PC | Attn: Ronald L.M. Goldman, Diane Marger Moore<br>10940 Wilshire Boulevard, 17th Floor<br>Los Angeles CA 90024 | rgoldman@baumhedlundlaw.com | Email |
| Counsel for Infosys Limited, Counsel for ACRT, Inc. | BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | Attn: Kevin M. Capuzzi, Michael J. Barrie<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | kcapuzzi@beneschlaw.com<br>mbarrie@beneschlaw.com | Email |
| Counsel to Oklahoma Firefighters Pension and Reitrement System | Berman Tabacco | Attn: Daniel E. Barenbaum<br>44 Montgomery Street, Suite 650<br>San Francisco CA 94104 | dbarenbaum@bermantabacco.com | Email |
| Counsel to American Construction and Supply, Inc. | BLOOMFIELD LAW GROUP, INC., P.C. | Attn: Neil J. Bloomfield<br>901 E St., Suite 100<br>San Rafael CA 94901 | bklargecase@njblaw.com | Email |
| Co-Counsel to the Ad Hoc Committee of Senior Unsecured Noteholders of Pacific Gas and Electric Company | BraunHagey & Borden LLP | Attn: J. Noah Hagey, Jeffrey M. Theodore, David H. Kwasniewski, Andrew Levine<br>351 California Street<br>Tenth Floor<br>San Francisco CA 94104 | theodore@braunhagey.com<br>kwasniewski@braunhagey.com<br>levine@braunhagey.com | Email |
| Counsel for MDR Inc. (dba Accu-Bore Directional Drilling), Veteran Power, Inc. | Brothers Smith LLP | Attn: Mark V. Isola<br>2033 N. Main Street<br>Suite 720<br>Walnut Creek CA 94596 | misola@brotherssmithlaw.com | Email |
| Counsel for Trustee and Claims Administrator | BROWN RUDNICK LLP | Attn: David J. Molton<br>Seven Times Square<br>New York NY 10036 | DMolton@brownrudnick.com | Email |
| California Public Utilities Commission | California Public Utilities Commission | Attn: Arocles Aguilar, Geoffrey Dryvynsyde, and Candace Morey<br>505 Van Ness Avenue<br>San Francisco CA 94102 | arocles.aguilar@cpuc.ca.gov<br>candace.morey@cpuc.ca.gov | Email |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 7 of 78

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Certain Victims from the Camp Fire and 2017 North Bay Fires, Creditor Patricia Garrison | CASEY GERRY SCHENK FRANCAVILLA BLATT & PENFIELD, LLP | Attn: David S. Casey, Jr., Jeremy Robinson, P. Camille Guerra, and James M. Davis<br>110 Laurel Street<br>San Diego CA 92101 | dcasey@cglaw.com<br>jrobinson@cglaw.com<br>camille@cglaw.com | Email |
| Counsel to Chevron Products Company, a division of Chevron U.S.A. Inc. | CHEVRON PRODUCTS COMPANY, A DIVISION OF CHEVRON U.S.A. INC. | Attn: Melanie Cruz, M. Armstrong<br>6001 Bollinger Canyon Road<br>T2110<br>San Ramon CA 94583 | melaniecruz@chevron.com<br>marmstrong@chevron.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Two International Place<br>Boston MA 02110 | dgooding@choate.com | Email |
| Counsel to Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Johnathan D. Marshall<br>Two International Place<br>Boston MA 02110 | jmarshall@choate.com | Email |
| Counsel to Solon | CKR Law, LLP | Attn: Kristine Takvoryan<br>1800 Century Park East, 14th Floor<br>Los Angeles CA 90067 | ktakvoryan@ckrlaw.com | Email |
| Counsel to Western Electricity Coordinating Council | COHNE KINGHORN, P.C. | Attn: George Hofmann<br>111 East Broadway, 11th Floor<br>Salt Lake City UT 84111 | ghofmann@cohnekinghorn.com | Email |
| Counsel for Office of Unemployment Compensation Tax Services | Commonwealth of Pennsylvania | Department of Labor and Industry<br>Collections Support Unit<br>651 Boas Street, Room 702<br>Harrisburg PA 17121 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Counsel for Fire Victim Creditors | COREY, LUZAICH, DE GHETALDI & RIDDLE LLP | Attn: Dario de Ghetaldi, Amanda L. Riddle, Steven M. Berki, Sumble Manzoor<br>700 El Camino Real<br>PO Box 669<br>Millbrae CA 94030-0669 | alr@coreylaw.com<br>smb@coreylaw.com<br>sm@coreylaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Cotchett, Pitre & Mccarthy, LLP | Attn: Frank M. Pitre, Alison E. Cordova<br>San Cresisco Airport Office Center<br>840 Malcolm Road, Suite 200<br>Burlingame CA 94010 | fpitre@cpmlegal.com<br>acordova@cpmlegal.com | Email |
| Counsel for Valley Clean Energy Alliance | COUNTY OF YOLO | Attn: Eric May<br>625 Court Street<br>Room 201<br>Woodland CA 95695 | eric.may@yolocounty.org | Email |
| Counsel to Liberty Mutual Insurance Company | Cozen O'Connor | Attn: Fulton Smith, III<br>101 Montgomery Street<br>Suite 1400<br>San Francisco CA 94101 | fsmith@cozen.com | Email |
| Counsel for Fire Victim Creditors | DANKO MEREDITH | Attn: Michael S. Danko, Kristine K. Meredith, Shawn R. Miller<br>333 Twin Dolphin Drive<br>Suite 145<br>Redwood Shores CA 94065 | mdanko@dankolaw.com<br>kmeredith@dankolaw.com<br>smiller@dankolaw.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the agent under the Debtors' proposed debtor in possession financing facilities, Counsel for Citibank N.A., as Administrative Agent for the Utility Revolving Credit Facility | Davis Polk & Wardwell LLP | Attn: Eli J. Vonnegut, David Schiff, Timothy Graulich<br>450 Lexington Avenue<br>New York NY 10017 | eli.vonnegut@davispolk.com<br>david.schiff@davispolk.com<br>timothy.graulich@davispolk.com | Email |
| Creditor and Counsel to Debra Grassgreen | Debra Grassgreen | Attn: Karl Knight<br>1339 Pearl Street<br>Suite 201<br>Napa CA 94558 | dgrassgreen@gmail.com | Email |
| Counsel for State Farm Mutual Automobile Insurance Company and its affiliates | Dechert LLP | Attn: Allan S. Brilliant, Shmuel Vasser, Alaina R. Heine<br>1095 Avenue of the Americas<br>New York NY 10036 | allan.brilliant@dechert.com<br>shmuel.vasser@dechert.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Lauren Macksoud<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | Lauren.macksoud@dentons.com | Email |
| Counsel for Capital Power Corporation and Halkirk I Wind Project LP | Dentons US LLP | Attn: Oscar N. Pinkas<br>1221 Avenue of the Americas<br>New York NY 10020-1089 | oscar.pinkas@dentons.com | Email |
| Counsel for Travelers Insurance | Dentons US LLP | Attn: Peter D. Wolfson<br>1221 Avenue of the Americas<br>New York NY 10020 | peter.wolfson@dentons.com | Email |
| Counsel for the Ad Hoc Committee of Unsecured Tort Claimant Creditors | DLA PIPER LLP (US) | Attn: Eric Goldberg, David Riley<br>2000 Avenue of the Stars<br>Suite 400 North Tower<br>Los Angeles CA 90067-4704 | david.riley@dlapiper.com | Email |
| Counsel for East Bay Community Energy Authority | East Bay Community Energy Authority | Attn: Leah S. Goldberg<br>1111 Broadway<br>3rd Floor<br>Oakland CA 94607 | lgoldberg@ebce.org | Email |
| Counsel for survivors of the Camp Fire | Edelson PC | Attn: Rafey S. Balabanian, Todd Logan, Brandt Silver-Korn<br>123 Townsend Street, Suite 100<br>San Francisco CA 94107 | rbalabanian@edelson.com<br>tlogan@edelson.com<br>bsilverkorn@edelson.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | EDP Renewables North America LLC | Attn: Randy Sawyer<br>808 Travis<br>Suite 700<br>Houston TX 77002 | Randy.Sawyer@edpr.com | Email |
| Information Agent for the Official Committee of Unsecured Creditors, and the Official Committee of Tort Claimants | Epiq Corporate Restructuring, LLC | Attn: PG&E UCC and PG&E TCC<br>777 Third Avenue, 12th Floor<br>New York NY 10017 | sgarabato@epiqglobal.com | Email |
| Federal Energy Regulatory Commission | Federal Energy Regulatory Commission | Attn: General Counsel<br>888 First St NE<br>Washington DC 20426 | | First Class Mail |
| Attorneys for Objector Patricia Garrison | Feinberg Fitch | Attn: Michael S. Feinberg<br>41911 Fifth Street, Ste. 300<br>Temecula CA 92590 | feinberg@feinbergfitchlaw.com | Email |
| Counsel to California State Agencies | FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | Attn: STEVEN H. FELDERSTEIN and PAUL J. PASCUZZI<br>500 Capitol Mall, Suite 2250<br>Sacramento CA 95814 | sfelderstein@ffwplaw.com | Email |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 9 of 78

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for BOKF, NA, solely in its capacity as Indenture Trustee | FREDERIC DORWART, LAWYERS PLLC | Attn: Samuel S. Ory<br>124 East Fourth Street<br>Tulsa OK 74103-5010 | sory@fdlaw.com | Email |
| Counsel for Itron, Inc. | GELLERT SCALI BUSENKELL & BROWN, LLC | Attn: Michael Busenkell<br>1201 N. Orange St.<br>Suite 300<br>Wilmington DE 19801 | mbusenkell@gsbblaw.com | Email |
| Counsel for Fire Victim Creditors | GIBBS LAW GROUP | Attn: Eric Gibbs, Dylan Hughes<br>505 14th Street, Suite 1110<br>Oakland CA 94612 | ehg@classlawgroup.com<br>dsh@classlawgroup.com | Email |
| Counsel for Topaz Solar Farms LLC | Gibson, Dunn & Crutcher LLP | Attn: Michael A. Rosenthal, Alan Moskowitz<br>200 Park Avenue<br>New York NY 10166-0193 | Mrosenthal@gibsondunn.com<br>Amoskowitz@gibsondunn.com | Email |
| Counsel to the Ad Hoc Committee of Holders of Trade Claims | GIBSON, DUNN & CRUTCHER LLP | Attn: Michael S. Neumeister and Michelle Choi<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | mchoi@gibsondunn.com | Email |
| Counsel for MassMutual Life Insurance Company and Its Funds | GOODWIN PROCTER LLP | Attn: Kizzy L. Jarashow, Stacy Dasaro<br>620 Eighth Avenue<br>New York NY 10018 | sdasaro@goodwinlaw.com | Email |
| Counsel for Cardno, Inc. | Greenberg Traurig, LLP | Attn: Diane Vuocolo<br>1717 Arch Street<br>Suite 400<br>Philadelphia PA 19103 | vuocolod@gtlaw.com | Email |
| Counsel for Nationwide Entities | Grotefeld Hoffmann | Attn: Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett<br>700 Larkspur Landing Circle, Suite 280<br>Larkspur CA 94939 | mgrotefeld@ghlaw-llp.com<br>mochoa@ghlaw-llp.com<br>wpickett@ghlaw-llp.com | Email |
| Counsel to Creditors<br>KAREN ROBERDS and ANITA FREEMAN | HALLISEY AND JOHNSON PC | Attn: Jeremiah F. Hallisay, Esq.<br>465 California St., Ste. 405<br>San Francisco CA 94104 | jfhallisey@gmail.com | Email |
| Attorneys for Certain Kincade (2019) claimants | Hansen&Miller Law Firm | Attn: Roy E. Miller<br>415 Russell Ave.<br>Santa Rosa CA 95403 | roy@hansenmiller.com | Email |
| Attorneys for HercRentals | HercRentals | Attn: Sharon Petrosino, Esq.<br>27500 Riverview Center Blvd.<br>Bonita Springs FL 34134 | Sharon.petrosino@hercrentals.com | Email |
| Counsel for McKinsey & Company, Inc. U.S., Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Bennett L. Spiegel, David P. Simonds, Edward J. McNeilly, Erin N Brady<br>1999 Avenue of the Stars<br>Suite 1400<br>Los Angeles CA 90067 | bennett.spiegel@hoganlovells.com<br>david.simonds@hoganlovells.com<br>edward.mcneilly@hoganlovells.com<br>erin.brady@hoganlovells.com | Email |
| Counsel to Pacific Investment Management Company LLC | HOGAN LOVELLS US LLP | Attn: Michael C. Hefter, Matthew Ducharme<br>390 Madison Ave<br>New York NY 10017 | michael.hefter@hoganlovells.com<br>matthew.ducharme@hoganlovells.com | Email |
| Counsel for McKinsey & Company, Inc. U.S. | HOGAN LOVELLS US LLP | Attn: Peter A. Ivanick, Alex M. Sher<br>875 Third Avenue<br>New York NY 10022 | alex.sher@hoganlovells.com<br>peter.ivanick@hoganlovells.com | Email |

Case: 19-30088    Doc# 8825    Filed: 08/20/20    Entered: 08/20/20 15:05:08    Page 10 of 78

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Deutsche Bank Trust Company Americas and Deutsche Bank National Trust Company as Indenture Trustees for certain bondholders | Holland & Knight LLP | Attn: Robert J. Labate, David I. Holtzman<br>50 California Street<br>Suite 2800<br>San Francisco CA 94111 | robert.labate@hklaw.com | Email |
| Counsel to Hyundai Corporation USA | Hughes Hubbard & Reed LLP | Attn: Kathryn A. Coleman<br>One Battery Park Plaza<br>New York NY 10004 | katie.coleman@hugheshubbard.com | Email |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Kevin M. Eckhardt<br>50 California Street<br>Suite 1700<br>San Francisco CA 94111 | | First Class Mail |
| Counsel for DTE Stockton, LLC, Mt. Poso Cogeneration Company, LLC f/k/a Mt. Poso Cogeneration Company, L.P., Potrero Hills Energy Producers, LLC, Sunshine Gas Producers, LLC, Woodland Biomass Power, LLC f/k/a Woodland Biomass Power, Ltd. | HUNTON ANDREWS KURTH LLP | Attn: Peter S. Partee, Sr.<br>200 Park Avenue<br>53rd Floor<br>New York NY 10166 | ppartee@huntonak.com | Email |
| Counsel to International Business Machines Corp | IBM Corporation | Attn: Marie-Josee Dube<br>275 Viger East<br>Montreal QC H2X 3R7 Canada | | First Class Mail |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market St<br>Philadelphia PA 19104-5016 | | First Class Mail |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Craig Varnen, Andrew J. Strabone<br>1800 Avenue of the Stars<br>Suite 900<br>Los Angeles CA 90067-4276 | cvarnen@irell.com<br>astrabone@irell.com | Email |
| Counsel for BlueMountain Capital Management, LLC | Irell & Manella LLP | Attn: Michael H. Strub, Jr.<br>840 Newport Center Drive<br>Suite 400<br>Newport Beach CA 92660-6324 | mstrub@irell.com | Email |
| Counsel to Iron Mountain Information Management, LLC | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Interested Party CH2M HILL Engineers, Inc. | Jacobs Engineering | Attn: Robert Albery<br>Associate General Counsel<br>9191 South Jamaica Street<br>Englewood CO 80112 | robert.albery@jacobs.com | Email |
| Counsel for Nationwide Entities | Jang & Associates, LLP | Attn: Alan J. Jang<br>1766 Lacassie Ave., Suite 200<br>Walnut Creek CA 94596 | ajang@janglit.com | Email |
| Counsel to Sodexo, Inc. | JD Thompson Law | Attn: Judy D. Thompson, Esq.<br>P.O. Box 33127<br>Charlotte NC 28233 | jdt@jdthompsonlaw.com | Email |
| Interested Party John A. Vos A | John A. Vos | 1430 Lincoln Avenue<br>San Rafael CA 94901 | | First Class Mail |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 11 of 78

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for A&J Electric Cable Corporation | JORDAN, HOLZER & ORTIZ, PC | Attn: Antonio Ortiz, Shelby A Jordan<br>500 N. Shoreline<br>Suite 900<br>Corpus Christi TX 78401 | aortiz@jhwclaw.com<br>sjordan@jhwclaw.com<br>ecf@jhwclaw.com | Email |
| Counsel for Kompogas SLO LLC and Tata Consultancy Services | Kelley Drye & Warren LLP | Attn: Benjamin D. Feder<br>101 Park Avenue<br>New York NY 10178 | bfeder@kelleydrye.com | Email |
| Counsel to Oldcastle Infrastructure, Inc. f/k/a Oldcastle Precast, Inc. and Affiliates | KILPATRICK TOWNSEND & STOCKTON LLP | Attn: Benjamin M. Kleinman, Esq.<br>Two Embarcadero Center, Suite 1900<br>San Francisco CA 94111 | bkleinman@kilpatricktownsend.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mark A. Minich<br>Two North Nevada<br>Colorado Springs CO 80903 | Mark_Minich@kindermorgan.com | Email |
| Counsel for Ruby Pipeline, L.L.C. | Kinder Morgan, Inc. | Attn: Mosby Perrow<br>1001 Louisiana<br>Suite 1000<br>Houston TX 77002 | mosby_perrow@kindermorgan.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Aparna Yenamandra<br>601 Lexington Avenue<br>New York NY 10022 | aparna.yenamandra@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: David R. Seligman, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | david.seligman@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Marc Kieselstein, P.C.<br>300 North LaSalle<br>Chicago IL 60654 | marc.kieselstein@kirkland.com | Email |
| Counsel for Calpine Corporation | Kirkland & Ellis LLP | Attn: Mark McKane, P.C., Michael P. Esser<br>555 California Street<br>San Francisco CA 94104 | mark.mckane@kirkland.com | Email |
| Counsel for the Federal Monitor | Kirkland & Ellis LLP | Attn: Stephen E. Hessler, P.C.<br>601 Lexington Avenue<br>New York NY 10022 | stephen.hessler@kirkland.com | Email |
| Counsel for NextEra Energy Inc. et al. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Kenneth N. Klee, David M. Stern, Samuel M. Kidder<br>1999 Avenue of the Stars<br>Thirty-Ninth Floor<br>Los Angeles CA 90067 | kklee@ktbslaw.com | Email |
| Counsel for PG&E Holdco Group | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Attn: Amy Caton and Megan Wasson<br>1177 Avenue of the Americas<br>New York NY 10036 | acaton@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LABATON SUCHAROW LLP | Attn: Thomas A. Dubbs, Louis Gottlieb, Carol C. Villegas & Jeffrey A. Dubbin<br>140 Broadway<br>New York NY 10005 | tdubbs@labaton.com<br>cvillegas@labaton.com<br>jdubbin@labaton.com | Email |
| Counsel to County of San Luis Obispo | LAMB & KAWAKAMI LLP | Attn: Kevin J. Lamb, Michael K. Slattery, Thomas G. Kelch<br>333 South Grand Avenue<br>Suite 4200<br>Los Angeles CA 90071 | klamb@lkfirm.com<br>tkelch@lkfirm.com | Email |

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Sonoma County Treasurer & Tax Collector, Counsel for the County of Placer | Lamb and Kawakami LLP | Attn: Barry S. Glaser<br>333 South Grand Avenue<br>42nd Floor<br>Los Angeles CA 90071 | bglaser@lkfirm.com | Email |
| Counsel to Dynegy Marketing and Trade, LLC | Latham & Watkins LLP | Attn: Caroline A. Reckler, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022-4834 | andrew.parlen@lw.com | Email |
| Counsel for Crockett Cogeneration, Middle River Power, LLC, and MRP San Joaquin Energy, LLC | Latham & Watkins LLP | Attn: Christopher Harris, Andrew M. Parlen<br>885 Third Avenue<br>New York NY 10022 | christopher.harris@lw.com<br>andrew.parlen@lw.com | Email |
| Unsecured Creditor | Laurie A. Deuschel | Attn: Laurie A. Deuschel<br>5120 Second Street<br>Rocklin CA 95677 | ldeuschel@hotmail.com | Email |
| Attorneys for Objector Patricia Garrison | Law Office of Angela Jae Chun | Attn: Angela Jae Chun<br>777 S. Highway 101, Ste. 215<br>Solana Beach CA 92075 | ajc@chun.law | Email |
| Counsel for Ruby Pipeline, L.L.C. | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | Attn: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota TX 77868 | pwp@pattiprewittlaw.com | Email |
| Counsel to Creditors GER HOSPITALITY, LLC and RICHARD W. CARPENETI | LAW OFFICES OF FRANCIS O. SCARPULLA | Attn: Francis O. Scarpulla and Patrick B. Clayton<br>456 Montgomery Street, 17th Floor<br>San Francisco CA 94104 | pbc@scarpullalaw.com | Email |
| Counsel for W. Bradley Electric, Inc. | Law Offices of James Shepherd | Attn: James A. Shepherd<br>3000 Citrus Circle<br>Suite 204<br>Walnut Creek CA 94598 | jim@jsheplaw.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Law Offices of Leonard K. Welsh | Attn: Leonard K. Welsh, Esq.<br>4550 California Avenue, Second Floor<br>Bakersfield CA 93309 | lwelsh@lkwelshlaw.com | Email |
| Creditor and Counsel to Debra Grassgreen | Law Offices of Thomas J. Brandi | Attn: Thomas J. Brandi<br>345 Pine Street<br>3rd Floor<br>San Francisco CA 94104 | tjb@brandilaw.com | Email |
| Counsel to Kepco California LLC, RE Astoria LLC | Lewis Brisbois Bisgaard & Smith LLP | Attn: Lovee D. Sarenas, Scott Lee, Amy L. Goldman<br>633 West 5th Street, Suite 4000<br>Los Angeles CA 90071 | Amy.Goldman@lewisbrisbois.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Elizabeth M. Guffy<br>JPMorgan Chase Tower<br>600 Travis, Suite 2800<br>Houston TX 77002 | eguffy@lockelord.com | Email |
| Counsel to Quanta Energy Services, Inc., Underground Construction Co., Inc., Mears Group, Inc., Dashiell Corporation, Quanta Technology LLC, and PAR Electrical Contractors | Locke Lord LLP | Attn: Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 13 of 78

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for International Brotherhood of Electrical Workers Local Union 1245 | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Street<br>Suite 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Quanta Energy Services LLC | Locke Lord LLP | Attn: Xiyi Fu and Kinga L. Wright<br>101 Montgomery Street, Suite 1950<br>San Francisco CA 94104 | kinga.wright@lockelord.com | Email |
| Counsel for California Power Exchange Corporation | LOEB & LOEB LLP | Attn: Marc S. Cohen, Alicia Clough<br>10100 Santa Monica Blvd<br>Suite 2200<br>Los Angeles CA 90067 | mscohen@loeb.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | LOWENSTEIN SANDLER LLP | Attn: Michael S. Etkin, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 070068 | golivera@lowenstein.com | Email |
| Interested Party | Macdonald | Fernandez LLP | Attn: Iain A. Macdonald<br>221 Sansome Street<br>Third Floor<br>San Francisco CA 94104-2323 | imac@macfern.com | Email |
| Counsel to Aegion Corporation and its subsidiary entities: Corrpro Companies, Inc., Insituform Technologies, LLC and Fibrwrap Construction Services, Inc. | MARGULIES FAITH, LLP | ATTN: CRAIG G. MARGULIES<br>16030 VENTURA BOULEVARD<br>SUTIE 470<br>ENCINO CA 91436 | Craig@MarguliesFaithLaw.com | Email |
| Counsel to SLF Fire Victim Claimants | MARSHACK HAYS LLP | Attn: RICHARD A. MARSHACK, DAVID A. WOOD, LAILA MASUD<br>870 Roosevelt<br>Irvine CA 92620 | dwood@marshackhays.com | Email |
| Counsel for Ghost Ship Warehouse Plaintiffs' Executive Committee | MARY ALEXANDER & ASSOCIATES, P.C. | Attn: Mary E. Alexander<br>44 Montgomery Street, Suite 1303<br>San Francisco CA 94104 | malexander@maryalexanderlaw.com | Email |
| Counsel to BNP Paribas | MAYER BROWN LLP | Attn: Brian Trust, Joaquin C de Baca<br>1221 Avenue of the Americas<br>New York NY 10020 | btrust@mayerbrown.com<br>jcdebaca@mayerbrown.com | Email |
| Counsel to Mesa Associates, Inc. | Maynard, Cooper & Gale | Attn: Duane Kumagai<br>1901 Avenue of the Stars Suite 1900<br>Los Angeles CA 90067 | dkumagai@maynardcooper.com | Email |
| Counsel for A.J. Excavation Inc. | McCormick Barstow LLP | Attn: David L. Emerzian, H. Annie Duong<br>Counsel for A.J. Excavation Inc.<br>7647 North Fresno Street<br>Fresno CA 93720 | demerzian@mccormickbarstow.com | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | MCDERMOTT WILL & EMERY LLP | Attn: Jeffrey M. Reisner and Kerri A. Lyman<br>2049 Century Park East, Suite 3200<br>Los Angeles CA 90067-3206 | jreisner@mwe.com<br>klyman@mwe.com | Email |
| Counsel to Winners Industry Co., Ltd. | McKoool Smith, P.C. | Attn: James H. Smith<br>One Bryant Park, 47th Floor<br>New York NY 10036 | jsmith@mckoolsmith.com | Email |
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Gregory A. Bray, Thomas R. Kreller, Samir L. Vora<br>2029 Century Park East, 33rd Floor<br>Los Angeles CA 90067 | Gbray@milbank.com | Email |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 14 of 78

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for the Official Committee of Unsecured Creditors | Milbank LLP | Attn: Samir L. Vora<br>1850 K St., N.W., Suite 1100<br>Washington DC 20006 | svora@milbank.com | Email |
| Counsel for Marin Clean Energy | Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. | Attn: Abigail V. O'Brient, Andrew B. Levin<br>2029 Century Park East<br>Suite 3100<br>Los Angeles CA 90067 | avobrient@mintz.com<br>ablevin@mintz.com | Email |
| Counsel for Exponent, Inc. | Newmeyer & Dillion LLP | Attn: James J. Ficenec, Joshua B. Bevitz<br>1333 N. California Blvd<br>Suite 600<br>Walnut Creek CA 94596 | Joshua.Bevitz@ndlf.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: MAXIMILIAN A. FERULLO<br>55 West 46th Street<br>New York NY 10036 | mferullo@nixonpeabody.com | Email |
| Counsel for CALIFORNIA SELF-INSURERS' SECURITY FUND | NIXON PEABODY LLP | Attn: RICHARD C. PEDONE<br>Exchange Place<br>53 State Street<br>Boston MA 02109 | rpedone@nixonpeabody.com | Email |
| Counsel for Michael Vairo, Marie Dierssen, Catherine McClure, Tonia Hanson, Deirdre Coderre, Denise Stooksberry, John Stooksberry, Bryan Sullivan, Sara Hill, Isaiah Vera, Michael Williams, Joel Batts, Annaleisa Batts, Claudia Bijstra, Andries Bijstra, Roger Martinez, Candice Seals, Gretchen Franklin, Christopher Franklin, Paul Bowen, Kelly Jones, Tami Coleman, Cecil Morris, Linda Schooling, Jennifer Makin, Barbara Cruise, Benjamin Hernandez, Irma Enriquez, Constantina Howard, Leroy Howard, Edward Delongfield, Brenda Howell, Lynda Howell, Angela Coker, Sally Thorp, Paradise Moose Lodge, Nancy Seals | Northern California Law Group, PC | Attn: Joseph Feist<br>2611 Esplanade<br>Chico CA 95973 | joe@norcallawgroup.net | Email |
| Counsel to ADVENTIST HEALTHSYSTEM/WEST, a California non-profit religious corporation | NORTON ROSE FULBRIGHT US LLP | ATTN: DAVID A. ROSENZWEIG<br>1301 Avenue of the Americas, Floor 2945<br>New York NY 10019-6022 | david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel for NextEra Energy Inc., NextEra Energy Partners, L.P. | NORTON ROSE FULBRIGHT US LLP | Attn: Howard Seife, Andrew Rosenblatt, Christy Rivera<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>andrew.rosenblatt@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com | Email |
| Counsel to Department of Finance for the State of California and Governor Gavin Newsom | O'MELVENY & MYERS LLP | Attn: John J. Rapisardi, Nancy A. Mitchell and Daniel S. Shamah<br>7 Times Square<br>New York NY 10036 | jrapisardi@omm.com<br>dshamah@omm.com | Email |
| Office of the California Attorney General | Office of the California Attorney General | Attn: Bankruptcy Dept<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | Email |
| Office of the United States Attorney for the Northern District of California | Office of the United States Attorney for the Northern District of California | Attn: Bankruptcy Unit<br>Federal Courthouse<br>450 Golden Gate Avenue<br>San Francisco CA 94102 | | First Class Mail |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 15 of 78

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Office of the United States Trustee | Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta<br>450 Golden Gate Ave<br>Suite 05-0153<br>San Francisco CA 94102 | James.L.Snyder@usdoj.gov | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Debra Felder<br>1152 15th Street, NW<br>Washington DC 20005 | dfelder@orrick.com | Email |
| Counsel to Centerbridge Partners, L.P. | ORRICK, HERRINGTON & SUTCLIFFE LLP | Attn: Douglas S. Mintz<br>Columbia Center<br>1152 15th Street, N.W.<br>Washington DC 20005-1706 | dmintz@orrick.com | Email |
| Counsel for EDP Renewables North America LLC, Rising Tree Wind Farm II LLC, and Arlington Wind Power Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Lorraine McGowen<br>51 West 52nd Street<br>New York NY 10019 | lmcgowen@orrick.com | Email |
| Counsel for The Baupost Group, L.L.C., as the general partner and investment manager for certain entities | Pachulski Stang Ziehl & Jones LLP | Attn: Isaac M. Pachulski, Debra I. Grassgreen, Gabriel I. Glazer, John W. Lucas<br>150 California Street<br>15th Floor<br>San Francisco CA 94111 | ipachulski@pszjlaw.com | Email |
| Counsel to Southwire Company LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree St., NE, Suite 5300<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to Southwire Company, LLC | Parker, Hudson, Rainer & Dobbs, LLP | Attn: Bryan E. Bates, Esq.<br>303 Peachtree Street, Suite 3600<br>Atlanta GA 30308 | bbates@phrd.com | Email |
| Counsel to California Public Utilities Commission | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Alan W. Kornberg, Brian S. Hermann, Walter R. Rieman, Sean A. Mitchell, Neal P. Donnelly<br>1285 Avenue of the Americas<br>New York NY 10019-6064 | bhermann@paulweiss.com<br>wrieman@paulweiss.com<br>smitchell@paulweiss.com<br>ndonnelly@paulweiss.com | Email |
| Attorney for Certain Camp Fire Claimants and as Ad Hoc Counsel for Camp Fire Real Property Owners | Peluso Law Group, PC | Attn: Larry A. Peluso<br>P.O. Box 7620<br>Incline Village NV 89450 | firm@pelusolaw.net | Email |
| Counsel for Bank of America, N.A. | Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley<br>1540 Broadway<br>New York NY 10036 | leo.crowley@pillsburylaw.com | Email |
| Interested Party Placer County Office of the Treasurer-Tax Collector | Placer County Office of the Treasurer-Tax Collector | Attn: Robert Kanngiesser<br>2976 Richardson Drive<br>Auburn CA 95603 | | First Class Mail |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Martin J. Bienenstock, Brian S. Rosen, Maja Zerjal<br>Eleven Times Square<br>New York NY 10036-8299 | mbienenstock@proskauer.com<br>brosen@proskauer.com<br>mzerjal@proskauer.com | Email |
| Counsel for Ad Hoc Group of Institutional Par Bondholders of Pacific Gas and Electric Co. | Proskauer Rose LLP | Attn: Michael A. Firestein, Lary Alan Rappaport, Steve Y. Ma<br>2029 Century Park East<br>Suite 2400<br>Los Angeles CA 90067-3010 | mfirestein@proskauer.com<br>sma@proskauer.com | Email |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 16 of 78

# Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Canyon Capital Advisors LLC | QUINN EMANUEL URQUHART & SULLIVAN, LLP | Attn: Bennett Murphy<br>865 South Figueroa Street<br>10th Floor<br>Los Angeles CA 90017-2543 | bennettmurphy@quinnemanuel.com | Email |
| Counsel for Nevada Irrigation District, Lodi Gas Storage, L.L.P., Wild Goose, LLC | Reed Smith LLP | Attn: Monique B. Howery<br>10 S. Wacker Drive<br>40th Floor<br>Chicago IL 60606 | mhowery@reedsmith.com | Email |
| Counsel for Bank of New York Mellon | Reed Smith LLP | Attn: Robert P. Simons<br>225 Fifth Avenue<br>Suite 1200<br>Pittsburgh PA 15222 | rsimons@reedsmith.com | Email |
| Counsel for Matthew E. Gerspacher and Abigail N. Gerspacher (Davis) | Reimer Law, PC | Attn: Nicole B. Reimer<br>313 Walnut Street<br>Ste 120<br>Chico CA 95973 | nbreimer.esq@gmail.com | Email |
| Counsel to Richards Law Firm Claimants | Richards Law Firm | Attn: John T. Richards, Evan Willis<br>101 W. Broadway<br>Suite 1950<br>San Diego CA 92101 | john@jtrlaw1.com<br>evan@jtrlaw1.com | Email |
| Counsel to Fremont Bank | ROBERTSON & LEWIS | Attn: Wm. Thomas Lewis, Esq.<br>Post Office Box 1257<br>Gilroy CA 95021-1257 | | First Class Mail |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Robins Cloud LLP | Attn: Bill Robins, III, Robert Bryson<br>650 California Street<br>Site 450<br>Santa Monica CA 90401 | robins@robinscloud.com<br>rbryson@robinscloud.com | Email |
| Counsel to Ruckman-Leal Creditors, Counsel to Michael Marroquin | Rodriguez & Associates | Attn: Joseph Whittington, Esq. and Daniel Turek, Esq.<br>2020 Eye Street<br>Bakersfield CA 93301 | | First Class Mail |
| Counsel to CREATIVE CEILINGS, INC. | ROPERS, MAJESKI, KOHN & BENTLEY | Attn: STEVEN G. POLARD<br>445 South Figueroa Street, Suite 3000<br>Los Angeles CA 90071 | steven.polard@rmkb.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Gregg M. Galardi, Keith H. Wofford, Daniel G. Egan<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | keith.wofford@ropesgray.com<br>daniel.egan@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Matthew M. Roose, Mark I. Bane<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | mark.bane@ropesgray.com<br>matthew.roose@ropesgray.com | Email |
| Counsel for The Baupost Group L.L.C., as the managing general partner and/or investment manager for certain entities | Ropes & Gray LLP | Attn: Peter L. Welsh & Patricia I. Chen<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | peter.welsh@ropesgray.com<br>patricia.chen@ropesgray.com | Email |
| Counsel for ELLIOTT MANAGEMENT CORPORATION, on behalf of itself and certain funds and accounts managed, advised, or sub-advised by it | ROPES & GRAY LLP | Attn: Stephen Moeller-Sally, Matthew L. McGinnis<br>Prudential Tower, 800 Boylston Street<br>Boston MA 02199-3600 | ssally@ropesgray.com<br>matthew.mcginnis@ropesgray.com | Email |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 17 of 78

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Creditor ARB, INC. | RUTAN & TUCKER, LLP | Attn: Roger F. Friedman, Philip J. Blanchard<br>611 Anton Boulevard<br>Suite 1400<br>Costa Mesa CA 92626-1931 | pblanchard@rutan.com | Email |
| Counsel for for City and County of San Francisco, including all of its agencies, departments, or instrumentalities | San Francisco City Attorney's Office | Attn: Owen Clements<br>1390 Market Street<br>7th Floor<br>San Francisco CA 94102 | Owen.Clements@sfcityatty.org<br>Catheryn.Daly@sfcityatty.org | Email |
| Counsel for International Business Machines Corp. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Esq., Pamela A. Bosswick, Esq.<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Barry A. Chatz<br>161 N. Clark Street, Suite 4200<br>Chicago IL 60601 | barry.chatz@saul.com | Email |
| Counsel for SBA Steel II, LLC | Saul Ewing Arnstein & Lehr LLP | Attn: Lucian B. Murley<br>1201 North Market Street, Suite 2300<br>Wilmington DE 19801 | luke.murley@saul.com | Email |
| COUNSEL TO MARIE VALENZA, BRANDEE GOODRICH, KRISTAL DAVIS-BOLIN, ASHLEY DUITSMAN, BARBARA MORRIS, MARY HAINES | SAVAGE, LAMB & LUNDE, PC | ATTN: E. RYAN LAMB<br>1550 Humboldt Road, Suite 4<br>CHICO CA 95928 | erlamblaw@gmail.com | Email |
| Counsel to Agua Caliente Solar, LLC, Clearway Energy Group LLC, Clearway Energy, Inc., MC Shiloh IV Holdings LLC, NRG Energy, Inc., Solar Partners II LLC, Solar Partners VIII LLC, and TerraForm Power, Inc. | Shearman & Sterling LLP | Attn: Daniel Laguardia<br>535 Mission Street 25th Floor<br>San Francisco CA 94105 | daniel.laguardia@shearman.com | Email |
| Counsel for East Bay Community Energy Authority | Shemanolaw | Attn: David B. Shemano<br>1801 Century Park East<br>Suite 1600<br>Los Angeles CA 90067 | dshemano@shemanolaw.com | Email |
| Counsel for PG&E Holdco Group | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | Attn: ORI KATZ, MICHAEL M. LAUTER, and SHADI FARZAN<br>Four Embarcadero Center, 17th Floor<br>San Francisco CA 94111-4109 | sfarzan@sheppardmullin.com | Email |
| Attorneys for Cushman & Wakefield, Inc. | Shulman Hodges & Bastian LLP | Attn: Leonard M. Shulman, Melissa Davis Lowe<br>100 Spectrum Center Drive<br>Suite 600<br>Irvine CA 92618 | mlowe@shbllp.com | Email |
| Counsel to the Board of PG&E Corporation and Pacific Gas and Electric Company and Certain Current and Former Independent Directors | SIMPSON THACHER & BARTLETT LLP | Attn: Michael H. Torkin, Nicholas Goldin, Kathrine A. McLendon, Jamie J. Fell<br>425 Lexington Avenue<br>New York NY 10017 | michael.torkin@stblaw.com<br>ngoldin@stblaw.com<br>kmclendon@stblaw.com<br>jamie.fell@stblaw.com | Email |
| Counsel to the Ad Hoc Committee of Unsecured Tort Claimant Creditors and the Singleton Law Firm Fire Victim Claimants | SINGLETON LAW FIRM, APC | Attn: Gerald Singleton & John C. Lemon<br>450 A Street, 5th Floor<br>San Diego CA 92101 | john@slffirm.com | Email |
| Counsel to Righetti Ranch, LP and Righetti NC, LLC | Solomon Ward Seidenwurm & Smith, LLP | Attn: Michael D. Breslauer<br>401 B Street, Suite 1200<br>San Diego CA 92101 | mbreslauer@swsslaw.com | Email |

Case: 19-30088    Doc# 8825    Filed: 08/20/20    Entered: 08/20/20 15:05:08    Page 18 of 78

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Southern California Edison Company | Southern California Edison Company | Attn: Julia A. Mosel, Patricia A. Cirucci<br>2244 Walnut Grove Avenue<br>3rd Floor<br>Rosemead CA 91770 | Julia.Mosel@sce.com<br>patricia.cirucci@sce.com | Email |
| Attorney for California Department of Industrial Relations Office of Self-Insured Plans | State of California, Department of Industrial Relations | Attn: Pamela Allen<br>1515 Clay Street, 17th Floor<br>Oakland CA 94612 | pallen@dir.ca.gov | Email |
| Counsel to Davey Tree Expert Company, Davey Tree Surgery Company, and Davey Resource Group, Inc. | STEPTOE & JOHNSON LLP | Attn: Jeffrey M. Reisner & Kerri A. Lyman<br>633 West Fifth Street, Suite 1900<br>Los Angeles CA 90071 | jreisner@mwe.com<br>klyman@mwe.com | Email |
| Individual 2015 Butte Fire Victim Creditor | Steve Christopher | PO Box 281<br>Altaville CA 95221 | sc2104271@gmail.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel to Allianz Global Corporate & Specialty | Stevens & Lee, P.C. | Attn: Leonard P. Goldberger<br>620 Freedom Business Center<br>Suite 200<br>King of Prussia PA 19406 | lpg@stevenslee.com | Email |
| Counsel for Liberty Mutual Life Insurance Company | Stewart Sokol & Larkin LLC | Attn: Jan D. Sokol, Esq., Kevin M. Coles, Esq.<br>2300 SW First Avenue, Suite 200<br>Portland OR 97201 | kcoles@lawssl.com | Email |
| Counsel for Tanforan Industrial Park, LLC | STEYER LOWENTHAL BOODROOKAS ALVAREZ & SMITH LLP | Attn: Jeffrey H. Lowenthal<br>235 Pine Street<br>15th Floor<br>San Francisco CA 94104 | jlowenthal@steyerlaw.com | Email |
| Counsel to South San Joaquin Irrigation District | STRADLING YOCCA CARLSON & RAUTH, P.C. | ATTN: PAUL R GLASSMAN<br>100 Wilshire Boulevard, 4th Floor<br>Santa Monica CA 90401 | pglassman@sycr.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: David W. Moon<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | dmoon@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Frank A. Merola<br>2029 Century Park East<br>Los Angeles CA 90067-3086 | fmerola@stroock.com | Email |
| Counsel for JPMorgan Chase Bank, N.A., as DIP Administrative Agent | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Erez E. Gilad, Matthew G. Garofalo<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com | Email |
| Counsel for Mizuho Bank, Ltd. | STROOCK & STROOCK & LAVAN LLP | Attn: Mark A. Speiser, Kenneth Pasquale, Sherry J. Millman, Harold A. Olsen<br>180 Maiden Lane<br>New York NY 10038-4982 | khansen@stroock.com<br>egilad@stroock.com<br>mgarofalo@stroock.com<br>holsen@stroock.com<br>mspeiser@stroock.com<br>kpasquale@stroock.com<br>smillman@stroock.com | Email |

Case: 19-30088    Doc# 8825    Filed: 08/20/20    Entered: 08/20/20 15:05:08    Page 19 of 78

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Creditors Public Entities Impacted by the Wildfires | Stutzman, Bromberg, Esserman & Plifka, P.C. | Attn: Sander L. Esserman, Cliff I. Taylor 2323 Bryan Street Suite 2200 Dallas TX 5201-2689 | esserman@sbep-law.com taylor@sbep-law.com | Email |
| Counsel for BrightView Enterprise Solutions, LLC, Counsel for Granite Construction Incorporated, BrightView Landscape Services, Inc. | Taylor English Duma LLP | Attn: John W. Mills, III 1600 Parkwood Circle Suite 200 Atlanta GA 30339 | jmills@taylorenglish.com | Email |
| Counsel for The Davey Tree Expert Company | The Davey Tree Expert Company | Attn: Erika J. Schoenberger, General Counel 1500 N. Mantua Street Kent OH 44240 | Erika.Schoenberger@davey.com | Email |
| Counsel to International Church of the Foursquare Gospel | The Law Office of Joseph West | Attn: Joseph West Esq. 575 E. Locust Ave., Suite 120 Fresno CA 93720 | josephwest@westlawfirmofcalifornia.com | Email |
| ATTORNEYS FOR ZACKARY FERNANDEZ, Individually, and as Successor in Interest to, JESUS PEDRO FERNANDEZ, Deceased | The Veen Firm, P.C. | Attn: Elinor Leary, Brian Gregory 20 Haight Street San Francisco CA 94102 | b.gregory@veenfirm.com | Email |
| Counsel to Compass Lexecon, LLC | TOGUT, SEGAL & SEGAL LLP | Attn: Albert Togut, Kyle J. Ortiz, Amy M. Oden, Amanda C. Glaubach One Penn Plaza Suite 3335 New York NY 10119 | altogut@teamtogut.com kortiz@teamtogut.com aoden@teamtogut.com aglaubach@teamtogut.com | Email |
| Attorneys for Objector Patricia Garrison | Tosdal Law Firm | Attn: Thomas Tosdal 777 S. Highway 101, Ste. 215 Solana Beach CA 92075 | tom@tosdallaw.com | Email |
| Counsel for Consolidated Edison Development Inc. | TROUTMAN SANDERS LLP | Attn: Gabriel Ozel 11682 El Camino Real, Suite 400 San Diego CA 92130-2092 | gabriel.ozel@troutman.com | Email |
| Counsel for Southern Power Company | TROUTMAN SANDERS LLP | Attn: Harris B. Winsberg, Esq., Matthew G. Roberts, Esq. 600 Peachtree St. NE Suite 3000 Atlanta GA 30308 | harris.winsberg@troutman.com matthew.roberts2@troutman.com | Email |
| Counsel to Osmose Utilities Services, Inc., Southern Power Company | TROUTMAN SANDERS LLP | Attn: Jared D. Bissell 222 Central Park Ave Suite 2000 Virignia Beach VA 23462 | jared.bissell@troutman.com | Email |
| Counsel to Southern Power Company, Consolidated Edison Development, Inc. | TROUTMAN SANDERS LLP | Attn: Marcus T. Hall 3 Embarcadero Center Suite 800 San Francisco CA 94111 | marcus.hall@troutman.com | Email |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel U.S. NRC Region IV 1600 E. Lamar Blvd. Arlington TX 76011 | | First Class Mail |
| Nuclear Regulatory Commission | U.S. Nuclear Regulatory Commission | Attn: General Counsel Washington DC 20555-0001 | | First Class Mail |

Case: 19-30088    Doc# 8825    Filed: 08/20/20    Entered: 08/20/20 15:05:08    Page 20 of 78

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Interested Party | Union Pacific Railroad Company | Attn: Tonya W. Conley, Lila L. Howe<br>1400 Douglas Street<br>STOP 1580<br>Omaha NE 68179 | bankruptcynotices@up.com | Email |
| Unsecured Creditor Claim No. 7072 | Unsecured Creditor Claim No. 7072 | Attn: John Ramirez, Marta Ramirez<br>38006 Pueblo Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7083 | Unsecured Creditor Claim No. 7083 | Attn: Aurang Zaib Khan, Halima Zahib<br>1969 East Cooley Ave.<br>San Bernardino CA 92408 | | First Class Mail |
| Unsecured Creditor Claim No. 7167 | Unsecured Creditor Claim No. 7167 | Attn: Ken Nitao<br>244 S. Citrus Avenue<br>Alhambra CA 91801 | | First Class Mail |
| Unsecured Creditor Claim No. 7168 | Unsecured Creditor Claim No. 7168 | Attn: Robert Miller, Donna Learmont<br>37241 Sycamore Street<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7171 | Unsecured Creditor Claim No. 7171 | Attn: Shirley Holcroft, Sam Cabrera<br>P.O. Box HD<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7175 | Unsecured Creditor Claim No. 7175 | Attn: Andrea Williams, Dan S. Williams<br>36796 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7176 | Unsecured Creditor Claim No. 7176 | Attn: Keith Hawes<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7180 | Unsecured Creditor Claim No. 7180 | Attn: Oscar Urbina<br>3617 Slauson Ave.<br>Maywood CA 90270 | | First Class Mail |
| Unsecured Creditor Claim No. 7183 | Unsecured Creditor Claim No. 7183 | Attn: Martin Garza, Lynette Brown<br>P.O. Box 344<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7199 | Unsecured Creditor Claim No. 7199 | Attn: Carolyn Bolin, William Bolin<br>36310 Lenwood Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7200 | Unsecured Creditor Claim No. 7200 | Attn: Sandra L. Brown<br>P.O. Box 192<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7201 | Unsecured Creditor Claim No. 7201 | Attn: Barbara A. Vinson, Lloyd K. Vinson<br>3220 Cindy Circle<br>Anderson CA 96007 | | First Class Mail |
| Unsecured Creditor Claim No. 7226 | Unsecured Creditor Claim No. 7226 | Attn: Rosaiba Hernandez<br>18284 Pacific Street<br>Hesperia CA 92345 | | First Class Mail |
| Unsecured Creditor Claim No. 7229 | Unsecured Creditor Claim No. 7229 | Attn: David Matthiesen, Candace Matthiesen<br>36709 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 21 of 78

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Agustin Carrera, Maritza Carrera<br>886 Gina Ct.<br>Upland  CA 91784 | | First Class Mail |
| Unsecured Creditor Claim No. 7244 | Unsecured Creditor Claim No. 7244 | Attn: Aquilla Frederick<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7264 | Unsecured Creditor Claim No. 7264 | Attn: Darlene Herring Jenkins<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7301 | Unsecured Creditor Claim No. 7301 | Attn: Marina Riebeling, Adolfo Riebeling<br>4600 Jerry Ave.<br>Baldwin Park CA 91706 | | First Class Mail |
| Unsecured Creditor Claim No. 7585 | Unsecured Creditor Claim No. 7585 | Attn: Clell Courtney, Hennie Courtney<br>25595 Ash Road<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 7591 | Unsecured Creditor Claim No. 7591 | Attn: Cindy Sue Downing<br>P.O. Box 376<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 7657 | Unsecured Creditor Claim No. 7657 | Attn: Joel A. Christison<br>P.O. Box 9048<br>Alta Loma CA 91701 | | First Class Mail |
| Unsecured Creditor Claim No. 7704 | Unsecured Creditor Claim No. 7704 | Attn: Nick Panchev<br>25633 Anderson Avenue<br>Barstow CA 92311 | | First Class Mail |
| Unsecured Creditor Claim No. 8273 | Unsecured Creditor Claim No. 8273 | Attn: Charles Matthiesen, Matsue Matthiesen<br>36771 Hidden River Rd.<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Juliana Martinez, Manuel Martinez<br>36633 Hidden River Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8274 | Unsecured Creditor Claim No. 8274 | Attn: Norman Halstead<br>20455 Halstead Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8278 | Unsecured Creditor Claim No. 8278 | Attn: Kimberly Blowney<br>36816 Hillview Road<br>Hinkley CA 92347 | | First Class Mail |
| Unsecured Creditor Claim No. 8283 | Unsecured Creditor Claim No. 8283 | Attn: Saray Ordaz, Victor Suarez<br>1042 E. Sandison St. Apt. 1<br>Wilmington CA 90744 | | First Class Mail |
| Unsecured Creditor Claim No. Pending | Unsecured Creditor Claim No. Pending | Attn: Yvonne Kirkpatrick, Herbert Nethery<br>23394 Alcudia Rd.<br>Hinkley CA 92347 | | First Class Mail |
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn:  Jina Choi, Regional Director<br>San Francisco Regional Office<br>44 Montgomery Street, Suite 2800<br>San Francisco CA 94104 | sanfrancisco@sec.gov | Email |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 22 of 78

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| US Securities and Exchange Commission | US Securities and Exchange Commission | Attn: Office of General Counsel<br>100 F St. NE MS 6041B<br>Washington DC 20549 | secbankruptcy@sec.gov | Email |
| Counsel for Interstate Fire & Casualty Company | Vedder Price CA LLP | Attn: Scott H. Olson<br>275 Battery Street, Suite 2464<br>San Francisco CA 94111 | solson@vedderprice.com | Email |
| Counsel to Public Employees Retirement Association of New Mexico | WAGSTAFFE, VON LOEWENFELDT, BUSCH & RADWICK, LLP | Attn: James M. Wagstaffe & Frank Busch<br>100 Pine Street<br>Suite 725<br>San Francisco CA 94111 | wagstaffe@wvbrlaw.com<br>busch@wvbrlaw.com | Email |
| Individual Plaintiffs Executive Committee appointed by the California Superior Court in the North Bay Fire Cases, Judicial Council Coordination Proceeding Number 4955, Pursuant to the terms of the Court's Case Management Order No. 1 | Walkup Melodia Kelly & Schoenberger | Attn: Michael A. Kelly, Khaldoun A. Baghdadi, Max Schuver<br>650 California Street<br>26th Floor<br>San Francisco CA 94108 | mkelly@walkuplawoffice.com<br>kbaghdadi@walkuplawoffice.com<br>mschuver@walkuplawoffice.com | Email |
| Counsel for Aera Energy LLC, Midway Sunset Congeneration Company | Walter Wilhelm Law Group a Professional Corporation | Attn: Riiley C. Walter, Michael L. Wilhelm<br>205 E. River Park Circle<br>Suite 410<br>Fresno CA 93720 | rileywalter@W2LG.com<br>Mwilhelm@W2LG.com | Email |
| Counsel for Engineers and Scientists of California, Local 20, IFPTE, Counsel for SEIU United Service Workers - West | Weinberg Roger & Rosenfeld | Attn: Emily P. Rich<br>1001 Marina Village Parkway<br>Suite 200<br>Alameda CA 94501-1091 | cgray@unioncounsel.net | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: J.Christopher Shore<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com | Email |
| Counsel for Sempra Energy, San Diego Gas & Electric Company, and Southern California Gas Company | White & Case LLP | Attn: Thomas E Lauria, Matthew C. Brown<br>Southeast Financial Center<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131-2352 | tlauria@whitecase.com<br>mbrown@whitecase.com | Email |
| Counsel for Ballard Marine Construction, Inc. | Williams Kastner | Attn: Todd W. Blischke<br>601 Union Street<br>Suite 4100<br>Seattle WA 98101-2380 | | First Class Mail |
| Counsel for Macquarie Energy LLC | Winston & Strawn LLP | Attn: Michael A. Yuffee<br>1700 K Street, N.W.<br>Washington DC 20006-3817 | myuffee@winston.com | Email |
| Counsel to Plaintiffs Santiago Gatto and Anastasia Tkal | Young Ward & Lothert, A Professional Law Corporation | Attn: Scott Ward, Esq.<br>995 Morning Star Dr., Suite C<br>Sonora CA 95370-5192 | info@youngwardlothert.com | Email |

**Exhibit B**

**Exhibit B**
Fee Application Service List
Served as set forth below

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-------------|-----------|-----------|------|-------|-----|---------|-------|-------------------|
| Baker & Hostetler LLP | Attn: Eric Sagerman, Esq. and Cecily Dumas, Esq. | 11601 Wilshire Boulevard, Suite 1400 | | Los Angeles | CA | 90025-0509 | | | First Class Mail |
| DLA PIPER LLP | Attn: Joshua D. Morse | 555 Mission Street | Suite 2400 | San Francisco | CA | 94105-2933 | | david.riley@dlapiper.com | First Class Mail and Email |
| Milbank LLP | Attn: Dennis F. Dunne, Esq. and Sam A. Khalil, Esq. | 55 Hudson Yards | | New York | NY | 10001-2163 | | Gbray@milbank.com | First Class Mail and Email |
| Office of the United States Trustee | Attn: James L. Snyder, Esq. & Timothy Lafreddi, Esq., Marta E. Villacorta | 450 Golden Gate Ave | Suite 05-0153 | San Francisco | CA | 94102 | | James.L.Snyder@usdoj.gov; timothy.s.laffredi@usdoj.gov | First Class Mail and Email |
| Pacific Gas & Electric Company | Attn: Janet Loduca, Esq. | 77 Beale Street | | San Francisco | CA | 94105 | | | First Class Mail |
| Keller & Benvenutti LLP | Attn: Tobias S. Keller, Jane Kim | | | | | | | tkeller@kbkllp.com; jkim@kbkllp.com | Email |
| Weil, Gotshal & Manges LLP | Attn: Stephen Karotkin, Jessica Liou, Matthew Goren , Rachael Foust | | | | | | | stephen.karotkin@weil.com; matthew.goren@weil.com; jessica.liou@weil.com; rachael.foust@weil.com | Email |
| Fee Examiner | Attn: Bruce A. Markell | | | | | | | bamexampge@gmail.com | Email |

Case: 19-30088    Doc# 8825    Filed: 08/20/20    Entered: 08/20/20 15:05:08    Page 25 of 78

**Exhibit C**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 4915243 | 3 Day Blinds, LLC | 167 Technology Drive | | | | Irvine | CA | 92618 |
| 4915243 | 3 Day Blinds, LLC | 167 Technology Drive | | | | Irvine | CA | 92618 |
| 4915243 | 3 Day Blinds, LLC | 167 Technology Drive | | | | Irvine | CA | 92618 |
| 4915243 | 3 Day Blinds, LLC | 167 Technology Drive | | | | Irvine | CA | 92618 |
| 7162467 | A.M. Wighton and Sons dba A & J Refrigeration | c/o Edwin J. Rambuski | 1401 Higuera Street | | | San Luis Obispo | CA | 93401 |
| 5861892 | ABEC Bidart-Stockdale LLC | c/o California Bioenergy LLC | 500 N. Akard Street, Suite 1500 | | | Dallas | TX | 75201 |
| 5802321 | Ahern Rentals, Inc | 1401 Mineral Ave. | | | | Las Vegas | NV | 89106 |
| 5802321 | Ahern Rentals, Inc | 1401 Mineral Ave. | | | | Las Vegas | NV | 89106 |
| 6015359 | Alvaradosmith APC | 1 MacArthur Place, Suite 200 | | | | Santa Ana | CA | 92707 |
| 4915921 | AMERICAN CRANE RENTAL | P.O. BOX 308 | | | | ESCALON | CA | 95320 |
| 4916426 | ATLAS FIELD SERVICES LLC | 3900 ESSEX LANE SUITE #775 | | | | HOUSTON | TX | 77027 |
| 5861459 | Avangrid Renewables, LLC | Avangrid Renewables, LLC | Attn: Jasmine Hites | 1125 NW Couch St., Suite 700 | | Portland | OR | 92709 |
| 5861459 | Avangrid Renewables, LLC | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | | Portland | OR | 97209 |
| 5861459 | Avangrid Renewables, LLC | Sotel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 |
| 6183189 | Avenue Strategic Opportunities Fund, LP as Transferee of Cowen Special Investments LLC | Attn: David Leinwand | 11 West 42nd Street, 9th Floor | | | New York | NY | 10036 |
| 6170572 | Ballard, Gloria | 2945 Castle Drive | | | | San Jose | CA | 95125 |
| 7147006 | Barnard Trust | Address on file | | | | | | |
| 7147006 | Barnard Trust | Address on file | | | | | | |
| 7147000 | Barnard Trust c/o DNLC | Address on file | | | | | | |
| 7147000 | Barnard Trust c/o DNLC | Address on file | | | | | | |
| 7180675 | Barry-Wehmiller Design Group, Inc. | Husch Blackwell LLP | Micheal D. Fielding | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 |
| 7180675 | Barry-Wehmiller Design Group, Inc. | Isak De Fay | Manager, Project Accounting | 2901 Douglas Blvd., Suite 220 | | Roseville | CA | 95661 |
| 4916664 | Basin Enterprises, Inc. | P.O. Box 982 | 13660 Hwy 36 East | | | Red Bluff | CA | 96080 |
| 4916664 | Basin Enterprises, Inc. | P.O. Box 982 | 13660 Hwy 36 East | | | Red Bluff | CA | 96080 |
| 4916664 | Basin Enterprises, Inc. | P.O. Box 982 | 13660 Hwy 36 East | | | Red Bluff | CA | 96080 |
| 6177268 | Bay Street Hotel Properties, LLC | c/o Elkins Kalt Weintraub Reuben Gartside LLP | Roye Zur | 10345 West Olympic Boulevard | | Los Angeles | CA | 90064 |
| 6177268 | Bay Street Hotel Properties, LLC | Ensemble Investments | Conrad Rex Garner | Sr. VP - Development | 444 W. Ocean Blvd. Ste 650 | Long Beach | CA | 90802 |
| 4916873 | BESS TESTLAB INC | 2463 TRIPALDI WAY | | | | HAYWARD | CA | 94545 |
| 4916873 | BESS TESTLAB INC | 2463 TRIPALDI WAY | | | | HAYWARD | CA | 94545 |
| 6115475 | BHI Energy Specialty Services, LLC | Kelly Christensen | Senior Finance Manager | 110 Prosperity Blvd. | | Piedmont | SC | 29673 |
| 6115475 | BHI Energy Specialty Services, LLC | Henson Klein LLP | Matthew T. Henshon | 120 Water St., 2nd Floor | | Boston | MA | 02109 |
| 6182378 | Black & Veatch Construction, Inc. | Husch Blackwell LLP | Michael D. Fielding | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 |
| 6182378 | Black & Veatch Construction, Inc. | David C. Mendelsohn | Division Financial Officer, Power | 11401 Lamar Avenue | | Overland Park | KS | 66211 |
| 6182378 | Black & Veatch Construction, Inc. | Jeffrey J. Stamm, Division Financial Officer, Telecom | 6800 W. 115th Street | | | Overland Parak | KS | 62111 |
| 6182378 | Black & Veatch Construction, Inc. | David C. Mendelsohn, Division Financial Officer, Power | Black & Veatch Construction, Inc. | 11401 Lamar Avenue | | Overland Park | KS | 66211 |
| 6182378 | Black & Veatch Construction, Inc. | Husch Blackwell LLP | Michael D. Fielding | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 |
| 6182378 | Black & Veatch Construction, Inc. | David C. Mendelsohn | Division Financial Officer, Power | 11401 Lamar Avenue | | Overland Park | KS | 66211 |
| 6182378 | Black & Veatch Construction, Inc. | Jeffrey J. Stamm, Division Financial Officer, Telecom | 6800 W. 115th Street | | | Overland Parak | KS | 62111 |
| 6182378 | Black & Veatch Construction, Inc. | David C. Mendelsohn, Division Financial Officer, Power | Black & Veatch Construction, Inc. | 11401 Lamar Avenue | | Overland Park | KS | 66211 |
| 6182378 | Black & Veatch Construction, Inc. | Husch Blackwell LLP | Michael D. Fielding | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 |
| 6182378 | Black & Veatch Construction, Inc. | David C. Mendelsohn | Division Financial Officer, Power | 11401 Lamar Avenue | | Overland Park | KS | 66211 |
| 6182378 | Black & Veatch Construction, Inc. | Jeffrey J. Stamm, Division Financial Officer, Telecom | 6800 W. 115th Street | | | Overland Parak | KS | 62111 |
| 6182378 | Black & Veatch Construction, Inc. | David C. Mendelsohn, Division Financial Officer, Power | Black & Veatch Construction, Inc. | 11401 Lamar Avenue | | Overland Park | KS | 66211 |
| 5802479 | Book, David L. | Address on file | | | | | | |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | c/o McDowell Rice Smith & Buchanan, P.C. | Jonathan A. Margolies | 605 W. 47th Street, Suite 350 | | Kansas City | MO | 64112 |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | Attn: Accounts Receivable | P.O. Box 411883 | | | Kansas City | MO | 64141 |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | 9400 Ward Parkway | | | | Kansas City | MO | 64114 |
| 5803174 | Cal West Rentals, Inc | 1300 Petaluma Blvd N | | | | Petaluma | CA | 94952 |
| 5855822 | California American Water | ATTN: Edie Lemon, Operations Specialist | 511 Forest Lodge Road, Suite 100 | | | Pacific Grove | CA | 93950 |
| 7151396 | Candy Carrillo and Brandon Hourmouzus | Address on file | | | | | | |
| 4917717 | CAPITOL BARRICADE INC. | 6001 ELVAS AVE. | | | | SACRAMENTO | CA | 95819 |
| 7337912 | CareOnSite, Inc | 1250 Pacific Avenue | | | | Long Beach | CA | 90813 |
| 4917744 | CAREONSITE, INC. | FRANK MCENULTY | 1250 PACIFIC AVE | | | LONG BEACH | CA | 90813 |
| 5992265 | Carlomagno, Joe | 1139 Mc Clelland Drive | | | | Novato | CA | 94945 |
| 7205753 | Carmical, Calvin | Freidberg Law Corporation | Edward Freidberg | 2443 Fair Oaks Blvd., #391 | | Sacramento | CA | 95825 |
| 4917868 | Celerity Consulting Group, Inc. | 2 Gough Street, 3rd Floor | | | | San Francisco | CA | 94103 |
| 6183358 | CH2M Hill Engineers, Inc. | Matthew A. Lesnick | Lesnick Prince & Pappas LLP | 315 W. Ninth St., Suite 705 | | Los Angeles | CA | 90015 |
| 6183358 | CH2M Hill Engineers, Inc. | Robert S. Albery | Jacobs Engineering Group, Inc. | 9191 South Jamaica Street | | Englewood | CO | 80112 |
| 7071124 | Cha, Debbie | Address on file | | | | | | |
| 7301829 | Chalk Cliff Limited | Address on file | | | | | | |
| 7301829 | Chalk Cliff Limited | Address on file | | | | | | |
| 7301829 | Chalk Cliff Limited | Address on file | | | | | | |
| 7301829 | Chalk Cliff Limited | Address on file | | | | | | |
| 7291270 | Cinelux Theatres Co LLC | Diemer & Wei | 100 San Fernando St. Suite 555 | | | San Jose | CA | 95113 |
| 6013681 | CITY OF FRESNO | FRESNO CITY ATTORNEY'S OFFICE | CHAD T. SNYDER, DEPUTY CITY ATTORNEY | 2600 FRESNO STREET | ROOM 2031 | FRESNO | CA | 93721-3604 |
| 6013681 | CITY OF FRESNO | YVONNE SPENCE, CITY CLERK | 2600 FRESNO STREET | ROOM 2133 | 2600 FRESNO STREET | FRESNO | CA | 93721 |
| 6028512 | City of Fresno | Fresno City Attorney's Office | Attn: Chad T. Snyder, Deputy City Attorney | 2600 Fresno St. RM 2031 | | Fresno | CA | 93721 |
| 5867791 | City of Monterey | Address on file | | | | | | |
| 7287196 | City of San Jose | Attn: Richard Doyle, City Attorney, Ed Moran, Assistant City Attorney | Luisa Elkins, Senior Deputy City Attorney | 200 East Santa Clara Street, 16th Floor Tower | | San Jose | CA | 95113-1905 |
| 7161887 | City of San Luis Obispo | 990 Palm Street | | | | San Luis Obispo | CA | 93401 |
| 5912876 | City of Santa Rosa | Jenica Hepler | Deputy City Attorney | City of Santa Rosa Office of City Attorney | 100 Santa Rosa Avenue, Room 8 | Santa Rosa | CA | 90504 |
| 5912876 | City of Santa Rosa | Emma Walton | Deputy Director of Engineering | City of Santa Rosa | 69 Stony Circle | Santa Rosa | CA | 90504 |

Exhibit C
Third Omni Service List
Served by First Class Mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4974108 | City of Solvang | Sr. Account Clerk | 1644 Oak Street | | | Solvang | CA | 93463 |
| 5820696 | Coleman, Lynn | Address on file | | | | | | |
| 7334291 | County of Santa Clara Department of Tax and Collections | 70 W. Hedding Street 6th Floor | East Wing | | | San Jose | CA | 95110 |
| 7074552 | Cowen Special Investments LLC as Transferee of Utility Data Contractors, Inc. | Attn: Gail Rosenblum | 599 Lexington Avenue, 21st Floor | | | New York | NY | 10022 |
| 7180326 | Coyle, John E. | Address on file | | | | | | |
| 5998453 | Davis, William | 109 Beardsley Ave Apt A | | | | Bakersfield | CA | 93308 |
| 7071377 | Dean, Gary A. | Address on file | | | | | | |
| 4919733 | DEVELOPMENT DIMENSIONS | INTERNATIONAL INC | 1225 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017 |
| 5822462 | Dewayne Zinkin Family Partnership, LP | 5 E. River Park Place West #204 | | | | Fresno | CA | 93720 |
| 5805215 | Ditch Witch West | 355 Goodpasture Island Rd | | | | Eugene | OR | 97401 |
| 5805215 | Ditch Witch West | 355 Goodpasture Island Rd | | | | Eugene | OR | 97401 |
| 5805133 | Ditch Witch West - Ditch Witch Sacramento | 355 Goodpasture Island Rd | | | | Eugene | OR | 97401 |
| 7227316 | E2 Consulting Engineers, Inc. | Nixon Peabody LLP | Louis J. Cisz, III | One Embarcadero Center | 32nd Floor | San Francisco | CA | 94111 |
| 7227316 | E2 Consulting Engineers, Inc. | Shalu Saluja, Esq. | E2 Consulting Engineers, Inc. | 2100 Powell Street, Suite 850 | | Emeryville | CA | 94608 |
| 6040065 | EAN SERVICES, LLC | ATTN: MARY BUSHYHEAD | 14002 E 21ST ST, SUITE 1500 | | | TULSA | OK | 74134 |
| 6040065 | EAN SERVICES, LLC | ENTERPRISE RENT A CAR | PO BOX 402383 | | | ATLANTA | GA | 30384-2383 |
| 6040065 | EAN SERVICES, LLC | ENTERPRISE HOLDINGS, INC. | ATTN: JEFFREY COWAN | 500 CORPORATE DR | | CLAYTON | MO | 63105-4202 |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | Attn: Mary Bushyhead | 14002 E 21st ST, Suite 1500 | | | Tulsa | OK | 74134 |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | PO Box 402383 | | | | Atlanta | GA | 30384-2383 |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | Jeffrey Cowan | Enterprise Holdings, Inc. | 600 Corporate Park Drive | | St. Louis | MO | 63105 |
| 7148215 | Edward Mitchel (died on 2/14/2019), daughter: Tamara Childs, Beneficiary | Address on file | | | | | | |
| 6173551 | Farr, Gina | 336 Forrest Ave | | | | Fairfax | CA | 94930 |
| 6115683 | Firebaugh, Betsy | 2155 Pine Flat Road | | | | Santa Cruz | CA | 95060 |
| 7146911 | Franklin, Daniel | Dreyer Babich Buccola Wood Campora, LLP | c/o Christopher W. Wood, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 |
| 6159296 | Gilbert, Douglas | Address on file | | | | | | |
| 6173693 | Goodfellow Top Grade Construction, LLC | Leonidou & Rosin, P.C. | Gregory S. Gerson, Esq. | 777 Cuesta Drive, Ste. 200 | | Mountain View | CA | 94040 |
| 5801345 | Haaland, John | Address on file | | | | | | |
| 5862693 | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova | Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 |
| 5862693 | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova | Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 |
| 4922172 | HAT CREEK HEREFORD RANCH POWER | 41363 OPDYKE LANE | | | | HAT CREEK | CA | 96040 |
| 5822907 | Heath Consultants Incorporated | 9030 Monroe Rd. | | | | Houston | TX | 77061 |
| 5822907 | Heath Consultants Incorporated | 9030 Monroe Rd. | | | | Houston | TX | 77061 |
| 4936198 | Highway 58 LLC | Attn: Bob Vogel | 300 Paseo Tesoro | | | Walnut | CA | 91789 |
| 5802887 | Holt of California | Darrell Weight | 10,000 Industrial Blvd | | | Roseville | CA | 95678 |
| 5860532 | Huckleberry Island Homes Association (HIHA) | Miller Morton Caillat & Nevis, LLP | c/o Peter V. Dessau | 2001 Gateway Place, Suite 220W | | San Jose | CA | 95110 |
| 6117903 | Hutchins Inc. | 16424 Clear Creek Road | | | | Redding | CA | 96001 |
| 5862797 | Industrial Training Services, Inc. | Stephanie Balmer | President/COO | 120 Max Hurt Drive | | Murray | KY | 42071 |
| 5862797 | Industrial Training Services, Inc. | Susan Sammons, CEO | 120 Max Hurt Drive | | | Murray | KY | 42071 |
| 5804150 | Irish Construction | Artreese Young | 2641 River Avenue | | | Rosemead | CA | 91770 |
| 7936484 | Irish Construction | Attention: Artreese Young | 2641 River Avenue | | | Rosemead | CA | 91770 |
| 8003778 | Irish Construction | Artreese Young | 2641 River Avenue | | | Rosemead | CA | 91770 |
| 5806234 | JS Cole Company | PO Box 5368 | | | | Novato | CA | 94948 |
| 5806234 | JS Cole Company | PO Box 5368 | | | | Novato | CA | 94948 |
| 6167174 | K E Coleman MBA Treasurer Tax Collector El Dorado County | 360 Fair Lane | | | | Placerville | CA | 95667 |
| 7285796 | KALIE MOUA by and through her G.A.L., CHRISTIAN MOUA | c/o Eason & Tambornini, A Law Corporation | Attn: Matthew R. Eason | 1234 H Street, Suite 200 | | Sacramento | CA | 95814 |
| 6129735 | Kelley Leasing Partners LLC | Wes Knapp, Vice President | 2100 Spruce | | | Amarillo | TX | 79103 |
| 7278547 | Kendall, Michelle M. | Address on file | | | | | | |
| 7278547 | Kendall, Michelle M. | Address on file | | | | | | |
| 6084818 | Kings River Water Association | 4888 E. Jensen Avenue | | | | Fresno | CA | 93725 |
| 5861763 | Klondike Wind Power III LLC | Avangrid Renewables, LLC | Attn:Jasmine Hites | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 |
| 5861763 | Klondike Wind Power III LLC | Avangrid Renewables, LLC | Attn: Lana Le Hir | 1125 NW Couch St., Suite 700 | | Portland | OR | 97209 |
| 5861763 | Klondike Wind Power III LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 |
| 7156133 | Liberty International Underwriters (underwritten by Liberty Mutual Insurance COmpany, Inc.) | Clausen Miller, PC | Attn: Martin C. Sener | 10 South LaSalle Street | | Chicago | IL | 60603 |
| 5822419 | Lombardo Diamond Core Drilling Co., Inc. | 2225 De La Cruz Blvd. | | | | Santa Clara | CA | 95050 |
| 4924754 | Mariposa County Tax Collector | PO Box 247 | | | | Mariposa | CA | 95338-0247 |
| 6180485 | Meglia Rodriguez, Pablo | Address on file | | | | | | |
| 5832224 | Merced County Tax Collector | 2222 M Street | | | | Merced | CA | 95340 |
| 5832224 | Merced County Tax Collector | 2222 M Street | | | | Merced | CA | 95340 |
| 7309768 | Midway Sunset Cogeneration Company | c/o Wanger Jones Helsley PC | Attn: Michael L. Wilhelm | 265 E. River Park Circle, Suite 310 | | Fresno | CA | 93720 |
| 7309768 | Midway Sunset Cogeneration Company | Midway Sunset Cogeneration Company | Attn: David Faiella | P.O. Box 457 | | Fellows | CA | 93224 |
| 5802448 | Mission Constructors, Inc. | Attn: Isabelle Concio | 2235 Palou Ave | | | San Francisco | CA | 94124 |
| 5802448 | Mission Constructors, Inc. | Attn: Isabelle Concio | 2235 Palou Ave | | | San Francisco | CA | 94124 |
| 7071068 | Moua, Chue | Address on file | | | | | | |
| 7218678 | Mt. Poso Cogeneration Company, LLC | c/o Hunton Adrenews Kurth LLP | Attn: Peter S. Partee, Esq., Robert A. Rich, Esq. | 200 Park Avenue | | New York | NY | 10166 |
| 7218678 | Mt. Poso Cogeneration Company, LLC | Attn: David Lancaster | PO Box 81256 | | | Bakersfield | CA | 93308 |
| 7218678 | Mt. Poso Cogeneration Company, LLC | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves, Esq. | 414 S. Main Street, Suite 600 | | MI | Ann Arbor | 48104 |
| 6115939 | New England Sheet Metal and Mechanical Co. | PO Box 4438 | | | | Fresno | CA | 93744 |
| 6115939 | New England Sheet Metal and Mechanical Co. | PO Box 4287 | | | | Fresno | CA | 93744 |
| 6115939 | New England Sheet Metal and Mechanical Co. | John D Sloan, President | 1210 W. Olive Ave. | | | Fresno | CA | 93728 |
| 6115945 | New England Sheet Metal and Mechanical Co. | PO Box 4438 | | | | Fresno | CA | 93744 |
| 6115945 | New England Sheet Metal and Mechanical Co. | PO Box 4287 | | | | Fresno | CA | 93744 |
| 6115945 | New England Sheet Metal and Mechanical Co. | John D Sloan, President | 1210 W. Olive Ave. | | | Fresno | CA | 93728 |
| 6115945 | New England Sheet Metal and Mechanical Co. | PO Box 4438 | | | | Fresno | CA | 93744 |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 28 of 78

Exhibit C
Third Omni Service List
Served by First Class Mail

| ID | Name | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| 6115945 | New England Sheet Metal and Mechanical Co. | PO Box 4287 | | | | | Fresno | CA | 93744 |
| 6115945 | New England Sheet Metal and Mechanical Co. | John D Sloan, President | 1210 W. Olive Ave. | | | | Fresno | CA | 93728 |
| 6115945 | New England Sheet Metal and Mechanical Co. | PO Box 4438 | | | | | Fresno | CA | 93744 |
| 6115945 | New England Sheet Metal and Mechanical Co. | PO Box 4287 | | | | | Fresno | CA | 93744 |
| 6115945 | New England Sheet Metal and Mechanical Co. | John D Sloan, President | 1210 W. Olive Ave. | | | | Fresno | CA | 93728 |
| 6115983 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | P.O. BOX 4438 | | | | | FRESNO | CA | 93744 |
| 6115983 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | PO BOX 4287 | | | | | FRESNO | CA | 93744 |
| 6115983 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | JOHN D. SLOAN | PRESIDENT | 1210 W. OLIVE. AVE. | | | FRESNO | CA | 93728 |
| 6117734 | Newcom Tree Experts Inc | 5112 Everglades Park Dr | | | | | Fremont | CA | 94538 |
| 6117734 | Newcom Tree Experts Inc | Marcie Amber Newcomb | HE/Finance | 2539 Darius Ct | | | Cameron Park | CA | 95682 |
| 6117734 | Newcom Tree Experts Inc | 5112 Everglades Park Dr | | | | | Fremont | CA | 94538 |
| 6117734 | Newcom Tree Experts Inc | Marcie Amber Newcomb | HE/Finance | 2539 Darius Ct | | | Cameron Park | CA | 95682 |
| 6117734 | Newcom Tree Experts Inc | 5112 Everglades Park Dr | | | | | Fremont | CA | 94538 |
| 6117734 | Newcom Tree Experts Inc | Marcie Amber Newcomb | HE/Finance | 2539 Darius Ct | | | Cameron Park | CA | 95682 |
| 4911149 | Nhan, Kevin | 2414 27th St | | | | | Sacramento | CA | 95818 |
| 6015421 | Nor-Cal Pipeline Services | Attn: David A. Jaeger | 1875 South River Road | | | | West Sacramento | CA | 95691 |
| 6015421 | Nor-Cal Pipeline Services | Attn: David A. Jaeger | 1875 South River Road | | | | West Sacramento | CA | 95691 |
| 7213177 | North East Gas Associates | Daphne D'Zurko | 20 Waterview Blvd | 4th Floor | | | Parsippany | NJ | 07054 |
| 7213177 | North East Gas Associates | Jon Steere | NGA | 75 Second Avenue | Suite 510 | | Needham | MA | 02494 |
| 5829120 | Only in Sausalito LLC | 496 Jefferson Street | | | | | San Francisco | CA | 94109 |
| 5800057 | Outback Contractors, Inc. | P.O. Box 1035 | 13670 Hwy 36 East | | | | Red Bluff | CA | 96080 |
| 5800057 | Outback Contractors, Inc. | P.O. Box 1035 | 13670 Hwy 36 East | | | | Red Bluff | CA | 96080 |
| 5800057 | Outback Contractors, Inc. | P.O. Box 1035 | 13670 Hwy 36 East | | | | Red Bluff | CA | 96080 |
| 4930638 | PAPE KENWORTH | PAPE GROUP | CHRIS COOK | 355 GOODPASTURE ISLAND RD #300 | | | EUGENE | OR | 97401 |
| 4930638 | PAPE KENWORTH | PO BOX 35144 #5077 | | | | | SEATTLE | WA | 98124-5144 |
| 5802905 | Pape Machinery Inc | 355 Good Pasture Island Rd | | | | | Eugene | OR | 97401 |
| 5802905 | Pape Machinery Inc | 355 Good Pasture Island Rd | | | | | Eugene | OR | 97401 |
| 5802905 | Pape Machinery Inc | 355 Good Pasture Island Rd | | | | | Eugene | OR | 97401 |
| 5802905 | Pape Machinery Inc | 355 Good Pasture Island Rd | | | | | Eugene | OR | 97401 |
| 4933100 | Paul Hastings, LLP | Attn: Teri Goffredo | 515 South Flower St, 25th Floor | | | | Los Angeles | | 00071 |
| 5806041 | Pedro Noyola and Barbara Bayardo | Address on file | | | | | | | |
| 6177863 | Perfection Sweeping Co., Inc. | Brutzkus Gubner Rozansky Seror Weber LLP | Tamar Terzian | 21650 Oxnard St., Suite 500 | | | Woodland Hills | CA | 91367 |
| 6177863 | Perfection Sweeping Co., Inc. | P.O. Box 339 | | | | | Sausalito | CA | 94966 |
| 5806053 | Philip Verwey dba Philip Verwey Farms | Address on file | | | | | | | |
| 5864839 | Phillips 66 Pipeline LLC | Candace S. Schiffman | Senior Council | 2331 CityWest Blvd., N-1364 | | | Houston | TX | 77042 |
| 5864839 | Phillips 66 Pipeline LLC | Robert A Rochon | 2331 Citywest Boulevard | | | | Houston | TX | 77042 |
| 7246439 | Placer County | Brian R. Wirtz | Deputy County Counsel | Office of Placer County Counsel | 175 Fulweiler Avenue | | Auburn | CA | 95603 |
| 7246439 | Placer County | Barry S. Glaser; Thomas G. Kelch | 333 S. Grand Avenue, Suite 4200 | | | | Los Angeles | CA | 90071 |
| 5819499 | Powercon Corporation | PO Box 477 | | | | | Severn | MD | 21144 |
| 5819499 | Powercon Corporation | PO Box 477 | | | | | Severn | MD | 21144 |
| 5819499 | Powercon Corporation | PO Box 477 | | | | | Severn | MD | 21144 |
| 7331031 | Pritchard, Linda S | Address on file | | | | | | | |
| 5862093 | PS Energy Group Inc. | Kastanakis Law LLC | J. Renee Kastanakis, General Counsel | 1350 Avalon Place NE | | | Atlanta | GA | 30306 |
| 5862093 | PS Energy Group Inc. | Sabina Lam | Senior Controller | 4480 North Shallowford Road, Suite 100 | | | Dunwoody | GA | 30338 |
| 5862093 | PS Energy Group Inc. | Brian P. Hall | Attorney | Smith, Gambrell & Russell | 1230 Peachtree Street, Suite 3100 | | Atlanta | GA | 30309 |
| 5862281 | RE Kent South LLC | McGuireWoods LLP | Aaron G. McCollough | 77 W. Wacker Dr. | Suite 4100 | | Chicago | IL | 60601 |
| 5862281 | RE Kent South LLC | Kent South Solar Project | Attn: MRP Group | 2901 Charles City Road | | | Richmond | VA | 23231 |
| 5862281 | RE Kent South LLC | Dominion Energy, Inc. | Angela L. Marquez | 120 Tredegar Street | | | Richmond | VA | 23219 |
| 6182817 | RFI Enterprises,Inc. dba RFI Communications and Security Systems | 360 Turtle Creek Court | | | | | San Jose | CA | 95125 |
| 7073037 | Ricoh-USA, Inc | 3920 Arkwright Road, Suite 400 | | | | | Macon | GA | 31210 |
| 7073037 | Ricoh-USA, Inc | P.O. Box 532530 | | | | | Atlanta | GA | 30353-2530 |
| 4923488 | Roberto Jules Landscaping | PO Box 641463 | | | | | San Francisco | CA | 94164 |
| 5860203 | ROBERTO JULES LANDSCAPING | PO BOX 641463 | | | | | SAN FRANCISCO | CA | 94164 |
| 5823142 | Ross, Duncan | Address on file | | | | | | | |
| 4911241 | San Luis Butane Distributors | Delta Liquid Energy | Gary A. Sage | PO Box 3068 | | | Paso Robles | CA | 93447 |
| 7307841 | SAP Industries, Inc. | Brown & Connery, LLP | Attn: Jill Montgomery, .Esq. | 6 North Broad Street, Suite 100 | | | Woodbury | NJ | 08096 |
| 7336786 | Sencha Funding, LLC as Transferee of Jefferies Leveraged Credit Products, LLC | c/o Farallon Capital Management, LLC | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | | San Francisco | CA | 94111 |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Attn: Jennifer Slocum | 600 University Street | Suite 3600 | | Seattle | WA | 98101 |
| 5861674 | Shiloh I Wind Power LLC | Avangrid Renewables, LLC | Attn: Jasmine Hites | 1125 NW Couch St. | Suite 700 | | Portland | OR | 97209 |
| 5861674 | Shiloh I Wind Power LLC | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | | Seattle | WA | 98101 |
| 6030711 | Siller Construction Co., a California Corporation | Dahl Law | 2304 N Street | | | | Sacramento | CA | 95816 |
| 6185879 | Skondin, Ravin | Address on file | | | | | | | |
| 6123894 | Skondin, Ravin | Address on file | | | | | | | |
| 6006172 | SMUD | Attn: A255 | PO Box 15830 | | | | Sacramento | CA | 95852 |
| 7243468 | Spectrum Properties - Twi Irons | 411 Davis Street | Suite 102 | | | | Vacaville | CA | 95687 |
| 5804156 | SWCA, Incorporated | 20 E. Thomas, Suite 1700 | | | | | Phoenix | AZ | 85012 |
| 5804156 | SWCA, Incorporated | PO Box 92170 | | | | | Elk Grove | IL | 60009 |
| 7234145 | The Travelers Indemnity Company of Connecticut | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman | Executive Counsel - Corporate Litigation | One Tower Square 0000-08MSA | | Hartford | CT | 06183 |
| 7234145 | The Travelers Indemnity Company of Connecticut | c/o Elena M. Gervino | Vice President - Claim Legal and Specialized Services | One Tower Square MSO5 | | | Hartford | CT | 06183 |
| 7233648 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 |
| 7233648 | Travelers Casualty Insurance Company of America | The Travelers Indemnity Company | c/o Elena M. Gervino | Vice President - Claim Legal Specialized Services | One Tower Square MSO5 | | Hartford | CT | 06183 |
| 7231251 | Travelers Commercial Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | | Hartford | CT | 06183 |
| 7231251 | Travelers Commercial Insurance Company | Elena M. Gervino, Vice President - Claim Legal and Specialized Services | One Tower Square MS05 | | | | Hartford | CT | 06183 |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 3 of 4

Case: 19-30088    Doc# 8825    Filed: 08/20/20    Entered: 08/20/20 15:05:08    Page 29
of 78

Exhibit C

Third Omni Service List

Served by First Class Mail

| 7231251 | Travelers Commercial Insurance Company | Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | Hartford | CT | 06183 |
|---|---|---|---|---|---|---|---|
| 7231251 | Travelers Commercial Insurance Company | Elena M. Gervino, Vice President - Claim Legal and Specialized Services | One Tower Square MS05 | | Hartford | CT | 06183 |
| 7166961 | Tri Pacific Supply, Inc. | 4345 Pacific St. | | | Rocklin | CA | 95677 |
| 5829504 | Turchie, Cara | Address on file | | | | | |
| 7226287 | Turchie, Cara | Address on file | | | | | |
| 4931358 | Universal Site Services | 760 E. Capitol Ave | | | Milpitas | CA | 95035 |
| 6040297 | Utility Data Contractors Inc. | c/o Shaun Christensen | 1624 Market Street, Suite 310 | | Denver | CO | 80202 |
| 6172192 | Utility Data Contractors,Inc. | c/o Shaun Christensen, Esq | 1624 Market St, Ste 310 | | Denver | CO | 80202 |
| 5802536 | Voloshin, Dmitriy | Address on file | | | | | |
| 6029266 | Vulcan Construction & Maintenance, Inc. | Sweeney Mason Wilson & Bosomworth | William M. Kaufman, Esq. | 983 University Avenue, Suite 104C | Los Gatos | CA | 95032-7637 |
| 6029266 | Vulcan Construction & Maintenance, Inc. | c/o Cordelia Alves | 1010 W. Whitesbridge Avenue | | Fresno | CA | 93706 |
| 7226095 | West Coast Growth Solution LLC | 11571 K-Tel Dr | | | Minnetonka | MN | 55343 |
| 6023689 | Western Environmental Consultants, Inc. | 12324 Hampton Way Drive | | | Wake Forest | NC | 27587 |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 30 of 78

# **Exhibit D**

| | |
|---|---|
| 1 | **KELLER BENVENUTTI KIM LLP** |
| | Tobias S. Keller (#151445) |
| 2 | (tkeller@kbkllp.com |
| | Peter J. Benvenutti (#60566) |
| 3 | (pbenvenutt@kbkllp.com)) |
| | Jane Kim (#298192) |
| 4 | (jkim@kbkllp.com) |
| | 650 California Street, Suite 1900 |
| 5 | San Francisco, CA 94108 |
| | Tel: 415 496 6723 |
| 6 | Fax: 650 636 9251 |

<table>
<tr><td></td><td>

**THE OBJECTION DESCRIBED IN THIS NOTICE ASKS THE COURT TO DISALLOW AND EXPUNGE YOUR CLAIM(S) IDENTIFIED AS "OBJECTED-TO" ON THE FOLLOWING PAGE OF THIS NOTICE. IT DOES NOT SEEK TO DISALLOW YOUR "SURVIVING CLAIM."**

**CLAIMANTS RECEIVING THIS NOTICE SHOULD READ THIS NOTICE CAREFULLY BECAUSE THE OBJECTION MAY AFFECT YOUR RIGHT TO RECEIVE A DISTRIBUTION ON YOUR CLAIM IN THIS CASE.**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT PRIME CLERK, LLC, AT (844) 339-4217**

**THE LAST PARAGRAPH OF THIS NOTICE EXPLAINS HOW YOU CAN OBTAIN A COMPLETE COPY OF THE OBJECTION, AT NO COST TO YOU.**

</td></tr>
</table>

7 *Attorneys for Debtors and Reorganized Debtors*

8

9

10

11

12

13

14 **UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
15 **SAN FRANCISCO DIVISION**

16

| | |
|---|---|
| 17 **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| 18 **PG&E CORPORATION,** | Chapter 11 |
| 19    **- and -** | (Lead Case) (Jointly Administered) |
| 20 **PACIFIC GAS AND ELECTRIC COMPANY,** | **NOTICE OF THE REORGANIZED DEBTORS' THIRD OMNIBUS OBJECTION TO CLAIMS (DUPLICATE CLAIMS)** |
| 21            **Debtors.** | **Response Deadline:** |
| 22 ☐ Affects PG&E Corporation | **September 8, 2020, 4:00 p.m. (PT)** |
| 23 ☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | **Hearing Information If Timely Response Made:**<br>Date:   September 22, 2020 |
| 24 *All papers shall be filed in the Lead Case, No.* | Time:  10:00 a.m. (Pacific Time) |
| 25 *19-30088 (DM).* | Place:  (Telephonic Appearances Only) |
| 26 |        United States Bankruptcy Court |
| 27 |        Courtroom 17, 16th Floor<br>       San Francisco, CA 94102 |

28

| CLAIM TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIM | |
|---|---|---|---|---|---|
| Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Claim # | Claim Amount and Priority (1) |
| | | (S) (A) (P) (U) (T) | Amended & Replaced Claim | | (S) (A) (P) (U) (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

On August 13, 2020, PG&E Corporation and Pacific Gas and Electric Company, as debtors and reorganized debtors (collectively, the "**Debtors,**" or as reorganized pursuant to the Plan, the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their *Third Omnibus Objection to Claims* (the "**Omnibus Objection**") with the United States Bankruptcy Court for the Northern District of California (San Francisco Division) (the "**Bankruptcy Court**"). A full copy of the Omnibus Objection may be obtained at no cost, as provided below.

**Any Response (as defined below) to the Omnibus Objection must be filed and served upon the Reorganized Debtors' Counsel by September 8, 2020 (the "Response Deadline");**

**Any Response must be accompanied by any declarations or memoranda of law any responding party wishes to present in support of its position;**

**If there is no timely Response, the Bankruptcy Court may enter an order granting the Omnibus Objection to your Proof(s) of Claim by default.**

**If you file a timely Response, the Hearing will be held at the date and time shown below. If factual disputes are presented by the Objection and the Response, the Hearing will proceed as a status conference; factual disputes will <u>not</u> be decided at the Hearing, but at a future evidentiary hearing that may be set at the Hearing. Issues of a purely legal nature, where facts are not in dispute, may be decided at the Hearing. See Bankruptcy Local Rule 3007-1.**

**If you file and serve a timely Response, the date, location and time of the Hearing are:**

**September 22, 2020 at 10:00 a.m. (Pacific Time)**

**Courtroom 17, 16th Floor, 450 Golden Gate Ave., San Francisco, CA**

The Hearing will be held before the Honorable Dennis Montali, United States Bankruptcy Judge. Pursuant to the Bankruptcy Court's *Amended General Order No. 38 In re: Coronavirus Disease Public Health Emergency*, dated March 30, 2020, **the Hearing will be conducted telephonically or by video conference. The courtroom will be closed**. All parties who wish to appear at the Hearing should refer to the Bankruptcy Court's website, www.canb.uscourts.gov > Rules and Procedures > District Procedures > Policy and Procedure for Appearances by Telephone, for current information about how to appear. Reorganized Debtors' Counsel will, as a courtesy and on request, provide by email to those who have filed timely Responses updated information regarding how to attend.

**These Omnibus Claims Objection Procedures DO NOT APPLY to any proofs of claim with respect to (a) FIRE VICTIM CLAIMS or (b) SUBROGATION WILDFIRE CLAIMS.**

**BASIS FOR OBJECTION TO YOUR PROOF(S) OF CLAIM:** By the Omnibus Objection, the Reorganized Debtors seek to disallow one or more of your Proof(s) of Claim (as defined therein) listed above as "Objected-To Claim(s)" on the grounds that the designated Proof(s) of Claim was superseded by a subsequently filed proof of claim that expresses that intention on the face of or in the attachments to the later-filed Proof of Claim. The Reorganized Debtors are not objecting to the Surviving Claim at this time and your Surviving Claim will NOT be disallowed if the Omnibus Objection is upheld by the Bankruptcy Court, whether or not you file a Response to this Omnibus Objection or appear at the Hearing.

If you are **NOT** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you do NOT need to file a written Response to this Omnibus Objection and you do NOT need to appear at the Hearing. If you do nothing, the Objected-To Claim(s) will be disallowed and the Surviving Claim will remain as a validly filed Proof of Claim. (The Surviving Claim may be the subject of a later objection; should that occur you will be given specific advance notice by mail of that future objection with information about how you can respond if you dispute it.)

**FILING AND SERVICE OF RESPONSE:** If you **DO** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you MUST file a response (a "**Response**"), in writing, with the Bankruptcy Court, and serve it on the counsel for the Reorganized Debtors at the above-referenced email addresses so as to be received by no later than **4:00 p.m. (Pacific Time) on September 8, 2020 (the "Response Deadline")**: You must file the Response through the Court's electronic case filing ("ECF") system if you have access to the ECF system; service on the Reorganized Debtors' Counsel will occur automatically upon ECF filing; and no separate service of your Response is required. If you do NOT have access to the ECF system, service must be made by electronic mail to the email addresses of the Reorganized Debtors' counsel as shown on the Objection, and you must arrange for the Response to be filed with the Court within two business days thereafter. If you do not have the ability to serve a Response electronically, the Response must be served by mail, express or some other means so either (a) it is actually received by the Reorganized Debtors' Counsel by the Response Deadline, or (b) it is dispatched not later that the Response Deadline through a postal or commercial express service that will make actual delivery not more than two business days after the Response Deadline, and in that case the Claimant must inform the Reorganized Debtors' counsel by email, telephone or facsimile before the Response Deadline of the Claimant's name and phone number, the number of the Omnibus Objection, and the fact that a paper Response is being delivered by express.

**CONTENTS OF RESPONSE** The Response must, at a minimum, include the following: (i) a caption setting forth the name of the Bankruptcy Court, the name of the Reorganized Debtor, the case number and title of the Omnibus Objection to which the Response is directed; (ii) your name, the assigned number(s) of your Proof(s) of Claim, and an explanation for the amount of the Proof(s) of Claim; (iii) a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection; (iv) a declaration under penalty of perjury of a person with personal knowledge of the relevant facts that support the Response; (vi) your name, address, telephone number, and/or the name, address, and telephone number of your attorney and/or designated representative to whom counsel for the Reorganized Debtors should serve a reply to the Response, if any; and (vii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on your behalf, if any.

If the Bankruptcy Court does not disallow your Objected-To Proof(s) of Claim listed above, then the Reorganized Debtors have the right to object on other grounds to your Proof(s) of Claim at a later date. You will receive a separate notice of any such objection.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**TO GET COPIES OF THE COMPLETE OBJECTION:** Copies of the complete Omnibus Objection and the other pleadings and documents identified herein can be viewed and/or obtained: (i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov [PACER account required], (ii) for free by download from on the Reorganized Debtors' approved notice and claim agent's website at https://restructuring.primeclerk.com/pge/Home-DocketInfo, or (iii) by mail, for free, by calling Prime Clerk LLC at (844) 339-4217 (Toll Free) or by email at pgeinfo@primeclerk.com to request a complete copy of the Omnibus Objection, including all Exhibits.

Dated: August 13, 2020                **KELLER BENVENUTTI KIM LLP**

                                      /s/ *Peter J. Benvenutti*
                                      Peter J. Benvenutti

                                      *Attorneys for Debtors and Reorganized Debtors*

**Exhibit E**

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7470205 | Acura Honda Connection | 1010 Stockton Ave. | | | | San Jose | CA | 95110 | |
| 6165903 | Aguerralde, Jimmy | Address on file | | | | | | | |
| 6165903 | Aguerralde, Jimmy | Address on file | | | | | | | |
| 6155891 | Allstate Insurance Company a/s/o Robert J. Ford | Michael Haus, Esq. | Law Offices of Gregory J. Lucett | 330 North Brand Blvd., Suite 900 | | Glendale | CA | 91203 | |
| 6155891 | Allstate Insurance Company a/s/o Robert J. Ford | Robert J. Ford | 330 North Brand Blvd., Suite 900 | | | Glendale | CA | 91203 | |
| 6041144 | Anderson Burton Construction, Inc. | 121 Nevada Street | | | | Arroyo Grande | CA | 93420 | |
| 7281409 | Ason, Marvin | Address on file | | | | | | | |
| 7332596 | Attard, Paul and Tamara | Address on file | | | | | | | |
| 6064252 | B. Don Russell Consulting Engineer, LLC, a Texas limited liability company | 3903 Cedar Ridge Drive | | | | College Station | TX | 77845 | |
| 6170572 | Ballard, Gloria | 2945 Castle Drive | | | | San Jose | CA | 95125 | |
| 4910908 | Banks Jr., John | Address on file | | | | | | | |
| 6178671 | Benitez, Isabel | Address on file | | | | | | | |
| 6115475 | BHI Energy Specialty Services, LLC | Kelly Christensen | Senior Finance Manager | 110 Prosperity Blvd. | | Piedmont | SC | 29673 | |
| 6115475 | BHI Energy Specialty Services, LLC | Henson Klein LLP | Matthew T. Henshon | 120 Water St., 2nd Floor | | Boston | MA | 02109 | |
| 6115475 | BHI Energy Specialty Services, LLC | Kelly Christensen | Senior Finance Manager | 110 Prosperity Blvd. | | Piedmont | SC | 29673 | |
| 6115475 | BHI Energy Specialty Services, LLC | Henson Klein LLP | Matthew T. Henshon | 120 Water St., 2nd Floor | | Boston | MA | 02109 | |
| 6015466 | Blaine Spears or Vanessa Stenz | Address on file | | | | | | | |
| 5866911 | BLP, LLC | 5920 Moon Rock Way | | | | Citrus Heights | CA | 95621 | |
| 4917075 | BOWIE & SCHAFFER CLIENT TRUST | Address on file | | | | | | | |
| 7156333 | BP West Coast Products LLC | Attention: Krista Best | 30 South Wacker Drive, Suite 900 | Desk 8N-334 | | Chicago | IL | 60606 | |
| 7218428 | California Barrel Company LLC | 420 23rd Street | | | | San Francisco | CA | 94107 | |
| 6013630 | CALVERT, KENNETH F. | Address on file | | | | | | | |
| 5984039 | Chiu, Shaun | Address on file | | | | | | | |
| 6176598 | Cisneros, Juan | Address on file | | | | | | | |
| 6176598 | Cisneros, Juan | Address on file | | | | | | | |
| 6115483 | City of Menlo Park | Nicolas A Flegel, Esq. | Jorgenson Siegel et al | 1100 Alma Street, Suite 210 | | Menlo Park | CA | 94025 | |
| 7213055 | City of Pleasanton | Attn: Finance Dept. | Renee von Gemmingen Perko | P. O. Box 520 | | Pleasanton | CA | 94566-0802 | |
| 6040324 | City of San Pablo | Public Works Department | 13831 San Pablo Avenue | Building #3 | | San Pablo | CA | 94806 | |
| 5865068 | CITY OF SEASIDE | 440 HARCOURT AVE | | | | SEASIDE | CA | 93955 | |
| 6022587 | City of South San Francisco | 555 12th Street | Suite 1500 | | | Oakland | CA | 94607 | |
| 5864326 | COASTHILLS CREDIT UNION | Address on file | | | | | | | |
| 5864326 | COASTHILLS CREDIT UNION | Address on file | | | | | | | |
| 5802563 | Coleman, Douglas | P.O. Box 5783 | | | | Santa Maria | CA | 93456 | |
| 5802563 | Coleman, Douglas | P.O. Box 5783 | | | | Santa Maria | CA | 93456 | |
| 5802563 | Coleman, Douglas | P.O. Box 5783 | | | | Santa Maria | CA | 93456 | |
| 5810278 | Community Choice Financial | 6785 Bobcat Way | | | | Dublin | OH | 43016 | |
| 7308893 | Creative Ceilings, Inc | c/o Ropers Majeski, Kohn & Bentley | Attn: Steven G. Polard | 445 South Figueroa Street, Suite 3000 | | Los Angeles | CA | 90071 | |
| 7155229 | Dave Alonzo, as an individual and on behalf of all similarly situated | Ostergar Law Group P.C. | John E. Lattin | 9110 Irvine Center Drive | | Irvine | CA | 92618 | |
| 7259418 | Deborah Gutof and Walter Vanderschraaf | c/o Binder & Malter, LLP | 2775 Park Ave. | | | Santa Clara | CA | 95050 | |
| 7470317 | Edward Mitchell (died on 2/14/19), daughter Tamara Childs, beneficiary | Address on file | | | | | | | |
| 7337574 | Edward Mitchell (died on 2/14/2019), daughter: Tamara Lee Childs | Address on file | | | | | | | |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | Address on file | | | | | | | |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | Address on file | | | | | | | |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | Address on file | | | | | | | |
| 6169335 | Ellis, Donald Ray | Address on file | | | | | | | |
| 5832038 | Elward, Mark | Address on file | | | | | | | |
| 7177792 | Estate of Tobias Sanchez Trujillo, Sr. | Address on file | | | | | | | |
| 6179719 | Flores, Frank R | Address on file | | | | | | | |
| 5823162 | Fong Farms, Inc. | 33379 County Road 20 | | | | Woodland | CA | 95695 | |
| 5987168 | Fourstar Resources LLC-Willshee, Derek | 5813 Kings Canyon Drive | | | | Bakersfield | CA | 93306 | |
| 5998502 | Foxworthy, Sara | Address on file | | | | | | | |
| 5998502 | Foxworthy, Sara | Address on file | | | | | | | |
| 7259499 | Frank & Irene Ramirez - Shirley DeLong, Trustee | Address on file | | | | | | | |
| 6165225 | Garrett, Patrick F. | 1135 Osage Street | | | | Nipomo | CA | 93444 | |
| 5982391 | Giberson, Alan | 15561 Glen Una Drive | | | | Los Gatos | CA | 95030 | |
| 6176586 | Giberson, Alan G | Address on file | | | | | | | |
| 6017362 | GL FIT 1, LLC | 604 Sutter Street, Suite 250 | | | | Folsom | CA | 95630 | |
| 6160919 | Gomez, Silhouette | Address on file | | | | | | | |
| 4921851 | Grace Environmental Services | 2060-D E. Avenida De Los Arboles PMB #327 | | | | Thousand Oaks | CA | 91362 | |
| 4921851 | Grace Environmental Services | Law Offices of Dionisio Costales | PO Box 926 | | | Simi Valley | CA | 93062 | |
| 5983865 | High Meadow Lane Assoc. | 24571 Silver Cloud Court #101 | | | | Monterey | CA | 93940 | |
| 5013110 | Hintz, Loretta | Address on file | | | | | | | |
| 7228799 | Hoifjeld, David | Address on file | | | | | | | |
| 7332399 | Horton, Ricky D. | Address on file | | | | | | | |
| 7212535 | Huckleberry Island Homes Association | c/o Peter C. Califano, Esq. | Cooper, White & Cooper LLP | 201 California Street, 17th Floor | | San Francisco | CA | 94111 | |
| 7212535 | Huckleberry Island Homes Association | c/o Peter V. Dessau, Esq. | Miller Morton Caillat & Nevis LLP | 2001 Gateway Place, Suite 220W | | San Jose | CA | 95110 | |
| 7239669 | Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a D | c/o Binder & Malter, LLP. | Atten: Robert Harris | 2775 Park Ave. | | Santa Clara | CA | 95050 | |
| 7239669 | Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a D | 11601 Wilshire Blvd., 9th Floor | | | | Los Angeles | CA | 90025 | |
| 7224633 | Johnson, James | 6882 Serenity Way | | | | San Jose | CA | 95120 | |
| 7308747 | Jurkovic, Michael | Address on file | | | | | | | |
| 7152007 | Kaiser Permanente Insurance Company | Fees and Medical Claims Account | Attn: Marco Hernandez | 300 Lakeside Dr 26th Fl | | Oakland | CA | 94612 | |
| 7152007 | Kaiser Permanente Insurance Company | Fees and Medical Claims Account | Attn: Marco Hernandez | 300 Lakeside Dr 26th Fl | | Oakland | CA | 94612 | |
| 7152007 | Kaiser Permanente Insurance Company | Fees and Medical Claims Account | Attn: Marco Hernandez | 300 Lakeside Dr 26th Fl | | Oakland | CA | 94612 | |
| 6179491 | Kaman Industrial Technologies | Attn: Credit Department | 1 Vision Way | | | Bloomfield | CT | 06002 | |
| 6168946 | Kaur, Tajinder | Address on file | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6168946 Kaur, Tajinder | Address on file | | | | | |
| 7312609 LAWRENCE, DAVID A | Address on file | | | | | |
| 7257637 Leon, Adriana | Address on file | | | | | |
| 7257637 Leon, Adriana | Address on file | | | | | |
| 7257637 Leon, Adriana | Address on file | | | | | |
| 7332387 Leon, Jose J | Address on file | | | | | |
| 7308009 Lincoln Square Shopping Center, LLC | 4695 MacArthur Court, Suite 700 | | | Newport Beach | CA | 92660 |
| 5840877 Loretta Rodgers, Verenice Martin, Andrea Rodgers, Roger Rodgers Jr and Angela Rodgers | Address on file | | | | | |
| 7148180 Love's Country Stores of California | Attn: Karolina Roberts, Senior Corporate Counsel | Legal Department | 10601 North Pennsylvania Ave. | Oklahoma City | OK | 73120 |
| 7149339 Love's Country Stores of California (Claim sent to the attn: of JT Ross) | Attn: Karolina Roberts, Senior Corporate Counsel | Legal Department | 10601 North Pennsylvania Ave. | Oklahoma City | OK | 73120 |
| 7149339 Love's Country Stores of California (Claim sent to the attn: of JT Ross) | JT Ross | PO Box 26210 | | Oklahoma City | OK | 73126 |
| 6169960 LUPIAN, LAURA | Address on file | | | | | |
| 6156244 Macias, Maria C | Address on file | | | | | |
| 6158056 MAO, JIQIANG | Address on file | | | | | |
| 6171828 Marasco, Judith | 751 North Westhaven Drive | | | Trinidad | CA | 95570 |
| 6171828 Marasco, Judith | P.O. Box 1122 | | | Trinidad | CA | 95570 |
| 6171828 Marasco, Judith | 751 North Westhaven Drive | | | Trinidad | CA | 95570 |
| 6171828 Marasco, Judith | P.O. Box 1122 | | | Trinidad | CA | 95570 |
| 5981161 Maravilla, Lucy | 16960 El Rancho Way | | | Salinas | CA | 93907 |
| 6123104 Margie Thompson, Linda Thompson and Ovamte Kendall | Address on file | | | | | |
| 7304895 Massis, Nimer | George S. Wynns, Attorney at Law | 124 Brewster Street | | San Francisco | CA | 94110-5304 |
| 7304895 Massis, Nimer | George S. Wynns, Attorney at Law | 124 Brewster Street | | San Francisco | CA | 94110-5304 |
| 6153318 Merced County Regional Waste Management Authority | 7040 N State Highway 59 | | | Merced | CA | 95348-8811 |
| 7276336 Mid-Century Insurance Company | Berger Kahn ALC | Farmers c/o Craig Simon | 1 Park Plaza, Suite 340 | Irvine | CA | 92614 |
| 5843097 Millbrae Heights Homeowners Association | c/o Common Interest Mgmt Services | 1720 S. Amphlett Blvd., Suite 130 | | San Mateo | CA | 94402 |
| 6029999 Miller-Britton Partnership | Dougherty & Guenther, APC | Ralph Guenther, Esq. | 601 S. Main St. | Salinas | CA | 93901 |
| 6029999 Miller-Britton Partnership | Jack Britton | POB 2069 | | Carmel | CA | 93921 |
| 7236824 Mint Development, L.P. | Wendel Rosen LLP | Attn: Lisa Lenherr | 1111 Broadway, 24th Floor | Oakland | CA | 94607 |
| 7236824 Mint Development, L.P. | Attn: Vikram Subramanian, General Counsel | 150 W. Harris Avenue | | South San Francisco | CA | 94080 |
| 7236824 Mint Development, L.P. | Wendel Rosen LLP | Attn: Lisa Lenherr | 1111 Broadway, 24th Floor | Oakland | CA | 94607 |
| 7236824 Mint Development, L.P. | Attn: Vikram Subramanian, General Counsel | 150 W. Harris Avenue | | South San Francisco | CA | 94080 |
| 7289601 Mitzel, Rebecca | 1001 Pinewood Dr. | | | San Jose | CA | 95129 |
| 7162539 MP Bradford Associates, LP | MidPen Housing | 303 Vintage Park Drive, Ste 250 | | Foster City | CA | 94404 |
| 7162539 MP Bradford Associates, LP | MidPen Housing | Lillian Lew-Hailer | 1970 Broadway, Ste 100 | Oakland | CA | 94612 |
| 5815206 MSC INDUSTRIAL SUPPLY CO | 75 MAXESS ROAD | | | MELVILLE | NY | 11747 |
| 6182858 Nantze, John | Address on file | | | | | |
| 6182858 Nantze, John | Address on file | | | | | |
| 7071128 National Technology Transfer Inc. | 6675 S Kenton St Ste 100 | | | Centennial | CO | 80111 |
| 7071128 National Technology Transfer Inc. | Dept. 1096 | | | Denver | CO | 80256 |
| 7263278 Negrete, Salvador | Address on file | | | | | |
| 6092214 NOR-CAL MOVING SERVICES | 3129 CORPORATE PL | | | HAYWARD | CA | 94545 |
| 7308044 North American Electric Reliability Corporation | Attn: Chief Financial Officer | North American Reliability Corp | 3353 Peachtree Road NE, Suite 600 N Tower | Atlanta | GA | 30326 |
| 6116010 North American Fence & Railing, Inc. | c/o Rogers Joseph O' Donnell | Attn: Aaron P. Silberman, Lauren B. Kramer | 311 California Street | San Francisco | CA | 94104 |
| 6116010 North American Fence & Railing, Inc. | c/o Rogers Joseph O' Donnell | Attn: Aaron P. Silberman, Lauren B. Kramer | 311 California Street | San Francisco | CA | 94104 |
| 5983007 O'Connell, Patrick | Address on file | | | | | |
| 5806513 Olivia Thillard by and through her Guardian/mother Sabrina Thillard | Address on file | | | | | |
| 6040331 Paragon Enterprises | PO Box 1008 | | | Arroyo Grande | CA | 93421 |
| 7857925 Paragon Subrogation Services, Inc a/s/o CSAA & Santiago Ramos | P.O. Box 3757 | | | Chatsworth | CA | 91313 |
| 7263573 Patel, Ashishkumar | Address on file | | | | | |
| 7334946 Paz de Rojas, Blanca Viridiana | Address on file | | | | | |
| 6176376 PEACOCK ENTERPRISES EAST | 1615 BROADWAY FL 4 | | | OAKLAND | CA | 94612-2165 |
| 5991729 Peever Pie LLC-Nigg, Sherry | 849 Bower Court | | | Livermore | CA | 94550 |
| 6014148 PEREZ, NOE | Address on file | | | | | |
| 7263096 Perrando, John Louis | Address on file | | | | | |
| 7472239 Perrando, John Louis | 168 Meernaa Ave | | | Fairfax | CA | 94930 |
| 6159171 Pittman, Adell | Address on file | | | | | |
| 6011072 POWERPLAN INC | 300 GALLERIA PKWY STE 2100 | | | ATLANTA | GA | 30339 |
| 6011072 POWERPLAN INC | PO BOX 207746 | | | DALLAS | TX | 75320 |
| 6011072 POWERPLAN INC | PO BOX 207746 | | | DALLAS | TX | 75320 |
| 7307422 RE Mustang 3 LLC | Stoel Rives LLP | Attn: Andrew Morton | 600 University Street | Ste. 3600 | Seattle | WA | 98101 |
| 7307422 RE Mustang 3 LLC | The Renewable Power Group of Goldman Sachs Asset Management, L.P. | Attn: Patrick McAlpine | 200 West Street, 3rd Floor | New York | NY | 10282 |
| 7307422 RE Mustang 3 LLC | The Renewable Power Group of Goldman Sachs Asset Management, L.P. | Attn: Jon C. Yoder | 200 West Street, 3rd Floor | New York | NY | 10282 |
| 7308910 RE Mustang 3 LLC | c/o Stoel Rives LLP | Attn: Andrew Morton | 600 University Street Suite 3600 | Seattle | WA | 98101 |
| 7308910 RE Mustang LLC | c/o The Renewable Power Group of Goldman Sachs Asset Management, L.P. | Attn: Patrick McAlpine | 200 West Street, 3rd Floor | New York | NY | 10282 |
| 6027702 Recology Humboldt County | P O Box 188 | | | Samoa | CA | 95564 |
| 6027702 Recology Humboldt County | Cindy Lou Wellard-Stone, Accounts Receivable | 555 Vance Ave / P.O. Box 155 | | Samoa | CA | 95564 |
| 6184092 Reel, Judith | Address on file | | | | | |
| 5875005 Richmond American Homes of Maryland, Inc | One Harbor Center, Suite 100 | | | SUISUN CITY | CA | 94585 |
| 5875006 Richmond American Homes of Maryland, Inc. | Address on file | | | | | |
| 7217168 Rodgers, Angela | Address on file | | | | | |
| 6182843 Rodriguez, Nevada Acevedo | 2335 N. Vagedes Apt. #101 | | | Fresno | CA | 93705 |
| 7155202 Roman, Geoffrey | Address on file | | | | | |
| 6147595 Rutenburg, Maria | 930 Far Creek Way | | | Redwood City | CA | 94062 |
| 5860387 Shiloh IV Lessee, LLC | Yuki Oguchi | c/o Marubeni Power International, Inc. | 375 Lexington Avenue | New York | NY | 10017 |
| 5860387 Shiloh IV Lessee, LLC | Baker Botts LLP | 2001 Ross Avenue, Suite 1000 | Attn: C. Luckey McDowell; Ian E. Roberts | Dallas | TX | 75201 |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 38 of 78

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5982705 | Singh, Tajinder | 1180 Cadillac Ct | | | | Milpitas | CA | 95035 |
| 7309457 | Sonoma Water | Adam Brand | Deputy Counsel | Office of the Sonoma County Counsel | 575 Administration Drive, Room 105A | Santa Rosa | CA | 95403 |
| 7309457 | Sonoma Water | Pamela Lee Jeane | 404 Aviation Blvd. | | | Santa Rosa | CA | 95403 |
| 7207757 | State Farm General Insurance Company | One State Farm Plaza | Attn: Matthew Melick, A3 | | | Bloomington | IL | 61710 |
| 7207757 | State Farm General Insurance Company | Dechert LLP | Attn: Allan Brilliant and Shmuel Vasser | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 |
| 7207757 | State Farm General Insurance Company | Thomas Conley, President and Chief Executive Officer | One State Farm Plaza, A3 | | | Bloomington | IL | 61710 |
| 7207757 | State Farm General Insurance Company | Grotefeld Hoffmann, LLP | Attn: Adam Copack | 311 S. Wacker Dr., Suite 1500 | | Chicago | IL | 60606 |
| 7296109 | SummerHill Homes LLC | Attn: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 |
| 7296109 | SummerHill Homes LLC | SummerHill 333 North Rengstorff LLC | Attn: Controller | 3000 Executive Parkway, Suite 450 | | San Ramon | CA | 94583 |
| 5801829 | Sun, Ping | Address on file | | | | | | |
| 6161408 | Tafaghodi, Alexis | Address on file | | | | | | |
| 6161408 | Tafaghodi, Alexis | Address on file | | | | | | |
| 7242450 | The Fathers House | Diana Lotfi | Foran Glennon | 38 Corporate Park | | Irvine | CA | 92606 |
| 5016042 | Thirucote, Ramachandran | Address on file | | | | | | |
| 5016042 | Thirucote, Ramachandran | Address on file | | | | | | |
| 5015763 | Thompson, Brandon | Address on file | | | | | | |
| 5015763 | Thompson, Brandon | Address on file | | | | | | |
| 4985014 | Titus, Leona A | Address on file | | | | | | |
| 6171707 | Treadway, Jerry | Address on file | | | | | | |
| 7301727 | Trembath, Bonnie | 566 Banyan Circle | | | | Walnut Creek | CA | 94598 |
| 6154888 | Trent, Tausvra | Address on file | | | | | | |
| 6164330 | Vogan, Michael C | Address on file | | | | | | |
| 7236945 | Vos, John A. | Address on file | | | | | | |
| 6029266 | Vulcan Construction & Maintenance, Inc. | Sweeney Mason Wilson & Bosomworth | William M. Kaufman, Esq. | 983 University Avenue, Suite 104C | | Los Gatos | CA | 95032-7637 |
| 6029266 | Vulcan Construction & Maintenance, Inc. | c/o Cordelia Alves | 1010 W. Whitesbridge Avenue | | | Fresno | CA | 93706 |
| 5998525 | Warren, Benjamin | 6229 Shelter Creek Lane | | | | San Bruno | CA | 94066 |
| 6152843 | West Coast Hotel Management LLC DBA University Square Hotel of Fresno | 5445 Running Spring Way | | | | Yorba Linda | CA | 92887 |
| 6147918 | Willems, Bruce | 1546 46th Avenue | | | | San Francisco | CA | 94122 |
| 5788347 | Woody, Gary E. | Address on file | | | | | | |
| 6024723 | Yamashita, Iwao | Address on file | | | | | | |
| 6024723 | Yamashita, Iwao | Address on file | | | | | | |
| 7260865 | Zamarra, Randall Louis | Address on file | | | | | | |
| 7260865 | Zamarra, Randall Louis | Address on file | | | | | | |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 39 of 78

**Exhibit F**

1   KELLER BENVENUTTI KIM LLP
    Tobias S. Keller (#151445)
2   (tkeller@kbkllp.com
    Peter J. Benvenutti (#60566)
3   (pbenvenutt@kbkllp.com))
    Jane Kim (#298192)
4   (jkim@kbkllp.com)
    650 California Street, Suite 1900
5   San Francisco, CA 94108
    Tel: 415 496 6723
6   Fax: 650 636 9251

7   *Attorneys for Debtors and Reorganized Debtors*

> **THE OBJECTION DESCRIBED IN THIS NOTICE ASKS THE COURT TO DISALLOW AND EXPUNGE YOUR CLAIM(S) IDENTIFIED AS "OBJECTED-TO" ON THE FOLLOWING PAGE OF THIS NOTICE. IT DOES NOT SEEK TO DISALLOW YOUR "SURVIVING CLAIM."**
>
> **CLAIMANTS RECEIVING THIS NOTICE SHOULD READ THIS NOTICE CAREFULLY BECAUSE THE OBJECTION MAY AFFECT YOUR RIGHT TO RECEIVE A DISTRIBUTION ON YOUR CLAIM IN THIS CASE.**
>
> **IF YOU HAVE QUESTIONS, PLEASE CONTACT PRIME CLERK, LLC, AT (844) 339-4217**
>
> **THE LAST PARAGRAPH OF THIS NOTICE EXPLAINS HOW YOU CAN OBTAIN A COMPLETE COPY OF THE OBJECTION, AT NO COST TO YOU.**

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and - | (Lead Case) (Jointly Administered) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **NOTICE OF THE REORGANIZED DEBTORS' FOURTH OMNIBUS OBJECTION TO CLAIMS** |
| **Debtors.** | **Response Deadline:** <br> September 8, 2020, 4:00 p.m. (PT) |
| ☐ Affects PG&E Corporation <br> ☐ Affects Pacific Gas and Electric Company <br> ☒ Affects both Debtors <br><br> *All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | **Hearing Information If Timely Response Made:** <br> Date:   September 22, 2020 <br> Time:   10:00 a.m. (Pacific Time) <br> Place:   (Telephonic Appearances Only) <br>         United States Bankruptcy Court <br>         Courtroom 17, 16th Floor <br>         San Francisco, CA 94102 |

| CLAIM TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIM | |
|---|---|---|---|---|---|
| Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Claim # | Claim Amount and Priority (1) |
| | | (S) (A) (P) (U) (T) | Amended & Replaced Claim | | (S) (A) (P) (U) (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

On August 13, 2020, PG&E Corporation and Pacific Gas and Electric Company, as debtors and reorganized debtors (collectively, the "**Debtors,**" or as reorganized pursuant to the Plan, the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their *Fourth Omnibus Objection to Claims* (the "**Omnibus Objection**") with the United States Bankruptcy Court for the Northern District of California (San Francisco Division) (the "**Bankruptcy Court**"). A full copy of the Omnibus Objection may be obtained at no cost, as provided below.

**Any Response (as defined below) to the Omnibus Objection must be filed and served upon the Reorganized Debtors' Counsel by September 8, 2020 (the "Response Deadline");**

**Any Response must be accompanied by any declarations or memoranda of law any responding party wishes to present in support of its position;**

**If there is no timely Response, the Bankruptcy Court may enter an order granting the Omnibus Objection to your Proof(s) of Claim by default.**

**If you file a timely Response, the Hearing will be held at the date and time shown below. If factual disputes are presented by the Objection and the Response, the Hearing will proceed as a status conference; factual disputes will <u>not</u> be decided at the Hearing, but at a future evidentiary hearing that may be set at the Hearing. Issues of a purely legal nature, where facts are not in dispute, may be decided at the Hearing. See Bankruptcy Local Rule 3007-1.**

**If you file and serve a timely Response, the date, location and time of the Hearing are:**

**September 22, 2020 at 10:00 a.m. (Pacific Time)**

**Courtroom 17, 16th Floor, 450 Golden Gate Ave., San Francisco, CA**

The Hearing will be held before the Honorable Dennis Montali, United States Bankruptcy Judge. Pursuant to the Bankruptcy Court's *Amended General Order No. 38 In re: Coronavirus Disease Public Health Emergency*, dated March 30, 2020, **the Hearing will be conducted telephonically or by video conference. The courtroom will be closed**. All parties who wish to appear at the Hearing should refer to the Bankruptcy Court's website, www.canb.uscourts.gov > Rules and Procedures > District Procedures > Policy and Procedure for Appearances by Telephone, for current information about how to appear. Reorganized Debtors' Counsel will, as a courtesy and on request, provide by email to those who have filed timely Responses updated information regarding how to attend.

**These Omnibus Claims Objection Procedures DO NOT APPLY to any proofs of claim with respect to (a) FIRE VICTIM CLAIMS or (b) SUBROGATION WILDFIRE CLAIMS.**

**BASIS FOR OBJECTION TO YOUR PROOF(S) OF CLAIM:** By the Omnibus Objection, the Reorganized Debtors seek to disallow one or more of your Proof(s) of Claim (as defined therein) listed above as "Objected-To Claims(s)" on the grounds that the designated Proof(s) of Claim is duplicative of another Proof of Claim, meaning that the "Objected-To Claim" and the "Surviving Claim" (both as defined in the Omnibus Objection) are identical (*i.e.*, both were filed against the same Debtor on account of the same obligation for the same amount and priority) and the later-filed identical claim does not express an intention to amend the earlier filed claim; the Surviving Claim, which may have been filed earlier or later than the other identical claim(s), has been designated as such for the administrative convenience of the Reorganized Debtors. The Reorganized Debtors are not objecting to the Surviving Claim at this time and your Surviving Claim will NOT be disallowed if the Omnibus Objection is upheld by the Bankruptcy Court, whether or not you file a Response to this Omnibus Objection or appear at the Hearing.

If you do **NOT** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you do NOT need to file a written Response to this Omnibus Objection and you do NOT need to appear at the Hearing. If you do nothing, the Objected-To Claim(s) will be disallowed and the Surviving Claim will remain as a validly filed Proof of Claim. (The Surviving Claim may be the subject of a later objection; should that occur you will be given specific advance notice by mail of that future objection with information about how you can respond if you dispute it.)

**FILING AND SERVICE OF RESPONSE:** If you **DO** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you MUST file a response (a "**Response**"), in writing, with the Bankruptcy Court, and serve it on the counsel for the Reorganized Debtors at the above-referenced email addresses so as to be received by no later than **4:00 p.m. (Pacific Time) on September 8, 2020 (the "Response Deadline")**: You must file the Response through the Court's electronic case filing ("ECF") system if you have access to the ECF system; service on the Reorganized Debtors' Counsel will occur automatically upon ECF filing; and no separate service of your Response is required. If you do NOT have access to the ECF system, service must be made by electronic mail to the email addresses of the Reorganized Debtors' counsel as shown on the Objection, and you must arrange for the Response to be filed with the Court within two business days thereafter. If you do not have the ability to serve a Response electronically, the Response must be served by mail, express or some other means so either (a) it is actually received by the Reorganized Debtors' Counsel by the Response Deadline, or (b) it is dispatched not later that the Response Deadline through a postal or commercial express service that will make actual delivery not more than two business days after the Response Deadline, and in that case the Claimant must inform the Reorganized Debtors' counsel by email, telephone or facsimile before the Response Deadline of the Claimant's name and phone number, the number of the Omnibus Objection, and the fact that a paper Response is being delivered by express.

**CONTENTS OF RESPONSE** The Response must, at a minimum, include the following: (i) a caption setting forth the name of the Bankruptcy Court, the name of the Reorganized Debtor, the case number and title of the Omnibus Objection to which the Response is directed; (ii) your name, the assigned number(s) of your Proof(s) of Claim, and an explanation for the amount of the Proof(s) of Claim; (iii) a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection; (iv) a declaration under penalty of perjury of a person with personal knowledge of the relevant facts that support the Response; (vi) your name, address, telephone number, and/or the name, address, and telephone number of your attorney and/or designated representative to whom counsel for the Reorganized Debtors should serve a reply to the Response, if any; and (vii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on your behalf, if any.

     If the Bankruptcy Court does not disallow your Objected-To Proof(s) of Claim listed above, then the Reorganized Debtors have the right to object on other grounds to your Proof(s) of Claim at a later date.  You will receive a separate notice of any such objection.

     **TO GET COPIES OF THE COMPLETE OBJECTION:**  Copies of the complete Omnibus Objection and the other pleadings and documents identified herein can be viewed and/or obtained: (i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov [PACER account required], (ii) for free by download from on the Reorganized Debtors' approved notice and claim agent's website at https://restructuring.primeclerk.com/pge/Home-DocketInfo, or (iii) by mail, for free, by calling Prime Clerk LLC at (844) 339-4217 (Toll Free) or by email at pgeinfo@primeclerk.com  to request a complete copy of the Omnibus Objection, including all Exhibits.

Dated:  August 13, 2020         **KELLER BENVENUTTI KIM LLP**

         */s/ Peter J. Benvenutti*
         Peter J. Benvenutti

         *Attorneys for Debtors and Reorganized Debtors*

**Exhibit G**

Exhibit G
Fifth Omni Service List
Served by First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 7275965 | 201 River Street LLC | 1937 17th Ave | | | | Santa Cruz | CA | 95062 |
| 7249142 | ACE American Insurance Company | Duane Morris LLP | Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 |
| 7249142 | ACE American Insurance Company | c/o Chubb f/k/a ACE | Attention: Collateral Manager | Chubb | 436 Walnut Street | Philadelphia | PA | 19106 |
| 6174060 | Acevedo Rodriguez, Nevada | Address on file | | | | | | |
| 6153114 | Aliotta, Nicole | Address on file | | | | | | |
| 6153114 | Aliotta, Nicole | Address on file | | | | | | |
| 6149628 | All Metals Supply Inc | 600 Ophir Road | | | | Oroville | CA | 95966 |
| 7240836 | Allied CNG Ventures, LLC | Attn: Peter C. Califano, Esq. | Cooper, White & Cooper LLP | 201 California Street, 17th Floor | | San Francisco | CA | 94111 |
| 7240836 | Allied CNG Ventures, LLC | Attn: Stan Teaderman | 231 Devlin Road | | | Napa | CA | 94558 |
| 7206572 | Allied P&C Insurance Company | Berger Kahn ALC | Nationwide c/o Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 |
| 7206572 | Allied P&C Insurance Company | Berger Kahn ALC | Nationwide c/o Craig S. Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 |
| 7240947 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance C | Allstate Insurance Company | Attn: Gregory Rohlfing | 2775 Sanders Road, A2E | | Northbrook | IL | 60062 |
| 7240947 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance C | Allstate Insurance Company | Attn: Lynn Cirrincione | 3075 Sanders Road, Suite H2E | | Northbrook | IL | 60062 |
| 7240947 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance C | Allstate Insurance Company | Attn: Marie Josette Bush | 2275 Sanders Road, A2E | | Northbrook | IL | 60062 |
| 5825968 | ArborMetrics Solutions LLC | Address on file | | | | | | |
| 5825968 | ArborMetrics Solutions LLC | Address on file | | | | | | |
| 5861934 | Baker Station Associates, LP | Attn: Dell Keehn | 7829 Center Blvd. SE, 100 | | | Snoqualmie | WA | 98065 |
| 5856753 | Baker, Brenda | Address on file | | | | | | |
| 7257799 | Baker, Glenn Gary | Address on file | | | | | | |
| 6170572 | Ballard, Gloria | 2945 Castle Drive | | | | San Jose | CA | 95125 |
| 7263158 | Balos, Karen | Address on file | | | | | | |
| 6166600 | Banhagel, Matthew K | Address on file | | | | | | |
| 7147006 | Barnard Trust | Address on file | | | | | | |
| 7147006 | Barnard Trust | Address on file | | | | | | |
| 7283722 | Batchu, Malati | 885 W Iowa Ave | | | | Sunnyvale | CA | 94086 |
| 5998550 | Batiste, Kenneth | 2709 Sunset Ave | | | | Oakland | CA | 94601 |
| 7257301 | Bell, Courtney Lee | Address on file | | | | | | |
| 7257301 | Bell, Courtney Lee | Address on file | | | | | | |
| 7243190 | Bestwall LLC | Attn: J. Joel Mercer, Jr. | 133 Peachtree Street, N.E. | | | Atlanta | GA | 30303 |
| 7243190 | Bestwall LLC | Jones Day | Attn: Jeffrey B. Ellman | 1420 Peachtree Street, N.E., Suite 800 | | Atlanta | GA | 30309 |
| 5015699 | Blue Polk, LLC | 2215 Chestnut St #2 | | | | San Francisco | CA | 94123 |
| 5015699 | Blue Polk, LLC | Stryker Scales | 2237 Polk Street | | | San Francisco | CA | 94109 |
| 7226906 | Bray, Ken W | Address on file | | | | | | |
| 7226906 | Bray, Ken W | Address on file | | | | | | |
| 7226906 | Bray, Ken W | Address on file | | | | | | |
| 6029774 | Burnett & Sons Planing Mill and Lumber Co. | Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 |
| 5859104 | Buzotta, Patricia | Address on file | | | | | | |
| 7233405 | California Builder Appliance | Monark Premium Appliance | Attn: Credit Manager | 9025 S. Kyrene Rd. | | Tempe | AZ | 85284 |
| 7248854 | California Builder Appliance dba Monark of California | Shawn Dunsirn | Attn: Credit Manager | 9025 S. Kyrene Rd. | | Tempe | AZ | 85284 |
| 6178305 | Carlisle, William | Address on file | | | | | | |
| 6182879 | Carlsen, Jason | Address on file | | | | | | |
| 4931774 | Cartwright, Wade R | MD A Professional Corp | 411 30th St #401 | | | Oakland | CA | 94609 |
| 4949926 | Castaneda, Victor | Address on file | | | | | | |
| 5951675 | Cedar Ridge Apple Ranch LLC, Watson, Jay | 14951 Sena Lane | | | | Sonora | CA | 95370 |
| 5951675 | Cedar Ridge Apple Ranch LLC, Watson, Jay | Jay Stuart Watson | Manager | Cedar Ridge Apple Ranch LLL | 14679 Summers Lane | Sonora | CA | 95370 |
| 7309187 | Chico State Enterprises | Attn: Mary Sidney | 25 Main Street, Suite 203 | | | Chico | CA | 95928-5388 |
| 7309187 | Chico State Enterprises | Attn: Gloria Quintero, Accounts Payable | 25 Main Street, Suite 203 | | | Chico | CA | 95928-5388 |
| 7234350 | Chiu, Carey | Address on file | | | | | | |
| 7173259 | City of Hercules | c/o Eric S. Casher, Esq. | Meyers, Nave, Riback, Silver & Wilson | 555 12th Street, Suite 1500 | | Oakland | CA | 94607 |
| 7172734 | City of Pinole | c/o Meyers, Nave, Riback, Silver & Wilson | Attn: Eric S. Casher, Esq. | 555 12th Street, Suite 1500 | | Oakland | CA | 94607 |
| 7231050 | City of San Bruno | c/o Stuzman, Bromberg, Esserman & Plifka | Attn: Sander Esserman | 2323 Bryan Street | Suite 2200 | Dallas | TX | 75201 |
| 7231050 | City of San Bruno | 567 El Camino Real | | | | San Bruno | CA | 94066 |
| 7230981 | City of San Carlos | c/o Stutzman, Bromberg, Esserman & Plifka | Attn: Sander Esserman | 2323 Bryan Street | Suite 2200 | Dallas | TX | 75201 |
| 7230981 | City of San Carlos | Gregory J. Rubens | City Attorney, City of San Carlos | 1001 Laurel Street | Suite A | San Carlos | CA | 94070 |
| 7230981 | City of San Carlos | Gregory J. Rubens | City Attorney, City of San Carlos | 1001 Laurel Street | Suite A | San Carlos | CA | 94070 |
| 7157946 | City of San Pablo | Gibbons & Conley | 3480 Buskirk Ave., Suite 200 | | | Pleasant Hill | CA | 94523 |
| 6040324 | City of San Pablo | Public Works Department | 13831 San Pablo Avenue | Building #3 | | San Pablo | CA | 94806 |
| 6040324 | City of San Pablo | Public Works Department | 13831 San Pablo Avenue | Building #3 | | San Pablo | CA | 94806 |
| 7283393 | City of San Rafael | Allen, Glaessner, Hazelwood & Werth | c/o Mark F. Hazelwood and Christina M. Frost | 180 Montgomery Street, Suite 1200 | | San Francisco | CA | 94612 |
| 7761914 | City of Santa Rosa | Office of the City Attorney | Sue Gallagher, City Attorney | 100 Santa Rosa Avenue, Room 8 | | Santa Rosa | CA | 95404 |
| 7761914 | City of Santa Rosa | Emma Walton | Deputy Director of Engineering | 69 Stony Circle | | Santa Rosa | CA | 90504 |
| 7166505 | City of Yuba City | Attn: Finance Director | 1201 Civic Center Boulevard | | | Yuba City | CA | 95993 |
| 5839001 | Confidential Services Inc | PO Box 167 | | | | South Haven | MI | 49090 |
| 7285438 | Contra Costa County Public Works | Contra Costa County Counsel | 651 Pine Street | 9th Floor | | Martinez | CA | 94553 |
| 7285438 | Contra Costa County Public Works | Attn: Brian M. Balbas | 255 Glacier Drive | | | Martinez | CA | 94553 |
| 7285438 | Contra Costa County Public Works | Contra Costa County Public Works | 255 Glacier Drive | | | Martinez | CA | 94553 |
| 7166714 | Contra Costa County Treasurer-Tax Collector | P.O. Box 967 | | | | Martinez | CA | 94553 |
| 7178116 | Copley, Michelle | 1422 6th Ave. | | | | San Francisco | CA | 94122 |
| 7220030 | County of Lake | Attn.: Office of the County Counsel | 255 North Forbes Street | | | Lakeport | CA | 95453 |
| 7220030 | County of Lake | Attn: Administration | 255 North Forbes Street | | | Lakeport | CA | 95453 |
| 7220030 | County of Lake | Lloyd Chato Guintivano | County of Lake | 255 North Forbes Street | | Lakeport | CA | 95453 |
| 7246080 | County of Marin | Office of the County Counsel | Attn: Jacy Dardine and Stephen Raab | 3501 Civic Center Drive, Suite 275 | | San Rafael | CA | 94903 |
| 7263797 | County of Nevada, Department of Public Works | Attn: Public Works Director | 950 Maidu Avenue, Suite 170 | | | Nevada City | CA | 95959 |

| 7263797 | County of Nevada, Department of Public Works | Attn: Public Works Director | 950 Maidu Avenue, Suite 170 | | | Nevada City | CA | 95959 |
|---|---|---|---|---|---|---|---|---|
| 7158011 | County of Stanislaus Auditor-Controller | 1010 10th Street, Suite 5100 | | | | Modesto | CA | 95354 |
| 7251571 | Crestbook Insurance | Nationwide | c/o Berger Kahn ALC | Attn: Craig Simon | 1 Park Plaza, Suite 340 | Irvine | CA | 92614 |
| 5827229 | CSAA Insurance Exchange | The Grunsky Law Fire, P.C. | Robert E. Wall, Esq. | 240 Westgate Drive | | Watsonville | CA | 95076 |
| 6162332 | Customized Performance, Inc. | 780 Montague Expy Ste 201 | | | | San Jose | CA | 95131-1316 |
| 6165873 | Dalldorf, Felix | 14890 Leigh Ave | | | | San Jose | CA | 95124-4520 |
| 6156623 | Denis Matson Construction | 2521 Los Coches Ave | | | | San Jose | CA | 95128-2137 |
| 6177144 | Director of Industrial Relations, California Department of Industrial Relations | Office of the Director | Attn : John Cumming, Special Counsel | | 455 Golden Gate Avenue, Suite 9516 | San Francisco | CA | 94102 |
| 6177144 | Director of Industrial Relations, California Department of Industrial Relations | Office of Self-Insurance Plans | Attn : Lyn Asio Booz, Chief | 11050 Olson Drive, Suite 230 | | Rancho Cordova | CA | 95670 |
| 6127101 | Dometita, Joseph | 307 N Amphlett Blvd | | | | San Mateo | CA | 94401 |
| 7298195 | Ellsworth, Dana | Address on file | | | | | | |
| 5832038 | Elward, Mark | Address on file | | | | | | |
| 7207930 | Emerzian Woodworking, Inc. | Attn: Tom Emerzian | 2555 North Argyle Avenue | | | Fresno | CA | 93727 |
| 7207930 | Emerzian Woodworking, Inc. | Sagaser, Watkins & Wieland PC | William Martin Woolman, Attorney at Law | 5260 North Palm Avenue, Suite 400 | | Fresno | CA | 93704 |
| 730680 | Enos, Roxanne | Address on file | | | | | | |
| 5832125 | Espino, Carmen | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd., Suite 216 | | | San Mateo | CA | 94402 |
| 5829464 | Espino, Christina | Address on file | | | | | | |
| 5829151 | Espino, Grace | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd., Suite 216 | | | San Mateo | CA | 94402 |
| 5832057 | Espino, Jr., Jeremias | Address on file | | | | | | |
| 7206524 | Fire Insurance Exchange | Farmers c/o Craig Simon | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 |
| 7206524 | Fire Insurance Exchange | Farmers c/o Craig Simon | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 |
| 7314858 | Foremost Insurance Company Grand Rapids, Michigan | Berger Kahn ALC | C/o Craig Simon | 1 Park Plaza, suite 340 | | Irvine | CA | 92614 |
| 6003933 | FormFactor Inc. | Attn: Legal Department | 7005 Southfront Rd. | | | Livermore | CA | 94551 |
| 5983941 | FOXWORTHY, SARA | 4184 BURNETT ROAD | | | | LINCOLN | CA | 95648 |
| 7213966 | Friant Power Authority | M. Anthony Soares | Minasian Law Firm | 1681 Bird St | | Oroville | CA | 95965 |
| 7213966 | Friant Power Authority | Attention: General Manager | P.O. Box 279 | | | Delano | CA | 93216 |
| 7213966 | Friant Power Authority | Attention: Chief Operator | P.O. Box 369 | 18015 Friant Road | | Friant | CA | 93626 |
| 7172372 | Gardner, Christopher | Address on file | | | | | | |
| 6013571 | GARY NELSON | Address on file | | | | | | |
| 5822874 | Gaskins, George W. | Address on file | | | | | | |
| 7245411 | Gatto, Santiago | c/o Young Ward & Lothert | 995 Morning Star Dr., Suite C | | | Sonora | CA | 95370-5192 |
| 5860155 | George, John and Mandi | Address on file | | | | | | |
| 7155412 | Gonzalez, Juan Pablo Chagoya | Lazaro Salazar Law, Inc. | 252 N Fulton St | | | Fresno | CA | 93701 |
| 7284548 | Great Oaks Water Co. | Timothy S. Guster, VP and General Counsel | PO Box 23490 | | | San Jose | CA | 95153 |
| 7284548 | Great Oaks Water Co. | Timothy Staten Guster | 20 Great Oaks Boulevard, Suite 120 | | | San Jose | CA | 95119 |
| 7301675 | Green, Willie | Address on file | | | | | | |
| 4933773 | Greenberg, Todd | 47 Bolinas Rd | Unit B | | | Fairfax | CA | 94930 |
| 4933773 | Greenberg, Todd | 47 Bolinas Rd | Unit B | | | Fairfax | CA | 94930 |
| 4933773 | Greenberg, Todd | 47 Bolinas Rd | Unit B | | | Fairfax | CA | 94930 |
| 5997322 | Greggans, Clarice | P.O. Box 1305 | | | | Discovery Bay | CA | 94505 |
| 5997322 | Greggans, Clarice | Michael J. Greggans | 4541 Clipper Drive | | | Discovery Bay | CA | 94505 |
| 7308295 | Groundwater Partners | 4410 Hawkins Street NE Suite D | | | | Albuquerque | NM | 87109 |
| 7308295 | Groundwater Partners | Melanie Ludwig | 4410 Hawkins Street NE Suite D | | | Albuquerque | NM | 87109 |
| 7204414 | Guerra, Jose Manuel | Address on file | | | | | | |
| 5862693 | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova | Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 |
| 5984922 | Harry, Emily | 1109 Gina Way | | | | Oakdale | CA | 95361 |
| 5991943 | Heifferon, Chun Cha | Address on file | | | | | | |
| 5991943 | Heifferon, Chun Cha | Address on file | | | | | | |
| 7220267 | Hickman, Daniel | Address on file | | | | | | |
| 7220267 | Hickman, Daniel | Address on file | | | | | | |
| 6179975 | Hogan Lovells | Address on file | | | | | | |
| 7267660 | HOLMES, BRENDA | Address on file | | | | | | |
| 7310918 | Illinois Union Insurance Company | Duane Morris LLP | Wendy M. Simkulak | 30 S. 17th Street | | Philadelphia | PA | 19103 |
| 7310918 | Illinois Union Insurance Company | Chubb f/k/a ACE | Adrienne Logan | 436 Walnut Street | | Philadelphia | PA | 19106 |
| 7310918 | Illinois Union Insurance Company | c/o Chubb f/k/a ACE | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 |
| 7220715 | Insurance Company of the West | c/o The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St., Ste#514 | | | Chicago | IL | 60602 |
| 7246578 | Janos Libor, as successor in interest of Sevgi Curtis (deceased) | Arceus Anderson LLP | 155 Montgomery Street | Suite 900 | | San Francisco | CA | 94104 |
| 4949973 | Jimenez, Jihana | Address on file | | | | | | |
| 6029576 | JL Donahue Engineering, Inc. | 343 Kent Ave | | | | Kentfield | CA | 94904 |
| 7997098 | John E Coyle & Janis A. Young | Address on file | | | | | | |
| 6168368 | Johnson, April | Address on file | | | | | | |
| 7310625 | Joiner Limited Partnership | 1830 15th Street, 2nd Floor | | | | Sacramento | CA | 95811 |
| 7310625 | Joiner Limited Partnership | CJG Legal | Christopher J. Gonzalez | 200 Pringle Ave, Suite 400 | | Walnut Creek | CA | 94596 |
| 7233202 | K. Hovnanian California Region, Inc | 400 Exchange,Ste 200 | | | | Irvine | CA | 92602 |
| 7233202 | K. Hovnanian California Region, Inc | James Lawrence Bothwell | Partner | Huguenin Kahn LLP | 3001 Lava Ridge Court, Suite 300 | Roseville | CA | 95661 |
| 7472321 | Kalbermatter, Erika | Address on file | | | | | | |
| 5983289 | Kaufman, Lori | 6147 Silverleaf Dr. | | | | Foresthill | CA | 95631 |
| 5013071 | Kent, Matthew W. | Address on file | | | | | | |
| 5996991 | Killens, Michael | 2462 Mavis Street | | | | Oakland | CA | 94601 |
| 6170840 | Kim, Kyesong | Address on file | | | | | | |
| 6172649 | Kim, Uil | Address on file | | | | | | |
| 5983925 | King, Jan | Address on file | | | | | | |
| 5983925 | King, Jan | Address on file | | | | | | |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 47 of 78

| | | | | | | |
|---|---|---|---|---|---|---|
| 6149616 Kings Canyon Unified School District | Attn: Aide Garza | 1801 10th Street | | | Reedley | CA | 93654 |
| 6149616 Kings Canyon Unified School District | Jerome M. Behrens | Attorney at Law | Lozano Smith, LLP | 7404 N. Spalding Avenue | Fresno | CA | 93720 |
| 4924039 LANCE SOARES INC | dba CLEAN SWEEP ENVIRONMENTAL | 6910 28TH ST | | | NORTH HIGHLANDS | CA | 95660 |
| 5829383 Lara, Rosario | Law Offices of Ara Jabagchourian, P.C. | 1650 S. Amphlett Blvd., Suite 216 | | | San Mateo | CA | 94402 |
| 7071000 Lau, Hing Moon | Address on file | | | | | | |
| 7263204 Ledgerwood, Susan | Address on file | | | | | | |
| 5988510 Lee, Aaron | Address on file | | | | | | |
| 7219459 Lee, Susan C | Address on file | | | | | | |
| 7219459 Lee, Susan C | Address on file | | | | | | |
| 7220354 Libor, Janos | Address on file | | | | | | |
| 6040322 Little, Dwayne | c/o Christopher H. Whelan, Inc. | 11246 Gold Express Dr, Ste 100 | | | Gold River | CA | 95670 |
| 6040322 Little, Dwayne | c/o Christopher H. Whelan, Inc. | 11246 Gold Express Dr, Ste 100 | | | Gold River | CA | 95670 |
| 5992289 Loehr, Robert | Address on file | | | | | | |
| 7285668 Longoria, Raul | Address on file | | | | | | |
| 6007874 Lopez, Peter & Mike | Address on file | | | | | | |
| 5982915 Ly, Ngan | 127 Keller Street, Suite B | | | | Petaluma | CA | 94952 |
| 5997381 Magnoli, Lynn | 50 W. Main St. | | | | Los Gatos | CA | 95030 |
| 5997381 Magnoli, Lynn | 50 W. Main St. | | | | Los Gatos | CA | 95030 |
| 5997381 Magnoli, Lynn | 50 W. Main St. | | | | Los Gatos | CA | 95030 |
| 5997381 Magnoli, Lynn | 50 W. Main St. | | | | Los Gatos | CA | 95030 |
| 5997381 Magnoli, Lynn | 50 W. Main St. | | | | Los Gatos | CA | 95030 |
| 5997381 Magnoli, Lynn | 50 W. Main St. | | | | Los Gatos | CA | 95030 |
| 5832046 Maier, Charles | Brereton Law Office, APC | Aaron J. Mohamed, Esq. | 1362 Pacific Ave., Suite 221 | | Santa Cruz | CA | 95060 |
| 5983976 Mancia, Mario | Address on file | | | | | | |
| 5983976 Mancia, Mario | Address on file | | | | | | |
| 5983976 Mancia, Mario | Address on file | | | | | | |
| 5983976 Mancia, Mario | Address on file | | | | | | |
| 6008047 Margie Thompson, Linda Thompson & Ovomte Kendall | Law Office of Susan Kang Gordon | 21C Orinda Way #162 | | | Orinda | CA | 94563 |
| 7290798 Marin Municipal Water District | Attn: Legal Division | 220 Nellen Avenue | | | Corte Madera | CA | 94925 |
| 5998804 Martin, Bobbe | 4301 Grace Street | #2 | | | Capitola | CA | 95010 |
| 5991577 MARTIN, JAMES | Address on file | | | | | | |
| 5991577 MARTIN, JAMES | Address on file | | | | | | |
| 7219079 Mates, Justin | Address on file | | | | | | |
| 5982445 Maureen M. Bryan Ferguson, for Brigitte Haggs | Address on file | | | | | | |
| 5982445 Maureen M. Bryan Ferguson, for Brigitte Haggs | Address on file | | | | | | |
| 7246686 McDonald, Steven | 3175 Somerset Drive | | | | Lafayette | CA | 94549 |
| 4939001 McKenzie, Anna | Address on file | | | | | | |
| 6165451 MEHROK, GURMEET | Address on file | | | | | | |
| 7314407 Mendocino County Inland Water Agency and Power Commission | Downey Brand LLP | David Aladjem | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 |
| 7314407 Mendocino County Inland Water Agency and Power Commission | Janet K.F. Pauli | P.O. Box 1247 | | | Ukiah | CA | 95482 |
| 6177661 Mendonca Orchards, Inc. | Mendonca Orchards-Mendonca, Andrew | 3685 Chico River Rd. | | | Chico | CA | 95928 |
| 5864285 MERITAGE HOMES OF CALIFORNIA INC. | Address on file | | | | | | |
| 5864285 MERITAGE HOMES OF CALIFORNIA INC. | Address on file | | | | | | |
| 6124281 Merlone Geer Partners | Glaser Weil Fink Howard Avchen & Shapiro LLP | Peter Sheridan | 10250 Constellation Blvd., 19th Floor | | Los Angeles | CA | 90067 |
| 7146408 Michael and Mary Danko | c/o Danko Meredith | 333 Twin Dolphin Drive Suite 145 | | | Redwood Shores | CA | 94065 |
| 7276356 Mid-Century Insurance Company | Berger Kahn ALC | Farmers c/o Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 |
| 7276356 Mid-Century Insurance Company | Berger Kahn ALC | Farmers c/o Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 |
| 5996921 Moby's Auto Wash, Victor Elizalde | 1539 Westwood Blvd | 3703 Stockdale Hwy, Bakersfield | | | Los Angeles | CA | 90024 |
| 6180452 Montellano, Max M. and Cheryl | Address on file | | | | | | |
| 6180452 Montellano, Max M. and Cheryl | Address on file | | | | | | |
| 7280617 Monterey County Water Resources Agency | c/o Brian P. Briggs | Deputy County Counsel | 168 W. Alisal St. 3rd Floor | | Salinas | CA | 93901 |
| 5862773 Motive Power Inc. | PO Box 7457 | | | | Cotati | CA | 94931-7457 |
| 7248767 Myers Power Products, Inc. | Gensburg Calandriello & Kanter, P.C. | c/o Matthew T. Gensburg | 200 W. Adams St., Ste. 2425 | | Chicago | IL | 60606 |
| 7248767 Myers Power Products, Inc. | 2950 E. Philadelphia St. | | | | Ontario | CA | 91761 |
| 7243182 Napa County Tax Collector | 1195 Third Street, Suite 108 | | | | Napa | CA | 94559 |
| 7243182 Napa County Tax Collector | Dawnette Martindale, Supervising Accounting Specialist | 1195 Third Street, Suite 108 | | | Napa | CA | 94559 |
| 7227904 Napa County Tax Collector | 1195 Third Street, Suite 108 | | | | Napa | CA | 94559 |
| 6029864 Nationwide Agribusiness Insurance Company | Yost & Baill | Attn: David Taylor | 220 South 6th Street | Suite 2050 | Minneapolis | MN | 55402 |
| 7263589 Nelson, Quentin R. | Address on file | | | | | | |
| 5860599 New West Partitions | William L. Porter, Esq. | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 |
| 5823080 NJ Department of Treasury - Unclaimed Property | PO BOX 214 | | | | Trenton | NJ | 08625 |
| 6185019 Nor-Cal Garage Door CO | 1010 Locust St | | | | Redding | CA | 96001 |
| 7155421 North, Sandra | Address on file | | | | | | |
| 4910503 O'Connell, Patrick | Address on file | | | | | | |
| 4926333 OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2300 N. LINCOLN BLVD. ROOM 217 | | | OKLAHOMA CITY | OK | 73105 |
| 5803073 O'Neil, Jacqueline | Address on file | | | | | | |
| 5840940 OSIsoft, LLC | Attn: Accounts Receivable | 1600 Alvarado Street | | | San Leandro | CA | 94577 |
| 5840940 OSIsoft, LLC | PO Box 398687 | | | | San Francisco | CA | 94139-8687 |
| 5991545 Ozveren, Seval | 14901 Bronson Ave | | | | San Jose | CA | 95124 |
| 5806436 Packway Materials, Inc. | PO Box 70 | | | | Cassel | CA | 96016 |
| 5806436 Packway Materials, Inc. | 22244 Cassel Road | | | | Cassel | CA | 96016 |
| 7949764 Pedro Noyola and Barbara Bayardo | Scott Emblidge | Moscone Emblidge & Rubens LLP | 220 Montgomery Street, Suite 2100 | | San Francisco | CA | 94104 |
| 5991729 Peever Pie LLC-Nigg, Sherry | 849 Bower Court | | | | Livermore | CA | 94550 |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 3 of 5

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 48
of 78

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6001036 | Perez, Elaine | 662 Middlefield Rd | | | | Salinas | CA | 93906 |
| 7273467 | Perrando, John | 168 Meernaa Ave | | | | Fairfax | CA | 94930 |
| 7263096 | Perrando, John Louis | Address on file | | | | | | |
| 6006712 | PICKELL, STAN | Address on file | | | | | | |
| 5992151 | PICKELL, STAN D | Address on file | | | | | | |
| 7996350 | Placer County | Michael Profant | Deputy County Counsel | Office of the Placer County Counsel | 175 Fulweiler Avenue | Auburn | CA | 95603 |
| 7996350 | Placer County | Barry S. Glaser | Lamb & Kawakami LLP | 333 S. Grand Avenue, Suite 4200 | | Los Angeles | CA | 90071 |
| 7996350 | Placer County | Michael Profant, Deputy County Counsel | Office of the Placer County Counsel | 175 Fulweiler Avenue | | Auburn | CA | 95603 |
| 4975143 | Plumas Audubon Society | Attn: Lindsay Wood | 429 Main Street | | | Quincy | CA | 95971 |
| 5016907 | Prism Engineering, Inc. | 23953 Saklan Road | | | | Hayward | CA | 94545 |
| 7225015 | R.M., a minor child (Mira Kim, parent) | Address on file | | | | | | |
| 6007730 | Rachel Woodward | Address on file | | | | | | |
| 5983693 | Ragan, Tristan | Address on file | | | | | | |
| 6149391 | Ramos, Karen | Address on file | | | | | | |
| 5874847 | Rancho Del Mar Center, LLC | Address on file | | | | | | |
| 7155728 | Ransdell, Dru | Address on file | | | | | | |
| 7072218 | Rapp, Judy | Address on file | | | | | | |
| 6027702 | Recology Humboldt County | P O Box 188 | | | | Samoa | CA | 95564 |
| 6027702 | Recology Humboldt County | Cindy Lou Wellard-Stone, Accounts Receivable | 555 Vance Ave / P.O. Box 155 | | | Samoa | CA | 95564 |
| 6123209 | Reilly, Laura | Ribera Law Firm, APC | Sandra Ribera Speed | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 |
| 7246491 | Romano's Painting & Paperhanging Co., Inc. | 23462 Bernhardt Street | | | | Hayward | CA | 94545 |
| 7237031 | SAFEWAY INC. | ALBERTSONS COMPANIES, INC. | MICHAEL DINGEL, ESQ. | 250 PARKCENTER BLVD | | BOISE | ID | 83706 |
| 7072178 | Salsipuedes Sntry Dist | 739 E Lake Ave Ste 2 | | | | Watsonville | CA | 95076-3597 |
| 5861994 | Samuel Engineering, Inc. | DJ Alemayehu, Director Strategic Ventures | 8450 East Crescent Pkwy, Suite 200 | | | Greenwood Village | CO | 80111 |
| 5861994 | Samuel Engineering, Inc. | Campeau Goodsell Smith, L.C. | William J. Healy | 440 N. 1st Street, #200 | | San Jose | CA | 95112 |
| 7155076 | Sanchez, Monica Andrade | Address on file | | | | | | |
| 7230833 | Santa Clara Valley Corp DBA Swenson Development & Construction | 715 N. First Street, Suite 27 | | | | San Jose | CA | 95121 |
| 5862794 | Santa Cruz Port District | Marian Olin, Port Director | 135 5th Avenue | | | Santa Cruz | CA | 95062 |
| 5862794 | Santa Cruz Port District | Atchison, Barisone & Condotti, APC | Barbara H. Choi, Attorney | 333 Church Street | | Santa Cruz | CA | 95060 |
| 6103882 | Schanaker, Craig Allen | PO Box 497 | | | | LA Center | WA | 98629 |
| 7335682 | Sheridan, Kelly | Address on file | | | | | | |
| 7335682 | Sheridan, Kelly | Address on file | | | | | | |
| 6173466 | Shobe, Dan | Address on file | | | | | | |
| 6104675 | SIERRA SNOW REMOVAL & EXCAVATING, INC | 21880 DONNER PASS RD | PO BOX 664 | | | SODA SPRINGS | CA | 95728 |
| 6010326 | Snyder, Max | Address on file | | | | | | |
| 6010326 | Snyder, Max | Address on file | | | | | | |
| 7240719 | Sonoma Clean Power Authority, a California joint powers authority | Engel Law, P.C. | c/o G. Larry Engel | 12116 Horseshoe Lane | | Nevada City | CA | 95959 |
| 7240719 | Sonoma Clean Power Authority, a California joint powers authority | Boutin Jones Inc. | c/o Mark Gorton | 555 Capitol Mall, Fifteenth Floor | | Sacramento | CA | 95814 |
| 7240719 | Sonoma Clean Power Authority, a California joint powers authority | c/o Jessica R. Mullan, General Counsel | 50 Santa Rosa Avenue, Fifth Floor | | | Santa Rosa | CA | 95404 |
| 7232192 | Sonoma County Tax Collector | 585 Fiscal Drive | Suite 100 | | | Santa Rosa | CA | 95403 |
| 7232192 | Sonoma County Tax Collector | Tambra Curtis | Deputy County Counsel IV | 575 Administration Drive | Room 105A | Santa Rosa | CA | 95403 |
| 4929625 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD | | | | SAN ANTONIO | TX | 78238 |
| 5998439 | Spears, Blaine | 10728 Glenbrook Estates Ct. | | | | Grass Valley | CA | 95945 |
| 7162370 | Stanislaus County Public Works | 1716 Morgan Rd. | | | | Modesto | CA | 95358 |
| 7162370 | Stanislaus County Public Works | County of Stanislaus Auditor-Contoller | P.O. Box 770 | | | Modesto | CA | 95353 |
| 7263415 | Starch Concrete, Inc. | Eli Underwood | Krogh & Decker | 555 Capitol Mall Suite 700 | | Sacramemto | CA | 95814 |
| 6179347 | STARK, EDDA | Address on file | | | | | | |
| 6007617 | State Farm (Stolfo) | Law Offices of Todd F. Haines | 30495 Canwood St. | | | Agoura Hills | CA | 91301 |
| 7225243 | State Farm Mutual Automobile Insurance Company | Attn: Matthew Melick, A3 | One State Farm Plaza | | | Bloomington | IL | 61710 |
| 7225243 | State Farm Mutual Automobile Insurance Company | Dechert LLP | Attn: Allan Brilliant and Shmuel Vasser | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 |
| 7225243 | State Farm Mutual Automobile Insurance Company | Attention: TM Kristen Coppola | P.O. Box 106173 | | | Atlanta | GA | 30348-6173 |
| 7284253 | Storms, Martin | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport Boulevard, Suite 160 | | Burlingame | CA | 94010 |
| 5983369 | Strange, Diane Schock | Address on file | | | | | | |
| 5983369 | Strange, Diane Schock | Address on file | | | | | | |
| 5876594 | The Spanos Family Partnership | Address on file | | | | | | |
| 7281644 | The Terminix International Company Limited Partnership | Sidley Austin LLP | Attn: Pamela Santos | 555 W. Fifth Street | Suite 4000 | Los Angeles | CA | 90013 |
| 7281644 | The Terminix International Company Limited Partnership | Terminix Corporate Headquarters | Attn: Monty Blevins | 150 Peabody Place | | Memphis | TN | 38103 |
| 7281644 | The Terminix International Company Limited Partnership | Attn: Monty Blevins | 5910 Price Avenue | | | McClellan | CA | 95652 |
| 7233709 | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 |
| 7233709 | The Travelers Indemnity Company | c/o Elena M. Gervino, VP - Claim Legal and Specialized Services | One Tower Square MSO5 | | | Hartford | CT | 06183 |
| 7966606 | The Travelers Indemnity Company of Connecticut | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman | One Tower Square 0000-08MSA | | Hartford | CT | 06183 |
| 7966606 | The Travelers Indemnity Company of Connecticut | The Travelers Indemnity Company | c/o Elena M. Gervino | VP Claim Legal and Specialized Services | One Tower Square MSO5 | Hartford | CT | 06183 |
| 5983692 | Thirucote, Ramachandran | 397 Fletcher Drive | | | | Atherton | CA | 94027 |
| 7227752 | Tkal, Anastasia | c/o Young Ward & Lothert | 995 Morning Star Dr., Suite C | | | Sonora | CA | 95370-5192 |
| 7966105 | Travelers Casualty Insurance Company of America | c/o Mary C. Duffy Boardman, Executive Counsel | Corporate Litigation | One Tower Square 0000-08MSA | | Hartford | CT | 06183 |
| 7966105 | Travelers Casualty Insurance Company of America | c/o Elena M. Gervino, Vice President | Claim Legal and Specialized Services | One Tower Square MSO5 | | Hartford | CT | 06183 |
| 7966886 | Travelers Commercial Insurance Company | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman | Executive Counsel - Corporate Litigation | One Tower Square 0000-08MSA | Hartford | CT | 06183 |
| 7966886 | Travelers Commercial Insurance Company | The Travelers Indemnity Company | c/o Elena M. Gervino | VP - Claim Legal and Specialized Services | One Tower Square MSO5 | Hartford | CT | 06183 |
| 7236510 | Travelers Property Casualty Company of America | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman | Executive Counsel | One Tower Square 0000-08MSA | Hartford | CT | 06183 |
| 7236510 | Travelers Property Casualty Company of America | The Travelers Indemnity Company | c/o Elena M. Gervino, Vice President | Claim Legal and Specialized Services | One Tower Square MSO5 | Hartford | CT | 06183 |
| 7301727 | Trembath, Bonnie | 566 Banyan Circle | | | | Walnut Creek | CA | 94598 |
| 6015410 | Triveri, Jordan D. | Address on file | | | | | | |
| 7226287 | Turchie, Cara | Address on file | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 4 of 5

| | | | | | | |
|---|---|---|---|---|---|---|
| 5816551 | Union Sanitary District | Shawn Nesgis | 5072 Benson Road | | Union City | CA | 94587 |
| 4999998 | United Services Automobile Association | Law Offices of Shawn E. Caine, APC | Shawn E. Caine | 1221 Camino Del Mar | Del Mar | CA | 92014 |
| 6159622 | Valencia, Ismael | 1540 Mission Avenida | | | Morgan Hill | CA | 95037-2920 |
| 7223067 | Vanherweg, Gabrielle | Address on file | | | | | |
| 5997925 | Villalobos, Robert & Marie | 6085 Shasta Rd. | | | Garden Valley | CA | 95633 |
| 7239435 | Vos, John A | Address on file | | | | | |
| 5801119 | W.W. Grainger, Inc. | 401 South Wright Road | | | Janesville | WI | 60714 |
| 7226969 | Wagner, Cheyenne | Law Office Jennifer C. Floyd | 1015 California Avenue | | Bakersfield | CA | 93304 |
| 7226969 | Wagner, Cheyenne | Law Office Jennifer C. Floyd | 1015 California Avenue | | Bakersfield | CA | 93304 |
| 6173172 | Walker, Dawnya | Address on file | | | | | |
| 5998825 | Warren, Benjamin | 6229 Shelter Creek Lane | | | San Bruno | CA | 94066 |
| 5995264 | Watson, Linda | Address on file | | | | | |
| 5992231 | Weiss, Donna | Address on file | | | | | |
| 7309226 | Wilkinson, Lyla | Address on file | | | | | |
| 7309226 | Wilkinson, Lyla | Address on file | | | | | |
| 7220992 | William Kreysler & Associates, Inc. | Michael Rogers | Lambert & Rogers, APLC | 359 West Madison Ave., Ste. 100 | El Cajon | CA | 92020 |
| 7220992 | William Kreysler & Associates, Inc. | Leone Bratcher, Controller | 501 Green Island Road | | American Canyon | CA | 94503 |
| 6178910 | Wiseblood, Joy | 1216 Lake Court | | | Pebble Beach | CA | 93953 |
| 7263820 | Woodward, Russ | Clayeo C. Arnold, A Professional Law Corporation | Joshua H. Watson | 865 Howe Avenue, Suite 300 | Sacramento | CA | 95825 |
| 6180463 | Youngblood, Nina Melissa | Joseph Farzam Law Firm | 11766 Wilshire Blvd., Ste 280 | | Los Angeles | CA | 90025 |

In re: PG&E Corporation, et al.
Case No. 19-30088

Page 5 of 5

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 50 of 78

# Exhibit H

KELLER BENVENUTTI KIM LLP
Tobias S. Keller (#151445)
(tkeller@kbkllp.com
Peter J. Benvenutti (#60566)
(pbenvenutt@kbkllp.com))
Jane Kim (#298192)
(jkim@kbkllp.com)
650 California Street, Suite 1900
San Francisco, CA 94108
Tel: 415 496 6723
Fax: 650 636 9251

*Attorneys for Debtors and Reorganized Debtors*

> **THE OBJECTION DESCRIBED IN THIS NOTICE ASKS THE COURT TO DISALLOW AND EXPUNGE YOUR CLAIM(S) IDENTIFIED AS "OBJECTED-TO" ON THE FOLLOWING PAGE OF THIS NOTICE.  IT DOES NOT SEEK TO DISALLOW YOUR "SURVIVING CLAIM."**
>
> **CLAIMANTS RECEIVING THIS NOTICE SHOULD READ THIS NOTICE CAREFULLY BECAUSE THE OBJECTION MAY AFFECT YOUR RIGHT TO RECEIVE A DISTRIBUTION ON YOUR CLAIM IN THIS CASE.**
>
> **IF YOU HAVE QUESTIONS, PLEASE CONTACT PRIME CLERK, LLC, AT (844) 339-4217**
>
> **THE LAST PARAGRAPH OF THIS NOTICE EXPLAINS HOW YOU CAN OBTAIN A COMPLETE COPY OF THE OBJECTION, AT NO COST TO YOU.**

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and - | (Lead Case) (Jointly Administered) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | **NOTICE OF THE REORGANIZED DEBTORS' FIFTH OMNIBUS OBJECTION TO CLAIMS** |
| **Debtors.** | **Response Deadline:**<br>**September 8, 2020, 4:00 p.m. (PT)** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | **Hearing Information If Timely Response Made:**<br>Date:  September 22, 2020<br>Time:  10:00 a.m. (Pacific Time)<br>Place:  (Telephonic Appearances Only) |
| *\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | United States Bankruptcy Court<br>Courtroom 17, 16th Floor<br>San Francisco, CA 94102 |

| CLAIM TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIM | |
|---|---|---|---|---|---|
| Claim # | Debtor | Claim Amount and Priority (1) | Basis For Objection | Claim # | Claim Amount and Priority (1) |
| | | (S) | Wrong Case | | (S) |
| | | (A) | | | (A) |
| | | (P) | | | (P) |
| | | (U) | | | (U) |
| | | (T) | | | (T) |

(1) In the "Claim Amount and Priority" column, (S) = secured claim, (A) = administrative expense claim, (P) = priority claim, (U) = unsecured claim and (T) = total claim. The amounts listed are taken directly from the proofs of claim, and thus replicate any mathematical errors on the proofs of claim. Where the claim amount is zero, unliquidated, unidentified, or otherwise cannot be determined, the amount listed is "0.00".

On August 13, 2020, PG&E Corporation and Pacific Gas and Electric Company, as debtors and reorganized debtors (collectively, the "**Debtors,**" or as reorganized pursuant to the Plan, the "**Reorganized Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), filed their *Fifth Omnibus Objection to Claims* (the "**Omnibus Objection**") with the United States Bankruptcy Court for the Northern District of California (San Francisco Division) (the "**Bankruptcy Court**"). A full copy of the Omnibus Objection may be obtained at no cost, as provided below.

**Any Response (as defined below) to the Omnibus Objection must be filed and served upon the Reorganized Debtors' Counsel by September 8, 2020 (the "Response Deadline");**

**Any Response must be accompanied by any declarations or memoranda of law any responding party wishes to present in support of its position;**

**If there is no timely Response, the Bankruptcy Court may enter an order granting the Omnibus Objection to your Proof(s) of Claim by default.**

**If you file a timely Response, the Hearing will be held at the date and time shown below. If factual disputes are presented by the Objection and the Response, the Hearing will proceed as a status conference; factual disputes will <u>not</u> be decided at the Hearing, but at a future evidentiary hearing that may be set at the Hearing. Issues of a purely legal nature, where facts are not in dispute, may be decided at the Hearing. See Bankruptcy Local Rule 3007-1.**

**If you file and serve a timely Response, the date, location and time of the Hearing are:**

**September 22, 2020 at 10:00 a.m. (Pacific Time)**

**Courtroom 17, 16th Floor, 450 Golden Gate Ave., San Francisco, CA**

The Hearing will be held before the Honorable Dennis Montali, United States Bankruptcy Judge. Pursuant to the Bankruptcy Court's *Amended General Order No. 38 In re: Coronavirus Disease Public Health Emergency*, dated March 30, 2020, **the Hearing will be conducted telephonically or by video conference. The courtroom will be closed**. All parties who wish to appear at the Hearing should refer to the Bankruptcy Court's website, www.canb.uscourts.gov > Rules and Procedures > District Procedures > Policy and Procedure for Appearances by Telephone, for current information about how to appear. Reorganized Debtors' Counsel will, as a courtesy and on request, provide by email to those who have filed timely Responses updated information regarding how to attend.

**These Omnibus Claims Objection Procedures DO NOT APPLY to any proofs of claim with respect to (a) FIRE VICTIM CLAIMS or (b) SUBROGATION WILDFIRE CLAIMS.**

**BASIS FOR OBJECTION TO YOUR PROOF(S) OF CLAIM:** By the Omnibus Objection, the Reorganized Debtors seek to disallow one or more of your Proof(s) of Claim (as defined therein) listed above as "Objected-To Claim(s)" on the grounds that the designated Proof(s) of Claim was filed against the wrong Debtor, while the Surviving Claim was filed against the correct Debtor. The Reorganized Debtors are not objecting to the Surviving Claim at this time and your Surviving Claim will NOT be disallowed if the Omnibus Objection is upheld by the Bankruptcy Court, whether or not you file a Response to this Omnibus Objection or appear at the Hearing.

If you do **NOT** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you do NOT need to file a written Response to this Omnibus Objection and you do NOT need to appear at the Hearing. If you do nothing, the Objected-To Claim(s) will be disallowed and the Surviving Claim will remain as a validly filed Proof of Claim. (The Surviving Claim may be the subject of a later objection; should that occur you will be given specific advance notice by mail of that future objection with information about how you can respond if you dispute it.)

**FILING AND SERVICE OF RESPONSE:** If you **DO** oppose the disallowance of your Objected-To Proof(s) of Claim listed above, then you MUST file a response (a "**Response**"), in writing, with the Bankruptcy Court, and serve it on the counsel for the Reorganized Debtors at the above-referenced email addresses so as to be received by no later than **4:00 p.m. (Pacific Time) on September 8, 2020 (the "Response Deadline")**: You must file the Response through the Court's electronic case filing ("ECF") system if you have access to the ECF system; service on the Reorganized Debtors' Counsel will occur automatically upon ECF filing; and no separate service of your Response is required. If you do NOT have access to the ECF system, service must be made by electronic mail to the email addresses of the Reorganized Debtors' counsel as shown on the Objection, and you must arrange for the Response to be filed with the Court within two business days thereafter. If you do not have the ability to serve a Response electronically, the Response must be served by mail, express or some other means so either (a) it is actually received by the Reorganized Debtors' Counsel by the Response Deadline, or (b) it is dispatched not later that the Response Deadline through a postal or commercial express service that will make actual delivery not more than two business days after the Response Deadline, and in that case the Claimant must inform the Reorganized Debtors' counsel by email, telephone or facsimile before the Response Deadline of the Claimant's name and phone number, the number of the Omnibus Objection, and the fact that a paper Response is being delivered by express.

**CONTENTS OF RESPONSE** The Response must, at a minimum, include the following: (i) a caption setting forth the name of the Bankruptcy Court, the name of the Reorganized Debtor, the case number and title of the Omnibus Objection to which the Response is directed; (ii) your name, the assigned number(s) of your Proof(s) of Claim, and an explanation for the amount of the Proof(s) of Claim; (iii) a concise statement setting forth the reasons why the Bankruptcy Court should not sustain the Omnibus Objection; (iv) a declaration under penalty of perjury of a person with personal knowledge of the relevant facts that support the Response; (vi) your name, address, telephone number, and/or the name, address, and telephone number of your attorney and/or designated representative to whom counsel for the Reorganized Debtors should serve a reply to the Response, if any; and (vii) the name, address, telephone number, and email address of the party with authority to reconcile, settle, or otherwise resolve the Omnibus Objection on your behalf, if any.

If the Bankruptcy Court does not disallow your Objected-To Proof(s) of Claim listed above, then the Reorganized Debtors have the right to object on other grounds to your Proof(s) of Claim at a later date. You will receive a separate notice of any such objection.

1
2
3
4

**TO GET COPIES OF THE COMPLETE OBJECTION:** Copies of the complete Omnibus Objection and the other pleadings and documents identified herein can be viewed and/or obtained: (i) by accessing the Bankruptcy Court's website at http://www.canb.uscourts.gov [PACER account required], (ii) for free by download from on the Reorganized Debtors' approved notice and claim agent's website at https://restructuring.primeclerk.com/pge/Home-DocketInfo, or (iii) by mail, for free, by calling Prime Clerk LLC at (844) 339-4217 (Toll Free) or by email at pgeinfo@primeclerk.com to request a complete copy of the Omnibus Objection, including all Exhibits.

Dated:  August 13, 2020

5
6
7
8

**KELLER BENVENUTTI KIM LLP**

*/s/ Peter J. Benvenutti*
Peter J. Benvenutti

*Attorneys for Debtors and Reorganized Debtors*

9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

## Exhibit I

Exhibit I
Third Omni Email Service List
Served by Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 4915243 | 3 Day Blinds, LLC | ARE@3day.com |
| 4915243 | 3 Day Blinds, LLC | ARE@3day.com |
| 4915243 | 3 Day Blinds, LLC | ARE@3day.com |
| 4915243 | 3 Day Blinds, LLC | ARE@3day.com |
| 7162467 | A.M. Wighton and Sons dba A & J Refrigeration | edwin@rambuskilaw.com |
| 5861892 | ABEC Bidart-Stockdale LLC | jswartz@calbioenergy.com |
| 5802321 | Ahern Rentals, Inc | adsaenz@ahern.com |
| 5802321 | Ahern Rentals, Inc | adsaenz@ahern.com |
| 6015359 | Alvaradosmith APC | cyoo@AlvaradoSmith.com |
| 4915921 | AMERICAN CRANE RENTAL | james@americancranerental.net |
| 4916426 | ATLAS FIELD SERVICES LLC | accounting@atlasfieldservice.com; craig.taylor@atlascommodities.com; tejpal.singh@atlascommodities.com |
| 5861459 | Avangrid Renewables, LLC | gabrielle.glemann@stoel.com |
| 5861459 | Avangrid Renewables, LLC | jasmine.hites@avangrid.com |
| 5861459 | Avangrid Renewables, LLC | lana.lehir@avangrid.com; lisa.petras@stoel.com |
| 6170572 | Ballard, Gloria | gloriab@mhengineering.com |
| 7147006 | Barnard Trust | Address on file |
| 7147000 | Barnard Trust c/o DNLC | Address on file |
| 7180675 | Barry-Wehmiller Design Group, Inc. | micheal.fielding@huschblackwell.com |
| 4916664 | Basin Enterprises, Inc. | mattie@basinent.com |
| 4916664 | Basin Enterprises, Inc. | mattie@basinent.com |
| 4916664 | Basin Enterprises, Inc. | mattie@basinent.com |
| 6177268 | Bay Street Hotel Properties, LLC | cgarner@ensemble.net |
| 6177268 | Bay Street Hotel Properties, LLC | Elorenzini@elkinskalt.com |
| 4916873 | BESS TESTLAB INC | jose@besstestlab.com |
| 4916873 | BESS TESTLAB INC | jose@besstestlab.com |
| 6115475 | BHI Energy Specialty Services, LLC | kelly.christensen@bhienergy.com |
| 6115475 | BHI Energy Specialty Services, LLC | mhenshon@henshon.com |
| 6182378 | Black & Veatch Construction, Inc. | MendelsohnDC@bv.com |
| 6182378 | Black & Veatch Construction, Inc. | MendelsohnDC@bv.com |
| 6182378 | Black & Veatch Construction, Inc. | MendelsohnDC@bv.com |
| 6182378 | Black & Veatch Construction, Inc. | MendelsohnDC@bv.com |
| 6182378 | Black & Veatch Construction, Inc. | MendelsohnDC@bv.com |
| 6182378 | Black & Veatch Construction, Inc. | MendelsohnDC@bv.com |
| 6182378 | Black & Veatch Construction, Inc. | michael.fielding@huschblackwell.com; susan.williams@huschblackwell.com |
| 6182378 | Black & Veatch Construction, Inc. | michael.fielding@huschblackwell.com; susan.williams@huschblackwell.com |
| 6182378 | Black & Veatch Construction, Inc. | michael.fielding@huschblackwell.com; susan.williams@huschblackwell.com |
| 6182378 | Black & Veatch Construction, Inc. | stammJJ@bv.com |
| 6182378 | Black & Veatch Construction, Inc. | stammJJ@bv.com |
| 6182378 | Black & Veatch Construction, Inc. | stammJJ@bv.com |

Case: 19-30088    Doc# 8825    Filed: 08/20/20    Entered: 08/20/20 15:05:08    Page 57 of 78

Exhibit I

Third Omni Email Service List

Served by Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5802479 | Book, David L. | Address on file |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | jbertram@burnsmcd.com |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | jbertram@burnsmcd.com |
| 5859326 | Burns & McDonnell Engineering Company, Inc. | jmargolies@mcdowellrice.com |
| 5803174 | Cal West Rentals, Inc | colleen@calwestrentals.com |
| 5855822 | California American Water | edith.lemon@amwater.com |
| 7151396 | Candy Carrillo and Brandon Hourmouzus | Address on file |
| 4917717 | CAPITOL BARRICADE INC. | joe@capitolbarricade.com; rhonda@capitolbarricade.com |
| 7337912 | CareOnSite, Inc | frank.mcenulty@careonsite.com |
| 4917744 | CAREONSITE, INC. | frank.mcenulty@careonsite.com |
| 5992265 | Carlomagno, Joe | sffdfire@comcast.net |
| 7205753 | Carmical, Calvin | efreidberg@freidberglawcorp.com |
| 4917868 | Celerity Consulting Group, Inc. | donnaschmidt91@gmail.com; dschmidt@consultcelerity.com |
| 6183358 | CH2M Hill Engineers, Inc. | matt@lesnickprince.com |
| 6183358 | CH2M Hill Engineers, Inc. | robert.albery@jacobs.com |
| 7071124 | Cha, Debbie | Address on file |
| 7301829 | Chalk Cliff Limited | Address on file |
| 7301829 | Chalk Cliff Limited | Address on file |
| 7301829 | Chalk Cliff Limited | Address on file |
| 7301829 | Chalk Cliff Limited | Address on file |
| 7291270 | Cinelux Theatres Co LLC | kdiemer@diemerwei.com |
| 5867791 | City of Monterey | Address on file |
| 7287196 | City of San Jose | cao.main@sanjoseca.gov; ed.moran@sanjoseca.gov |
| 7161887 | City of San Luis Obispo | cbell@slocity.org |
| 5912876 | City of Santa Rosa | ewalton@srcity.org |
| 5912876 | City of Santa Rosa | jhepler@srcity.org; mslattery@lkfirm.com |
| 4974108 | City of Solvang | BRIDGETE@CITYOFSOLVANG.COM |
| 5820696 | Coleman, Lynn | Address on file |
| 7334291 | County of Santa Clara Department of Tax and Collections | Keesha.Arnst@fin.sccgov.org |
| 7180326 | Coyle, John E. | Address on file |
| 7071377 | Dean, Gary A. | Address on file |
| 5822462 | Dewayne Zinkin Family Partnership, LP | kathy@zinkinlaw.com; nzinkin@nz-law.com |
| 5805215 | Ditch Witch West | bhayward@pape.com |
| 5805215 | Ditch Witch West | bhayward@pape.com |
| 5805133 | Ditch Witch West - Ditch Witch Sacramento | alesher@pape.com |
| 7227316 | E2 Consulting Engineers, Inc. | lcisz@nixonpeabody.com |
| 7227316 | E2 Consulting Engineers, Inc. | shalu.saluja@e2.com |
| 6040065 | EAN SERVICES, LLC | mary.e.bushyhead@ehi.com |
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | jeffrey.cowan@ehi.com |

Exhibit I

Third Omni Email Service List

Served by Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 5800688 | EAN Services, LLC dba Enterprise Rent a Car and National Car Rental | mary.e.bushyhead@ehi.com |
| 7148215 | Edward Mitchel (died on 2/14/2019), daughter: Tamara Childs, Beneficiary | Address on file |
| 6173551 | Farr, Gina | ginafarr@farrvisions.com |
| 6115683 | Firebaugh, Betsy | betsybur@gmail.com |
| 7146911 | Franklin, Daniel | cwood@dbbwc.com |
| 6159296 | Gilbert, Douglas | Address on file |
| 6173693 | Goodfellow Top Grade Construction, LLC | ggerson@alr-law.com |
| 5801345 | Haaland, John | Address on file |
| 5862693 | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova | hkreuser@porterlaw.com |
| 5862693 | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova | hkreuser@porterlaw.com |
| 4922172 | HAT CREEK HEREFORD RANCH POWER | pam@hatcreekgrown.com |
| 5822907 | Heath Consultants Incorporated | n.shepherd@heathus.com |
| 5822907 | Heath Consultants Incorporated | n.shepherd@heathus.com |
| 4936198 | Highway 58 LLC | bob@vogelco.net |
| 5802887 | Holt of California | dweight@holtca.com |
| 5860532 | Huckleberry Island Homes Association (HIHA) | pvd@millermorton.com |
| 6117903 | Hutchins Inc. | jeff@hutchinsinc.biz; robm@c-zone.net |
| 5862797 | Industrial Training Services, Inc. | sbalmer@its-training.com; ssammons@its-training.com |
| 5862797 | Industrial Training Services, Inc. | ssammons@its-training.com |
| 5804150 | Irish Construction | claims@irishteam.com |
| 7936484 | Irish Construction | Claims@irishteam.com |
| 8003778 | Irish Construction | claims@irishteam.com |
| 5806234 | JS Cole Company | mwhitaker@jscole.com |
| 5806234 | JS Cole Company | mwhitaker@jscole.com |
| 7285796 | KALIE MOUA by and through her G.A.L., CHRISTIAN MOUA | matthew@capcitylaw.com |
| 6129735 | Kelley Leasing Partners LLC | wknapp@kelleygtm.com |
| 7278547 | Kendall, Michelle M. | Address on file |
| 7278547 | Kendall, Michelle M. | Address on file |
| 6084818 | Kings River Water Association | shaugen@kingsriverwater.org |
| 5861763 | Klondike Wind Power III LLC | annette.sturgill@avangrid.com; lana.lehir@avangrid.com; lisa.petras@stoel.com |
| 5861763 | Klondike Wind Power III LLC | gabrielle.glemann@stoel.com |
| 5861763 | Klondike Wind Power III LLC | jasmine.hites@avangrid.com |
| 7156133 | Liberty International Underwriters (underwritten by Liberty Mutual Insurance COmpany, Inc.) | msener@clause.com |
| 5822419 | Lombardo Diamond Core Drilling Co., Inc. | judy@lombardodrilling.com; rslong@lombardodrilling.com |
| 4924754 | Mariposa County Tax Collector | kmccully@mariposacounty.org |
| 6180485 | Meglia Rodriguez, Pablo | Address on file |
| 5832224 | Merced County Tax Collector | lgonzalez@co.merced.ca.us |
| 5832224 | Merced County Tax Collector | lgonzalez@co.merced.ca.us |
| 7309768 | Midway Sunset Cogeneration Company | DFaiella@midwaysunset.com |

Case: 19-30088    Doc# 8825    Filed: 08/20/20    Entered: 08/20/20 15:05:08    Page 59
of 78

Exhibit I
Third Omni Email Service List
Served by Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7309768 | Midway Sunset Cogeneration Company | mwilhelm@wjhattorneys.com |
| 5802448 | Mission Constructors, Inc. | isabelle@missionconst.com |
| 5802448 | Mission Constructors, Inc. | isabelle@missionconst.com |
| 7071068 | Moua, Chue | Address on file |
| 7218678 | Mt. Poso Cogeneration Company, LLC | david.lancaster@dteenergy.com |
| 7218678 | Mt. Poso Cogeneration Company, LLC | ppartee@huntonak.com; rrich2@huntonak.com; stephanie.reeves@dteenergy.com |
| 7218678 | Mt. Poso Cogeneration Company, LLC | stephen.earhart@dteenergy.com |
| 6115939 | New England Sheet Metal and Mechanical Co. | jsloan@nesm.com |
| 6115945 | New England Sheet Metal and Mechanical Co. | jsloan@nesm.com |
| 6115945 | New England Sheet Metal and Mechanical Co. | jsloan@nesm.com |
| 6115945 | New England Sheet Metal and Mechanical Co. | jsloan@nesm.com |
| 6115983 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | jsloan@nesm.com |
| 6115939 | New England Sheet Metal and Mechanical Co. | medwards@lylessc.com |
| 6115945 | New England Sheet Metal and Mechanical Co. | medwards@lylessc.com |
| 6115945 | New England Sheet Metal and Mechanical Co. | medwards@lylessc.com |
| 6115945 | New England Sheet Metal and Mechanical Co. | medwards@lylessc.com |
| 6115983 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | medwards@lylessc.com |
| 6115939 | New England Sheet Metal and Mechanical Co. | nleasure@lylessc.com |
| 6115945 | New England Sheet Metal and Mechanical Co. | nleasure@lylessc.com |
| 6115945 | New England Sheet Metal and Mechanical Co. | nleasure@lylessc.com |
| 6115945 | New England Sheet Metal and Mechanical Co. | nleasure@lylessc.com |
| 6115983 | NEW ENGLAND SHEET METAL AND MECHANICAL CO. | nleasure@lylessc.com |
| 6117734 | Newcom Tree Experts Inc | marcie@newcombtree.net |
| 6117734 | Newcom Tree Experts Inc | marcie@newcombtree.net |
| 6117734 | Newcom Tree Experts Inc | marcie@newcombtree.net |
| 6117734 | Newcom Tree Experts Inc | newcomb@newcombtree.net |
| 6117734 | Newcom Tree Experts Inc | newcomb@newcombtree.net |
| 6117734 | Newcom Tree Experts Inc | newcomb@newcombtree.net |
| 4911149 | Nhan, Kevin | kevinknhan@gmail.com |
| 6015421 | Nor-Cal Pipeline Services | djaeger@NorcalPipe.com |
| 6015421 | Nor-Cal Pipeline Services | djaeger@NorcalPipe.com |
| 7213177 | North East Gas Associates | ddzurko@northeastgas.org |
| 7213177 | North East Gas Associates | jsteere@northeastgas.org |
| 5829120 | Only in Sausalito LLC | rhoda@sfoportco.com |
| 5800057 | Outback Contractors, Inc. | mattieb@outback-inc.com |
| 5800057 | Outback Contractors, Inc. | mattieb@outback-inc.com |
| 5800057 | Outback Contractors, Inc. | mattieb@outback-inc.com |
| 4930638 | PAPE KENWORTH | ccook@pape.com |
| 5802905 | Pape Machinery Inc | alesher@pape.com |

Exhibit I

Third Omni Email Service List

Served by Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 5802905 | Pape Machinery Inc | alesher@pape.com |
| 5802905 | Pape Machinery Inc | alesher@pape.com |
| 5802905 | Pape Machinery Inc | alesher@pape.com |
| 4933100 | Paul Hastings, LLP | TeriGoffredo@PaulHastings.com |
| 5806041 | Pedro Noyola and Barbara Bayardo | Address on file |
| 6177863 | Perfection Sweeping Co., Inc. | psweep@perfectionsweeping.com |
| 6177863 | Perfection Sweeping Co., Inc. | tterzian@bg.law |
| 5806053 | Philip Verwey dba Philip Verwey Farms | Address on file |
| 5864839 | Phillips 66 Pipeline LLC | Candace.Schiffman@p66.com; Robert.A.Rochon@p66.com |
| 5864839 | Phillips 66 Pipeline LLC | robert.a.rochon@p66.com |
| 7246439 | Placer County | BWirtz@placer.ca.gov |
| 7246439 | Placer County | tkelch@lkfirm.com |
| 5819499 | Powercon Corporation | r.wolfe@powerconcorp.com |
| 5819499 | Powercon Corporation | r.wolfe@powerconcorp.com |
| 5819499 | Powercon Corporation | r.wolfe@powerconcorp.com |
| 5862093 | PS Energy Group Inc. | bhall@sgrlaw.com |
| 5862093 | PS Energy Group Inc. | rkastanakis@aol.com |
| 5862093 | PS Energy Group Inc. | Sabina.Lam@psenergy.com |
| 5862281 | RE Kent South LLC | amccollough@mcguirewoods.com |
| 6182817 | RFI Enterprises,Inc. dba RFI Communications and Security Systems | contracts@rfi.com |
| 7073037 | Ricoh-USA, Inc | Geoffrey.Ibim@ricoh-usa.com; Oraclebankruptcyteam@ricoh-usa.com |
| 7073037 | Ricoh-USA, Inc | Oraclebankruptcyteam@ricoh-usa.com |
| 4923488 | Roberto Jules Landscaping | milustax@gmail.com |
| 5860203 | ROBERTO JULES LANDSCAPING | MILUSTAX@GMAIL.COM |
| 5823142 | Ross, Duncan | Address on file |
| 4911241 | San Luis Butane Distributors | garys@deltaliquidenergy.com |
| 7307841 | SAP Industries, Inc. | jmontgomery@brownconnery.com |
| 7336786 | Sencha Funding, LLC as Transferee of Jefferies Leveraged Credit Products, LLC | mlinn@faralloncapital.com |
| 5861674 | Shiloh I Wind Power LLC | gabrielle.glemann@stoel.com |
| 5861674 | Shiloh I Wind Power LLC | jasmine.hites@avangrid.com |
| 5861674 | Shiloh I Wind Power LLC | jennifer.slocum@stoel.com |
| 6030711 | Siller Construction Co., a California Corporation | wdahl@dahllaw.net |
| 6185879 | Skondin, Ravin | Address on file |
| 6123894 | Skondin, Ravin | Address on file |
| 6006172 | SMUD | BANKRUPTCY@SMUD.ORG |
| 7243468 | Spectrum Properties - Twi Irons | twi@spectrumpropertiesre.com |
| 5804156 | SWCA, Incorporated | agarcia@swca.com |
| 7234145 | The Travelers Indemnity Company of Connecticut | egervino@travelers.com |
| 7234145 | The Travelers Indemnity Company of Connecticut | mcduffyb@travelers.com |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 61
of 78

Exhibit I
Third Omni Email Service List
Served by Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 7233648 | Travelers Casualty Insurance Company of America | egervino@travelers.com |
| 7233648 | Travelers Casualty Insurance Company of America | mcduffyb@travelers.com |
| 7231251 | Travelers Commercial Insurance Company | egervino@travelers.com |
| 7231251 | Travelers Commercial Insurance Company | egervino@travelers.com |
| 7231251 | Travelers Commercial Insurance Company | mcduffyb@travelers.com |
| 7231251 | Travelers Commercial Insurance Company | mcduffyb@travelers.com |
| 7166961 | Tri Pacific Supply, Inc. | christina.hegje@tripacific.net; tripacsup@tripacific.net |
| 4931358 | Universal Site Services | mwolfenden@universalsiteservices.com |
| 6040297 | Utility Data Contractors Inc. | christensens@appellucas.com |
| 6172192 | Utility Data Contractors,Inc. | christensens@appellucas.com |
| 5802536 | Voloshin, Dmitriy | Address on file |
| 6029266 | Vulcan Construction & Maintenance, Inc. | wkaufman@smwb.com |
| 7226095 | West Coast Growth Solution LLC | jstethem@treecarescience.com |
| 6023689 | Western Environmental Consultants, Inc. | gcullen@eci-consulting.com; rstephe@eci-consulting.com |

Case: 19-30088    Doc# 8825    Filed: 08/20/20    Entered: 08/20/20 15:05:08    Page 62 of 78

# **Exhibit J**

| MMLID | NAME | EMAIL |
|---|---|---|
| 7470205 | Acura Honda Connection | acurahon@hotmail.com; jonas-duke@hotmail.com |
| 6155891 | Allstate Insurance Company a/s/o Robert J. Ford | Michael.Haus@allstate.com |
| 6041144 | Anderson Burton Construction, Inc. | sandy.davis@andersonburton.com |
| 7281409 | Ason, Marvin | Address on file |
| 7332596 | Attard, Paul and Tamara | Address on file |
| 6064252 | B. Don Russell Consulting Engineer, LLC, a Texas limited liability company | bdrussell@tamu.edu |
| 6170572 | Ballard, Gloria | gloriab@mhengineering.com |
| 4910908 | Banks Jr., John | Address on file |
| 6115475 | BHI Energy Specialty Services, LLC | kelly.christensen@bhienergy.com |
| 6115475 | BHI Energy Specialty Services, LLC | kelly.christensen@bhienergy.com |
| 6115475 | BHI Energy Specialty Services, LLC | mhenshon@henshon.com |
| 6115475 | BHI Energy Specialty Services, LLC | mhenshon@henshon.com |
| 6015466 | Blaine Spears or Vanessa Stenz | Address on file |
| 5866911 | BLP, LLC | SWRIGHT200@GMAIL.COM |
| 4917075 | BOWIE & SCHAFFER CLIENT TRUST | Address on file |
| 7156333 | BP West Coast Products LLC | krista.best@bp.com |
| 7218428 | California Barrel Company LLC | e5@associatecapital.com |
| 6013630 | CALVERT, KENNETH F. | Address on file |
| 5984039 | Chiu, Shaun | Address on file |
| 6176598 | Cisneros, Juan | Address on file |
| 6176598 | Cisneros, Juan | Address on file |
| 6115483 | City of Menlo Park | naf@jsmf.com |
| 7213055 | City of Pleasanton | rperko@cityofpleasantonca.gov |
| 6040324 | City of San Pablo | jessicar@sanpabloca.gov |
| 5865068 | CITY OF SEASIDE | cityattorney@ci.seaside.ca.us |
| 6022587 | City of South San Francisco | jrosenberg@meyersnave.com; nchan@meyersnave.com |
| 5864326 | COASTHILLS CREDIT UNION | Address on file |
| 5864326 | COASTHILLS CREDIT UNION | Address on file |
| 5802563 | Coleman, Douglas | terrileecoleman@verizon.net |
| 5802563 | Coleman, Douglas | terrileecoleman@verizon.net |
| 5802563 | Coleman, Douglas | terrileecoleman@verizon.net |
| 5810278 | Community Choice Financial | award@ccfi.com |
| 7308893 | Creative Ceilings, Inc | melissa.tamura@rmkb.com; steven.polard@rmkb.com |
| 7155229 | Dave Alonzo, as an individual and on behalf of all similarly situated | jlattin@ostergar.com |

| MMLID | NAME | EMAIL |
|---|---|---|
| 7259418 | Deborah Gutof and Walter Vanderschraaf | rob@bindermalter.com |
| 7470317 | Edward Mitchell (died on 2/14/19), daughter Tamara Childs, beneficiary | Address on file |
| 7337574 | Edward Mitchell (died on 2/14/2019), daughter: Tamara Lee Childs | Address on file |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | Address on file |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | Address on file |
| 7248674 | EEN CA Blackspring Ridge I Wind Project LP | Address on file |
| 5832038 | Elward, Mark | Address on file |
| 7177792 | Estate of Tobias Sanchez Trujillo, Sr. | Address on file |
| 6179719 | Flores, Frank R | Address on file |
| 5823162 | Fong Farms, Inc. | fongfarm@yahoo.com; fongfarms@yahoo.com |
| 5987168 | Fourstar Resources LLC-Willshee, Derek | Dmwillshee@gmail.com |
| 5998502 | Foxworthy, Sara | Address on file |
| 7259499 | Frank & Irene Ramirez - Shirley DeLong, Trustee | Address on file |
| 6165225 | Garrett, Patrick F. | pat.garrett9@gmail.com |
| 5982391 | Giberson, Alan | agmgluv@gmail.com |
| 6176586 | Giberson, Alan G | Address on file |
| 6017362 | GL FIT 1, LLC | chornsby@zglobal.biz; jamie@zglobal.biz |
| 6160919 | Gomez, Silhouette | Address on file |
| 4921851 | Grace Environmental Services | donlaw4@gmail.com; donlaw4u@gmail.com |
| 4921851 | Grace Environmental Services | timlynne@sbcglobal.net |
| 5983865 | High Meadow Lane Assoc. | asahdeo@regencymg.com |
| 5013110 | Hintz, Loretta | Address on file |
| 7228799 | Hoifjeld, David | Address on file |
| 7332399 | Horton, Ricky D. | Address on file |
| 7212535 | Huckleberry Island Homes Association | pcalifano@cwclaw.com |
| 7212535 | Huckleberry Island Homes Association | pvd@millermorton.com |
| 7239669 | Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a D | natalie@bindermalter.com; rob@bindermalter.com |
| 7239669 | Hudson Skyport Plaza, LLC, a Delaware limited liability company; Hudson Skyport Plaza Land, LLC, a D | rob@bindermalter.com |
| 7224633 | Johnson, James | jimj268906@aol.com |
| 7308747 | Jurkovic, Michael | Address on file |
| 7152007 | Kaiser Permanente Insurance Company | john.e.hrebec@kp.org; marco.x.hernandez@kp.org |
| 7152007 | Kaiser Permanente Insurance Company | john.e.hrebec@kp.org; marco.x.hernandez@kp.org |
| 7152007 | Kaiser Permanente Insurance Company | john.e.hrebec@kp.org; marco.x.hernandez@kp.org |
| 6179491 | Kaman Industrial Technologies | sha.bennett@gmail.com |

Case: 19-30088    Doc# 8825    Filed: 08/20/20    Entered: 08/20/20 15:05:08    Page 65 of 78

# Exhibit J

## Fourth Omni Email Service List
### Served by Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6168946 | Kaur, Tajinder | Address on file |
| 7312609 | LAWRENCE, DAVID A | Address on file |
| 7257637 | Leon, Adriana | Address on file |
| 7257637 | Leon, Adriana | Address on file |
| 7257637 | Leon, Adriana | Address on file |
| 7332387 | Leon, Jose J | Address on file |
| 7308009 | Lincoln Square Shopping Center, LLC | cpalafox@trcretail.com |
| 5840877 | Loretta Rodgers, Verenice Martin, Andrea Rodgers, Roger Rodgers Jr and  Angela Rodgers | Address on file |
| 7148180 | Love's Country Stores of California | Karolina.Roberts@loves.com; Randy.Swain@loves.com |
| 7149339 | Love's Country Stores of California (Claim sent to the attn: of JT Ross) | Karolina.Roberts@loves.com; Randy.Swain@loves.com |
| 6169960 | LUPIAN, LAURA | Address on file |
| 6158056 | MAO, JIQIANG | Address on file |
| 6171828 | Marasco, Judith | judithmarasco@gmail.com |
| 6171828 | Marasco, Judith | judithmarasco@gmail.com |
| 6123104 | Margie Thompson, Linda Thompson and Ovamte Kendall | Address on file |
| 7304895 | Massis, Nimer | georgewynns@gmail.com |
| 7304895 | Massis, Nimer | georgewynns@gmail.com |
| 6153318 | Merced County Regional Waste Management Authority | NGONZALEZ@MCRWMA.ORG |
| 7276356 | Mid-Century Insurance Company | csimon@bergerkahn.com |
| 5843097 | Millbrae Heights Homeowners Association | hcastro@commoninterest.com |
| 6029999 | Miller-Britton Partnership | jack@sancarlosagency.com |
| 6029999 | Miller-Britton Partnership | rguenther@montereylaw.com |
| 7236824 | Mint Development, L.P. | llenherr@wendel.com |
| 7236824 | Mint Development, L.P. | llenherr@wendel.com |
| 7289601 | Mitzel, Rebecca | randb65@aol.com |
| 7162539 | MP Bradford Associates, LP | llewhailer@midpen-housing.org |
| 7162539 | MP Bradford Associates, LP | llewhailer@midpen-housing.org |
| 5815208 | MSC INDUSTRIAL SUPPLY CO | bobbw@mscdirect.com |
| 6182858 | Nantze, John | Address on file |
| 7071128 | National Technology Transfer Inc. | ar@nttinc.com |
| 7071128 | National Technology Transfer Inc. | asonnleitner@nttinc.com |
| 7263278 | Negrete, Salvador | Address on file |
| 6092214 | NOR-CAL MOVING SERVICES | jmizera@nor-calmoving.com; jmulsow@nor-calmovin.com |
| 7308044 | North American Electric Reliability Corporation | andy.sharp@nerc.net |

Exhibit J

Fourth Omni Email Service List

Served by Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 6116010 | North American Fence & Railing, Inc. | asilberman@rjo.com; lkramer@rjo.com |
| 6116010 | North American Fence & Railing, Inc. | asilberman@rjo.com; lkramer@rjo.com |
| 5983007 | O'Connell, Patrick | Address on file |
| 5806513 | Olivia Thillard by and through her Guardian/mother Sabrina Thillard | Address on file |
| 6040331 | Paragon Enterprises | steve@paragonenterprises.net |
| 7857925 | Paragon Subrogation Services, Inc a/s/o CSAA & Santiago Ramos | csanchez@paragonsubro.com |
| 7263573 | Patel, Ashishkumar | Address on file |
| 7334946 | Paz de Rojas, Blanca Viridiana | Address on file |
| 6176376 | PEACOCK ENTERPRISES EAST | andrew@awolfflaw.com |
| 5991729 | Peever Pie LLC-Nigg, Sherry | sherrynigg@gmail.com |
| 6014148 | PEREZ, NOE | Address on file |
| 7472239 | Perrando, John Louis | john@experteesinc.com |
| 7263096 | Perrando, John Louis | Address on file |
| 6159171 | Pittman, Adell | Address on file |
| 6011072 | POWERPLAN INC | accountsreceivable@powerplan.com |
| 6011072 | POWERPLAN INC | accountsreceivable@powerplan.com |
| 6011072 | POWERPLAN INC | contracts@powerplan.com |
| 7307422 | RE Mustang 3 LLC | andrew.morton@stoel.com |
| 7307422 | RE Mustang 3 LLC | jon.yonder@gs.com |
| 7307422 | RE Mustang 3 LLC | patrick.mcalpine@gs.com |
| 7308910 | RE Mustang LLC | andrew.morton@stoel.com |
| 7308910 | RE Mustang LLC | Patrick.McAlphine@gs.com |
| 6027702 | Recology Humboldt County | cstone@recology.com |
| 6184952 | Reel, Judith | Address on file |
| 5875005 | Richmond American Homes of Maryland, Inc | reggie.decker@mdch.com |
| 5875006 | Richmond American Homes of Maryland, Inc. | Address on file |
| 7217168 | Rodgers, Angela | Address on file |
| 6182843 | Rodriguez, Nevada Acevedo | 1rodrigueznevada@gmail.com; nevadanfresno@gmail.com |
| 7155202 | Roman, Geoffrey | Address on file |
| 6147595 | Rutenburg, Maria | maria@peninsulacompany.com |
| 5860387 | Shiloh IV Lessee, LLC | ian.roberts@bakerbotts.com; luckey.mcdowell@bakerbotts.com |
| 5860387 | Shiloh IV Lessee, LLC | oguchi-y@marubeni.com; wakayama-m@marubeni.com |
| 5982705 | Singh, Tajinder | dhanwant.dhaliwal@gmail.com |
| 7309457 | Sonoma Water | Adam.Brand@sonoma-county.org |

Case: 19-30088    Doc# 8825    Filed: 08/20/20    Entered: 08/20/20 15:05:08    Page 67 of 78

| MMLID | NAME | EMAIL |
|---|---|---|
| 7309457 | Sonoma Water | pam.jeane@scwa.gov |
| 7207757 | State Farm General Insurance Company | acopack@ghlaw-llp.com |
| 7207757 | State Farm General Insurance Company | allan.brilliant@dechert.com |
| 7207757 | State Farm General Insurance Company | matthew.melick.ltne@statefarm.com |
| 7207757 | State Farm General Insurance Company | matthew.melick.ltne@statefarm.com |
| 7296109 | SummerHill Homes LLC | jbiggs@shhousinggroup.com |
| 7296109 | SummerHill Homes LLC | mwong@shhousinggroup.com |
| 5801829 | Sun, Ping | Address on file |
| 6161408 | Tafaghodi, Alexis | Address on file |
| 6161408 | Tafaghodi, Alexis | Address on file |
| 7242450 | The Fathers House | dlotfi@fgppr.com |
| 5016042 | Thirucote, Ramachandran | Address on file |
| 5016042 | Thirucote, Ramachandran | Address on file |
| 5015763 | Thompson, Brandon | Address on file |
| 5015763 | Thompson, Brandon | Address on file |
| 4985014 | Titus, Leona A | Address on file |
| 6171707 | Treadway, Jerry | Address on file |
| 7301727 | Trembath, Bonnie | bonne_rae@yahoo.com |
| 6154888 | Trent, Tauavra | Address on file |
| 6164330 | Vogan, Michael C | Address on file |
| 6029266 | Vulcan Construction & Maintenance, Inc. | wkaufman@smwb.com |
| 5998525 | Warren, Benjamin | Benwarren@msn.com |
| 6152843 | West Coast Hotel Management LLC DBA University Square Hotel of Fresno | bactran_92887@yahoo.com |
| 6147918 | Willems, Bruce | web@alleventgraphics.com |
| 5788347 | Woody, Gary E. | Address on file |
| 6024723 | Yamashita, Iwao | Address on file |
| 7260865 | Zamarra, Randall Louis | Address on file |
| 7260865 | Zamarra, Randall Louis | Address on file |

Case: 19-30088    Doc# 8825    Filed: 08/20/20    Entered: 08/20/20 15:05:08    Page 68 of 78

# Exhibit K

# Exhibit K

## Fifth Omni Email Service List
### Served by Email

| MMLID | NAME | EMAIL |
|-------|------|-------|
| 7275965 | 201 River Street LLC | Jwdoyle1@gmail.com |
| 7249142 | ACE American Insurance Company | WMSimkulak@duanemorris.com |
| 6174060 | Acevedo Rodriguez, Nevada | Address on file |
| 6153114 | Aliotta, Nicole | Address on file |
| 6149628 | All Metals Supply Inc | peggys@allmetalssupply.com |
| 7240836 | Allied CNG Ventures, LLC | pcalifano@cwclaw.com |
| 7240836 | Allied CNG Ventures, LLC | StanT@alliedprogas.com |
| 7206572 | Allied P&C Insurance Company | csimon@bergerkahn.com; dyes2@nationwide.com |
| 7206572 | Allied P&C Insurance Company | csimon@bergerkahn.com; dyes2@nationwide.com |
| 7240947 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance C | gregory.rohlfing@allstate.com |
| 7240947 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance C | josette.bush@allstate.com |
| 7240947 | Allstate Insurance Company, Allstate Northbrook Indemnity Company, North Light Specialty Insurance C | lynn.cirrincione@allstate.com |
| 5825968 | ArborMetrics Solutions LLC | Address on file |
| 5861934 | Baker Station Associates, LP | CC@WeatherlyCompanies.com |
| 5856753 | Baker, Brenda | Address on file |
| 7257799 | Baker, Glenn Gary | Address on file |
| 6170572 | Ballard, Gloria | gloriab@mhengineering.com |
| 7263158 | Balos, Karen | Address on file |
| 6166600 | Banhagel, Matthew K | Address on file |
| 7147006 | Barnard Trust | Address on file |
| 7283722 | Batchu, Malati | malati@gmail.com |
| 5998550 | Batiste, Kenneth | KENNETHRAYBATISTE@GMAIL.COM |
| 7257301 | Bell, Courtney Lee | Address on file |
| 7257301 | Bell, Courtney Lee | Address on file |
| 7243190 | Bestwall LLC | jbellman@jonesday.com |
| 7243190 | Bestwall LLC | jjmercer@gapac.com |
| 5015699 | Blue Polk, LLC | stryker@mamacitasf.com |
| 7226906 | Bray, Ken W | Address on file |
| 7226906 | Bray, Ken W | Address on file |
| 6029774 | Burnett & Sons Planing Mill and Lumber Co. | hkreuser@porterlaw.com |
| 5859104 | Buzotta, Patricia | Address on file |
| 7233405 | California Builder Appliance | shawn.dunsirn@monarkhome.com |
| 7248854 | California Builder Appliance dba Monark of California | shawn.dunsirn@monarkhome.com |
| 6178305 | Carlisle, William | Address on file |

Case: 19-30088    Doc# 8825    Filed: 08/20/20    Entered: 08/20/20 15:05:08    Page 70
of 78

# Exhibit K

## Fifth Omni Email Service List
### Served by Email

| MMLID | NAME | EMAIL |
|---|---|---|
| 6182879 | Carlsen, Jason | Address on file |
| 4931774 | Cartwright, Wade R | wadecartwright87@gmail.com |
| 4949926 | Castaneda, Victor | Address on file |
| 5951675 | Cedar Ridge Apple Ranch LLC, Watson, Jay | roundtopmt@msn.com |
| 5951675 | Cedar Ridge Apple Ranch LLC, Watson, Jay | roundtopmt@msn.com |
| 7309187 | Chico State Enterprises | gquintero@csuchico.edu |
| 7309187 | Chico State Enterprises | msidney@csuchico.edu |
| 7234350 | Chiu, Carey | Address on file |
| 7173259 | City of Hercules | ecasher@meyersnave.com; kpritikin@meyersnave.com |
| 7172734 | City of Pinole | ecasher@meyersnave.com; kpritikin@meyersnave.com |
| 7231050 | City of San Bruno | esserman@sbep-law.com |
| 7231050 | City of San Bruno | MZafferano@sanbruno.ca.gov |
| 7230981 | City of San Carlos | esserman@sbep-law.com |
| 7230981 | City of San Carlos | grubens@adcl.com |
| 7230981 | City of San Carlos | grubens@adcl.com |
| 6040324 | City of San Pablo | jessicar@sanpabloca.gov |
| 6040324 | City of San Pablo | jessicar@sanpabloca.gov |
| 7157946 | City of San Pablo | pau@gibbons-conley.com |
| 7283393 | City of San Rafael | cforst@aghwlaw.com; mhazelwood@aghwlaw.com |
| 7761914 | City of Santa Rosa | ewalton@srcity.org |
| 7761914 | City of Santa Rosa | mslattery@lkfirm.com; sgallagher@srcity.org |
| 7166505 | City of Yuba City | smorriso@yubacity.net |
| 5839001 | Confidential Services Inc | bwarsco@csish.com |
| 7285438 | Contra Costa County Public Works | brian.balbas@pw.cccounty.us |
| 7285438 | Contra Costa County Public Works | carrie.ricci@pw.cccounty.us |
| 7285438 | Contra Costa County Public Works | rebecca.hooley@cc.cccounty.us |
| 7166714 | Contra Costa County Treasurer-Tax Collector | brice.bins@tax.cccounty.us; shirley.reese@tax.cccounty.us |
| 7178116 | Copley, Michelle | meatycart@gmail.com |
| 7220030 | County of Lake | Anita.Grant@lakecountyca.gov |
| 7220030 | County of Lake | Carol.Huchingson@lakecountyca.gov |
| 7220030 | County of Lake | Lloyd.Guintivano@lakecountyca.gov |
| 7246080 | County of Marin | jdardine@marincounty.org; sraab@marincounty.org |
| 7263797 | County of Nevada, Department of Public Works | patrick.perkins@co.nevada.ca.us; Public.Works@co.nevada.ca.us |
| 7263797 | County of Nevada, Department of Public Works | patrick.perkins@co.nevada.ca.us; Public.Works@co.nevada.ca.us |

Case: 19-30088    Doc# 8825    Filed: 08/20/20    Entered: 08/20/20 15:05:08    Page 71 of 78

| MMLID | NAME | EMAIL |
|---|---|---|
| 7158011 | County of Stanislaus Auditor-Controller | yangji@stancounty.com |
| 7251571 | Crestbrook Insurance | csimon@bergerkahn.com |
| 5827229 | CSAA Insurance Exchange | rewall@grunskylaw.com |
| 6162332 | Customized Performance, Inc. | nvelez@custgroup.com |
| 6165873 | Dalldorf, Felix | fdalldorf@gmail.com |
| 6177144 | Director of Industrial Relations, California Department of Industrial Relations | jcumming@dir.ca.gov |
| 6177144 | Director of Industrial Relations, California Department of Industrial Relations | LAsioBooz@dir.ca.gov |
| 6127101 | Dometita, Joseph | josephd@expressplumbing.com |
| 7298195 | Ellsworth, Dana | Address on file |
| 5832038 | Elward, Mark | Address on file |
| 7207930 | Emerzian Woodworking, Inc. | barbara@sw2law.com |
| 7207930 | Emerzian Woodworking, Inc. | merz@emerzianwoodworking.com |
| 7306810 | Enos, Roxanne | Address on file |
| 5832125 | Espino, Carmen | ara@arajlaw.com |
| 5829464 | Espino, Christina | Address on file |
| 5829151 | Espino, Grace | ara@arajlaw.com |
| 5832057 | Espino, Jr., Jeremias | Address on file |
| 7206524 | Fire Insurance Exchange | csimon@bergerkahn.com; smuncey@bergerkahn.com |
| 7206524 | Fire Insurance Exchange | csimon@bergerkahn.com; smuncey@bergerkahn.com |
| 7314858 | Foremost Insurance Company Grand Rapids, Michigan | csimon@bergerkahn.com |
| 6003933 | FormFactor Inc. | jcohen@formfactor.com |
| 5983941 | FOXWORTHY, SARA | 5fox425@yahoo.com |
| 7213966 | Friant Power Authority | asoares@minasianlaw.com |
| 7213966 | Friant Power Authority | fpa1@netptc.net |
| 7213966 | Friant Power Authority | gm@ssjmud.org |
| 7172372 | Gardner, Christopher | Address on file |
| 6013571 | GARY NELSON | Address on file |
| 5822874 | Gaskins, George W. | Address on file |
| 7245411 | Gatto, Santiago | info@youngwardlothert.com |
| 5860155 | George, John and Mandi | Address on file |
| 7155412 | Gonzalez, Juan Pablo Chagoya | info@lazarosalazarlaw.com |
| 7284548 | Great Oaks Water Co. | tguster@greatoakswater.com |
| 7284548 | Great Oaks Water Co. | tguster@greatoakswater.com |
| 7301675 | Green, Willie | Address on file |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 72
of 78

| MMLID | NAME | EMAIL |
|---|---|---|
| 4933773 | Greenberg, Todd | tgreenberg@mycom.marin.edu |
| 4933773 | Greenberg, Todd | tgreenberg@mycom.marin.edu |
| 4933773 | Greenberg, Todd | tgreenberg@mycom.marin.edu |
| 5997322 | Greggans, Clarice | mgreggans@aol.com |
| 5997322 | Greggans, Clarice | mgreggans@aol.com |
| 7308295 | Groundwater Partners | eli@groundwaterpartners.com; melanie@groundwaterpartners.com |
| 7204414 | Guerra, Jose Manuel | Address on file |
| 5862693 | Hangtown Electric, Inc. dba Mr. Electric of Rancho Cordova | hkreuser@porterlaw.com |
| 5984922 | Harry, Emily | emilyannsmile@sbcglobal.net |
| 5991943 | Heifferon, Chun Cha | Address on file |
| 7220267 | Hickman, Daniel | Address on file |
| 7220267 | Hickman, Daniel | Address on file |
| 6179975 | Hogan Lovells | Address on file |
| 7267660 | HOLMES, BRENDA | Address on file |
| 7310918 | Illinois Union Insurance Company | WMSimkulak@duanemorris.com |
| 7220715 | Insurance Company of the West | rkooy@leolawpc.com |
| 7246578 | Janos Libor, as successor in interest of Sevgi Curtis (deceased) | lori@andrusanderson.com |
| 4949973 | Jimenez, Liliana | Address on file |
| 6029576 | JL Donahue Engineering, Inc. | jennifer@jldengineering.com |
| 7997098 | John E Coyle & Janis A. Young | Address on file |
| 6168368 | Johnson, April | Address on file |
| 7310625 | Joiner Limited Partnership | chris@cjglegal.com |
| 7310625 | Joiner Limited Partnership | rcunningham@dnlc.net |
| 7233202 | K. Hovnanian California Region, Inc | jbothwell@hugueninkahn.com |
| 7472321 | Kalbermatter, Erika | Address on file |
| 5983289 | Kaufman, Lori | lori@lorikaufman.com |
| 5013071 | Kent, Matthew W. | Address on file |
| 6170840 | Kim, Kyesong | Address on file |
| 6172649 | Kim, Uil | Address on file |
| 6149616 | Kings Canyon Unified School District | garza-a@kcusd.com |
| 6149616 | Kings Canyon Unified School District | jbehrens@lozanosmith.com |
| 4924039 | LANCE SOARES INC | lsoares@cleansweepenviro.com |
| 5829383 | Lara, Rosario | ara@arajlaw.com |
| 7263204 | Ledgerwood, Susan | Address on file |

Case: 19-30088    Doc# 8825    Filed: 08/20/20    Entered: 08/20/20 15:05:08    Page 73
of 78

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 5988510 | Lee, Aaron | Address on file |
| 7220354 | Libor, Janos | Address on file |
| 6040322 | Little, Dwayne | chris@whelanlawoffices.com |
| 6040322 | Little, Dwayne | chris@whelanlawoffices.com |
| 5992289 | Loehr, Robert | Address on file |
| 7285668 | Longoria, Raul | Address on file |
| 6007874 | Lopez, Peter & Mike | Address on file |
| 5982915 | Ly, Ngan | lyngan88@gmail.com; silver-crystall88@yahoo.com |
| 5997381 | Magnoli, Lynn | info@icingonthecakebakery.com |
| 5997381 | Magnoli, Lynn | info@icingonthecakebakery.com |
| 5997381 | Magnoli, Lynn | info@icingonthecakebakery.com |
| 5997381 | Magnoli, Lynn | info@icingonthecakebakery.com |
| 5997381 | Magnoli, Lynn | info@icingonthecakebakery.com |
| 5997381 | Magnoli, Lynn | info@icingonthecakebakery.com |
| 5832046 | Maier, Charles | ajm@brereton.law |
| 6008047 | Margie Thompson, Linda Thompson & Ovomte Kendall | susan@skg-law.com |
| 7290798 | Marin Municipal Water District | jmills@marinwater.org |
| 5998804 | Martin, Bobbe | obobbe@charter.net |
| 5991577 | MARTIN, JAMES | Address on file |
| 7219079 | Mates, Justin | Address on file |
| 5982445 | Maureen M. Bryan Ferguson, for Brigitte Haggs | Address on file |
| 7246686 | McDonald, Steven | zzzsjm@gmail.com |
| 6165451 | MEHROK, GURMEET | Address on file |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | daladjem@downeybrand.com |
| 7314407 | Mendocino County Inland Water Agency and Power Commission | iwpc@medoiwpc.com |
| 6177661 | Mendonca Orchards, Inc. | Mendoncaorchards@gmail.com |
| 6124281 | Merlone Geier Partners | psheridan@glaserweil.com |
| 7146408 | Michael and Mary Danko | mdanko@dankolaw.com |
| 7276356 | Mid-Century Insurance Company | csimon@bergerkahn.com |
| 7276356 | Mid-Century Insurance Company | csimon@bergerkahn.com |
| 5996921 | Moby's Auto Wash, Victor Elizalde | victor@mobys.us |
| 6180452 | Montellano, Max M. and Cheryl | Address on file |
| 6180452 | Montellano, Max M. and Cheryl | Address on file |
| 7280617 | Monterey County Water Resources Agency | BriggsBP@co.monterey.ca.us |

| MMLID | NAME | EMAIL |
|---|---|---|
| 5862773 | Motive Power Inc. | alance@motive-power.com; hub@motive-power.com |
| 7248767 | Myers Power Products, Inc. | diana.grootonk@myerspower.com |
| 7248767 | Myers Power Products, Inc. | mgensburg@gcklegal.com |
| 7227904 | Napa County Tax Collector | bglaser@lkfirm.com; Dawnette.Martindale@Countyofnapa.org |
| 7243182 | Napa County Tax Collector | Dawnette.Martindale@Countyofnapa.org |
| 6029864 | Nationwide Agribusiness Insurance Company | DTaylor@yostbaill.com |
| 7263589 | Nelson, Quentin R. | Address on file |
| 5860599 | New West Partitions | bporter@porterlaw.com; hkreuser@porterlaw.com |
| 6185019 | Nor-Cal Garage Door CO | ReddingGarageDoors@gmail.com |
| 7155421 | North, Sandra | Address on file |
| 4910503 | O'Connell, Patrick | Address on file |
| 4926333 | OKLAHOMA STATE TREASURER | robert.knight@treasurer.ok.gov |
| 5803073 | O'Neil, Jacqueline | Address on file |
| 5840940 | OSIsoft, LLC | aalkahily@osisoft.com |
| 5840940 | OSIsoft, LLC | accountsreceivable@osisoft.com |
| 5991545 | Ozveren, Seval | sosevaloz@gmail.com |
| 5806436 | Packway Materials, Inc. | pmi@citlink.net |
| 5806436 | Packway Materials, Inc. | pmi@citlink.net |
| 7949764 | Pedro Noyola and Barbara Bayardo | emblidge@mosconelaw.com |
| 5991729 | Peever Pie LLC-Nigg, Sherry | sherrynigg@gmail.com |
| 6001036 | Perez, Elaine | eperez7764@gmail.com |
| 7273467 | Perrando, John | johnperrando@gmail.com |
| 7263096 | Perrando, John Louis | Address on file |
| 6006712 | PICKELL, STAN | Address on file |
| 5992151 | PICKELL, STAN D | Address on file |
| 7996350 | Placer County | bglaser@lkfirm.com |
| 7996350 | Placer County | mprofant@placer.ca.gov |
| 7996350 | Placer County | mprofant@placer.ca.gov |
| 4975143 | Plumas Audubon Society | lindsay@plumasaudubon.org |
| 5016907 | Prism Engineering, Inc. | Kals@prismhdd.com |
| 7225015 | R.M., a minor child (Mira Kim, parent) | Address on file |
| 6007730 | Rachel Woodward | Address on file |
| 5983693 | Ragan, Tristan | Address on file |
| 6149391 | Ramos, Karen | Address on file |

Case: 19-30088   Doc# 8825   Filed: 08/20/20   Entered: 08/20/20 15:05:08   Page 75 of 78

| MMLID | NAME | EMAIL |
|---|---|---|
| 5874847 | Rancho Del Mar Center, LLC | Address on file |
| 7155728 | Ransdell, Dru | Address on file |
| 7072218 | Rapp, Judy | Address on file |
| 6027702 | Recology Humboldt County | cstone@recology.com |
| 6123209 | Reilly, Laura | sribera@riberalaw.com |
| 7246491 | Romano's Painting & Paperhanging Co., Inc. | accounting@romanopainting.com; jchahine@romanopainting.com |
| 7237031 | SAFEWAY INC. | MICHAEL.DINGEL@ALBERTSONS.COM |
| 7072178 | Salsipuedes Sntry Dist | salsan@sbcglobal.net |
| 5861994 | Samuel Engineering, Inc. | whealy@campeaulaw.com |
| 7155076 | Sanchez, Monica Andrade | Address on file |
| 7230833 | Santa Clara Valley Corp DBA Swenson Development & Construction | cindy@Swensondev.com; craig@swensondev.com |
| 5862794 | Santa Cruz Port District | bchoi@abc-law.com |
| 5862794 | Santa Cruz Port District | MOlin@santacruzharbor.org |
| 6103882 | Schanaker, Craig Allen | Cnschanaker@hotmail.com |
| 7335682 | Sheridan, Kelly | Address on file |
| 6173466 | Shobe, Dan | Address on file |
| 6104675 | SIERRA SNOW REMOVAL & EXCAVATING, INC | snowmangary1@gmail.com |
| 6010326 | Snyder, Max | Address on file |
| 6010326 | Snyder, Max | Address on file |
| 7240719 | Sonoma Clean Power Authority, a California joint powers authority | jmullan@sonomacleanpower.corg |
| 7240719 | Sonoma Clean Power Authority, a California joint powers authority | larry@engeladvice.com |
| 7240719 | Sonoma Clean Power Authority, a California joint powers authority | mgorton@boutinjones.com |
| 7232192 | Sonoma County Tax Collector | bglaser@lkfirm.com |
| 7232192 | Sonoma County Tax Collector | Tambra.Curtis@sonoma-county.org |
| 4929625 | SOUTHWEST RESEARCH INSTITUTE | cody.hearrell@swri.org; sheila.grigar@swri.org |
| 5998439 | Spears, Blaine | vstenz@sbcglobal.com |
| 7162370 | Stanislaus County Public Works | Andrewss@stancounty.com |
| 7162370 | Stanislaus County Public Works | genestm@stancounty.com |
| 7263415 | Starch Concrete, Inc. | eliunderwood@kroghdecker.com |
| 6179347 | STARK, EDDA | Address on file |
| 6007617 | State Farm (Stolfo) | todd@haineslawoffice.com |
| 7225243 | State Farm Mutual Automobile Insurance Company | allan.brilliant@dechert.com |
| 7225243 | State Farm Mutual Automobile Insurance Company | kristen.coppola.hqaa@statefarm.com |
| 7225243 | State Farm Mutual Automobile Insurance Company | matthew.melick.ltne@statefarm.com |

Case: 19-30088    Doc# 8825    Filed: 08/20/20    Entered: 08/20/20 15:05:08    Page 76
of 78

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 7284253 | Storms, Martin | bobby@tlopc.com |
| 5983369 | Strange, Diane Schock | Address on file |
| 5876594 | The Spanos Family Partnership | Address on file |
| 7281644 | The Terminix International Company Limited Partnership | MBlevins@Terminix.com |
| 7281644 | The Terminix International Company Limited Partnership | MBlevins@Terminix.com |
| 7281644 | The Terminix International Company Limited Partnership | psantos@sidley.com |
| 7233709 | The Travelers Indemnity Company | egervino@travelers.com |
| 7233709 | The Travelers Indemnity Company | mcduffyb@travelers.com |
| 7966606 | The Travelers Indemnity Company of Connecticut | egervino@travelers.com |
| 7966606 | The Travelers Indemnity Company of Connecticut | mcduffyb@travelers.com |
| 5983692 | Thirucote, Ramachandran | thirucote@sbcglobal.net |
| 7227752 | Tkal, Anastasia | info@youngwardlothert.com |
| 7966105 | Travelers Casualty Insurance Company of America | egervino@travelers.com |
| 7966105 | Travelers Casualty Insurance Company of America | mcduffyb@travelers.com |
| 7966886 | Travelers Commercial Insurance Company | egervino@travelers.com |
| 7966886 | Travelers Commercial Insurance Company | mcduffyb@travelers.com |
| 7236510 | Travelers Property Casualty Company of America | egervino@travelers.com |
| 7236510 | Travelers Property Casualty Company of America | mcduffyb@travelers.com |
| 7301727 | Trembath, Bonnie | bonne_rae@yahoo.com |
| 6015410 | Triveri, Jordan D. | Address on file |
| 5816551 | Union Sanitary District | shawnn@unionsanitary.ca.gov |
| 4999998 | United Services Automobile Association | scaine@cainelaw.com |
| 6159622 | Valencia, Ismael | ismaelvalencia@hotmail.com |
| 7223067 | Vanherweg, Gabrielle | Address on file |
| 5997925 | Villalobos, Robert & Marie | vlobo.1@juno.com |
| 7239435 | Vos, John A | Address on file |
| 5801119 | W.W. Grainger, Inc. | char.walters@grainger.com |
| 7226969 | Wagner, Cheyenne | jennifer@jfloyd.com |
| 7226969 | Wagner, Cheyenne | jennifer@jfloyd.com |
| 6173172 | Walker, Dawnya | Address on file |
| 5998525 | Warren, Benjamin | Benwarren@msn.com |
| 5995264 | Watson, Linda | Address on file |
| 5992231 | Weiss, Donna | Address on file |
| 7309226 | Wilkinson, Lyla | Address on file |

Case: 19-30088    Doc# 8825    Filed: 08/20/20    Entered: 08/20/20 15:05:08    Page 77 of 78

# Exhibit K

Fifth Omni Email Service List
Served by Email

| MMLID | NAME | EMAIL |
|--------|------|-------|
| 7309226 | Wilkinson, Lyla | Address on file |
| 7220992 | William Kreysler & Associates, Inc. | leone@kreysler.com |
| 7220992 | William Kreysler & Associates, Inc. | mrogers@lambertrogers.com |
| 6178910 | Wiseblood, Joy | jwiseblood@gmail.com |
| 7263820 | Woodward, Russ | jwatson@justice4you.com |
| 6180463 | Youngblood, Nina Melissa | joseph@farzamlaw.com |