# EXHIBIT D

 **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-02 PG&E

## Omnibus and Miscellaneous Court Appearances and Preparation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 06/01/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend confirmation hearing (partial). | JK | 1.50 | $700.00 | $1,050.00 |
| 06/01/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with team regarding agenda. | JK | 0.20 | $700.00 | $140.00 |
| 06/01/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend day 4 of confirmation hearing. | TR | 1.70 | $450.00 | $765.00 |
| 06/02/2020 | A103 Draft/revise B110 Case Administration: Draft hearing agenda for 06.04.2020. | HR | 2.30 | $150.00 | $345.00 |
| 06/03/2020 | A103 Draft/revise B110 Case Administration: Revise and file hearing agenda for 06.04.2020. | HR | 0.40 | $150.00 | $60.00 |
| 06/03/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend confirmation hearing via Zoom (partial). | PB | 1.60 | $850.00 | $1,360.00 |
| 06/03/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend confirmation hearing (partial). | JK | 0.60 | $700.00 | $420.00 |
| 06/03/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend day 5 of confirmation hearing. | TR | 3.90 | $450.00 | $1,755.00 |
| 06/04/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend confirmation hearing via Zoom (partial). | PB | 1.60 | $850.00 | $1,360.00 |
| 06/04/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend day 6 of confirmation hearing. | TR | 4.10 | $450.00 | $1,845.00 |
| 06/04/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend confirmation hearing. | JK | 4.10 | $700.00 | $2,870.00 |
| 06/05/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend confirmation hearing (partial). | PB | 1.20 | $850.00 | $1,020.00 |
| 06/05/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend day 7 of confirmation hearing. | TR | 4.50 | $450.00 | $2,025.00 |
| 06/05/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend confirmation hearing (partial) | JK | 3.30 | $700.00 | $2,310.00 |

| Date | Description | TK | Time | Rate | Amount |
|------|-------------|----|------|------|--------|
| 06/08/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend day 8 of confirmation hearing. | TR | 4.70 | $450.00 | $2,115.00 |
| 06/08/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend confirmation hearing. | JK | 4.50 | $700.00 | $3,150.00 |
| 06/08/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend confirmation hearing (partial). | PB | 2.20 | $850.00 | $1,870.00 |
| 06/09/2020 | A103 Draft/revise B110 Case Administration: Draft and file Notice of Cancellation for 06.09.2020 hearing. | HR | 0.40 | $150.00 | $60.00 |
| 06/09/2020 | A104 Review/analyze B110 Case Administration: Review notice of cancellation of June 9 omnibus hearing. | TR | 0.10 | $450.00 | $45.00 |
| 06/09/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with H. Roberts-Donnelly regarding notice of cancellation of June 9 omnibus hearing. | TR | 0.10 | $450.00 | $45.00 |
| 06/09/2020 | A105 Communicate (in firm) B110 Case Administration: Emails regarding notice of cancellation. | JK | 0.20 | $700.00 | $140.00 |
| 06/11/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend day 9 of confirmation hearing. | TR | 1.20 | $450.00 | $540.00 |
| 06/15/2020 | A110 Manage data/files B110 Case Administration: Management of chambers copies. | HR | 0.90 | $150.00 | $135.00 |
| 06/15/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding agenda for June 16 confirmation hearing. | DS | 0.10 | $450.00 | $45.00 |
| 06/16/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend day 10 confirmation hearing and hearing on equity backstop motion. | TR | 1.60 | $450.00 | $720.00 |
| 06/16/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend confirmation hearing. | JK | 1.60 | $700.00 | $1,120.00 |
| 06/19/2020 | A109 Appear for/attend B320 Plan and Disclosure Statement (including Business Plan): Attend day 11 of confirmation hearing. | TR | 1.90 | $450.00 | $855.00 |
| 06/23/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with H. Roberts-Donnelly regarding agenda for June 24 omnibus hearing. | DS | 0.10 | $450.00 | $45.00 |
| 06/23/2020 | A103 Draft/revise B110 Case Administration: Draft and revise hearing agenda for 06.24.2020 hearing. | HR | 3.10 | $150.00 | $465.00 |
| 06/24/2020 | A110 Manage data/files B110 Case Administration: Preparation of hearing binder (1.4). Motion tracker spreadsheet revisions (0.8). | HR | 2.20 | $150.00 | $330.00 |
| 06/24/2020 | A109 Appear for/attend B310 Claims Administration and Objections: Telephonic attendance at hearing on omnibus objections procedures motion. | DT | 1.30 | $600.00 | $780.00 |
| 06/24/2020 | A109 Appear for/attend B110 Case Administration: Attend June 24 omnibus hearing. | TR | 2.00 | $450.00 | $900.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 6.6 | $850.00 | $5,610.00 |
| Jane Kim | Attorney | 16.0 | $700.00 | $11,200.00 |
| Thomas Rupp | Attorney | 25.8 | $450.00 | $11,610.00 |
| Dara Silveira | Attorney | 0.2 | $450.00 | $90.00 |
| David Taylor | Attorney | 1.3 | $600.00 | $780.00 |

| | | | | |
|---|---|---|---|---|
| Hadley Roberts-Donnelly | Non-Attorney | 9.3 | $150.00 | $1,395.00 |
| | | **Fees and Expenses Subtotal** | | **$30,685.00** |
| | | **Fees and Expenses Total** | | **$30,685.00** |


**KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-04 PG&E

## General Case Administration

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 06/01/2020 | A110 Manage data/files B110 Case Administration: Motion tracker revisions and calendaring. | HR | 3.40 | $150.00 | $510.00 |
| 06/01/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with T. Peene and eScribers regarding status of transcript of May 29 hearing (0.2); review transcript of May 29 confirmation hearing and e-mails with co-counsel regarding same (0.2); review order scheduling June 3-5 hearings on confirmation and correspondence with Weil litigation group regarding same (0.1); e-mail with T. Peene re Zoom instructions for confirmation hearing (0.1). | TR | 0.60 | $450.00 | $270.00 |
| 06/01/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript of June 1 hearing. | TR | 0.20 | $450.00 | $90.00 |
| 06/02/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Emails with R. McWilliams re post-confirmation reporting, including review of local rules and UST requirements (.4); emails with J. Labella re same (.2). | PB | 0.60 | $850.00 | $510.00 |
| 06/02/2020 | A106 Communicate (with client) B110 Case Administration: Emails with J. Lloyd re post-confirmation reporting, timing and alternatives. | PB | 0.30 | $850.00 | $255.00 |
| 06/02/2020 | A110 Manage data/files B110 Case Administration: Motion tracker revisions. | HR | 2.80 | $150.00 | $420.00 |
| 06/02/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of June 1 confirmation hearing and e-mails with co-counsel regarding same (0.2); review amended order regarding scheduling for June 3-5 hearings and e-mail with co-counsel regarding same (0.1). | TR | 0.30 | $450.00 | $135.00 |
| 06/03/2020 | A110 Manage data/files B110 Case Administration: Revise motion tracker spreadsheet. | HR | 0.80 | $150.00 | $120.00 |
| 06/03/2020 | A111 Other B110 Case Administration: Prepare and file transcript request for day 5 of confirmation hearing. | TR | 0.20 | $450.00 | $90.00 |
| 06/04/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript of day 6 of confirmation hearing. | TR | 0.20 | $450.00 | $90.00 |
| 06/04/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of June 3 confirmation hearing and e-mails with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 06/05/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript of day 7 of confirmation hearing. | TR | 0.20 | $450.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/05/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail with T. Peene regarding Zoom information for June 8 hearing (0.1); review transcript of June 4 confirmation hearing and e-mails with co-counsel regarding same (0.2). | TR | 0.30 | $450.00 | $135.00 |
| 06/06/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with H. King regarding timing of June 5 transcript. | TR | 0.20 | $450.00 | $90.00 |
| 06/06/2020 | A108 Communicate (other external) B110 Case Administration: Multiple e-mails with M. Magzamen and e-scribers regarding timing of June 5 transcript (0.2); e-mails with e-scribers regarding timing of June 5 transcript (0.2). | TR | 0.40 | $450.00 | $180.00 |
| 06/07/2020 | A108 Communicate (other external) B110 Case Administration: Follow up e-mails with e-scribers regarding timing of June 5 transcript. | TR | 0.10 | $450.00 | $45.00 |
| 06/07/2020 | A105 Communicate (in firm) B110 Case Administration: E-mails with J. Kim regarding timing of June 5 transcript. | TR | 0.10 | $450.00 | $45.00 |
| 06/08/2020 | A110 Manage data/files B110 Case Administration: Motion tracker revisions and management of chambers copies. | HR | 4.20 | $150.00 | $630.00 |
| 06/08/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript of day 8 of confirmation hearing. | TR | 0.20 | $450.00 | $90.00 |
| 06/08/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of June 5 confirmation hearing and e-mails with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 06/08/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail to S. Hawkins regarding motion to amend. | JK | 0.10 | $700.00 | $70.00 |
| 06/08/2020 | A108 Communicate (other external) B110 Case Administration: E-mail to L. Parada regarding motion to amend. | JK | 0.10 | $700.00 | $70.00 |
| 06/09/2020 | A110 Manage data/files B110 Case Administration: Motion tracker revisions. | HR | 0.80 | $150.00 | $120.00 |
| 06/09/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of June 8 confirmation hearing and e-mails with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 06/10/2020 | A110 Manage data/files B110 Case Administration: Revise hearing calendaring. | HR | 0.30 | $150.00 | $45.00 |
| 06/10/2020 | A110 Manage data/files B110 Case Administration: Motion tracker revisions. | HR | 0.90 | $150.00 | $135.00 |
| 06/10/2020 | A108 Communicate (other external) B110 Case Administration: Calls with L. Parada regarding hearing (.1,.1). | JK | 0.20 | $700.00 | $140.00 |
| 06/10/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails to S. Karotkin regarding hearing. | JK | 0.10 | $700.00 | $70.00 |
| 06/11/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript of day 9 of confirmation hearing. | TR | 0.20 | $450.00 | $90.00 |
| 06/12/2020 | A102 Research B110 Case Administration: Research for IIC forecast. | HR | 0.70 | $150.00 | $105.00 |
| 06/12/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly Weil WIP call. | HR | 0.30 | $150.00 | $45.00 |
| 06/12/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of June 11 confirmation hearing and e-mails with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 06/12/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call. | JK | 0.30 | $700.00 | $210.00 |
| 06/15/2020 | A110 Manage data/files B110 Case Administration: Motion tracker management. | HR | 0.50 | $150.00 | $75.00 |
| 06/15/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review docket order re June 16 hearing and e-mail with Weil litigation group regarding same. | TR | 0.10 | $450.00 | $45.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|---|---|---|---|---|---|
| 06/16/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript of day 10 of confirmation hearing and hearing on equity backstop motion. | TR | 0.20 | $450.00 | $90.00 |
| 06/17/2020 | A110 Manage data/files B110 Case Administration: Hearing calendaring. | HR | 0.30 | $150.00 | $45.00 |
| 06/17/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 1.10 | $150.00 | $165.00 |
| 06/17/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of June 16 confirmation hearing and e-mails with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 06/18/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail with T. Schinckel re stipulation to dismiss AHC motion to reconsider with prejudice. | TR | 0.10 | $450.00 | $45.00 |
| 06/19/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with staff regarding motion tracker spreadsheet. | HR | 0.50 | $150.00 | $75.00 |
| 06/19/2020 | A102 Research B110 Case Administration: Research and draft fee estimates. | HR | 0.50 | $150.00 | $75.00 |
| 06/19/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript of day 11 of confirmation hearing. | TR | 0.20 | $450.00 | $90.00 |
| 06/22/2020 | A110 Manage data/files B110 Case Administration: Revise motion tracker spreadsheet. | HR | 4.80 | $150.00 | $720.00 |
| 06/22/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of June 19 confirmation hearing and e-mails with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 06/23/2020 | A110 Manage data/files B110 Case Administration: Revise motion tracker spreadsheet. | HR | 0.90 | $150.00 | $135.00 |
| 06/24/2020 | A111 Other B110 Case Administration: Prepare and file request for transcript June 24 omnibus hearing. | TR | 0.20 | $450.00 | $90.00 |
| 06/25/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 1.80 | $150.00 | $270.00 |
| 06/25/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Review transcript of June 24 confirmation hearing and e-mails with co-counsel regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 06/26/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 1.10 | $150.00 | $165.00 |
| 06/26/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with Weil. | HR | 0.20 | $150.00 | $30.00 |
| 06/26/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly WIP call with Weil bankruptcy group. | TR | 0.20 | $450.00 | $90.00 |
| 06/29/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 1.20 | $150.00 | $180.00 |
| 06/30/2020 | A110 Manage data/files B110 Case Administration: Motion tracker spreadsheet revisions. | HR | 1.70 | $150.00 | $255.00 |
| 06/30/2020 | A111 Other B110 Case Administration: Finalize and attention to filing and service of May 2020 operating report. | TR | 0.20 | $450.00 | $90.00 |
| 07/01/2020 | A110 Manage data/files B110 Case Administration: Motion tracker revisions. | HR | 2.10 | $150.00 | $315.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 0.9 | $850.00 | $765.00 |
| Jane Kim | Attorney | 0.8 | $700.00 | $560.00 |
| Thomas Rupp | Attorney | 5.8 | $450.00 | $2,610.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 30.9 | $150.00 | $4,635.00 |

| | |
|---|---|
| **Fees and Expenses Subtotal** | $8,570.00 |
| **Fees and Expenses Total** | $8,570.00 |



**KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-05 PG&E

## Automatic Stay Proceedings

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|--------|
| 06/01/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with A. Capelle re applicability of automatic stay to PI litigation arising from post-petition incident. | PB | 0.10 | $850.00 | $85.00 |
| 06/03/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with L. Galek, counsel for FFE Transport, re status of state court litigation. | PB | 0.10 | $850.00 | $85.00 |
| 06/03/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to M. Parry, A. Tong and co-counsel re FFE Transport action. | PB | 0.20 | $850.00 | $170.00 |
| 06/03/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Preliminary review of Little and Skondin stay relief motions. | PB | 0.20 | $850.00 | $170.00 |
| 06/03/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review Little motion for relief from stay and e-mail with Weil regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 06/03/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review Skondin motion for relief from stay and e-mails with Weil regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 06/04/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with E. Pino, R. Mahal re preparing stipulation to resolve Skondin and Franklin stay relief and plan objection issues. | PB | 0.10 | $850.00 | $85.00 |
| 06/04/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re resolution of Skondin and Frankiin stay relief matters, stipulation preparing stipulation re same. | PB | 0.30 | $850.00 | $255.00 |
| 06/08/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review D. Little stay relief motion, including download and skim proofs of claim. | PB | 0.60 | $850.00 | $510.00 |
| 06/08/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer, D. Guevara re evaluation of D. Little stay relief motion, response. | PB | 0.20 | $850.00 | $170.00 |
| 06/09/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Guevara re Little stay relief motion, arranging call re same (.1); conference call with D. Guevara, K. Kramer re Little stay relief motion, response (.5). | PB | 0.60 | $850.00 | $510.00 |

| Date | Description | Tkpr | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/09/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails and telephone with K. Kramer re Little stay relief motion and response. | PB | 0.40 | $850.00 | $340.00 |
| 06/10/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email and telephone to (voicemail) J. Dreher re Little stay relief motions (.1); telephone with J. Dreher re same, unfiled stay relief request for J Clark and possible informal resolution of same (.4); email from J. Dreher re Clark circumstances (.1). | PB | 0.60 | $850.00 | $510.00 |
| 06/10/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to K. Kramer and M Goren re response to unfiled stay relief request for J Clark and possible informal resolution of same (.1); emails with K. Kramer, N. Begakis, E. Seals re developments re Ruckman mediation, implications for stay relief motion, arranging call re same (.3). | PB | 0.40 | $850.00 | $340.00 |
| 06/10/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Guevara and K. Kramer reporting on discussion with J. Dreher re terms for settlement of Little stay relief motion. | PB | 0.30 | $850.00 | $255.00 |
| 06/11/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Calendar notice to client, co-counsel re conference call to address Ruckman stay relief motion alternatives (.1); email to S. Hollis-Ross re identifying assigned attorney for John Clark litigation/stay relief request (.1); email to D. Guevara and K. Kramer re response from D. Little to settlement proposal (.1); telephone with S. Hollis-Ross re Skondin and Clark stay relief matters (.1). | PB | 0.40 | $850.00 | $340.00 |
| 06/11/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Email to K. Kramer re follow-up on Dreher/Clark stay relief inquiry (.1); telephone with K. Kramer re same, Little possible settlement (.1). | PB | 0.20 | $850.00 | $170.00 |
| 06/11/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Dreher re response to proposed resolution of Little stay relief motion (.1). | PB | 0.10 | $850.00 | $85.00 |
| 06/12/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Guevara re response to Little counsel re stay relief, possible terms of offer (.3); telephone with D. Guevara re same (.1); emails with S. Hollis-Ross re Skondin stay relief stipulation, Clark request (.1); telephone with S. Hollis Ross re same (.1); prepare for conference call with E. Seals, N. Begakis, K. Kramer, D. Silveira re Ojeda GFS settlement, Ruckman mediation, approach to stay relief motion (.5); email to S. Hollis-Ross re Hudson/Mendoza stay relief request, status (.1). | PB | 1.20 | $850.00 | $1,020.00 |
| 06/12/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with R. Harris (counsel for Hudson parties) re stipulation of stay relief for mediation re Mendoza litigation. | PB | 0.20 | $850.00 | $170.00 |
| 06/12/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Call with E. Seals, N. Begakis, K. Kramer, and P. Benvenutti regarding Ruckman stay relief motion. | DS | 0.50 | $450.00 | $225.00 |
| 06/15/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to T. Lucey re Skondin, Franklin and Clark stay relief issues, including compilation of background documents (.8); follow-up emails re same (.1); email to D. Guevara, litigation counsel and K. Kramer re response to Little re terms for stay relief (.2); emails with T. Lucey, K. Kramer re scheduling calls (.1); emails with S. Hollis-Ross, Alix team re Law Department responsibility for Franklin litigation and claim (.1); conference call with T. Lucey, K. Kramer re Skondin, Franklin and Clark stay relief matters (.5); email to T. Lucey re research re "no double recovery" provision in Skondin stipulation (.1); follow-up Webex call with T. Lucey, litigation co-counsel re Skondin/Clark litigation (.4); email to T. Lucey, W. Keane re current version of Skondin stipulation (.2); email to T. Lucey, K. Kramer re filed Clark stay relief motion (.1). | PB | 2.60 | $850.00 | $2,210.00 |
| 06/15/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re Little and Clark stay relief matters. | PB | 0.20 | $850.00 | $170.00 |

| Date | Description | Atty | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06/15/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to J. Dreher re terms for proposed Little stay relief stipulation (.1); email to J. Dreher re status of response to informal request for stay relief (Clark) (.1). | PB | 0.20 | $850.00 | $170.00 |
| 06/16/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re Little stay relief stipulation (.1); email to K. Kramer re revisions to Little stay relief stipulation (.1); review Kramer emails re Little stipulation to clients, co-counsel, T. Tsekerides and M. Goren (.1). | PB | 0.30 | $850.00 | $255.00 |
| 06/16/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with J. Dreher re Little and Clark stay relief requests. | PB | 0.10 | $850.00 | $85.00 |
| 06/16/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise draft stipulation on Little stay relief motion. | PB | 0.30 | $850.00 | $255.00 |
| 06/17/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re Little stay relief stipulation and order (.1); telephone discussions with K. Kramer re objection to Little revisions to stay relief stipulation (.3). | PB | 0.40 | $850.00 | $340.00 |
| 06/17/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Finalize draft Little stipulation and order and transmittal email to J. Dreher re same (.2); email to, telephone with J. Dreher re language of stipulation (.4). | PB | 0.60 | $850.00 | $510.00 |
| 06/17/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Little revisions to stay relief stipulation (.1); review Little stay relief motion, other stay relief stipulations re scope of request for relief (.3). | PB | 0.40 | $850.00 | $340.00 |
| 06/17/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Guevara, B. Thomas re Little revisions to stay relief stipulation (.1); telephone with D. Guevara re same (.2). | PB | 0.30 | $850.00 | $255.00 |
| 06/18/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and finalize Little stipulation and order, including generation of redline versions (.4); review and complete Little stipulation and order for filing (.1). | PB | 0.50 | $850.00 | $425.00 |
| 06/18/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to J. Dreher re final versions of Little stipulation and order, signing and filing logistics (.2); follow-up emails with J. Dreher re approval to file (.1). | PB | 0.30 | $850.00 | $255.00 |
| 06/18/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to client, co-counsel re final version of Little stay relief stipulation and order. | PB | 0.10 | $850.00 | $85.00 |
| 06/18/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Email to D. Silveira transmitting Little stipulation and order for filing. | PB | 0.10 | $850.00 | $85.00 |
| 06/18/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Little stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 06/18/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Attention to filing Little stay relief stipulation and uploading order. | DS | 0.40 | $450.00 | $180.00 |
| 06/18/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Guevara, K. Kramer, and P. Benvenutti regarding Little stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 06/19/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone calls with J. Dreher (counsel for J. Clark) re possible resolution of stay relief motion. | PB | 0.20 | $850.00 | $170.00 |
| 06/19/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to T. Lucey reporting on calls with counsel for J. Clark and R. Skondin re mediation, automatic stay. | PB | 0.40 | $850.00 | $340.00 |

| 06/22/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to T. Lucey re position regarding Skondin and Clark stay relief requests (.1); long email to T. Lucey, litigation counsel re prior negotiations, possible approaches for resolution of Clark stay relief motion (.4); emails with D. Guevara re status of communications with Pazdan counsel (.1). | PB | 0.60 | $850.00 | $510.00 |
|---|---|---|---|---|---|
| 06/22/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re response to Clark stay relief request, preparation of Ruckman stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 06/22/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to counsel for plaintiff (Mendoza) to determine intentions re modified stay relief stipulation (.2); follow-up emails with Hudson counsel re same (.1); telephone with R. Harris re same (.1). | PB | 0.40 | $850.00 | $340.00 |
| 06/23/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review emails re developments at Ruckman status conference (.1); emails, calendar notice re arrange conference call with co-counsel and client re same, response (.1). | PB | 0.20 | $850.00 | $170.00 |
| 06/23/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Conference call with E. Seals, N. Begakis and K. Kramer re response to Ruckman stay relief motion (.3); conference call with T. Lucey, K. Kimmey and K. Kramer re response to Clark stay relief motion and Skondin request to participate in mediation (.4); email to T. Lucey, co-counsel re telecon with J. Dreher (Clark counsel)(.1). | PB | 0.80 | $850.00 | $680.00 |
| 06/23/2020 | A101 Plan and prepare for B140 Relief from Stay/Adequate Protection Proceedings: Prepare for call with client and co-counsel re Ruckman stay relief motion, response (.1); prepare for client call re Clark and Skondin (.2). | PB | 0.30 | $850.00 | $255.00 |
| 06/23/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with J. Dreher re Clark stay relief motion (.2); email to J. Dreher confirming discussion, information requested for possible mediation (.3); prepare for and telephone to L. Welsh (Ruckman counsel) to discuss possible resolution of stay relief motion (.1). | PB | 0.60 | $850.00 | $510.00 |
| 06/24/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Dreher re resolving J. Clark stay relief motion (.1); telephone with J. Dreher re Clark position re joint mediation with Skondin (.1); telephone to L. Welch (Ruckman counsel) and finalize and send email with proposed terms to resolve Ruckman stay relief motion (.2). | PB | 0.40 | $850.00 | $340.00 |
| 06/24/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re settlement of Clark stay relief motion, preparation of stipulation re same. | PB | 0.10 | $850.00 | $85.00 |
| 06/24/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Email to T. Lucey, litigation counsel, K. Kramer re Clark position re possible joint mediation with Skondin (.2); email to E. Seals, N. Begakis, K. Kramer re proposed communication to Ruckman counsel resolving pending stay relief motion, including draft of proposed email to same (.6) | PB | 0.80 | $850.00 | $680.00 |
| 06/24/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Review approvals from other counsel, and email to D. Silveira re preparing proposed motion and order on Mendoza stay relief stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 06/25/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review Clark draft stipulation, revisions to same., add revisions. | PB | 0.20 | $850.00 | $170.00 |
| 06/25/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails to co-counsel re revisions to Clark draft stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 06/26/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Email to L. Welsh re proposal to resolve Ruckman stay relief motion (.1); email to J. Dreher re draft J. Clark stay relief stipulation (.1) | PB | 0.20 | $850.00 | $170.00 |

| | | | | | |
|---|---|---|---|---|---|
| 06/26/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with N. Begakis, K. Kramer re Ruckman stay relief settlement proposal (.1); email to co-counsel, T. Lucey re Clark stay relief stipulation (.1); follow-up emails re same, transmittal of draft stipulation to Clark counsel (.1); emails with K. Kramer re preparation of Ruckman stipulation (.1); telephone with K. Kramer re same, format of stipulation (.1). | PB | 0.50 | $850.00 | $425.00 |
| 06/26/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review final draft of Clark stay relief stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 06/26/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review and analyze Hudson/Mendoza stay relief stipulation. | DS | 0.20 | $450.00 | $90.00 |
| 06/26/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Hudson/Mendoza stay relief stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 06/26/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft stipulation resolving Ruckman relief from stay motion. | DS | 0.70 | $450.00 | $315.00 |
| 06/26/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with D. Silveira re deferral of motion to approve Mendoza stipulation, preparation of Ruckman stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 06/27/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Draft Ruckman stay relief stipulation and proposed order. | DS | 0.50 | $450.00 | $225.00 |
| 06/27/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with L. Welch re Ruckman stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 06/29/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Review motions for relief from stay or admin expense filed by Hinkley plaintiffs and California cities and e-mails with Weil litigation group re same. | TR | 0.30 | $450.00 | $135.00 |
| 06/29/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Clark counsel re terms of stipulation, mediation. | PB | 0.10 | $850.00 | $85.00 |
| 06/29/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Review and revise Ruckman stay relief stipulation. | PB | 0.30 | $850.00 | $255.00 |
| 06/29/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer re Ruckman stay relief stipulation, revisions to same (.2); emails with Weil team re CA cities motion for relief from stay, arranging call with client re same (.2); emails with K. Kramer re additional Hinkley stay relief requests, response to same (.1). | PB | 0.50 | $850.00 | $425.00 |
| 06/29/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review numerous emails re additional Hinkley claimant stay relief requests (.1); review court's sua sponte order on same, and email to co-counsel, colleagues re same (.1). | PB | 0.20 | $850.00 | $170.00 |
| 06/30/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Telephone with K. Kramer re Ruckman stay relief stipulation, Cal Municipalities motion (.3); email to K. Kramer re Ruckman POCs, and email to K. Kramer, litigation counsel and client re Clark stay relief strip revisions (.1); emails to co-counsel and client re John Clark stay relief stipulation (.1); follow-up emails re further revisions to stipulation, order (Clark) (.1); conference call with T. Tsekerides, M. Goren, K. Kramer, C. McGrath re strategy re response to Calif Cities motion re stay, GHG tax collections (.6); emails with K. Kramer and M. Goren re response re additional Hinkley stay relief motions (.1); emails with K. Kramer re revisions, corrections to Ruckman stipulation and order (.2); emails with G. Gough re Franklin filing of stay relief order in SF Superior Court (.1). | PB | 1.60 | $850.00 | $1,360.00 |
| 06/30/2020 | A104 Review/analyze B140 Relief from Stay/Adequate Protection Proceedings: Review M. Goren revisions to Ruckman stay relief stipulation (.1); review revisions to John Clark stay relief stipulation (.1); review and analyze Calif Cities motion re stay relief, GHG taxes (.3); review draft response and revisions re additional Hinkley stay relief motions (.1). | PB | 0.60 | $850.00 | $510.00 |

| Date | Description | Timekeeper | Time | Rate | Amount |
|------|-------------|------------|------|------|--------|
| 06/30/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Dreher re revisions to J. Clark stay relief stipulation and order, finalizing same (.2); follow-up emails re correction to stipulation (.1); emails to Ruckman counsel transmitting stipulation and order (.2); follow-up emails re minor corrections to stipulation (.1). | PB | 0.60 | $850.00 | $510.00 |
| 06/30/2020 | A111 Other B140 Relief from Stay/Adequate Protection Proceedings: Review, finalize, and attention to filing and service of notice of non-opposition to additional Hinkley stay relief motions. | TR | 0.30 | $450.00 | $135.00 |
| 06/30/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: E-mail to client re notice of non-opposition to additional Hinkley stay relief motions. | TR | 0.20 | $450.00 | $90.00 |
| 06/30/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: Emails with T. Lucey, M. Dudley re response re additional Hinkley stay relief requests, authorization to file same. | PB | 0.20 | $850.00 | $170.00 |
| 06/30/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: E-mails with K. Kramer re notice of non-opposition to additional Hinkley stay relief motions. | TR | 0.20 | $450.00 | $90.00 |
| 07/01/2020 | A105 Communicate (in firm) B140 Relief from Stay/Adequate Protection Proceedings: Emails with P. Benvenutti regarding Clark stay relief stipulation (.1) and Ruckman stay relief stipulation (.1); emails with H. Roberts-Donnelly regarding Berman and Todderud May monthly fee statement (.1). | DS | 0.30 | $450.00 | $135.00 |
| 07/01/2020 | A103 Draft/revise B140 Relief from Stay/Adequate Protection Proceedings: Revise and attention to filing Clark (.3) and Ruckman (.3) stay relief stipulations. | DS | 0.60 | $450.00 | $270.00 |
| 07/01/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with J. Dreher regarding Clark stay relief stipulation (.1) and Prime Clerk regarding service of Ruckman stay relief stipulation (.1). | DS | 0.20 | $450.00 | $90.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 23.0 | $850.00 | $19,550.00 |
| Thomas Rupp | Attorney | 1.2 | $450.00 | $540.00 |
| Dara Silveira | Attorney | 3.7 | $450.00 | $1,665.00 |
| | | | Fees and Expenses Subtotal | $21,755.00 |
| | | | Fees and Expenses Total | $21,755.00 |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-06 PG&E

## Initial Debtor Interview, Meeting of Creditors and Creditor Inquiries

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 06/09/2020 | A108 Communicate (other external) B150 Meetings of and Communications with Creditors: Emails with Jeffer Mangels attorneys re plan treatment of Kincaid fire claims. | PB | 0.40 | $850.00 | $340.00 |
| 06/15/2020 | A105 Communicate (in firm) B150 Meetings of and Communications with Creditors: Emails with T. Rupp re directing voicemail inquiry from creditor (Kristofferson) for proper response. | PB | 0.10 | $850.00 | $85.00 |
| 06/15/2020 | A105 Communicate (in firm) B150 Meetings of and Communications with Creditors: E-mails with P. Benvenutti re directing voicemail inquiry from creditor (Kristofferson) for proper response. | TR | 0.10 | $450.00 | $45.00 |
| 06/23/2020 | A105 Communicate (in firm) B150 Meetings of and Communications with Creditors: Emails with D. Silveira re resolving creditor complaint (Madison). | PB | 0.20 | $850.00 | $170.00 |
| 07/01/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone call and e-mail with M. Kramer, counsel for SPT Ivey Santa Rosa MOB LLC, re service of bar date notice. | TR | 0.20 | $450.00 | $90.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 0.7 | $850.00 | $595.00 |
| Thomas Rupp | Attorney | 0.3 | $450.00 | $135.00 |
| | | | **Fees and Expenses Subtotal** | **$730.00** |
| | | | **Fees and Expenses Total** | **$730.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-07 PG&E

## Professional Retention and Compensation- Keller Benvenutti Kim LLP

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 06/04/2020 | A108 Communicate (other external) B170 Fee/Employment Objections: Review UST materials provided by Fee Examiner. | TK | 0.20 | $850.00 | $170.00 |
| 06/07/2020 | A104 Review/analyze B170 Fee/Employment Objections: Review materials from Fee Examiner regarding third interim fee application and begin to analyze same. | TK | 1.30 | $850.00 | $1,105.00 |
| 06/07/2020 | A103 Draft/revise B170 Fee/Employment Objections: Draft memorandum to firm regarding Fee Examiner position on Third Interim Application. | TK | 0.50 | $850.00 | $425.00 |
| 06/08/2020 | A105 Communicate (in firm) B170 Fee/Employment Objections: Emails with P. Benvenutti and J. Kim regarding analysis and negotiation of Fee Examiner issues. | TK | 0.10 | $850.00 | $85.00 |
| 06/08/2020 | A104 Review/analyze B170 Fee/Employment Objections: Review and analyze fee examiner report, T. Keller email re same and response. | PB | 0.50 | $850.00 | $425.00 |
| 06/08/2020 | A105 Communicate (in firm) B170 Fee/Employment Objections: Email to T. Keller re response to fee examiner report. | PB | 0.30 | $850.00 | $255.00 |
| 06/11/2020 | A104 Review/analyze B170 Fee/Employment Objections: Prepare for call with Fee Examiner regarding fees. | TK | 0.50 | $850.00 | $425.00 |
| 06/11/2020 | A103 Draft/revise B160 Fee/Employment Applications: Prepare Keller supplemental declaration. | HR | 2.60 | $150.00 | $390.00 |
| 06/11/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with T. Rupp (0.4), and T. Keller, P. Benvenutti, and T. Rupp (0.1) re Keller supplemental declaration. | HR | 0.50 | $150.00 | $75.00 |
| 06/11/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Conferences with H. Roberts-Donnelly re Keller supplemental declaration. | TR | 0.50 | $450.00 | $225.00 |
| 06/11/2020 | A103 Draft/revise B160 Fee/Employment Applications: Review and revise Keller supplemental declaration. | TR | 0.60 | $450.00 | $270.00 |
| 06/11/2020 | A104 Review/analyze B160 Fee/Employment Applications: Review and revise supplemental disclosure declaration and internal emails re same. | PB | 0.30 | $850.00 | $255.00 |
| 06/12/2020 | A108 Communicate (other external) B170 Fee/Employment Objections: Call with B. Markell regarding KBK interim applications. | TK | 0.30 | $850.00 | $255.00 |
| 06/12/2020 | A101 Plan and prepare for B170 Fee/Employment Objections: Prepare for call with fee | TK | 0.20 | $850.00 | $170.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|------|-------------|----------|-------|------|--------|
| | examiner regarding KBK interim applications. | | | | |
| 06/12/2020 | A105 Communicate (in firm) B170 Fee/Employment Objections: Call and emails re KBK interim applications and fee examiner negotiation with J. Kim (0.2) and P. Benvenutti (0.1). | TK | 0.30 | $850.00 | $255.00 |
| 06/12/2020 | A105 Communicate (in firm) B170 Fee/Employment Objections: Emails and phone call with T. Keller re KBK interim applications and fee examiner negotiation . | PB | 0.20 | $850.00 | $170.00 |
| 06/13/2020 | A105 Communicate (in firm) B170 Fee/Employment Objections: Call, emails with J. Kim, P. Benvenutti regarding fee examiner negotiation and authority to settle. | TK | 0.20 | $850.00 | $170.00 |
| 06/13/2020 | A105 Communicate (in firm) B170 Fee/Employment Objections: Emails with T. Keller and J. Kim re negotiations with fee examiner. | PB | 0.20 | $850.00 | $170.00 |
| 06/14/2020 | A104 Review/analyze B160 Fee/Employment Applications: Review draft of fifth supplemental disclosure on KBK retention, and follow up with team regarding same. | TK | 0.20 | $850.00 | $170.00 |
| 06/14/2020 | A108 Communicate (other external) B170 Fee/Employment Objections: Follow up with B. Markell regarding fee negotiation. | TK | 0.10 | $850.00 | $85.00 |
| 06/15/2020 | A111 Other B170 Fee/Employment Objections: Calls, emails with B. Markell regarding K&B Interim Fee Application settlements. | TK | 0.30 | $850.00 | $255.00 |
| 06/16/2020 | A104 Review/analyze B160 Fee/Employment Applications: Final review and signoff on TSK declaration regarding disinterestedness. | TK | 0.20 | $850.00 | $170.00 |
| 06/16/2020 | A103 Draft/revise B110 Case Administration: Prepare Keller declaration for filing. | HR | 0.30 | $150.00 | $45.00 |
| 06/16/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize and attention to filing supplemental Keller declaration. | TR | 0.30 | $450.00 | $135.00 |
| 06/16/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Confer with H. Roberts-Donnelly re supplemental Keller declaration. | TR | 0.10 | $450.00 | $45.00 |
| 06/16/2020 | A105 Communicate (in firm) B110 Case Administration: Emails with T. Keller, P. Benvenutti, and T. Rupp regarding Keller declaration. | HR | 0.10 | $150.00 | $15.00 |
| 06/17/2020 | A107 Communicate (other outside counsel) B170 Fee/Employment Objections: Call and follow up with S. McNutt regarding KBK compromise, timing, and approach to confirmation. | TK | 0.30 | $850.00 | $255.00 |
| 06/19/2020 | A103 Draft/revise B160 Fee/Employment Applications: Draft CNO for March fees (.3); revise April invoices (1.8) and draft April fee statement (.2). | DS | 2.30 | $450.00 | $1,035.00 |
| 06/19/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with Prime Clerk regarding service of March fee statement. | DS | 0.20 | $450.00 | $90.00 |
| 06/19/2020 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze KBK May and June invoices in response to Alix Partners inquiry. | DS | 0.20 | $450.00 | $90.00 |
| 06/20/2020 | A103 Draft/revise B160 Fee/Employment Applications: Draft April fee statement (.2) and March CNO (.1). | DS | 0.30 | $450.00 | $135.00 |
| 06/20/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Review and respond to emails from H. Roberts-Donnelly regarding fee estimate request and work. | TK | 0.20 | $850.00 | $170.00 |
| 06/21/2020 | A102 Research B160 Fee/Employment Applications: Research regarding fee estimates. | HR | 0.60 | $150.00 | $90.00 |
| 06/22/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing March CNO (.1) and April fee statement (.4). | DS | 0.50 | $450.00 | $225.00 |
| 06/22/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with staff regarding March CNO and April fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 06/22/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: Emails with C. | DS | 0.10 | $450.00 | $45.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Hostetler regarding March CNO. | | | | |
| 06/22/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with Alixpartners, Fee examiner regarding fee estimates and monitoring. | TK | 0.20 | $850.00 | $170.00 |
| 06/29/2020 | A103 Draft/revise B170 Fee/Employment Objections: Review and revise materials for S. McNutt, counsel to fee examiner. | TK | 0.20 | $850.00 | $170.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 1.5 | $850.00 | $1,275.00 |
| Tobias Keller | Attorney | 5.3 | $850.00 | $4,505.00 |
| Thomas Rupp | Attorney | 1.5 | $450.00 | $675.00 |
| Dara Silveira | Attorney | 3.7 | $450.00 | $1,665.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 4.1 | $150.00 | $615.00 |
| | | | **Fees and Expenses Subtotal** | **$8,735.00** |
| | | | **Fees and Expenses Total** | **$8,735.00** |



**KBK | KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-08 PG&E

## Professional Retention and Compensation- Other Professionals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 06/01/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderud regarding Berman and Todderud April fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 06/01/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with R. Young regarding Deloitte February fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 06/01/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Berman and Todderud April fee statement (.2) and Deloitte February fee statement (.2). | DS | 0.40 | $450.00 | $180.00 |
| 06/01/2020 | A110 Manage data/files B160 Fee/Employment Applications: Fee Statement filings for Prime Clerk (.6) and Coblentz (.6). | HR | 1.20 | $150.00 | $180.00 |
| 06/01/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with M. Hill re filing Prime Clerk fee statement (0.1); e-mail with G. Ficks re filing Coblentz fee statement (0.1). | TR | 0.20 | $450.00 | $90.00 |
| 06/01/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails with H. Roberts-Donnelly re corrections to Prime Clerk fee statement. | TR | 0.10 | $450.00 | $45.00 |
| 06/02/2020 | A110 Manage data/files B110 Case Administration: Fee statement filing for Hunton Andrews. | HR | 0.60 | $150.00 | $90.00 |
| 06/02/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with T. Canada re Hunton April fee statement. | TR | 0.10 | $450.00 | $45.00 |
| 06/03/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Lazard March fee statement (.4) and AlixPartners April fee statement (.3). | DS | 0.70 | $450.00 | $315.00 |
| 06/03/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with B. Dunn regarding Lazard March fee statement (.1) and J. Boken regarding AlixPartners April fee statement (.1). | DS | 0.20 | $450.00 | $90.00 |
| 06/03/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding AlixPartners April fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 06/03/2020 | A110 Manage data/files B160 Fee/Employment Applications: CNO filing for Weil. | HR | 0.30 | $150.00 | $45.00 |
| 06/03/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with D. Silveira regarding AlixPartners April fee statement. | TR | 0.10 | $450.00 | $45.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/03/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with T. Peene regarding filing Weil CNO for February fee statement. | TR | 0.10 | $450.00 | $45.00 |
| 06/05/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNO for Steptoe & Johnson February fees. | DS | 0.10 | $450.00 | $45.00 |
| 06/05/2020 | A104 Review/analyze B160 Fee/Employment Applications: Review and analyze Latham & Watkins first interim fee application (.2) and Steptoe February CNO (.1). | DS | 0.30 | $450.00 | $135.00 |
| 06/05/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails (.2) and call (.4) with S. Hansen regarding Latham & Watkins first interim fee application; emails with L. Edelstein regarding Steptoe February CNO (.1). | DS | 0.70 | $450.00 | $315.00 |
| 06/05/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with T. Rupp regarding Latham & Watkins first interim fee application. | DS | 0.10 | $450.00 | $45.00 |
| 06/05/2020 | A110 Manage data/files B160 Fee/Employment Applications: CNO filings for Jenner & Block. | HR | 0.30 | $150.00 | $45.00 |
| 06/05/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with D. Silveira regarding Latham & Watkins first interim fee application. | TR | 0.10 | $450.00 | $45.00 |
| 06/05/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with W. Williams re filing Jenner & Block CNOs for February and March fee statements. | TR | 0.20 | $450.00 | $90.00 |
| 06/08/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing CNOs for Deloitte December and January fee statements (.3); CNO for MoFo March fee statement (.2); and supplemental October - March fee statement (.2); Latham and Watkins interim fee application (.3). | DS | 1.00 | $450.00 | $450.00 |
| 06/08/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with M. Rothchild regarding December and January fee statements (.2); emails with Prime Clerk regarding service of Latham & Watkins first interim fee application (.1). | DS | 0.30 | $450.00 | $135.00 |
| 06/08/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with A. Kissner regarding MoFo fee statements (.1) and E. Chulpaeff regarding Latham & Watkins interim fee application (.1). | DS | 0.20 | $450.00 | $90.00 |
| 06/10/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Steptoe March fee statement. | DS | 0.30 | $450.00 | $135.00 |
| 06/10/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with L. Edelstein regarding Steptoe March fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 06/10/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: E-mails with S. Carlin re preparing third supplemental application to amend retention of KPMG. | TR | 0.10 | $450.00 | $45.00 |
| 06/11/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with H. Roberts-Donnelly regarding Deloitte fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 06/11/2020 | A110 Manage data/files B160 Fee/Employment Applications: Deloitte & Touche fee statement filing. | HR | 0.90 | $150.00 | $135.00 |
| 06/12/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with R. Foust re McKinsey supplemental retention application. | TR | 0.20 | $450.00 | $90.00 |
| 06/15/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Lazard April fee statement. | DS | 0.30 | $450.00 | $135.00 |
| 06/15/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with B. Dunn regarding Lazard April fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 06/15/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with R. Foust re filing McKinsey supplemental retention application (0.2); e-mails with S. Carlin re KPMG third supplemental retention application (0.2); e-mail with C. Campbell re | TR | 0.50 | $450.00 | $225.00 |

| | | | | | |
|---|---|---|---|---|---|
| | filing CNO for KPMG (0.1). | | | | |
| 06/15/2020 | A111 Other B160 Fee/Employment Applications: Finalize and attention to filing and service of McKinsey supplemental retention application. | TR | 0.30 | $450.00 | $135.00 |
| 06/16/2020 | A110 Manage data/files B160 Fee/Employment Applications: MoFo May fee statement and April CNO filings. | HR | 0.90 | $150.00 | $135.00 |
| 06/16/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with A. Kissner re filing Morrison & Foerster fee statement and CNO. | TR | 0.10 | $450.00 | $45.00 |
| 06/16/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: E-mail with S. Carlin re additional agreement for KPMG third supplemental retention application. | TR | 0.10 | $450.00 | $45.00 |
| 06/17/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Telephone conference with J. Morse and J. Kim regarding Pillsbury exceeding OCP annual cap. | TR | 0.30 | $450.00 | $135.00 |
| 06/17/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Call with J. Morse and T. Rupp regarding OCP retention. | JK | 0.30 | $700.00 | $210.00 |
| 06/18/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with H. King re filing and service of Cravath March fee statement. | TR | 0.10 | $450.00 | $45.00 |
| 06/19/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Deloitte interim fee application. | DS | 0.40 | $450.00 | $180.00 |
| 06/19/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with M. Rothchild regarding Deloitte interim fee application. | DS | 0.10 | $450.00 | $45.00 |
| 06/19/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with H. Roberts-Donnelly regarding Deloitte interim fee application. | DS | 0.10 | $450.00 | $45.00 |
| 06/19/2020 | A110 Manage data/files B160 Fee/Employment Applications: PwC November 2019-April 2020 fee statement filings. | HR | 2.80 | $150.00 | $420.00 |
| 06/19/2020 | A110 Manage data/files B160 Fee/Employment Applications: D&T fee statement filing. | HR | 0.50 | $150.00 | $75.00 |
| 06/19/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: E-mails with H. Baer and S. Weiner of Prime Clerk re preparation of CNOs for Prime Clerk fee statement. | TR | 0.20 | $450.00 | $90.00 |
| 06/19/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with A. Clark Smith re filing six fee statements of PwC and preparing third interim retention application. | TR | 0.20 | $450.00 | $90.00 |
| 06/19/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with S. Carlin re KPMG third supplemental retention application. | TR | 0.20 | $450.00 | $90.00 |
| 06/20/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with S. Carlin regarding KPMG third interim retention application. | TR | 0.20 | $450.00 | $90.00 |
| 06/22/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Todderud regarding CNO for April fees. | DS | 0.10 | $450.00 | $45.00 |
| 06/22/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with Prime Clerk regarding service of Berman and Todderud April fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 06/22/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with G. Ficks and Prime Clerk re service of Coblentz April fee statement. | TR | 0.20 | $450.00 | $90.00 |
| 06/23/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Berman and Todderud CNO for April fees (.1) and Coblentz CNO for April fees (.1); review Deloitte May fee statement (.2). | DS | 0.40 | $450.00 | $180.00 |
| 06/23/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails | DS | 0.30 | $450.00 | $135.00 |

| | | | | | |
|---|---|---|---|---|---|
| | with E. Todderud regarding CNO for April fees (.1) and G. Ficks regarding CNO for Coblentz April fees (.1); emails with M. Rothchild regarding Deloitte May fees (.1). | | | | |
| 06/23/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with Prime Clerk regarding service of Deloitte fee statement. | DS | 0.10 | $450.00 | $45.00 |
| 06/23/2020 | A110 Manage data/files B160 Fee/Employment Applications: Prime Clerk CNO filings. | HR | 0.70 | $150.00 | $105.00 |
| 06/23/2020 | A103 Draft/revise B160 Fee/Employment Applications: Draft third supplemental retention application for KPMG. | TR | 1.80 | $450.00 | $810.00 |
| 06/23/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with S. Carlin re third supplemental retention application for KPMG. | TR | 0.10 | $450.00 | $45.00 |
| 06/23/2020 | A106 Communicate (with client) B160 Fee/Employment Applications: E-mails with S. Schirle and K. Lack re third supplemental retention application for KPMG. | TR | 0.20 | $450.00 | $90.00 |
| 06/23/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: E-mails with Prime Clerk re filing CNOs for February and March fee statements (0.1); e-mail with J. Bienstock re changes to PwC third interim retention application (0.1). | TR | 0.20 | $450.00 | $90.00 |
| 06/24/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails with J. Kim and T. Rupp regarding professional fees post-effective date. | DS | 0.10 | $450.00 | $45.00 |
| 06/24/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with L. Edelstein regarding professional fees post-effective date. | DS | 0.10 | $450.00 | $45.00 |
| 06/24/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Emails D. Silveira regarding professional fees post-effective date. | TR | 0.10 | $450.00 | $45.00 |
| 06/24/2020 | A111 Other B160 Fee/Employment Applications: Review, finalize, and attention to filing and service of KPMG Third Supplemental Retention Application (1.3); review, finalize, and attention to filing and service of sixth list of Ordinary Course Professionals (0.3); review, finalize and attention to filing supplemental Karotkin declaration in support of retention of Weil, Gotshal & Manges (0.3); review, finalize and attention to uploading proposed order granting second supplemental retention application of McKinsey (0.2). | TR | 2.10 | $450.00 | $945.00 |
| 06/24/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with S. Carlin re KPMG Third Supplemental Retention Application (0.1); e-mails with R. Foust re proposed order granting second supplemental retention application of McKinsey (0.1); e-mail with W. Williams of Jenner & Block regarding interim and final fee applications (0.1). | TR | 0.30 | $450.00 | $135.00 |
| 06/25/2020 | A110 Manage data/files B160 Fee/Employment Applications: PwC exhibit management. | HR | 0.80 | $150.00 | $120.00 |
| 06/25/2020 | A110 Manage data/files B160 Fee/Employment Applications: Jenner & Block fee statement filing. | HR | 1.20 | $150.00 | $180.00 |
| 06/25/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mail with H. Roberts-Donnelly regarding preparing exhibits for PwC third supplemental retention application. | TR | 0.20 | $450.00 | $90.00 |
| 06/25/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with J. Bienstock re exhibits to PwC third supplemental retention application (0.1); e-mail with W. Williams re filing Jenner & Block April 2020 fee statement (0.1). | TR | 0.20 | $450.00 | $90.00 |
| 06/26/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with E. Chulpaeff regarding Latham & Watkins February and March fee statements. | DS | 0.20 | $450.00 | $90.00 |
| 06/26/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with E. Worenklein, counsel for McKinsey, re entered order on second supplemental retention application. | TR | 0.10 | $450.00 | $45.00 |
| 06/29/2020 | A110 Manage data/files B160 Fee/Employment Applications: Weil fee statement filing (0.9). Prime Clerk CNO filing (0.4). | HR | 1.30 | $150.00 | $195.00 |

| Date | Description | | Time | Rate | Amount |
|------|-------------|---|------|------|--------|
| 06/29/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mail with G. Brunswick re filing and service of CNO for Prime Clerk April fee statement (0.1); e-mail with T. Peene and S. Karotkin re filing and service of Weil March fee statement (0.1). | TR | 0.20 | $450.00 | $90.00 |
| 06/30/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: Internal KBK emails regarding interim and final fee applications (.3); emails with T. Rupp regarding Coblentz and Prime Clerk fee statements (.1). | DS | 0.40 | $450.00 | $180.00 |
| 06/30/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: Emails with L. Edelstein (.1) and WGM team (.1) regarding interim and final fee applications; emails with G. Ficks regarding Coblentz May fee statement (.1) and R. Perrin and E. Chulpaeff regarding Latham & Watkins March - May fee statement (.3). | DS | 0.60 | $450.00 | $270.00 |
| 06/30/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Coblentz (.3), Prime Clerk (.3), and Deloitte (.3) May fee statements and Latham & Watkins March - May fee statement (.4). | DS | 1.30 | $450.00 | $585.00 |
| 06/30/2020 | A108 Communicate (other external) B160 Fee/Employment Applications: Emails with M. Rothchild (.1) and Fee Examiner (.1) regarding Deloitte & Touche May fee statement; emails with Prime Clerk regarding service of Latham & Watkins March - May fee statement (.1). | DS | 0.30 | $450.00 | $135.00 |
| 06/30/2020 | A105 Communicate (in firm) B160 Fee/Employment Applications: E-mails with D. Silveira regarding Coblentz and Prime Clerk fee statements. | TR | 0.10 | $450.00 | $45.00 |
| 06/30/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with G. Ficks and Prime Clerk regarding Coblentz and Prime Clerk fee statements. | TR | 0.20 | $450.00 | $90.00 |
| 07/01/2020 | A103 Draft/revise B160 Fee/Employment Applications: Attention to filing Berman and Todderud May fee statement (.3) and Steptoe & Johnson April fee statement (.2). | DS | 0.50 | $450.00 | $225.00 |
| 07/01/2020 | A107 Communicate (other outside counsel) B140 Relief from Stay/Adequate Protection Proceedings: Emails with K. Kramer regarding Ruckman stay relief stipulation (.1); emails with E. Todderud regarding May monthly fee statement (.1); emails with L. Edelstein regarding Steptoe & Johnson April fee statement (.1) and March CNO (.1). | DS | 0.40 | $450.00 | $180.00 |
| 07/01/2020 | A105 Communicate (in firm) B110 Case Administration: Manage and confer with T. Rupp regarding PwC redactions. | HR | 0.30 | $150.00 | $45.00 |
| 07/01/2020 | A105 Communicate (in firm) B110 Case Administration: Confer with H. Roberts-Donnelly regarding redactions to PwC exhibits. | TR | 0.10 | $450.00 | $45.00 |
| 07/01/2020 | A103 Draft/revise B160 Fee/Employment Applications: Draft PwC Third Supplemental Retention application (1.9) and corresponding motion to file redacted documents (0.4). | TR | 2.30 | $450.00 | $1,035.00 |
| 07/01/2020 | A107 Communicate (other outside counsel) B160 Fee/Employment Applications: E-mails with J. Bienstock re exhibits and drafts of Third Supplemental PwC Retention Application. | TR | 0.20 | $450.00 | $90.00 |
| 07/01/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Emails with Fee Examiner regarding timing of interim and final fee applications. | DS | 0.10 | $450.00 | $45.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Jane Kim | Attorney | 0.3 | $700.00 | $210.00 |
| Thomas Rupp | Attorney | 12.0 | $450.00 | $5,400.00 |
| Dara Silveira | Attorney | 10.8 | $450.00 | $4,860.00 |
| Hadley Roberts-Donnelly | Non-Attorney | 11.8 | $150.00 | $1,770.00 |
| | | | **Fees and Expenses Subtotal** | **$12,240.00** |

| | Fees and Expenses Total | $12,240.00 |
| --- | --- | --- |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-09 PG&E

## Financing and Cash Collateral

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 06/01/2020 | A107 Communicate (other outside counsel) B230 Financing/Cash Collections: E-mails with H. King regarding motion to amend exit financing. | JK | 0.20 | $700.00 | $140.00 |
| 06/11/2020 | A108 Communicate (other external) B230 Financing/Cash Collections: Telephone call with T. Laffredi re exit financing fee letters. | TR | 0.10 | $450.00 | $45.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Jane Kim | Attorney | 0.2 | $700.00 | $140.00 |
| Thomas Rupp | Attorney | 0.1 | $450.00 | $45.00 |
| | | | **Fees and Expenses Subtotal** | **$185.00** |
| | | | **Fees and Expenses Total** | **$185.00** |



**KBK | KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-16 PG&E

## General Asset Analysis and Recovery

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 06/05/2020 | A106 Communicate (with client) B120 Asset Analysis and Recovery: Emails with J. Levenberg re settlement agreement with Port of Oakland. | PB | 0.10 | $850.00 | $85.00 |
| 06/08/2020 | A107 Communicate (other outside counsel) B120 Asset Analysis and Recovery: Emails with G. Gough re tolling of statute of limitations. | PB | 0.10 | $850.00 | $85.00 |
| 06/30/2020 | A102 Research B120 Asset Analysis and Recovery: Review plan, confirmation order and plan supplement, and research re sec. 108 extension of statute of limitations. | PB | 0.80 | $850.00 | $680.00 |
| 06/30/2020 | A107 Communicate (other outside counsel) B120 Asset Analysis and Recovery: Email to M. Goren re tolling of statute of limitations for retained causes of action (.1); telephone calls with M. Goren and S. Karotkin re same (.3); email to M. Goren and S. Karotkin re response to E. Seals re same (.1). | PB | 0.50 | $850.00 | $425.00 |
| 06/30/2020 | A104 Review/analyze B120 Asset Analysis and Recovery: Review and respond to materials presented by P. Benvenutti regarding survival of Section 108 extensions. | TK | 0.30 | $850.00 | $255.00 |
| 06/30/2020 | A106 Communicate (with client) B120 Asset Analysis and Recovery: Conference call with J. Loduca, S. Karotkin and M. Goren re section 108 issues (.1); conference call with T. Lucey, S. Karotkin and M. Goren re same (.2); draft email to E. Seals re same (.3). | PB | 0.60 | $850.00 | $510.00 |
| 06/30/2020 | A105 Communicate (in firm) B120 Asset Analysis and Recovery: Emails to, telephone with T. Keller re section 108 issue. | PB | 0.20 | $850.00 | $170.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 2.3 | $850.00 | $1,955.00 |
| Tobias Keller | Attorney | 0.3 | $850.00 | $255.00 |
| | | | **Fees and Expenses Subtotal** | **$2,210.00** |
| | | | **Fees and Expenses Total** | **$2,210.00** |



**KBK** | **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-17 PG&E

## Sale or Use of Property-Motions

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 06/04/2020 | A107 Communicate (other outside counsel) B250 Real Estate: E-mails with R. Foust regarding timing for motion to lease and purchase Oakland headquarters. | TR | 0.40 | $450.00 | $180.00 |
| 06/07/2020 | A107 Communicate (other outside counsel) B130 Asset Disposition: E-mails (0.2 + 0.1) with A. Green regarding headquarters purchase option motion. | TR | 0.30 | $450.00 | $135.00 |
| 06/07/2020 | A103 Draft/revise B130 Asset Disposition: Revise pleadings for motion to file redacted documents in support of headquarters purchase option motion. | TR | 0.80 | $450.00 | $360.00 |
| 06/07/2020 | A107 Communicate (other outside counsel) B130 Asset Disposition: Call with J. Liou regarding real estate. | JK | 0.40 | $700.00 | $280.00 |
| 06/08/2020 | A107 Communicate (other outside counsel) B250 Real Estate: E-mails with J. Liou and T. Tsekerides re motion on headquarters lease and purchase option. | TR | 0.20 | $450.00 | $90.00 |
| 06/08/2020 | A103 Draft/revise B250 Real Estate: Revise notice of hearing on motion re headquarters lease and purchase option. | TR | 0.20 | $450.00 | $90.00 |
| 06/09/2020 | A107 Communicate (other outside counsel) B250 Real Estate: Telephone call with T. Tsekerides, A. Green, R. Swenson regarding finalizing real estate headquarters motion (0.4); e-mails with A. Green, J. Liou, and T. Tsekerides regarding real estate headquarters motion (0.6). | TR | 1.00 | $450.00 | $450.00 |
| 06/09/2020 | A111 Other B250 Real Estate: Review, finalize, and attention to filing and service of real estate headquarters motion and supporting motion to file redacted documents. | TR | 0.80 | $450.00 | $360.00 |
| 06/09/2020 | A103 Draft/revise B250 Real Estate: Multiple revisions to motion to file redacted documents in support of real estate headquarters motion. | TR | 0.80 | $450.00 | $360.00 |
| 06/11/2020 | A107 Communicate (other outside counsel) B130 Asset Disposition: Call with J. Liou regarding headquarters motion. | JK | 0.10 | $700.00 | $70.00 |
| 06/12/2020 | A107 Communicate (other outside counsel) B130 Asset Disposition: E-mails with J. Liou and A. Green re transmitting confidential documents in support of motion for headquarters lease and purchase option. | TR | 0.30 | $450.00 | $135.00 |
| 06/16/2020 | A107 Communicate (other outside counsel) B250 Real Estate: Telephone call with R. Swenson re preparing notice of errato for Walsh declaration re headquarters lease and purchase option motion. | TR | 0.10 | $450.00 | $45.00 |

| Date | Description | | Time | Rate | Total |
|------|-------------|---|------|------|-------|
| 06/17/2020 | A103 Draft/revise B250 Real Estate: Draft notice of errata for Walsh declaration re headquarters lease and purchase option motion. | TR | 0.40 | $450.00 | $180.00 |
| 06/17/2020 | A111 Other B250 Real Estate: Review, finalize, and attention to filing notice of errata for Walsh declaration re headquarters lease and purchase option motion. | TR | 0.30 | $450.00 | $135.00 |
| 06/17/2020 | A107 Communicate (other outside counsel) B130 Asset Disposition: E-mails with R. Swenson and T. Tsekerides re notice of errata for Walsh declaration re headquarters lease and purchase option motion. | TR | 0.10 | $450.00 | $45.00 |
| 06/20/2020 | A107 Communicate (other outside counsel) B250 Real Estate: E-mail with T. Tsekerides re deadlines for headquarters lease and purchase motion. | TR | 0.10 | $450.00 | $45.00 |
| 06/23/2020 | A103 Draft/revise B250 Real Estate: Draft request for entry of order by default on motion re headquarters lease and purchase option (0.5); review and revise proposed order re same (0.3). | TR | 0.80 | $450.00 | $360.00 |
| 06/23/2020 | A107 Communicate (other outside counsel) B250 Real Estate: E-mails with T. Tsekerides re request for entry of order by default on motion re headquarters lease and purchase option. | TR | 0.20 | $450.00 | $90.00 |
| 06/24/2020 | A111 Other B250 Real Estate: Finalize and attention to uploaded proposed order granting real estate headquarters motion. | TR | 0.20 | $450.00 | $90.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Jane Kim | Attorney | 0.5 | $700.00 | $350.00 |
| Thomas Rupp | Attorney | 7.0 | $450.00 | $3,150.00 |
| | | | **Fees and Expenses Subtotal** | **$3,500.00** |
| | | | **Fees and Expenses Total** | **$3,500.00** |



**KBK** **KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-18 PG&E

## Executory Contract Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|----------------|
| 06/02/2020 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Emails with W. Silver re inquiry re executory contracts not listed in plan. | PB | 0.10 | $850.00 | $85.00 |
| 06/02/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with B..Morganelli re response to lawyer inquiry re executory contracts not listed in plan. | PB | 0.10 | $850.00 | $85.00 |
| 06/02/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mail to O. Katz (.1); call with O. Katz regarding contract assumption (.1). | JK | 0.20 | $700.00 | $140.00 |
| 06/03/2020 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: Review entered order approving stipulation extending time for county of Contra Costa to object to rejection of contract and e-mail with B. Glaser, counsel for county, re same. | TR | 0.10 | $450.00 | $45.00 |
| 06/04/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Call with Miller Starr and client regarding Lafayette opposition to rejection and implications of same. | TK | 0.70 | $850.00 | $595.00 |
| 06/04/2020 | A102 Research B185 Assumption/Rejection of Leases and Contracts: Research handling of Lafayette contract under proposed plan. | TK | 0.30 | $850.00 | $255.00 |
| 06/04/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with M. Goren, Weil (.1) and A. Coon, Miller Starr (.1) regarding analysis of Lafayette treatment. | TK | 0.20 | $850.00 | $170.00 |
| 06/05/2020 | A103 Draft/revise B185 Assumption/Rejection of Leases and Contracts: Draft (0.6) and revise (0.2) proposed order granting stipulation on pipeline ordinances with Contra Costa county. | TR | 0.80 | $450.00 | $360.00 |
| 06/05/2020 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: E-mails (0.2) and telephone call (0.1) with B. Glaser, counsel for Contra Costa county, regarding stipulation on pipeline ordinances with Contra Costa county. | TR | 0.30 | $450.00 | $135.00 |
| 06/05/2020 | A111 Other B185 Assumption/Rejection of Leases and Contracts: Finalize and attention to filing and service of stipulation on pipeline ordinances with Contra Costa county. | TR | 0.30 | $450.00 | $135.00 |
| 06/08/2020 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review executory contract schedule. | JK | 0.10 | $700.00 | $70.00 |
| 06/08/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and | JK | 0.10 | $700.00 | $70.00 |

| Date | Description | TK | Time | Rate | Amount |
|---|---|---|---|---|---|
| | Contracts: E-mail to P. Boutin regarding lease. | | | | |
| 06/09/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails with B. Morganelli re Gold Oak USD pre-petition settlement agreement. | PB | 0.10 | $850.00 | $85.00 |
| 06/09/2020 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: E-mail counsel for county of Contra Costa re entered order on stipulation re pipeline. | TR | 0.10 | $450.00 | $45.00 |
| 06/21/2020 | A108 Communicate (other external) B185 Assumption/Rejection of Leases and Contracts: E-mails with D. Wright regarding agreements to lease rejection motion and motion for relief from stay. | TR | 0.30 | $450.00 | $135.00 |
| 06/23/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Email to D. Silveira re City of Lafayette executory contract dispute. | PB | 0.10 | $850.00 | $85.00 |
| 06/23/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Emails with P. Benvenutti regarding City of Lafayette rejection. | DS | 0.10 | $450.00 | $45.00 |
| 06/23/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Emails and telephone with M. Goren re City of Lafayette contract rejection dispute. | PB | 0.10 | $850.00 | $85.00 |
| 06/24/2020 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review and analyze City of Lafayette's objection to rejection of letter agreement. | DS | 0.20 | $450.00 | $90.00 |
| 06/24/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Call (.3) and emails (.1) with P. Benvenutti regarding City of Lafayette rejection objection. | DS | 0.40 | $450.00 | $180.00 |
| 06/24/2020 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Emails with D. Kraska regarding City of Lafayette rejection objection. | DS | 0.10 | $450.00 | $45.00 |
| 06/24/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Telephone with D. Silveira re City of Lafayette rejection objection (.3); emails with D. Silveira re same (.1). | PB | 0.40 | $850.00 | $340.00 |
| 06/24/2020 | A104 Review/analyze B185 Assumption/Rejection of Leases and Contracts: Review background documents re City of Lafayette contract rejection dispute. | PB | 0.30 | $850.00 | $255.00 |
| 06/26/2020 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Emails with D. Kraska regarding City of Lafayette. | DS | 0.10 | $450.00 | $45.00 |
| 06/26/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Emails with P. Benvenutti regarding City of Lafayette. | DS | 0.10 | $450.00 | $45.00 |
| 06/26/2020 | A105 Communicate (in firm) B185 Assumption/Rejection of Leases and Contracts: Emails with D. Silveira re scheduling call with client re City of Lafayette stay relief issue. | PB | 0.10 | $850.00 | $85.00 |
| 06/30/2020 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Call with D. Kraska and P. Benvenutti regarding City of Lafayette contract rejection. | DS | 0.50 | $450.00 | $225.00 |
| 06/30/2020 | A106 Communicate (with client) B185 Assumption/Rejection of Leases and Contracts: Prepare for (.1) and conference call (.5) with D. Kraska, D. Silveira re background, strategy re possible rejection of City of Lafayette agreement; emails with D. Kraska, A. Coon re Miller Starr analysis of alternatives (.1). | PB | 0.70 | $850.00 | $595.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 2.0 | $850.00 | $1,700.00 |
| Tobias Keller | Attorney | 1.2 | $850.00 | $1,020.00 |
| Jane Kim | Attorney | 0.4 | $700.00 | $280.00 |

| | | | | | |
|---|---|---|---|---|---|
| Thomas Rupp | Attorney | | 1.9 | $450.00 | $855.00 |
| Dara Silveira | Attorney | | 1.5 | $450.00 | $675.00 |
| | | **Fees and Expenses Subtotal** | | | **$4,530.00** |
| | | **Fees and Expenses Total** | | | **$4,530.00** |


**KBK** | **KELLER BENVENUTTI KIM**
w w w . k b k l l p . c o m

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-20 PG&E

## Regulatory Issues

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 06/03/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft notice of hearing on motion to approve de minimis CPUC settlements. | TR | 0.30 | $450.00 | $135.00 |
| 06/03/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, revise, finalize, and attention to filing and service of motion to approve de minimis CPUC settlements. | TR | 0.40 | $450.00 | $180.00 |
| 06/03/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with L. Carens regarding motion to approve de minimis CPUC settlements. | TR | 0.20 | $450.00 | $90.00 |
| 06/18/2020 | A103 Draft/revise B110 Case Administration: Draft request for default for CPUC de minimis settlement motion. | TR | 0.30 | $450.00 | $135.00 |
| 06/18/2020 | A111 Other B110 Case Administration: Review, finalize and attention to filing request for default for CPUC de minimis settlement motion, and attention to uploading order. | TR | 0.30 | $450.00 | $135.00 |
| 06/18/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mails with L. Carens re request for default for CPUC de minimis settlement motion. | TR | 0.10 | $450.00 | $45.00 |
| 06/22/2020 | A107 Communicate (other outside counsel) B110 Case Administration: E-mail with L. Carens re follow-up on status of proposed order granting motion to approve de minimis CPUC settlements. | TR | 0.10 | $450.00 | $45.00 |
| 06/22/2020 | A108 Communicate (other external) B110 Case Administration: E-mails with chambers re follow-up on status of proposed order granting motion to approve de minimis CPUC settlements. | TR | 0.20 | $450.00 | $90.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Thomas Rupp | Attorney | 1.9 | $450.00 | $855.00 |
| | | | **Fees and Expenses Subtotal** | **$855.00** |
| | | | **Fees and Expenses Total** | **$855.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-22 PG&E

## Plan Disclosure Statements- Preparation of Documents

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 06/01/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with H. King regarding motion to amend equity backstop agreement. | TR | 0.20 | $450.00 | $90.00 |
| 06/02/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Multiple e-mails with J. Liou regarding revisions to notice of third supplement to plan supplement (0.4); review, revise, finalize and attention to filing and service of third supplement to plan supplement (0.3); review docket order granting UCC motion to file sur-reply and e-mail with Weil litigation group regarding same (0.1). | TR | 0.80 | $450.00 | $360.00 |
| 06/03/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail with H. King regarding Zumbro declaration in support of motion to shorten time for hearing on motion to amend equity backstop agreements. | TR | 0.20 | $450.00 | $90.00 |
| 06/05/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with Prime Clerk and B. Morganelli regarding service of fourth supplement to plan supplement. | TR | 0.30 | $450.00 | $135.00 |
| 06/05/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize and attention to filing fourth supplement to plan supplement. | TR | 0.30 | $450.00 | $135.00 |
| 06/06/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notices of filing amended draft plan and revised proposed confirmation order. | TR | 0.90 | $450.00 | $405.00 |
| 06/06/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with B. Morganelli regarding timing of filing amended draft plan and revised proposed confirmation order. | TR | 0.20 | $450.00 | $90.00 |
| 06/07/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Multiple e-mails with J. Liou and B. Morganelli regarding filing amended draft plan. | TR | 0.40 | $450.00 | $180.00 |
| 06/07/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Revise notice, finalize, and attention to filing and service of amended draft plan. | TR | 0.40 | $450.00 | $180.00 |
| 06/07/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise notice of filing revised proposed confirmation order | TR | 0.20 | $450.00 | $90.00 |
| 06/08/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with H. King re motion to amend equity backstop | TR | 0.20 | $450.00 | $90.00 |

| | | | | | |
|---|---|---|---|---|---|
| | agreements. | | | | |
| 06/08/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Multiple e-mails with J. Kim re motion to amend equity backstop agreements. | TR | 0.30 | $450.00 | $135.00 |
| 06/08/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize and attention to filing and service of notice of fifth supplement to plan supplement. | TR | 0.40 | $450.00 | $180.00 |
| 06/09/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with Cravath attorneys regarding finalizing and filing motion to amend equity backstop agreements. | TR | 0.60 | $450.00 | $270.00 |
| 06/09/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, revise, finalize and attention to filing and service of motion to amend equity backstop agreements (0.6); revise, finalize and attention to filing and service of notice of hearing on motion to amend equity backstop agreements (0.3). | TR | 0.90 | $450.00 | $405.00 |
| 06/09/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Multiple revisions to order shortening time on motion to amend equity backstop agreements; finalize and attention to uploading (0.4); draft order shortening time on motion to amend equity backstop agreements (0.3). | TR | 0.70 | $450.00 | $315.00 |
| 06/09/2020 | A105 Communicate (in firm) B230 Financing/Cash Collections: Emails to T. Rupp regarding backstop motion to amend. | JK | 0.20 | $700.00 | $140.00 |
| 06/09/2020 | A103 Draft/revise B230 Financing/Cash Collections: Revise motion to shorten motion to amend backstop. | JK | 0.30 | $700.00 | $210.00 |
| 06/10/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mail with Weil regarding UST questions on documents filed under seal in support of motion to amend equity backstop letters. | TR | 0.20 | $450.00 | $90.00 |
| 06/10/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of sixth supplement to plan supplement. | TR | 0.30 | $450.00 | $135.00 |
| 06/10/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft (0.3) and revisions to (0.1) notice of proposed order on plan funding. | TR | 0.40 | $450.00 | $180.00 |
| 06/10/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with H. King and P. Zumbro regarding notice of proposed order on plan funding. | TR | 0.60 | $450.00 | $270.00 |
| 06/10/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review, finalize and attention to filing and service of notice of proposed order on plan funding. | TR | 0.70 | $450.00 | $315.00 |
| 06/11/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of seventh supplement to plan supplement. | TR | 0.40 | $450.00 | $180.00 |
| 06/11/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with B. Morganelli and J. Liou regarding seventh supplement to plan supplement (0.2); e-mails with H. King regarding stipulations for registration rights agreement and normalized estimated net income agreement (0.6). | TR | 0.80 | $450.00 | $360.00 |
| 06/11/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise and finalize stipulations for registration rights agreement and normalized estimated net income agreement. | TR | 0.60 | $450.00 | $270.00 |
| 06/12/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing and service of stipulations for registration rights agreement and normalized estimated net income agreement. | TR | 0.30 | $450.00 | $135.00 |
| 06/12/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Telephone call with chambers regarding proposed order granting stipulation for registration rights agreement. | TR | 0.20 | $450.00 | $90.00 |

| Date | Description | | Time | Rate | Fees and Expenses Total |
|------|-------------|---|------|------|------|
| 06/12/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone calls and e-mails with H. King and P. Zumbro regarding questions from chambers regarding proposed order granting stipulation for registration rights agreement. | TR | 0.40 | $450.00 | $180.00 |
| 06/12/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of eighth supplement to plan supplement. | TR | 0.30 | $450.00 | $135.00 |
| 06/16/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to uploading order granting motion to amend equity backstop agreement. | TR | 0.30 | $450.00 | $135.00 |
| 06/16/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with P. Zumbro and H. King re submitting proposed order granting motion to amend equity backstop agreement. | TR | 0.20 | $450.00 | $90.00 |
| 06/21/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, revise, finalize and attention to filing and service of ninth supplement to plan supplement. | TR | 0.60 | $450.00 | $270.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|------|
| Jane Kim | Attorney | 0.5 | $700.00 | $350.00 |
| Thomas Rupp | Attorney | 13.3 | $450.00 | $5,985.00 |
| | | | **Fees and Expenses Subtotal** | **$6,335.00** |
| | | | **Fees and Expenses Total** | **$6,335.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-23 PG&E

## Plan Confirmation

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|------------------------|
| 06/01/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise order regarding TCC confirmation stipulation. | JK | 0.30 | $700.00 | $210.00 |
| 06/01/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize and attention to filing and service of plan proponents joint statement regarding closing arguments (0.2); review, finalize, and attention to filing and service of debtors' opposition to UCC motion for leave to file sur-reply (0.3). | TR | 0.50 | $450.00 | $225.00 |
| 06/01/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review UCC motion for leave to file sur-reply and e-mails with Weil litigation group regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 06/01/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise stipulation and proposed order on TCC confirmation objections. | TR | 0.40 | $450.00 | $180.00 |
| 06/01/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with J. Liou regarding stipulation and proposed order on TCC confirmation objections. | TR | 0.30 | $450.00 | $135.00 |
| 06/02/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Telephone with R. Miller re plan treatment of Kincade fire claims and whether channeled to Fire Victims Trust (.2); review, respond to email from R. Miller re same (.3). | PB | 0.50 | $850.00 | $425.00 |
| 06/02/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review scheduling order re confirmation arguments, analyze list of objectors allocated time. | PB | 0.20 | $850.00 | $170.00 |
| 06/02/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Multiple e-mails with J. Liou and B. Morganelli regarding revisions to stipulation and proposed order regarding TCC objections to plan. | TR | 0.60 | $450.00 | $270.00 |
| 06/02/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft (0.7) and revise (0.1) stipulation and proposed order extending time for Contra Costa to object to rejection of executory contract. | TR | 0.80 | $450.00 | $360.00 |
| 06/02/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing Plan Proponents' supplemental exhibit list (0.2); review, finalize, and attention to filing and service of Debtors' response to Gowins motion for voting examiner (0.3). | TR | 0.50 | $450.00 | $225.00 |

| 06/02/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with A. Green, T. Tsekerides, and Prime Clerk re service of Plan Proponents' supplemental exhibit list. | TR | 0.40 | $450.00 | $180.00 |
|---|---|---|---|---|---|
| 06/02/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): E-mail to chambers regarding Plan Proponents' supplemental exhibit list. | TR | 0.20 | $450.00 | $90.00 |
| 06/03/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft (0.3) and revise (0.2) notice of filing of June 3 draft amended plan. | TR | 0.50 | $450.00 | $225.00 |
| 06/03/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing and service of June 3 draft amended plan. | TR | 0.30 | $450.00 | $135.00 |
| 06/03/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review order denying Wallace motion to extend time and e-mail with Weil regarding same (0.1); review docket order on voting examiner motion and e-mail with Weil litigation group regarding same (0.1); e-mails with B. Morganelli and J. Liou regarding filing of June 3 draft amended plan (0.2). | TR | 0.40 | $450.00 | $180.00 |
| 06/04/2020 | A102 Research B320 Plan and Disclosure Statement (including Business Plan): Research re plan objector contention that unimpairment conflicts with plan confirmation injunction and impact on claims allowance process, including review of Skondin objection, relevant cases and legal memoranda. | PB | 1.20 | $850.00 | $1,020.00 |
| 06/04/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with M. Goren re plan objection re effect of unimpaired treatment on claims resolution process and plan injunction (.4); follow-up emails with M. Goren re resolution of objection (.1); telephone with K. Kramer re same (.1). | PB | 0.60 | $850.00 | $510.00 |
| 06/04/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with L. Carens re revised plan objection summary chart. | TR | 0.20 | $450.00 | $90.00 |
| 06/04/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of revised plan objection summary chart. | TR | 0.30 | $450.00 | $135.00 |
| 06/05/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise stipulation and order resolving Skondin and Franklin confirmation objections (1.6); further revisions to same with input from K. Kramer (.8). | PB | 2.40 | $850.00 | $2,040.00 |
| 06/05/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with Prime Clerk re Skondin and Franklin claims for preparation of stipulation re confirmation objection (.1); numerous telephone discussions with K. Kramer re Skondin and Franklin stipulation and order, revisions to same, coordination and timing,(.9); email to K. Kramer re same (.3); email to T. Tsekerides and M. Goren re revisions to Skondin & Franklin stipulation, coordination and timing (.2). | PB | 1.50 | $850.00 | $1,275.00 |
| 06/05/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Review emails from E. Pino re drafts of Skondin and Franklin stipulation and order (.1); email to E. Pino re same (.1). | PB | 0.20 | $850.00 | $170.00 |
| 06/05/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review Skondin claims information, review Skondin and Franklin proofs of claim for stipulation resolving confirmation objections. | PB | 0.40 | $850.00 | $340.00 |
| 06/05/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with J. Liou and L. Carens re revised objection chart. | TR | 0.20 | $450.00 | $90.00 |
| 06/05/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Revise notice of filing revised objection chart. | TR | 0.20 | $450.00 | $90.00 |
| 06/05/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing and service of revised objection chart. | TR | 0.20 | $450.00 | $90.00 |
| 06/07/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Review, revise and finalize Skondin & Franklin stipulation and order resolving confirmation | PB | 1.70 | $850.00 | $1,445.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | objections and for relief from stay, per Weil comments. | | | | | |
| 06/07/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with K. Kramer, M. Goren and T. Tsekerides re Skondin & Franklin stipulation and order. | PB | 0.30 | $850.00 | $255.00 |
| 06/07/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Email to E. Pino transmitting Skondin and Franklin stipulation and order. | PB | 0.20 | $850.00 | $170.00 |
| 06/08/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of filing of June 8 demonstrative (0.4); draft proposed order granting motion re headquarters lease and purchase option (0.7). | TR | 1.10 | $450.00 | $495.00 |
| 06/08/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing and service of June 8 demonstrative. | TR | 0.30 | $450.00 | $135.00 |
| 06/09/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Email to E. Pino re status of Skondin & Franklin stipulation. | PB | 0.10 | $850.00 | $85.00 |
| 06/09/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize and attention to filing Plan Proponents' response to UCC proposed modifications to Plan. | TR | 0.20 | $450.00 | $90.00 |
| 06/09/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with J. Minga re Judge Docket Order on filing proposed confirmation order (0.2); e-mail with B. Morganelli, J. Liou regarding Plan Proponents' response to UCC proposed modifications to Plan (0.2). | TR | 0.40 | $450.00 | $180.00 |
| 06/09/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Emails with E. Pino re status of, finalizing Skondin and Franklin stipulation resolving plan objections and for stay relief. | PB | 0.30 | $850.00 | $255.00 |
| 06/10/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing supplemental response to UCC proposed modifications. | TR | 0.20 | $450.00 | $90.00 |
| 06/10/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review email from Skondin counsel and revisions to stipulation resolving confirmation objections and for relief from stay (.4); review further revisions from Weil team (.2). | PB | 0.60 | $850.00 | $510.00 |
| 06/10/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with Weil team re Skondin revisions to stipulation resolving confirmation objections and for relief from stay, further revisions to same (.6); email to K. Kramer reporting on call with Skondin counsel (.1). | PB | 0.70 | $850.00 | $595.00 |
| 06/10/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Telephone with E. Pino (counsel for Skondin and Franklin) re further revisions to stipulation resolving confirmation objections and for relief from stay. | PB | 0.20 | $850.00 | $170.00 |
| 06/11/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review revisions to Skondin & Franklin stipulation, and emails with co-counsel re same. | PB | 0.40 | $850.00 | $340.00 |
| 06/11/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing response re statement on fire victim trust documents. | TR | 0.20 | $450.00 | $90.00 |
| 06/11/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Email to E. Pino transmitting and explaining revisions to Skondin & Franklin stipulation and order. | PB | 0.40 | $850.00 | $340.00 |
| 06/11/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with M. Goren, K. Kramer re identifying and consulting with client inhouse counsel re Skondin & Franklin stipulation and order. | PB | 0.20 | $850.00 | $170.00 |
| 06/12/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Telephone calls with E. Pino re Skondin and Franklin stipulation revisions (.4); emails with E. Pino re same (.1) | PB | 0.50 | $850.00 | $425.00 |

| 06/12/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review revised Skondin & Franklin stipulation and order, comments from K. Kramer re same. | PB | 0.30 | $850.00 | $255.00 |
|---|---|---|---|---|---|
| 06/14/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with Weil litigation group regarding certain fire victims' motion to recall Boken and Ziman and judge docket order on same (0.2); e-mails with B. Morganelli and J. Liou regarding filing draft plan and revised proposed confirmation order (0.4). | TR | 0.60 | $450.00 | $270.00 |
| 06/14/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize and attention to filing and service of Plan Proponents' respose to UCC response to Plan Proponents' statement re UCC modifications (0.2); review, finalize and attention to filing and service of draft plan and revised proposed confirmation order (0.6). | TR | 0.80 | $450.00 | $360.00 |
| 06/15/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review revised Skondin stipulation and analyze double recovery issue. | PB | 0.30 | $850.00 | $255.00 |
| 06/15/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Email to K. Kramer and M. Goren re Skondin & Franklin stipulation, double recovery issue (.2); telephone with K. Kramer re same (.1); follow-up emails with M. Goren and K. Kramer re same (.1). | PB | 0.40 | $850.00 | $340.00 |
| 06/15/2020 | A105 Communicate (in firm) B320 Plan and Disclosure Statement (including Business Plan): Emails, telephone with D. Taylor re research re one-recovery limitation on allowed claims against both debtors, re Skondin stipulation (.2); compile various versions of stipulation and transmittal email to D. Taylor re same (.2); review emails from D. Taylor, follow-up emails e results of research and recommendations (.3).. | PB | 0.70 | $850.00 | $595.00 |
| 06/15/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of opposition to motion to recall Boken and Ziman. | TR | 0.20 | $450.00 | $90.00 |
| 06/15/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Emails with Estela Pino re open issues with Skondin/Franklin stipulation, timing re same (.2); telephone with E. Pino re same (2). | PB | 0.40 | $850.00 | $340.00 |
| 06/15/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Revise Skondin stipulation and order. | PB | 0.40 | $850.00 | $340.00 |
| 06/16/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with K. Kramer, M. Goren, T. Lucey, litigation co-counsel re revisions to Skondin & Franklin stipulation and order. | PB | 0.30 | $850.00 | $255.00 |
| 06/16/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review revisions to Skondin & Franklin stipulation and order. | PB | 0.10 | $850.00 | $85.00 |
| 06/16/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Draft and finalize mail to E. Pino re revisions to Skondin and Franklin stipulation, logistics for finalizing and filing. | PB | 0.30 | $850.00 | $255.00 |
| 06/16/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review Abrams motion to reocnsider registration rights agreement and e-mail with Weil litigation group re same. | TR | 0.20 | $450.00 | $90.00 |
| 06/17/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Emails with E. Pino re acceptance of revisions to Skondin and Franklin stipulation and order resolving confirmation objections, transmitting signatures, filing process. | PB | 0.20 | $850.00 | $170.00 |
| 06/17/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Emails with M. Goren, K. Kramer re final versions of Skondin/ Franklin stipulation and order, signing and filing same. | PB | 0.20 | $850.00 | $170.00 |
| 06/17/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement | TR | 0.40 | $450.00 | $180.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | (including Business Plan): Review memorandum decision on confirmation and e-mail with Weil litigation group regarding same (0.2): review Abrams motion to shorten time for reconsideration of order on registration rights agreement and e-mail with Weil litigation group regarding same (0.2). | | | | |
| 06/18/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize and attention to filing of Plan Proponents' proposed language partially resolving PERA objection. | TR | 0.20 | $450.00 | $90.00 |
| 06/19/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): E-mail to chambers re uploading of confirmation order. | TR | 0.10 | $450.00 | $45.00 |
| 06/19/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft (0.8) and multiple revisions to (0.8) notices of draft plan and draft proposed confirmation order. | TR | 1.30 | $450.00 | $585.00 |
| 06/19/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing and service of notices of draft plan and draft proposed confirmation order (0.2); review, finalize, and attention to filing and service of Plan Proponents' proposal re remaining issues with UCC (0.2). | TR | 0.40 | $450.00 | $180.00 |
| 06/19/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with J. Liou and B. Morganelli re notices of draft plan and draft proposed confirmation order. | TR | 0.40 | $450.00 | $180.00 |
| 06/19/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of withdrawal of ad hoc committee motion for reconsideration. | TR | 0.40 | $450.00 | $180.00 |
| 06/19/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft (0.3) and revisions to (0.3) notices of final version of plan and proposed confirmation order. | TR | 0.60 | $450.00 | $270.00 |
| 06/19/2020 | A103 Draft/revise B320 Plan and Disclosure Statement (including Business Plan): Draft notice of ninth supplement to plan supplement. | TR | 0.30 | $450.00 | $135.00 |
| 06/19/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Review, finalize, and attention to filing and service of final version of plan (0.3) and notice of proposed confirmation order (0.3); finalize and upload proposed confirmation order (0.4). | TR | 1.00 | $450.00 | $450.00 |
| 06/19/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Multiple e-mails with J. Liou and B. Morganelli regarding finalizing plan and confirmation order. | TR | 0.60 | $450.00 | $270.00 |
| 06/20/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with B. Morganelli and Prime Clerk re service of confirmation order and service of ninth supplement (0.1); review confirmation order and e-mail with Weil litigation group (0.1). | TR | 0.20 | $450.00 | $90.00 |
| 06/22/2020 | A108 Communicate (other external) B320 Plan and Disclosure Statement (including Business Plan): Calls with L. Parada regarding court-generated confirmation hearing notice service (.2 + .1 + .1) | JK | 0.40 | $700.00 | $280.00 |
| 06/22/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Call with M. Goren and Prime Clerk regarding court order on service of confirmation hearing notice (.5); call with M. Goren and S. Karotkin regarding same (.4); email to Prime Clerk regarding same (.1) | JK | 1.00 | $700.00 | $700.00 |
| 06/23/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review stipulation and proposed order on dismissal of ad hoc committee motion for reconsideration and e-mail with T. Schinckel re same. | TR | 0.20 | $450.00 | $90.00 |
| 06/26/2020 | A104 Review/analyze B320 Plan and Disclosure Statement (including Business Plan): Review plan and confirmation order. | PB | 0.40 | $850.00 | $340.00 |
| 06/26/2020 | A111 Other B320 Plan and Disclosure Statement (including Business Plan): Finalize and attention to filing stipulation with ad hoc committee withdrawing motion to reconsider | TR | 0.50 | $450.00 | $225.00 |

| | | | | | |
|---|---|---|---|---|---|
| | (0.2); revise and upload order re same (0.3). | | | | |
| 06/26/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): E-mails with B. Morganelli re estimated effective date of plan. | TR | 0.10 | $450.00 | $45.00 |
| 06/27/2020 | A107 Communicate (other outside counsel) B320 Plan and Disclosure Statement (including Business Plan): Review order on objections to confirmation exhibits and e-mail with Weil litigation group regarding same. | TR | 0.10 | $450.00 | $45.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 16.6 | $850.00 | $14,110.00 |
| Jane Kim | Attorney | 1.7 | $700.00 | $1,190.00 |
| Thomas Rupp | Attorney | 17.1 | $450.00 | $7,695.00 |
| | | | **Fees and Expenses Subtotal** | **$22,995.00** |
| | | | **Fees and Expenses Total** | **$22,995.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-28 PG&E

## Claim Disputes and Resolution

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 06/01/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to Alix Team re Whitebox request for rolling of response deadline on omnibus claim objections (.1); telephone to, email from M. Goren re omnibus claim procedures motion (.1). | PB | 0.20 | $850.00 | $170.00 |
| 06/01/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft and revise master employee claims settlement agreement. | PB | 2.20 | $850.00 | $1,870.00 |
| 06/01/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with A. Thau (Whitebox Advisors) re extension of time to respond to omnibus claim objection. | PB | 0.20 | $850.00 | $170.00 |
| 06/01/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to clients, Alix team, co-counsel re decision to proceed with omnibus claim objections procedures motion (.2); email to D. Guevara re updated draft of master employee claims settlement agreement (.3). | PB | 0.50 | $850.00 | $425.00 |
| 06/01/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review current draft of omnibus claim objection procedures motion. | PB | 0.20 | $850.00 | $170.00 |
| 06/01/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email to D. Silveira re addressing remaining items for omnibus claim objection procedures motion. | PB | 0.10 | $850.00 | $85.00 |
| 06/01/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with P. Benvenutti regarding omnibus claims objection procedures. | DS | 0.10 | $450.00 | $45.00 |
| 06/01/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise and update omnibus claims objection procedures motion. | DS | 0.60 | $450.00 | $270.00 |
| 06/01/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review omnibus claims objection motions and legal claims report. | DT | 1.00 | $600.00 | $600.00 |
| 06/01/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail to C. Djang regarding settlement procedures. | JK | 0.20 | $700.00 | $140.00 |
| 06/01/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review motion of ZDMAK tools re late claim and e-mail with Weil litigation group regarding same (0.1); review entered orders on Stramer and SDP late claim stipulations and e-mail with Weil litigation group regarding same (0.1). | TR | 0.20 | $450.00 | $90.00 |

Case: 19-30088    Doc# 8829-4    Filed: 08/21/20    Entered: 08/21/20 12:50:25    Page 42 of 62

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|------------|-------|------|--------|
| 06/02/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review correspondence, prior drafts of settlement agreement in preparation for communications with counsel for ad hoc group of claims purchasers re revisions to settlement agreement (.4); review D. Silveira revisions to omnibus claim objection procedures motion (.4). | PB | 0.80 | $850.00 | $680.00 |
| 06/02/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone (voicemail) and email to M. Neumeister re revisions to settlement agreement (.1); telephone with M. Neumeister re same and post-call notes to file (.4). | PB | 0.50 | $850.00 | $425.00 |
| 06/02/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise and update omnibus claims objection procedures motion. | DS | 0.10 | $450.00 | $45.00 |
| 06/02/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Telephone with and email from S. Hollis-Ross re omnibus claims objection procedures motion (.1); email to S. Campos, D. Guevara and M. Parry re review of same (.4); follow-up emails with S. Campos, S. Hollis-Ross (.1). | PB | 0.60 | $850.00 | $510.00 |
| 06/02/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze plan disclosure and plan of reorganization. | DT | 1.40 | $600.00 | $840.00 |
| 06/02/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Repko re Alix review of omnibus claims procedures motion. | PB | 0.10 | $850.00 | $85.00 |
| 06/03/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review, revise and finalize omnibus claim objection procedures motion (2.2); revise and finalize supporting McWilliams declaration (.3); review draft notice of hearing re same (.1). | PB | 2.60 | $850.00 | $2,210.00 |
| 06/03/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with D. Silveira re notice of hearing for, finalizing and filing omnibus claim objection procedures motion (.3); emails with staff re preparation of TOC and TOA and formatting revisions to omnibus claims motion and McWilliams declaration (.3); emails with D. Silveira re revisions to, finalizing authorizing filing omnibus claims motion and related papers (.2). | PB | 0.80 | $850.00 | $680.00 |
| 06/03/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with G. Gough, T. Lucey re arranging call with Gold Oak USD counsel (.1); emails with M. Repko and R. McWilliams re revisions to omnibus claims objection procedures motion and McWilliams declaration, authorization to file McWilliams declaration (.3). | PB | 0.40 | $850.00 | $340.00 |
| 06/03/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft notice of hearing on omnibus claims objection procedures (.2); revise, finalize, and attention to filing motion and supporting documents (.9). | DS | 1.10 | $450.00 | $495.00 |
| 06/03/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with P. Benvenutti (.3) and staff (.1) regarding omnibus claims objection procedures motion. | DS | 0.40 | $450.00 | $180.00 |
| 06/03/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Telephone with D. Taylor re overview of and approach to claims review and objection process. | PB | 0.50 | $850.00 | $425.00 |
| 06/03/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Telephone call with P. Benvenutti regarding claims objections status and strategy. | DT | 0.50 | $600.00 | $300.00 |
| 06/03/2020 | A111 Other B310 Claims Administration and Objections: Review, finalize, and attention to filing and service of four stipulations extending time to file claims (0.5); finalize and upload proposed orders (0.3). | TR | 0.80 | $450.00 | $360.00 |
| 06/03/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mails with movants' counsel regarding filing stipulations resolving motions to extend time to file claims (0.2), and entered orders on stipulations (0.1). | TR | 0.30 | $450.00 | $135.00 |
| 06/04/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to clients, co-counsel and Alix team re filed omnibus claims objection procedures motion (.1); emails with S. Hollis-Ross, C. Alegria re mechanics' lien release provisions for master claim settlement agreement, access to other outside counsel for assistance (.3). | PB | 0.40 | $850.00 | $340.00 |
| 06/04/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails | PB | 0.40 | $850.00 | $340.00 |

| Date | Description | Init. | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | with Pazdan counsel re deferred response to proposal to resolve late-filed claim, and email to client, cocounsel re same (.1); telephone and emails with C. Djang re Port of Oakland settlement agreement, authorization per de minimis settlement procedures order (.3). | | | | |
| 06/04/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Kucherenko re mechanics' lien release provisions for master claim settlement agreement (.2); emails with D. Lorenzo, B. Robinson re lien release forms (.1). | PB | 0.30 | $850.00 | $255.00 |
| 06/05/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Kucherenko re reporting on amended de minimis settlement agreement. | PB | 0.10 | $850.00 | $85.00 |
| 06/05/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review Hawes motion to extend time re late claim and e-mail with Weil regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 06/07/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft notice on continued hearing on objection to Marsh Landing claim. | TR | 0.20 | $450.00 | $90.00 |
| 06/08/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Repko re possible ADR procedures re claims resolution, scheduling call re same. | PB | 0.10 | $850.00 | $85.00 |
| 06/08/2020 | A111 Other B310 Claims Administration and Objections: Finalize and attention to filing and service of notice of continued hearing on objection to Marsh Landing claim. | TR | 0.20 | $450.00 | $90.00 |
| 06/08/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review Withrow and Cutting Edge motions re claims and e-mails with K. Kramer re same. | TR | 0.20 | $450.00 | $90.00 |
| 06/08/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails and telephone with G. Gough re Gold Oak School District settlement (.2); emails with B. Morganelli re same, reliance on pre-bankruptcy settlement agreement (.3). | PB | 0.50 | $850.00 | $425.00 |
| 06/08/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Conference call with counsel for Gold Oak School District, G. Gough, T. Lucey re implementing pre-bankruptcy settlement. | PB | 0.30 | $850.00 | $255.00 |
| 06/08/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review pre-bankruptcy settlement agreement with Gold Oak School District. | PB | 0.30 | $850.00 | $255.00 |
| 06/08/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Hollis-Ross re Tuscan Ridge claim. | PB | 0.20 | $850.00 | $170.00 |
| 06/09/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Kucherenko re de minimis settlement notice for BATS agreement (.1); email to M. Repko re GG2U response to omnibus objection, process for informal resolution of objections (.3); emails and telephone with H. Baer, D. Silveira re claims review process, notice (.2); follow-up emails with H. Baer (.1); emails with M. Repko, R. Foust, D. Taylor, D. Silveira re arranging call re ADR procedures (.1). | PB | 0.80 | $850.00 | $680.00 |
| 06/09/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email to D. Taylor and D. Silveira re coordinating and scheduling call re anticipated responses to omnibus claim objections, other claims resolution matters (.1); email from T. Rupp re creditor telephone inquiries (.1); conference call with D. Taylor and D. Silveira re claims administration and objection process (1.0). | PB | 1.20 | $850.00 | $1,020.00 |
| 06/09/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails (.1) and call (1.0) with P. Benvenutti and D. Taylor regarding claims administration process. | DS | 1.10 | $450.00 | $495.00 |
| 06/09/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Call with H. Baer (Prime Clerk), P. Benvenutti, and D. Taylor regarding claims review process. | DS | 0.10 | $450.00 | $45.00 |
| 06/09/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Telephone call with P. Benvenutti and D. Silveira regarding claims objections status and strategy. | DT | 1.00 | $600.00 | $600.00 |
| 06/09/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Telephone with S. Hollis-Ross re Tuscan Development claim, potential conflict, procedure to address | PB | 0.10 | $850.00 | $85.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | same. | | | | | |
| 06/09/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone with attorney G. Zilaff (Borges Timber) re significance of omnibus objection (.3); telephone and email from claimant (I. Schlesinger for GG2U) re opposition to omnibus objection, possible resolution (.4); email from creditor counsel D. Cathell (Cognizant) re possible informal resolution of omnibus objection (.1); email to I. Schlesinger re resolution of omnibus objection to GG2U claims (.4). | PB | 1.20 | $850.00 | $1,020.00 |
| 06/09/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze GG2U claims, information from creditor re non-duplication of claims. | PB | 0.30 | $850.00 | $255.00 |
| 06/10/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Conference call with Alix team (M. Repko, M. Kucherenko, K. Glasscock), D. Taylor and D. Silveira re coordinating information, reporting and processes re claim objections and resolution of same (.5); emails with M. Repko re possible ADR process, scheduling professionals' call re same (.1); emails with Prime Clerk, Alix team re records of claimant inquiries re omnibus claim objections and procedures for assuring responses to same (.3). | PB | 0.90 | $850.00 | $765.00 |
| 06/10/2020 | A101 Plan and prepare for B310 Claims Administration and Objections: Review correspondence, prepare for conference call with Alix team re managing claims resolution information. | PB | 0.20 | $850.00 | $170.00 |
| 06/10/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Call with Alix team, P. Benvenutti, and D. Taylor regarding omnibus claims objections. | DS | 0.50 | $450.00 | $225.00 |
| 06/10/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze claims objections process. | DT | 0.60 | $600.00 | $360.00 |
| 06/10/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone call with Alix Partners team, P. Benvenutti, and D. Silveira regarding claims objection process. | DT | 0.50 | $600.00 | $300.00 |
| 06/10/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review Tucker and King motions re late claims and e-mails with Weil re same. | TR | 0.20 | $450.00 | $90.00 |
| 06/10/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with D. Taylor and D. Silveira re Prime Clerk and Alix logs of claimant inquiries re omnibus claim objections. | PB | 0.10 | $850.00 | $85.00 |
| 06/10/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone with third party with potentially relevant information concerning Tuscan Development claim and email re same to clients. | PB | 0.20 | $850.00 | $170.00 |
| 06/10/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with clients, Alix team re arranging call re Tuscan Development claim are response (.1); emails with K. Lack re Alix report re UP claim, completion of T-Line 188 assignment (.1). | PB | 0.20 | $850.00 | $170.00 |
| 06/10/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review response from Alix re substantiation of Union Pacific claim re T-Line 118, and emails with M. Repko, K. Kramer and clients re same.. | PB | 0.20 | $850.00 | $170.00 |
| 06/11/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with R. Beacher, counsel for creditor SPCP Group, re resolution of omnibus objection, extension of response deadline (.2); telephone and email from D. Cathell (counsel for creditor Cognizant) re possible resolution of omnibus claim objection (.2); email to M. Neumeister re revisions to master settlement agreement (.1); emails with claimant (GG2U) confirming resolution of omnibus claim objection as to it (.3). | PB | 0.80 | $850.00 | $680.00 |
| 06/11/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with D. Taylor re preparation of notice of proposed settlement to committees and UST (BATS) (.2); emails with J. Kim re investigating creditor (Madison) complaint to court re claims settlement process (.1); emails with D. Taylor re handling resolution of SPCP response to omnibus claim objection (.2). | PB | 0.50 | $850.00 | $425.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/11/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Call form A. Shagvalayan, counsel for Jeffrey Roman, regarding claim treatment under the plan. | TK | 0.20 | $850.00 | $170.00 |
| 06/11/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Call with AlixPartners and P. Benvenutti regarding claims review process. | DS | 0.70 | $450.00 | $315.00 |
| 06/11/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call with D. Taylor regarding de minimis settlement notice. | DS | 0.20 | $450.00 | $90.00 |
| 06/11/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze issues related to claims objections and de minimis settlement notifications. | DT | 1.90 | $600.00 | $1,140.00 |
| 06/11/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mail with K. Kramer re Sir Tools stipulation re late claim. | TR | 0.10 | $450.00 | $45.00 |
| 06/11/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze Alix legal claims report in preparation for conference call with Alix team, D. Silveira re advisability of ADR process for claims resolution. | PB | 0.80 | $850.00 | $680.00 |
| 06/11/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with Alix team re resolution of SPCP claims (.1); emails with Alix team re proposed resolution of Cognizant claim objection (.2); email to Alix team re factual investigation of creditor (Madison) complaint to court re settlement process (.1); conference call with Alix team, D. Silveira re advisability of ADR process for claims resolution (.7); emails with R. McWilliams re question of possible requirement for CA-based bank for payment of certain claims (.2); follow-up emails from M Goren, R. McWilliams, H. Weissmann (.1); email to A. Capelle and S. Hollis-Ross re possible ADR process for resolving dispute claims (.6); email from M. Kucherenko reporting on discussions, resolution status with Whitebox (.1). | PB | 2.10 | $850.00 | $1,785.00 |
| 06/11/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call with D. Silveira regarding claims objections and de minimis settlement notifications. | DT | 0.20 | $600.00 | $120.00 |
| 06/12/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Hollis-Ross, M. Goren re approval and funding for possible Ghost Ship settlements (.2); telephone with S. Hollis-Ross re same (.1); emails with client re arranging call re Tuscan Ridge claim, response (.1); emails with M. Sweeney re access to insurance and funding mechanics re possible Ghost Ship settlements (.3); conference call with G. Guerra, S. Hollis-Ross (partial), J. McConnell and M. Repko re evaluation and response to Tuscan Ridge Development claim (.7); emails with J. Hannigan re Henrietta D settlement, confidentiality issues (.1). | PB | 1.50 | $850.00 | $1,275.00 |
| 06/12/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with C. McGrath, D. Taylor re PMK inquiry re omnibus claim objection (.1); telephone with Gayle Gough re issues re claim settlement authority, limitations and timing, and follow-up emails from G. Gough re same (Thurman, Montellano, Mendoza) (.4); emails to Prime Clerk for claims and notice information re Thurman and Montellano (.1); emails with Alix team re funding of possible Ghost Ship settlement (.1). | PB | 0.70 | $850.00 | $595.00 |
| 06/12/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with D. Taylor re terms for resolution of SPCP omnibus objection (.1); review draft notice of proposed settlement (BATS) and emails with D. Taylor, D. Silveira re circulating same for team approval (.3); emails with D. Taylor and D. Silveira re status of filed opposition to omnibus claim objections (.1). | PB | 0.50 | $850.00 | $425.00 |
| 06/12/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review Tuscan Ridge claim information in preparation for client conference call (.4); review information from G. Guerra regarding Tuscan Ridge sale efforts (.1); review Alix spreadsheet regarding claimant responses to omnibus claim objections (.3); review claims and notitice information from Prime Clerk re Thurman claims and notice (.3); review e-filing notices for possible opposition to omnibus claims objections (.2). | PB | 1.30 | $850.00 | $1,105.00 |
| 06/12/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone with possible third party witness re background re Tuscan Ridge claims, defense. | PB | 0.20 | $850.00 | $170.00 |

| Date | Description | Initials | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/12/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with P. Benvenutti and D. Taylor regarding BATS notice of de minimis settlement. | DS | 0.20 | $450.00 | $90.00 |
| 06/12/2020 | A103 Draft/revise B310 Claims Administration and Objections: Work on de minimis settlement notification. | DT | 1.00 | $600.00 | $600.00 |
| 06/12/2020 | A111 Other B310 Claims Administration and Objections: Review, finalize, and attention to filing Hawes, Clark, and Sir Tools stipulations and proposed orders regarding late claims. | TR | 0.80 | $450.00 | $360.00 |
| 06/12/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mails with moving parties regarding filing Hawes, Clark, and Sir Tools stipulations and proposed orders regarding late claims. | TR | 0.20 | $450.00 | $90.00 |
| 06/13/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email to D. Silveira re confirming status of response to omnibus claims objections (.1); emails with D. Taylor re responding to Alix team inquiry re authorization to settle before and after effective date (.1); email to D. Silveira requesting research re relief from claim bar date for minors (.2). | PB | 0.40 | $850.00 | $340.00 |
| 06/13/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review response from Prime Clerk re Thurman claim situation. | PB | 0.10 | $850.00 | $85.00 |
| 06/13/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to G. Gough re Thurman claim situation. | PB | 0.10 | $850.00 | $85.00 |
| 06/13/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Follow-up emails with M. Sweeney re clarification of policy limits and SIR. | PB | 0.20 | $850.00 | $170.00 |
| 06/14/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with P. Benvenutti and D. Taylor regarding omnibus claims objections. | DS | 0.20 | $450.00 | $90.00 |
| 06/14/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email from H. Weissmann re non-requirement for CA bank account for claim payments. | PB | 0.10 | $850.00 | $85.00 |
| 06/14/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email from D. Silveira confirming status of responses to first and second omnibus objections. | PB | 0.10 | $850.00 | $85.00 |
| 06/15/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with Alix team for information for response to disgruntled creditor, review same (.2); emails with M. Kucherenko re lien release language for settlement agreement (.1). | PB | 0.30 | $850.00 | $255.00 |
| 06/15/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Telephone call with P. Benvenutti regarding claims objections proposed orders | DT | 0.40 | $600.00 | $240.00 |
| 06/15/2020 | A103 Draft/revise B310 Claims Administration and Objections: Work on omnibus objections proposed orders. | DT | 0.50 | $600.00 | $300.00 |
| 06/15/2020 | A102 Research B310 Claims Administration and Objections: Legal research regarding settlement language addressing joint tortfeasors. | DT | 0.80 | $600.00 | $480.00 |
| 06/15/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call with P. Benvenutti and D. Taylor regarding omnibus claims objection procedures. | DS | 0.30 | $450.00 | $135.00 |
| 06/15/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Review entered orders on stipulations for Hawes, Sir Tools, and Clark late claims and e-mails with respective claimants' counsel re same. | TR | 0.30 | $450.00 | $135.00 |
| 06/15/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Email from disgruntled creditor (Madison) regarding status. | PB | 0.10 | $850.00 | $85.00 |
| 06/15/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with D. Taylor, D. Silveira re arrange call re orders resolving omnibus claim objections (.1); conference call with D. Taylor and D. Silveira re same (.4); emails with D. Taylor re circulating omnibus objection orders to Alix, Weil and client (.1); emails with J. Kim re responding to creditor, delegation to D. Silveira (.2). | PB | 0.80 | $850.00 | $680.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 06/15/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review proposed omnibus objection orders. | PB | 0.30 | $850.00 | $255.00 |
| 06/16/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review Henrietta D claim settlement agreement (.2); preliminary review of AG/FTB objection to omnibus claim objections procedures motion (.1). | PB | 0.30 | $850.00 | $255.00 |
| 06/16/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to J. Hannigan re Henrietta D settlement agreement, confidentiality and process issues. | PB | 0.40 | $850.00 | $340.00 |
| 06/16/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with D. Taylor and D. Silveira, telephone with D. Taylor re preparation of orders disallowing claims by default, forms of pleadings (.2); email to D. Taylor re revisions to requests for entry of orders by default on first and second omnibus claim objections (.2); telephone with D. Taylor re formatting papers seeking order on omnibus objections, form of order (.2); email to D. Taylor and D. Silveira re AG objection to omnibus claim procedures motion (.1). | PB | 0.70 | $850.00 | $595.00 |
| 06/16/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise requests for entry of order by default on first and second omnibus claim objections (.5); review and revision of subsequent drafts of requests for default, review and revise proposed orders (.4). | PB | 0.90 | $850.00 | $765.00 |
| 06/16/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with G. Zilaff (counsel for claimant Bordges Timber) re omnibus objection, anticipated payment of claims. | PB | 0.30 | $850.00 | $255.00 |
| 06/16/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review FTB objection to omnibus claims objection procedures. | DS | 0.20 | $450.00 | $90.00 |
| 06/16/2020 | A103 Draft/revise B310 Claims Administration and Objections: Work on request for default and proposed orders for two sets of omnibus claims objections and prepare for filing. | DT | 4.20 | $600.00 | $2,520.00 |
| 06/17/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review response by SPCP counsel to proposed order, request for default re same, and review correspondence and omnibus objection exhibit to clarify claims involved (.4); review AG/FTB opposition to omnibus claim objection procedures motion, review case law cited in same, and analyze for reply (.4); download and brief review of CA State Agencies' objection to omnibus procedures motion, and transmit to colleagues (.1). | PB | 0.90 | $850.00 | $765.00 |
| 06/17/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with D. Taylor re dealing with SPCP response on omnibus claims order (.2); emails with D. Taylor re finalizing, circulating reply, request for entry of order by default, and proposed order re omnibus claim objections (.2); prepare calendar notice and invitation for call re objections to omnibus claim objection procedures motion, responses to same (.1). | PB | 0.50 | $850.00 | $425.00 |
| 06/17/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Telephone discussions with S. Hollis-Ross re settlement approval process post-effective date, claims reporting and confidentiality. | PB | 0.40 | $850.00 | $340.00 |
| 06/17/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise, finalize, and attention to filing requests for entry of orders by default for first (.3) and second (.2) omnibus claims objections; upload orders approving same (.1). | DS | 0.60 | $450.00 | $270.00 |
| 06/17/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with D. Taylor regarding requests for entry of orders by default for first and second omnibus claims objections. | DS | 0.20 | $450.00 | $90.00 |
| 06/17/2020 | A103 Draft/revise B310 Claims Administration and Objections: Finalize request for default and proposed orders for two sets of omnibus claims objections. | DT | 0.80 | $600.00 | $480.00 |
| 06/17/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze objections to omnibus objections procedures motion. | DT | 0.50 | $600.00 | $300.00 |
| 06/17/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Telephone call with P. Benvenutti regarding objections to omnibus objections procedures motion. | DT | 0.20 | $600.00 | $120.00 |

| Date | Description | Tmkr | Hours | Rate | Amount |
|------|-------------|------|-------|------|--------|
| 06/17/2020 | A111 Other B310 Claims Administration and Objections: Review, finalize, and attention to filing and service of stipulations on Tucker and King motions re late claims. | TR | 0.40 | $450.00 | $180.00 |
| 06/17/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail with claimants' counsel re stipulations on Tucker and King motions re late claims. | TR | 0.10 | $450.00 | $45.00 |
| 06/18/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze oppositions to omnibus objection procedures motion (.4); review Pollock ECR claim re claimant threat to commence discovery (.2). | PB | 0.60 | $850.00 | $510.00 |
| 06/18/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Conference call with D. Silveira and D. Taylor re response to objections to omnibus procedures motion (.3); second call re same, outline of responses and assignments (.4). | PB | 0.70 | $850.00 | $595.00 |
| 06/18/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with C. McGrath re Nor-Cal claim, client contact information (.1); emails with M. Kucherenko re Pollock ECR claim, threat to commence discovery (.1). | PB | 0.20 | $850.00 | $170.00 |
| 06/18/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Calls with P. Benvenutti and D. Taylor regarding omnibus claims objections procedures reply (.3 + .4). | DS | 0.70 | $450.00 | $315.00 |
| 06/18/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Hollis-Ross, Alix team, Weil team re arranging meeting to address possible ADR process (.2); long email to S. Hollis-Ross re revisions to master settlement agreement for ad hoc holders (Gibson Dunn clients), background and objectives re same (.5). | PB | 0.70 | $850.00 | $595.00 |
| 06/18/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise ad hoc claimants (Gibson Dunn clients) form of master claim settlement agreement. | PB | 1.20 | $850.00 | $1,020.00 |
| 06/18/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze cases cited in objections to omnibus claims objection procedures motion. | DS | 0.50 | $450.00 | $225.00 |
| 06/18/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Telephone calls with P. Benvenutti and D. Silveira regarding objections to omnibus objections procedures motion. | DT | 0.70 | $600.00 | $420.00 |
| 06/18/2020 | A103 Draft/revise B310 Claims Administration and Objections: Outline reply brief in support of omnibus objections procedures motion. | DT | 1.20 | $600.00 | $720.00 |
| 06/18/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with Alix team re aggressive creditor counsel threat to initiate discovery for settlement leverage, response to same. | PB | 0.20 | $850.00 | $170.00 |
| 06/19/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to Alix and Weil teams re proposed client meeting re ADR claims resolution procedure (.3); emails with M. Repko re response to objections to omnibus claims objection procedures motion (.1); email to Alix team, Weil teams, clients outlining objections to omnibus procedures motion and proposed responses (.8); email to M. Repko re response to Cognizant issues (.1); emails with M. Goren, R. Foust re ADR meeting (.1); email to M. Repko re status of resolution of ad hoc claims (Gibson Dunn clients) (.2). | PB | 1.60 | $850.00 | $1,360.00 |
| 06/19/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze objections to omnibus procedures motion, case law, possible responses (.7); review shell of reply re omnibus motion (.1). | PB | 0.80 | $850.00 | $680.00 |
| 06/19/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails to D. Taylor, D. Silveira re resolving Cognizant issue re omnibus objection (.1); email to D. Taylor and D. Silveira re BAP cases relevant to response to objections to omnibus motion (.1); telephone with D. Taylor and D. Silveira re reply (.2). | PB | 0.40 | $850.00 | $340.00 |
| 06/19/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to D. Cathell (Cognizant counsel) re proposed resolution of issues re reservation of rights (.1); telephone with E. Pino (counsel for Skondin) re interest in mediation (.1); emails with M. Neumeister re ad hoc claims resolution and documentation status (.1). | PB | 0.30 | $850.00 | $255.00 |

| Date | Description | Timekeeper | Hours | Rate | Amount |
|------|-------------|-----------|-------|------|--------|
| 06/19/2020 | A102 Research B310 Claims Administration and Objections: Review and analyze caselaw re proofs of claim, evidentiary standards, procedure for objections. | PB | 0.60 | $850.00 | $510.00 |
| 06/19/2020 | A101 Plan and prepare for B310 Claims Administration and Objections: Prepare for client call re possible ADR process for claim resolution. | PB | 0.50 | $850.00 | $425.00 |
| 06/19/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Conference call with A. Capelle, S. Hollis-Ross, M. Repko, J. McConnell, D. Taylor re possible ADR approach to resolution of claims. | PB | 0.50 | $850.00 | $425.00 |
| 06/19/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Call with P. Benvenutti and D. Taylor regarding reply in support of omnibus claims objection procedures motion (.2); emails with P. Benvenutti and D. Taylor regarding service of order approving first and second omnibus claims objections (.3). | DS | 0.50 | $450.00 | $225.00 |
| 06/19/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft reply brief in support of omnibus objections procedures motion. | DT | 1.30 | $600.00 | $780.00 |
| 06/19/2020 | A102 Research B310 Claims Administration and Objections: Legal research for reply brief in support of omnibus objections procedures motion. | DT | 0.70 | $600.00 | $420.00 |
| 06/19/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Telephone call with P. Benvenutti and D. Silveira regarding reply brief in support of omnibus objections procedures motion. | DT | 0.20 | $600.00 | $120.00 |
| 06/19/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Telephone call with P. Benvenutti, S. Hollis-Ross, A. Capelle, M. Repko, and J. McConnell regarding potential ADR process for claims resolution. | DT | 0.60 | $600.00 | $360.00 |
| 06/19/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise and draft additional text for reply to objections to omnibus claim procedures motion. | PB | 2.10 | $850.00 | $1,785.00 |
| 06/19/2020 | A111 Other B310 Claims Administration and Objections: Review, finalize, and attention to filing and service of ZDMAK and Cutting Edge stipulations to resolve motions regarding claims; attention to uploading proposed orders. | TR | 0.40 | $450.00 | $180.00 |
| 06/19/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail with counsel to ZDMAK and Cutting Edge regarding stipulations to resolve motions regarding claims. | TR | 0.10 | $450.00 | $45.00 |
| 06/19/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft notice of continued hearing on objection to Marsh Landing claim. | TR | 0.30 | $450.00 | $135.00 |
| 06/20/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with P. Benvenutti and D. Taylor regarding omnibus claims objection procedures. | DS | 0.40 | $450.00 | $180.00 |
| 06/20/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise reply brief re omnibus claims procedures motion, proposed order (1.2); further review, revisions following D. Taylor review (.3). | PB | 1.50 | $850.00 | $1,275.00 |
| 06/20/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with D. Taylor, D. Silveira re revisions to omnibus procedures motion reply (.3); emails with D. Silveira re requests for default re omnibus objections no. 1 and 2, proposed orders, service (.2). | PB | 0.50 | $850.00 | $425.00 |
| 06/20/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review filed and submitted pleadings for service of default requests, proposed orders re first and second omnibus objections (.2); download and review City of American Canyon joinder in objections to omnibus claims objection procedures motion (.1); review final revisions to reply and order from D. Silveira (.2). | PB | 0.50 | $850.00 | $425.00 |
| 06/20/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise and update omnibus claims objection procedures reply and proposed order. | DS | 0.30 | $450.00 | $135.00 |
| 06/20/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: | PB | 0.30 | $850.00 | $255.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Emails to co-counsel, Alix team, Prime Clerk, S. Hollis-Ross re draft reply to omnibus objection procedures motion, request for comments. | | | | | |
| 06/20/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft and revise reply brief in support of omnibus objections procedures motion, and accompanying modified proposed order. | DT | 1.70 | $600.00 | $1,020.00 |
| 06/20/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review McFall motion re late claim and e-mail with Weil litigation group. | TR | 0.10 | $450.00 | $45.00 |
| 06/21/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze notice provisions of omnibus claims motion proposed order. | PB | 0.20 | $850.00 | $170.00 |
| 06/21/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email from, long responding email to H. Baer re clarifying notice address provisions of omnibus claims motion order (.5); follow-up emails with H. Baer, group re revisions to order (.1). | PB | 0.60 | $850.00 | $510.00 |
| 06/21/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails regarding edits to reply brief in support of omnibus objections procedures motion. | DT | 0.20 | $600.00 | $120.00 |
| 06/21/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze claims resolution procedures in plan confirmation order. | DT | 0.30 | $600.00 | $180.00 |
| 06/22/2020 | A103 Draft/revise B310 Claims Administration and Objections: Finalize reply brief in support of omnibus objections procedures motion, and accompanying modified proposed order, for filing. | DT | 1.60 | $600.00 | $960.00 |
| 06/22/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with J. Kim regarding William Madison claim | DS | 0.10 | $450.00 | $45.00 |
| 06/22/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails (.1) and call (.3) William Madison regarding his claim; emails with Prime Clerk regarding service of first and second omnibus claims objections (.2). | DS | 0.60 | $450.00 | $270.00 |
| 06/22/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze background materials regarding W. Madison claim. | DS | 0.10 | $450.00 | $45.00 |
| 06/22/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review tentative order on omnibus objections procedures motion. | DT | 0.20 | $600.00 | $120.00 |
| 06/22/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with R. Foust re notice of continued hearing on objection to Marsh Landing claim. | TR | 0.10 | $450.00 | $45.00 |
| 06/22/2020 | A111 Other B310 Claims Administration and Objections: Review, revise, finalize and attention to filing and service of reply in support of motion to establish omnibus claims objection procedures (0.7); finalize and attention to filing and service of notice of continued hearing on objection to Marsh Landing claim (0.2). | TR | 0.90 | $450.00 | $405.00 |
| 06/22/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with J. Kim re status of Madison claim (.1); emails with D. Taylor re revising and finalizing omnibus procedures reply and proposed order, authorization to file (.4); emails with D. Silveira re documenting resolution of Cognizant claim objection (.1). | PB | 0.60 | $850.00 | $510.00 |
| 06/22/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Email to Alix team, Weil team, Prime Clerk team, S. Hollis-Ross and colleagues re fine-tuning proposed notice for omnibus objections (.3); emails with H. Baer re notice issues (.1); emails, telephone with M. Goren re omnibus objection procedures, motion (.3); email to Weil team, Alix team, H. Baer, S. Hollis-Ross transmitting omnibus procedures motion reply and tentative ruling, with commentary (.2); emails with M. Goren re response to tentative ruling (.1). | PB | 1.00 | $850.00 | $850.00 |
| 06/22/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and revise proposed notice for omnibus objections (.4); final review of reply and proposed order re omnibus objection procedures motion (.2); review and analyze tentative ruling on omnibus | PB | 0.80 | $850.00 | $680.00 |

| | | | | | |
|---|---|---|---|---|---|
| | objection procedures motion (.2); | | | | |
| 06/22/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review, revise reply to objections to omnibus claim objection procedures motion, proposed order. | PB | 1.20 | $850.00 | $1,020.00 |
| 06/22/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Email to S. Hollis-Ross re approval to file omnibus procedures reply and proposed order (.1); telephone with S. Hollis-Ross re same, motion and claims objection process (.6); follow-up call with S. Hollis-Ross (.1). | PB | 0.80 | $850.00 | $680.00 |
| 06/22/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with D. Cathell (Cognizant) re resolution of objection to claim (.1); telephone with M. Neumeister re revision to settlement agreement for GDC ad hoc claimants (.4). | PB | 0.50 | $850.00 | $425.00 |
| 06/23/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review and analyze tentative ruling on omnibus claim objection procedures motion, notice of objection, case law (.4); review correspondence, various agreements re preparation of lien release provision for master claim settlement agreement (.2). | PB | 0.60 | $850.00 | $510.00 |
| 06/23/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with J. Kim and P. Benvenutti regarding William Madison claim (.4); follow-up emails with P. Benvenutti regarding same (.2). | DS | 0.60 | $450.00 | $270.00 |
| 06/23/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone with M. Goren re approach to oral argument on omnibus claim motion, effective date status. | PB | 0.20 | $850.00 | $170.00 |
| 06/23/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise and attention to uploading orders approving first and second omnibus claims objections (.4); draft stipulation and proposed order disallowing Cognizant Worldwide duplicate claim (.8). | DS | 1.20 | $450.00 | $540.00 |
| 06/23/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with M. Kuchernko and M. Repko regarding William Madison claim. | DS | 0.20 | $450.00 | $90.00 |
| 06/23/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with D. Silveira re status of submission of orders, service list regarding first and second omnibus claim objections (.1); telephone with D. Taylor re claims resolution process, approach and strategy, coordination of same (.4). | PB | 0.50 | $850.00 | $425.00 |
| 06/23/2020 | A101 Plan and prepare for B310 Claims Administration and Objections: Prepare for hearing on omnibus claim objection procedures motion. | PB | 2.70 | $850.00 | $2,295.00 |
| 06/23/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review revised confidentiality language for Henrietta D settlement agreement. | PB | 0.30 | $850.00 | $255.00 |
| 06/23/2020 | A101 Plan and prepare for B310 Claims Administration and Objections: Claims resolution process analysis and planning. | DT | 0.50 | $600.00 | $300.00 |
| 06/23/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Telephone call with P. Benvenutti regarding claims resolution process and planning. | DT | 0.40 | $600.00 | $240.00 |
| 06/23/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Hollis-Ross re hearing on omnibus claim objection procedures motion, logistics for video attendance. | PB | 0.20 | $850.00 | $170.00 |
| 06/24/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with P. Benvenutti regarding orders approving first and second omnibus claim objections. | DS | 0.10 | $450.00 | $45.00 |
| 06/24/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with Alix Partners and WGM team regarding Cognizant stipulation. | DS | 0.10 | $450.00 | $45.00 |
| 06/24/2020 | A103 Draft/revise B310 Claims Administration and Objections: Edits to proposed order and form notice for omnibus objections procedures. | DT | 1.60 | $600.00 | $960.00 |
| 06/24/2020 | A103 Draft/revise B310 Claims Administration and Objections: Telephone call with Mr. | DT | 0.10 | $600.00 | $60.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Benvenutti regarding edits to proposed order and form notice for omnibus objections procedures. | | | | |
| 06/24/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review Gibson motion re late claim and e-mail with Weil litigation group re same (0.1); e-mail with K. Kramer re status of orders on ZDMAK and Cutting Edge stipulations re claims (0.1). | TR | 0.20 | $450.00 | $90.00 |
| 06/24/2020 | A109 Appear for/attend B310 Claims Administration and Objections: Appear at hearing on omnibus claim procedures motion. | PB | 1.40 | $850.00 | $1,190.00 |
| 06/24/2020 | A101 Plan and prepare for B310 Claims Administration and Objections: Prepare for hearing on omnibus claim procedures motion. | PB | 2.20 | $850.00 | $1,870.00 |
| 06/24/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with C. Porter (CA AG) re correction to proposed order re omnibus claims procedures motion (.1); emails with P. Pascuzzi, M. Gorton re request to review order on omnibus procedures motion (.1). | PB | 0.20 | $850.00 | $170.00 |
| 06/24/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with H. Roberts-Donnelly re hearing binder, contents of same (.2); emails with D. Silveira re entry of orders on first and second omnibus motions (.1); telephone with D. Taylor re proposed orders and notice form for omnibus objection procedures (.1); emails with D. Taylor re same (.1); email to D. Silveira re resolving Cognizant response to objection (.1). | PB | 0.60 | $850.00 | $510.00 |
| 06/24/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Telephone discussions with M. Goren re prepare for and post-mortem on hearing on omnibus claim objections procedures (.2); post-hearing emails with M. Goren re same (.1); emails with Weil team re arrange conference call to address issues raised in hearing (.2); transmittal email to Weil team, Alix team, H. Baer, S. Hollis-Ross of revised order and notice on omnibus claims procedures motion (.2); email to M. Goren and R. Slack to identify in-house lawyer on PERA/securities claims (.1). | PB | 0.80 | $850.00 | $680.00 |
| 06/24/2020 | A103 Draft/revise B310 Claims Administration and Objections: Revise proposed order and notice following hearing. | PB | 0.60 | $850.00 | $510.00 |
| 06/24/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails re arrange conference call (.1) and conference call (.8) with S. Hollis-Ross, M. Repko re Ghost Ship settlements, documentation and logistics; email from S. Hollis-Ross re settlement terms (.1). | PB | 1.00 | $850.00 | $850.00 |
| 06/25/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: E-mails with K. Kramer re amended Gibson motion re late claim (0.1); e-mails with K. Kramer re FVT and claimant approval of Withrow stipulation (0.1); review Shermeister motion re late claim and e-mail with Weil litigation group (0.1). | TR | 0.30 | $450.00 | $135.00 |
| 06/25/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone call with K. Meredith, counsel for Gibson, regarding defects in notice and motion re late claim (0.2); review orders on stipulations with King, Tucker, ZDMAK, and Cutting Edge and e-mails with claimants' counsel (0.2). | TR | 0.40 | $450.00 | $180.00 |
| 06/25/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Conference call with Weil team re hearing on omnibus objection procedures motion, approach to PERA plaintiffs (.8); telephone with L. Edelstein re Ghost Ship settlement (.1). | PB | 0.90 | $850.00 | $765.00 |
| 06/25/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Telephone with D. Guevara re settlement protocol. | PB | 0.30 | $850.00 | $255.00 |
| 06/26/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review Weil mark-up to omnibus claims order and further revisions of same and of notice of omnibus objection (.9); further revision to same preparatory to submitting to court (.2); review and revise notice of submission of order and notice of objection, exhibit designations (.6). | PB | 1.70 | $850.00 | $1,445.00 |
| 06/26/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: | PB | 1.00 | $850.00 | $850.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Email to M. Goren, Weil team re revisions to proposed omnibus claim procedures order (.1); email to Weil, Alix and Prime Clerk, and to S. Hollis-Ross, re revised omnibus claim order and notice of objection (.1); telephone with L. Edelstein re settlement procedures re Valero, Ghost Ship and other litigation matters, possible challenge to pending appeal in unrelated matter for failure to file claim (.7); telephone with K. Kramer re omnibus claim procedures hearing, resolution re securities claims (.1). | | | | |
| 06/26/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Telephone with T. Lucey re settlement process after plan effective date (.1); follow-up email to S. Hollis-Ross and claim resolution team re revisions to form settlement agreement for ad hoc group of claim purchasers (.1). | PB | 0.20 | $850.00 | $170.00 |
| 06/26/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Email to D. Taylor, follow-up emails re preparation of Notice of Submission, completing proposed order and omnibus objection notice for submission to court (.3); follow-up email and telephone with D. Taylor re status of Notice of Submission (.1); emails with D. Silveira re approach to resolution of Madison claim (.1). email to D. Taylor re revisions to notice of submission, logistics (.1); follow-up emails with D. Taylor and T. Rupp re same, exhibits, service (.2). | PB | 0.80 | $850.00 | $680.00 |
| 06/26/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with T. Rupp regarding omnibus claims objection procedures order (.1); emails with P. Benvenutti regarding William Madison claim (.1). | DS | 0.20 | $450.00 | $90.00 |
| 06/26/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Emails with William Madison regarding claim (.1); emails with Alix Partners regarding same (.1). | DS | 0.20 | $450.00 | $90.00 |
| 06/26/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Prepare for (.2) and telephone with E. Pino (counsel for R. Skondin) re possible mediation of claims, requirements for same (.3). | PB | 0.50 | $850.00 | $425.00 |
| 06/26/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review final version of notice of submission and exhibits prior to filing. | PB | 0.20 | $850.00 | $170.00 |
| 06/26/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft and revise modified proposed order and accompanying papers for omnibus objections procedures motion. | DT | 2.60 | $600.00 | $1,560.00 |
| 06/26/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Telephone calls with P. Benvenutti and T. Rupp regarding modified proposed order and accompanying papers for omnibus objections procedures motion. | DT | 0.20 | $600.00 | $120.00 |
| 06/26/2020 | A111 Other B310 Claims Administration and Objections: E-mails with counsel for claimants regarding filing Withrow and McFall stipulation re late claims (0.1); review, finalize, and attention to filing and service of Withrow and McFall stipulation re late claims; upload proposed orders (0.6); review, revise, finalize and attention to filing and service of notice of submission of proposed order granting motion for omnibus claims procedures (0.6); upload proposed order granting motion (0.2). | TR | 1.50 | $450.00 | $675.00 |
| 06/26/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: E-mails with D. Taylor and P. Benvenutti regarding notice of submission of proposed order granting motion for omnibus claims procedures (0.3); emails with D. Silveira regarding omnibus claims objection procedures order (0.1). | TR | 0.40 | $450.00 | $180.00 |
| 06/26/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mail to chamber regarding submission of proposed order granting motion for omnibus claims procedures. | TR | 0.10 | $450.00 | $45.00 |
| 06/26/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft notice of submission of proposed order granting motion for omnibus claims procedures. | TR | 0.40 | $450.00 | $180.00 |
| 06/27/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Review relevant prior e-correspondence, and email to T. Lucey, W. Keane, K. Kimmey and K. Kramer re discussion with Skondin attorney (E. Pino) re possible mediation. | PB | 0.40 | $850.00 | $340.00 |
| 06/27/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: | PB | 0.30 | $850.00 | $255.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Emails with W. Keane re demand from Skondin PI counsel re arranging discovery. | | | | |
| 06/27/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Email to E. Pino re Skondin position re mediation vs. litigation. | PB | 0.20 | $850.00 | $170.00 |
| 06/28/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with W. Keane, T. Lucey re Skondin rejection of standstill to accommodate mediation, next steps. | PB | 0.20 | $850.00 | $170.00 |
| 06/28/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Review, respond to email from E. Pino re Skondin rejection of litigation standstill to accommodate mediation. | PB | 0.10 | $850.00 | $85.00 |
| 06/28/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review docket text order re finalizing omnibus claims procedures order, email re same to co-counsel and colleagues. | PB | 0.20 | $850.00 | $170.00 |
| 06/28/2020 | A103 Draft/revise B310 Claims Administration and Objections: Further revisions to proposed order and accompanying papers for omnibus objections procedures motion. | DT | 0.60 | $600.00 | $360.00 |
| 06/29/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review and revise omnibus claim objection procedures order, including further revisions based on M. Goren input. | PB | 0.70 | $850.00 | $595.00 |
| 06/29/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Emails with D. Taylor re revisions to omnibus claim objection procedures order, uploading and distribution of same. | PB | 0.20 | $850.00 | $170.00 |
| 06/29/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Emails with M. Goren re revisions to omnibus claim objections order (.1); further emails with Weil team re same (.2); emails with W. Keane, T. Lucey re call re Skondin (.1); emails from M. Repko and outline re possible presentation to Law Department re claims process post-effective date (.2). | PB | 0.60 | $850.00 | $510.00 |
| 06/29/2020 | A105 Communicate (in firm) B310 Claims Administration and Objections: Calls, emails with P. Benvenutti (0.1) and D. Taylor (0.1) regarding PG&E Claims administration post-effective date. | TK | 0.20 | $850.00 | $170.00 |
| 06/29/2020 | A103 Draft/revise B310 Claims Administration and Objections: Further revisions to proposed order and accompanying papers for omnibus objections procedures motion, including preparation for filing. | DT | 1.00 | $600.00 | $600.00 |
| 06/29/2020 | A103 Draft/revise B310 Claims Administration and Objections: Draft second notice of filing of proposed order granting motion on omnibus claims objections. | TR | 0.30 | $450.00 | $135.00 |
| 06/29/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: E-mails with chambers re proposed order granting motion on omnibus claims objections. | TR | 0.20 | $450.00 | $90.00 |
| 06/29/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review Islam motion re late claim and e-mail with Weil litigation group re same. | TR | 0.10 | $450.00 | $45.00 |
| 06/29/2020 | A111 Other B310 Claims Administration and Objections: Finalize and attention to filing and service of second notice of filing of proposed order granting motion on omnibus claims objections; upload proposed order. | TR | 0.60 | $450.00 | $270.00 |
| 06/29/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Telephone with T. Lucey and W. Keane re Skondin/Clark (.2); telephone with D. Guevara and G. Gough re settlement protocol.(.4). | PB | 0.60 | $850.00 | $510.00 |
| 06/29/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone with M. Neumeister re GDC clients settlement agreement. | PB | 0.20 | $850.00 | $170.00 |
| 06/30/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Telephone with M. Neumeister re revisions to master settlement agreement for Gibson Dun clients (.1); long email to M. Neumeister re same, timing, open issues re claims resolution | PB | 0.80 | $850.00 | $680.00 |

| Date | Description | | Timekeeper | Time | Rate | Amount |
|------|-------------|---|------------|------|------|--------|
| | (.6); email to E. Pino re Skondin rejection of mediation requirements (.1). | | | | | |
| 06/30/2020 | A103 Draft/revise B310 Claims Administration and Objections: Review Gibson Dunn mark-up of claims settlement agreement and further revisions to same. | | PB | 0.80 | $850.00 | $680.00 |
| 06/30/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails to T. Lucey, W. Keane, K. Kimmey, K. Kramer re communication with Skondin bankruptcy counsel (.1); emails with S. Hollis-Ross re updating master claim settlement agreements for post-effective date use (.1). | | PB | 0.20 | $850.00 | $170.00 |
| 06/30/2020 | A108 Communicate (other external) B310 Claims Administration and Objections: Review orders granting Withrow and McFall stipulations re late claims and e-mails with claimants' counsel re same. | | TR | 0.10 | $450.00 | $45.00 |
| 07/01/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails regarding order on omnibus objection procedures and notice. | | DT | 0.20 | $600.00 | $120.00 |
| 07/01/2020 | A107 Communicate (other outside counsel) B310 Claims Administration and Objections: Review Ithaca Homes motion re late claim and e-mail with Weil litigation group regarding same. | | TR | 0.10 | $450.00 | $45.00 |
| 07/01/2020 | A108 Communicate (other external) B140 Relief from Stay/Adequate Protection Proceedings: Telephone call with C. Rosenbloom re StandardAero administrative claim. | | TR | 0.20 | $450.00 | $90.00 |
| 07/01/2020 | A106 Communicate (with client) B140 Relief from Stay/Adequate Protection Proceedings: E-mail with J. Mannion and K. Fraser re StandardAero administrative claim. | | TR | 0.20 | $450.00 | $90.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Peter Benvenutti | Attorney | 74.3 | $850.00 | $63,155.00 |
| Tobias Keller | Attorney | 0.4 | $850.00 | $340.00 |
| Jane Kim | Attorney | 0.2 | $700.00 | $140.00 |
| Thomas Rupp | Attorney | 11.1 | $450.00 | $4,995.00 |
| Dara Silveira | Attorney | 12.4 | $450.00 | $5,580.00 |
| David Taylor | Attorney | 31.4 | $600.00 | $18,840.00 |
| | | | **Fees and Expenses Subtotal** | **$93,050.00** |
| | | | **Fees and Expenses Total** | **$93,050.00** |



650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-32- PG&E

## USDC Probation Compliance and Monitoring

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 06/16/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review docket and evaluate statement of CPUC re additional conditions of probation | KM | 0.60 | $650.00 | $390.00 |
| 06/16/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Correspond with T. Keller and team re CPUC's comments regarding motion to reconsider | KM | 0.10 | $650.00 | $65.00 |
| 06/18/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review docket, including order to deny or admit Butte County Report; evaluate same | KM | 0.30 | $650.00 | $195.00 |
| 06/23/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review docket report, including motions to extend time to file briefs | KM | 0.20 | $650.00 | $130.00 |
| 06/25/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review docket and evaluate joint statement of PG&E, Monitor and USA re motion to reconsider | KM | 0.30 | $650.00 | $195.00 |
| 06/25/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review and evaluate opposition to motion to reconsider | KM | 0.50 | $650.00 | $325.00 |
| 06/25/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Correspond with T. Keller and team re proposed new conditions of probation | KM | 0.10 | $650.00 | $65.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|-------------|----------|------|------|-------------------------|
| Keith McDaniels | Attorney | 2.1 | $650.00 | $1,365.00 |
| | | | Fees and Expenses Subtotal | **$1,365.00** |
| | | | Fees and Expenses Total | **$1,365.00** |



**KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-36 PG&E

## Miscellaneous Litigation Issues and Advice

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 06/03/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with T. Tsekerides, K. Kramer re post-removal procedure, consolidation of related proceedings. | PB | 0.20 | $850.00 | $170.00 |
| 06/03/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with K. Kramer and T. Tsekerides regarding consolidation of AECOM-JH Kelly adversary proceedings. | TR | 0.20 | $450.00 | $90.00 |
| 06/04/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with K. Kramer and T. Rupp, review emails from counsel for other parties re JH Kelly/AECOM consolidation stipulation. | PB | 0.20 | $850.00 | $170.00 |
| 06/11/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly litigation team call. | DS | 0.40 | $450.00 | $180.00 |
| 06/11/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: Telephone conference with Weil litigation group to discuss oustanding issues related to confirmation litigation and pending appeals. | TR | 0.40 | $450.00 | $180.00 |
| 06/11/2020 | A107 Communicate (other outside counsel) B110 Case Administration: Weekly update call with Weil litigation team. | PB | 0.40 | $850.00 | $340.00 |
| 06/11/2020 | A106 Communicate (with client) B310 Claims Administration and Objections: Emails with S. Hollis-Ross re authorization and SIR/funding issues re pending multiparty litigation settlement. | PB | 0.70 | $850.00 | $595.00 |
| 06/12/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review complaint in new adversary proceeding for interpleader filed by Fireman's Fund and e-mails with Prime Clerk and Weil regarding same. | TR | 0.30 | $450.00 | $135.00 |
| 06/15/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review various summonses and scheduling order in Firemans' Fund adversary proceeding and e-mail with K. Kramer re same (0.3); e-mails with K. Kramer and Prime Clerk re defect in Fireman's Fund complaint (0.2). | TR | 0.50 | $450.00 | $225.00 |
| 06/16/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Initial review draft JH Kelly/AECOM related case notice (.2). | PB | 0.20 | $850.00 | $170.00 |
| 06/16/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email to K. Kramer and T. Tsekerides re JH Kelly/ | PB | 0.20 | $850.00 | $170.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | AECOM related case stipulation (.1); telephone with K. Kramer re same (.1). | | | | | |
| 06/16/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding assumption/ rejection motions): Emails with T. Rupp re research, analysis of BR 7042 consolidation for JH Kelly/AECOM litigation (.1); email to D. Taylor re same (.1). | PB | 0.20 | $850.00 | $170.00 |
| 06/16/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding rejection motions): Emails with P. Benvenutti re research, analysis of FRBP 7042 consolidation for JH Kelly/AECOM litigation. | TR | 0.10 | $450.00 | $45.00 |
| 06/17/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding rejection motions): Emails with T. Rupp re consolidation vs. related case notice, standards and procedure. | PB | 0.30 | $850.00 | $255.00 |
| 06/17/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails, telephone with K. Kramer re JH Kelly/AECOM related case notice, consolidation alternative. | PB | 0.20 | $850.00 | $170.00 |
| 06/17/2020 | A105 Communicate (in firm) B190 Other Contested Matters (excluding rejection motions): Emails with P. Benvenutti and D. Taylor re consolidation vs. related case notice, standards and procedure. | TR | 0.60 | $450.00 | $270.00 |
| 06/17/2020 | A102 Research B190 Other Contested Matters (excluding assumption/rejection motions): Research consolidation under FRBP 7042 vs. related case notice under LBR 1015, standards and procedure. | TR | 1.40 | $450.00 | $630.00 |
| 06/19/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review draft JH Kelly/AECOM stipulation for consolidation of adversary proceedings, referenced prior stipulation for relief from stay. | PB | 0.30 | $850.00 | $255.00 |
| 06/19/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email to K. Kramer, T. Tsekerides re draft stipulation for consolidation of JH Kelly/AECOM adversary proceedings. | PB | 0.10 | $850.00 | $85.00 |
| 06/22/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with K. Kramer and Prime Clerk regarding summonses and other documents filed in Firemans' Fund adversary proceeding. | TR | 0.60 | $450.00 | $270.00 |
| 06/22/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review emails re consolidation of related proceedings and procedure for same, and existing related stipulations (JH Kelly/AECOM) (.3); review T. Tsekerides and M. Goren revisions to consolidation stipulation and email re same (.2). | PB | 0.50 | $850.00 | $425.00 |
| 06/22/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Email to T. Tsekerides re approach to consolidation of related proceedings (.3); follow-up emails with T. Tsekerides re same (.2); telephone with K. Kramer re same, stay relief matters (.2). | PB | 0.70 | $850.00 | $595.00 |
| 06/24/2020 | A104 Review/analyze B190 Other Contested Matters (excluding assumption/rejection motions): Review draft stipulation for consolidation of proceedings and review comments from JH Kelly counsel re same. | PB | 0.30 | $850.00 | $255.00 |
| 06/25/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize and attention to filing ans service of Debtors' response to Abrams motion for reconsideration. | TR | 0.20 | $450.00 | $90.00 |
| 06/25/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with D. Provencher (counsel for vendor) re response to discovery request for PG&E confidential documents. | PB | 0.20 | $850.00 | $170.00 |
| 06/25/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Emails with M. Kozycz e response to vendor's inquiry re discovery request for PG&E confidential documents. | PB | 0.10 | $850.00 | $85.00 |
| 06/26/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): | TR | 0.40 | $450.00 | $180.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Review, revise, finalize and attention to filing and service of stipulation and proposed order to consolidate AECOM-JH Kelly adversary proceedings. | | | | | |
| 06/26/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with K. Kramer and T. Tsekerides re stipulation and proposed order to consolidate AECOM-JH Kelly adversary proceedings. | TR | | 0.20 | $450.00 | $90.00 |
| 06/26/2020 | A108 Communicate (other external) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail to counsel for AECOM and JH Kelly re stipulation and proposed order to consolidate AECOM-JH Kelly adversary proceedings. | TR | | 0.10 | $450.00 | $45.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 4.8 | $850.00 | $4,080.00 |
| Thomas Rupp | Attorney | 5.0 | $450.00 | $2,250.00 |
| Dara Silveira | Attorney | 0.4 | $450.00 | $180.00 |
| | | | **Fees and Expenses Subtotal** | **$6,510.00** |
| | | | **Fees and Expenses Total** | **$6,510.00** |



**KELLER BENVENUTTI KIM**
www.kbkllp.com

650 California Street, Suite 1900
San Francisco, CA 94108
Email: admin@kbkllp.com

PG&E Corporation
Attn: Janet Loduca
77 Beale Street
San Francisco, CA 94105

## 00138-37 PG&E

## Appeals

| Date | Description | Attorney | Time | Rate | Fees and Expenses Total |
|------|-------------|----------|------|------|-------------------------|
| 06/01/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Multiple e-mails with E. Lane re briefing requirements in PERA appeal. | TR | 0.40 | $450.00 | $180.00 |
| 06/03/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review Winding Creek appellant's motion to extend time to file opening brief and correspondence with J. Nolan regarding same. | TR | 0.20 | $450.00 | $90.00 |
| 06/03/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Draft statement of non-opposition to appellants' motion to extend time for briefing in Winding Creek appeal. | TR | 0.70 | $450.00 | $315.00 |
| 06/04/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, finalize, and attention to filing of debtors statement of non-opposition to Winding Creek motion to extend time for briefing on appeal. | TR | 0.30 | $450.00 | $135.00 |
| 06/04/2020 | A104 Review/analyze B310 Claims Administration and Objections: Review order granting Winding Creek motion to extend time for briefing on appeal and e-mail with Weil litigation group regarding same. | TR | 0.10 | $450.00 | $45.00 |
| 06/05/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails (0.3 + 0.1) with M. Kozcyz regarding form of appellee's brief and appendix in Gantner appeal. | TR | 0.40 | $450.00 | $180.00 |
| 06/06/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails (0.2 + 0.2) with J. Nolan regarding form and requirements of appellee's brief in PERA appeal. | TR | 0.40 | $450.00 | $180.00 |
| 06/10/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Review emails from E. Lane and T. Rupp, and responding email to both re record on appeal issue, arranging call re same (PERA appeal). | PB | 0.30 | $850.00 | $255.00 |
| 06/10/2020 | A107 Communicate (other outside counsel) B185 Assumption/Rejection of Leases and Contracts: E-mail with E. Lane regarding issues about record on appeal. | TR | 0.40 | $450.00 | $180.00 |
| 06/12/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): Call with Weil litigation team, T. Rupp re procedure for objection to PERA request for judicial notice. | PB | 0.20 | $850.00 | $170.00 |
| 06/12/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding | TR | 0.20 | $450.00 | $90.00 |

| Date | Description | | Time | Rate | |
|---|---|---|---|---|---|
| | assumption/rejection motions): Telephone conference with E. Lane, R. Swenson, and P. Benvenutti re brief in PERA appeal of 7023 order. | | | | |
| 06/13/2020 | A103 Draft/revise B190 Other Contested Matters (excluding assumption/rejection motions): Review and provide comments and limited revisions on PERA appeal brief and objection to RJN. | PB | 1.50 | $850.00 | $1,275.00 |
| 06/15/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mails with E. Lane and R. Slack re preparing and finalizing Debtors' appellee brief and motion to strike PERA RJN. | TR | 0.60 | $450.00 | $270.00 |
| 06/15/2020 | A111 Other B190 Other Contested Matters (excluding assumption/rejection motions): Review, revise, finalize and attention to filing and service of Debtors' appellee brief and motion to strike PERA request for judicial notice. | TR | 0.80 | $450.00 | $360.00 |
| 06/26/2020 | A111 Other B110 Case Administration: Review, finalize, and attention to filing status report for inverse condemnation appeal before Ninth Circuit. | TR | 0.30 | $450.00 | $135.00 |
| 06/29/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail with S. Evans re briefing schedule in PERA appeal of FRBP 7023 order (0.1); e-mail with M. Kozcyz re form of appendix for appellate brief in Gantner appeal (0.2). | TR | 0.30 | $450.00 | $135.00 |
| 06/30/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail with E. Lane regarding scheduling of PERA appeal of rule 7023 order. | TR | 0.20 | $450.00 | $90.00 |
| 07/01/2020 | A107 Communicate (other outside counsel) B190 Other Contested Matters (excluding assumption/rejection motions): E-mail with M. Kozcyz re form of appellate brief and appendix. | TR | 0.20 | $450.00 | $90.00 |

| Time Keeper | Position | Time | Rate | Fees and Expenses Total |
|---|---|---|---|---|
| Peter Benvenutti | Attorney | 2.0 | $850.00 | $1,700.00 |
| Thomas Rupp | Attorney | 5.5 | $450.00 | $2,475.00 |
| | | | **Fees and Expenses Subtotal** | **$4,175.00** |
| | | | **Fees and Expenses Total** | **$4,175.00** |