# EXHIBIT D

**DETAILED TIME ENTRIES**
**FEBRUARY 1, 2020 THROUGH JULY 1, 2020**

# CLARENCE DYER & COHEN LLP

**ATTORNEYS AT LAW**
899 Ellis Street, San Francisco, CA 94109-7807
Tel: 415-749-1800  Fax: 415-749-1694

Billing Date:  8/21/2020

Invoice No.:   202007071

**PRIVILEGED AND CONFIDENTIAL**

Invoice submitted to:

Pacific Gas and Electric Company
P.O Box 7133
San Francisco, CA 94120

Re:  *Ancillary Proceedings*

| **Billing Summary Snapshot** | Last payment date and amount | $0.00 |
|---|---|---|
| Billing period start date:  2/1/2020 | Billing period end date:  7/1/2020 | |
| New fees  $205,752.50 | | |
| New costs  $1,411.50 | | |
| Total new charges      $207,164.00 | | |
| **Total balance due including any overdue payments:   $207,164.00** | | |

Professional Services

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| | Fees | | | |
| 2/2/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review draft submission and comments.<br>L120 Analysis/Strategy | 1.00<br>$575.00/hr | $575.00 |
| 2/3/2020 | KD | Fees<br>Exchange emails with opposing counsel; review draft correspondence to court; multiple exchange of emails with client and co-counsel; telephone conference with client and co-counsel; review and revise draft outline of submission; multiple conferences with co-counsel; review subsection of draft submission.<br>L120 Analysis/Strategy | 2.80<br>$575.00/hr | $1,610.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 2/3/2020 | SJ | Fees<br>Review and respond to email correspondence; draft memoranda.<br>L110 Fact Investigation/Development | 1.60<br>$495.00/hr | $792.00 |
| 2/4/2020 | KD | Fees<br>Exchange emails with court; multiple exchange of emails with opposing counsel and monitor; multiple exchange of emails with client and co-counsel; confer with S. Jaffer; review new court order and confer with client and co-counsel regarding same; confer with A. Shearer.<br>L120 Analysis/Strategy | 2.50<br>$575.00/hr | $1,437.50 |
| | SJ | Fees<br>Confer with K. Dyer; review draft response.<br>L120 Analysis/Strategy | 0.90<br>$495.00/hr | $445.50 |
| | SJ | Fees<br>Review and respond to email correspondence with client; attend interview; draft memorandum re same.<br>L110 Fact Investigation/Development | 2.40<br>$495.00/hr | $1,188.00 |
| | AFS | Fees<br>Confer with K. Dyer regarding latest order.<br>L120 Analysis/Strategy | 0.20<br>$440.00/hr | $88.00 |
| 2/5/2020 | KD | Fees<br>Meetings with client and co-counsel (x2); meeting with client, co-counsel and monitor; review document from client; review correspondence with opposing counsel ; correspondence with opposing counsel and court; multiple exchange of emails with client and co-counsel; confer with co-counsel.<br>L120 Analysis/Strategy | 4.20<br>$575.00/hr | $2,415.00 |
| | SJ | Fees<br>Review revised requests for information.<br>L120 Analysis/Strategy | 0.70<br>$495.00/hr | $346.50 |
| | SJ | Fees<br>Review and respond to email correspondence with client; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 2.40<br>$495.00/hr | $1,188.00 |
| 2/6/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review revised draft responses; review additional court order; confer with S. Jaffer; review media; telephone conference with co-counsel and client; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same; review external letter and revise same; confer with co-counsel.<br>L120 Analysis/Strategy | 3.70<br>$575.00/hr | $2,127.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 2/6/2020 | SJ | Fees<br>Review order.<br>L200 Pre-Trial Pleading and Motions | 0.30<br>$495.00/hr | $148.50 |
| | SJ | Fees<br>Confer with K. Dyer..<br>L120 Analysis/Strategy | 0.50<br>$495.00/hr | $247.50 |
| | SJ | Fees<br>Confer with witness re factual issues; conduct factual research; draft memoranda.<br>L110 Fact Investigation/Development | 1.90<br>$495.00/hr | $940.50 |
| 2/7/2020 | KD | Fees<br>Review draft supplemental response; multiple exchange of emails with client and co-counsel; review draft update; multiple exchange of emails with co-counsel; telephone conference with co-counsel; review materials from client.<br>L120 Analysis/Strategy | 3.20<br>$575.00/hr | $1,840.00 |
| | SJ | Fees<br>Email correspondence with client; conduct factual research; draft memoranda.<br>L110 Fact Investigation/Development | 2.60<br>$495.00/hr | $1,287.00 |
| 2/9/2020 | KD | Fees<br>Exchange emails with client; telephone conference with co-counsel; exchange emails with co-counsel.<br>L120 Analysis/Strategy | 0.80<br>$575.00/hr | $460.00 |
| 2/10/2020 | KD | Fees<br>Multiple telephone conferences with client; review correspondence to court; multiple exchange of emails with client and co-counsel; multiple telephone conferences with client and co-counsel; confer with S. Jaffer; telephone conference with co-counsel and opposing counsel; draft update; review interview memo.<br>L120 Analysis/Strategy | 2.70<br>$575.00/hr | $1,552.50 |
| | SJ | Fees<br>Review and respond to email correspondence; review correspondence; confer with client; confer with K. Dyer.<br>L120 Analysis/Strategy | 1.10<br>$495.00/hr | $544.50 |
| 2/11/2020 | KD | Fees<br>Telephone conference with co-counsel and client; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same; review revised draft response and multiple exchange of emails with client and co-counsel regarding same; review draft declarations and attachments and multiple conferences with co-counsel regarding | 3.20<br>$575.00/hr | $1,840.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| | | same.<br>L120 Analysis/Strategy | | |
| 2/11/2020 | SJ | Fees<br>Draft memoranda.<br>L110 Fact Investigation/Development | 1.70<br>$495.00/hr | $841.50 |
| 2/12/2020 | KD | Fees<br>Telephone conference with co-counsel and client; prepare for conference; conference with court; conference with opposing counsel and monitor; confer with N. Clarence; multiple telephone conferences with client and co-counsel; multiple exchange of emails with client and co-counsel regarding revisions to  response; review draft response to 2/4 order; multiple conferences with co-counsel regarding request to file under seal and supporting documents; review information from client regarding same; multiple exchange of emails regarding same.<br>L120 Analysis/Strategy | 6.30<br>$575.00/hr | $3,622.50 |
| | SJ | Fees<br>Review email correspondence.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| | SJ | Fees<br>Draft memoranda.<br>L110 Fact Investigation/Development | 1.60<br>$495.00/hr | $792.00 |
| | NLC | Fees<br>Conference with K. Dyer.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| 2/13/2020 | KD | Fees<br>Multiple conferences with co-counsel coordinating under seal filings; multiple conferences with A. Shearer and S. Jaffer; telephone conference with co-counsel and client; multiple exchange of emails regarding 2/4 order response; draft update to client; review and revise memo.<br>L120 Analysis/Strategy | 3.60<br>$575.00/hr | $2,070.00 |
| | SJ | Fees<br>Telephone conference with K. Dyer.<br>L120 Analysis/Strategy | 0.60<br>$495.00/hr | $297.00 |
| | SJ | Fees<br>Review factual memoranda and documents; draft memoranda.<br>L110 Fact Investigation/Development | 2.20<br>$495.00/hr | $1,089.00 |
| | AFS | Fees<br>Confer with K. Dyer regarding case projects.<br>L120 Analysis/Strategy | 0.20<br>$440.00/hr | $88.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 2/13/2020 | AC | Fees<br>Prepare under seal documents for filing; hand delivery to U.S. Attorney's Office ; personally file under seal documents at the district court; prepare and serve proof of service for under seal filing; serve courtesy copies to chambers.<br>L200 Pre-Trial Pleading and Motions | 4.00<br>$150.00/hr | $600.00 |
| 2/14/2020 | KD | Fees<br>Review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same; review and revise memo; exchange emails with co-counsel and client; review final submission and exhibits for hearing.<br>L120 Analysis/Strategy | 2.70<br>$575.00/hr | $1,552.50 |
| | SJ | Fees<br>Confer with client; review and respond to email correspondence; review documents from client.<br>L120 Analysis/Strategy | 0.80<br>$495.00/hr | $396.00 |
| 2/15/2020 | KD | Fees<br>Review sealing documents for response to 2/4 order, confer with co-counsel regarding same.<br>L120 Analysis/Strategy | 2.40<br>$575.00/hr | $1,380.00 |
| 2/17/2020 | KD | Fees<br>Review revised response to 2/4 order and multiple comments and revisions thereto; multiple exchange of emails with client and co-counsel; multiple conferences with co-counsel regarding accompanying requests to seal.<br>L120 Analysis/Strategy | 1.20<br>$575.00/hr | $690.00 |
| 2/18/2020 | KD | Fees<br>Office conference with client and co-counsel; correspondence with opposing counsel and monitor; telephone conference with court; coordinate sealing request; multiple conferences with A. Shearer; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 7.70<br>$575.00/hr | $4,427.50 |
| | SJ | Fees<br>Confer with client.<br>L120 Analysis/Strategy | 0.30<br>$495.00/hr | $148.50 |
| | AFS | Fees<br>Confer with K. Dyer and A. Chin regarding under seal filings; multiple email correspondence with K. Dyer regarding same; attention to filing.<br>L200 Pre-Trial Pleading and Motions | 2.20<br>$440.00/hr | $968.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/18/2020 | AC | Fees<br>Prepare under seal documents for filing; personal delivery to U.S. Attorney's Office; personally file under seal documents at the district court; prepare and serve proof of service for under seal filing; serve courtesy copies to chambers.<br>L200 Pre-Trial Pleading and Motions | 6.00<br>$150.00/hr | $900.00 |
| 2/19/2020 | KD | Fees<br>Court hearing; office conference with co-counsel and client; confer with N. Clarence; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same; correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 3.20<br>$575.00/hr | $1,840.00 |
| | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| | SJ | Fees<br>Attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 3.20<br>$495.00/hr | $1,584.00 |
| | NLC | Fees<br>Conference with K. Dyer.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| 2/20/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel regarding proceeding; confer with S. Jaffer; review and revise communication to court and multiple conferences with co-counsel regarding same; confer with J. Cohen; review prior testimony.<br>L120 Analysis/Strategy | 2.80<br>$575.00/hr | $1,610.00 |
| | SJ | Fees<br>Review and respond to email correspondence; review transcript.<br>L120 Analysis/Strategy | 0.90<br>$495.00/hr | $445.50 |
| | SJ | Fees<br>Attend interview; review documents re same; draft memorandum.<br>L110 Fact Investigation/Development | 2.80<br>$495.00/hr | $1,386.00 |
| | JAC | Fees<br>Reviewed hearing transcript; confer with K. Dyer.<br>L120 Analysis/Strategy | 0.50<br>$575.00/hr | $287.50 |
| 2/21/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; revise communication to court; review communication with probation/monitor; confer with S. Jaffer; multiple exchange of emails regarding data request; review new court order and multiple | 3.30<br>$575.00/hr | $1,897.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| | | conferences with co-counsel and client regarding same; review agency proposal. L120 Analysis/Strategy | | |
| 2/21/2020 | SJ | Fees Review and respond to email correspondence. L120 Analysis/Strategy | 0.20 $495.00/hr | $99.00 |
| | SJ | Fees Review and revise memoranda; email correspondence with K. Dyer re same; review documents from client; draft memoranda. L110 Fact Investigation/Development | 2.10 $495.00/hr | $1,039.50 |
| 2/24/2020 | KD | Fees Multiple exchange of emails with client and co-counsel; review correspondence from opposing counsel; telephone conference with client and co-counsel; review and revise memoranda. L120 Analysis/Strategy | 2.50 $575.00/hr | $1,437.50 |
| | SJ | Fees Confer with client; draft memoranda. L110 Fact Investigation/Development | 2.30 $495.00/hr | $1,138.50 |
| 2/25/2020 | KD | Fees Telephone conference with co-counsel; multiple exchange of emails with co-counsel and client. L120 Analysis/Strategy | 1.00 $575.00/hr | $575.00 |
| | SJ | Fees Email correspondence; confer with client. L120 Analysis/Strategy | 0.30 $495.00/hr | $148.50 |
| | SJ | Fees Review documents from client; attend interview; draft memoranda. L110 Fact Investigation/Development | 2.90 $495.00/hr | $1,435.50 |
| 2/26/2020 | KD | Fees Review court posting; multiple exchange of emails with client and co-counsel; confer with S. Jaffer; telephone conference with co-counsel. L120 Analysis/Strategy | 0.80 $575.00/hr | $460.00 |
| | SJ | Fees Draft memoranda. L110 Fact Investigation/Development | 0.20 $495.00/hr | $99.00 |
| | SJ | Fees Review and respond to email correspondence; confer with K. Dyer; email correspondence with co-counsel. L120 Analysis/Strategy | 0.30 $495.00/hr | $148.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 2/27/2020 | KD | Fees<br>Confer with co-counsel.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| | SJ | Fees<br>Review email correspondence; confer with client.<br>L120 Analysis/Strategy | 0.30<br>$495.00/hr | $148.50 |
| | SJ | Fees<br>Attend interviews x2; draft memoranda.<br>L110 Fact Investigation/Development | 2.90<br>$495.00/hr | $1,435.50 |
| 2/28/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review draft response to 2/4 order; review draft response to follow-up question; confer with co-counsel; review revisions/comments to draft; review communications with probation/monitor; confer with co-counsel regarding additional under seal filings; multiple exchange of emails with client and co-counsel regarding revisions to submission.<br>L120 Analysis/Strategy | 3.30<br>$575.00/hr | $1,897.50 |
| | SJ | Fees<br>Review email correspondence; attend interview; draft memoranda.<br>L110 Fact Investigation/Development | 2.20<br>$495.00/hr | $1,089.00 |
| 2/29/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review comments and revisions to upcoming submission (multiple); confer with co-counsel.<br>L120 Analysis/Strategy | 1.00<br>$575.00/hr | $575.00 |
| 3/1/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review revised draft submission and comments thereto.<br>L120 Analysis/Strategy | 0.60<br>$575.00/hr | $345.00 |
| 3/2/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; multiple conferences with co-counsel regarding filing and sealing issues.<br>L120 Analysis/Strategy | 1.40<br>$575.00/hr | $805.00 |
| | SJ | Fees<br>Review filing and related documents; review email correspondence.<br>L120 Analysis/Strategy | 1.00<br>$495.00/hr | $495.00 |
| | AC | Fees<br>Prepare under seal documents for filing; personal delivery to USAO; personally file under seal documents at the district court; prepare and serve proof of service for under seal filing; serve courtesy copies to | 4.00<br>$150.00/hr | $600.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| | | chambers.<br>L200 Pre-Trial Pleading and Motions | | |
| 3/3/2020 | KD | Fees<br>Exchange of emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | SJ | Fees<br>Draft memoranda.<br>L110 Fact Investigation/Development | 1.10<br>$495.00/hr | $544.50 |
| 3/4/2020 | KD | Fees<br>Review data request and review/revise draft response/attachments;<br>exchange of emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | SJ | Fees<br>Draft memoranda.<br>L110 Fact Investigation/Development | 1.60<br>$495.00/hr | $792.00 |
| 3/5/2020 | KD | Fees<br>Review court order; review communication with probation and<br>monitor; exchange emails with co-counsel; review data requests and<br>review/revise draft responses/attachments; multiple exchanges of<br>emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| 3/6/2020 | KD | Fees<br>Exchange emails with client and co-counsel; review data request and<br>review/revise draft response/attachments; exchange of emails with<br>client and co-counsel regarding same.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 3/9/2020 | KD | Fees<br>Exchange emails with client and co-counsel; review data request and<br>review/revise draft response/attachments; exchange of emails with<br>client and co-counsel regarding same.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 3/10/2020 | KD | Fees<br>Review data requests and review/revise draft responses/attachments;<br>multiple exchanges of emails with client and co-counsel regarding<br>same.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| 3/12/2020 | KD | Fees<br>Review data requests and review/revise draft responses/attachments;<br>multiple exchanges of emails with client and co-counsel regarding<br>same; review communication with probation and monitor.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 3/14/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; telephone conference with co-counsel; telephone conference with client and co-counsel; confer with co-counsel.<br>L120 Analysis/Strategy | 1.60<br>$575.00/hr | $920.00 |
| 3/16/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; telephone conference with client and co-counsel; review and revise memoranda.<br>L120 Analysis/Strategy | 2.80<br>$575.00/hr | $1,610.00 |
| 3/17/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 3/18/2020 | KD | Fees<br>Exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 3/19/2020 | KD | Fees<br>Review communication with probation and monitor; exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 3/20/2020 | KD | Fees<br>Exchange emails with co-counsel and client.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 3/22/2020 | KD | Fees<br>Exchange emails with co-counsel and client.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 3/23/2020 | KD | Fees<br>Exchange emails with co-counsel and client; review communication with probation and monitor.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | SJ | Fees<br>Review and respond to email correspondence with client; correspondence with co-counsel; review notes of interview from co-counsel.<br>L110 Fact Investigation/Development | 0.60<br>$495.00/hr | $297.00 |
| 3/24/2020 | KD | Fees<br>Review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 3/24/2020 | SJ | Fees<br>Review correspondence from client; attend interview; review related documents and draft memorandum.<br>L110 Fact Investigation/Development | 2.20<br>$495.00/hr | $1,089.00 |
| 3/25/2020 | KD | Fees<br>Exchange emails with co-counsel and client; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
|  | SJ | Fees<br>Review correspondence from client attend interview; review related documents; draft memorandum.<br>L110 Fact Investigation/Development | 2.50<br>$495.00/hr | $1,237.50 |
| 3/26/2020 | KD | Fees<br>Review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same; review communication with probation and monitor; exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
|  | SJ | Fees<br>Email correspondence with client; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 3.10<br>$495.00/hr | $1,534.50 |
| 3/27/2020 | KD | Fees<br>Review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
|  | SJ | Fees<br>Review correspondence from client; attend interviews x3; draft memoranda.<br>L110 Fact Investigation/Development | 5.20<br>$495.00/hr | $2,574.00 |
| 3/29/2020 | KD | Fees<br>Review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 3/30/2020 | KD | Fees<br>Review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 3/30/2020 | SJ | Fees<br>Review and respond to email correspondence with client; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 2.50<br>$495.00/hr | $1,237.50 |
| 3/31/2020 | KD | Fees<br>Exchange emails with client and co-counsel; telephone conference with client and co-counsel; review data request and review/revise draft response/attachments; exchanges of emails with client and co-counsel regarding same; review report.<br>L120 Analysis/Strategy | 1.00<br>$575.00/hr | $575.00 |
| | SJ | Fees<br>Review and respond to email correspondence with client; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 2.20<br>$495.00/hr | $1,089.00 |
| 4/1/2020 | KD | Fees<br>Review draft submissions, multiple exchange of emails with client and co-counsel regarding same; telephone conference with client and co-counsel; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 1.40<br>$575.00/hr | $805.00 |
| 4/2/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review revised submission and edits thereto; review communication with probation and monitor; review data request and review/revise draft response/attachments; exchanges of emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 0.70<br>$575.00/hr | $402.50 |
| 4/3/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel regarding submission.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| | SJ | Fees<br>Review and respond to email correspondence with client; attend interviews; draft memoranda.<br>L110 Fact Investigation/Development | 3.10<br>$495.00/hr | $1,534.50 |
| 4/6/2020 | SJ | Fees<br>Review and respond to email correspondence with client; attend interviews; draft memoranda.<br>L110 Fact Investigation/Development | 5.30<br>$495.00/hr | $2,623.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/7/2020 | KD | Fees<br>Exchange emails with co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | SJ | Fees<br>Draft memoranda and review related documents from client.<br>L110 Fact Investigation/Development | 2.20<br>$495.00/hr | $1,089.00 |
| 4/8/2020 | KD | Fees<br>Review data request and review/revise draft response/attachments;<br>exchange emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | SJ | Fees<br>Review and respond to email correspondence with client; attend<br>interviews; draft memoranda.<br>L110 Fact Investigation/Development | 4.60<br>$495.00/hr | $2,277.00 |
| 4/9/2020 | SJ | Fees<br>Draft memoranda.<br>L110 Fact Investigation/Development | 3.30<br>$495.00/hr | $1,633.50 |
| 4/10/2020 | SJ | Fees<br>Review email correspondence from client; review documents in<br>preparation for interview; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 3.70<br>$495.00/hr | $1,831.50 |
| | KD | Fees<br>Review revised submission; multiple exchange of emails with client<br>and co-counsel regarding revised submission and data requests;<br>review communication with probation and monitor.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| 4/11/2020 | KD | Fees<br>Exchange emails with client and co-counsel; telephone conference<br>with client and co-counsel.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| 4/13/2020 | KD | Fees<br>Exchange emails with client and co-counsel; review revised draft<br>submission; confer with S. Jaffer.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| | SJ | Fees<br>Review email correspondence with client re upcoming interviews;<br>confer with K. Dyer; review draft submission.<br>L120 Analysis/Strategy | 0.60<br>$495.00/hr | $297.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/14/2020 | KD | Fees<br>Exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | SJ | Fees<br>Attend interviews; draft memoranda.<br>L110 Fact Investigation/Development | 2.50<br>$495.00/hr | $1,237.50 |
| 4/15/2020 | SJ | Fees<br>Review and respond to email correspondence with client; attend interviews x2; draft memoranda.<br>L110 Fact Investigation/Development | 5.90<br>$495.00/hr | $2,920.50 |
| 4/16/2020 | KD | Fees<br>Review revised submission, exchange emails with co-counsel and client; review correspondence with probation.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| | SJ | Fees<br>Review and respond to email correspondence with client; attend interview; draft memoranda.<br>L110 Fact Investigation/Development | 2.50<br>$495.00/hr | $1,237.50 |
| 4/17/2020 | KD | Fees<br>Confer with S. Jaffer, review and revise memo.<br>L120 Analysis/Strategy | 0.80<br>$575.00/hr | $460.00 |
| | SJ | Fees<br>Telephone conference with K. Dyer; review documents from client.<br>L120 Analysis/Strategy | 1.80<br>$495.00/hr | $891.00 |
| 4/18/2020 | SJ | Fees<br>Confer with K.Dyer.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| | KD | Fees<br>Confer with S. Jaffer.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 4/19/2020 | KD | Fees<br>Exchange emails with client and co-counsel; research regarding prior proceeding; review draft submission.<br>L120 Analysis/Strategy | 0.70<br>$575.00/hr | $402.50 |
| | SJ | Fees<br>Draft memoranda.<br>L110 Fact Investigation/Development | 2.20<br>$495.00/hr | $1,089.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/20/2020 | SJ | Fees<br>Review and respond to email correspondence with client; attend interview; draft memoranda.<br>L110 Fact Investigation/Development | 2.20<br>$495.00/hr | $1,089.00 |
| | KD | Fees<br>Review correspondence; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same; multiple exchange of emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.60<br>$575.00/hr | $345.00 |
| 4/21/2020 | SJ | Fees<br>Review email from client; review document circulated in preparation for interview; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 2.70<br>$495.00/hr | $1,336.50 |
| 4/23/2020 | KD | Fees<br>Review correspondence with probation; multiple exchange of emails with client and co-counsel; review draft submission.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| 4/24/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel regarding revisions to draft submission, review same.<br>L120 Analysis/Strategy | 0.50<br>$575.00/hr | $287.50 |
| 4/27/2020 | SJ | Fees<br>Review email from client; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 2.30<br>$495.00/hr | $1,138.50 |
| 4/28/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review media; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 0.50<br>$575.00/hr | $287.50 |
| 4/29/2020 | KD | Fees<br>Review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same; review new order; confer with A. Shearer and S. Jaffer regarding same; multiple exchange of emails with client and co-counsel; telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 1.70<br>$575.00/hr | $977.50 |
| | SJ | Fees<br>Review email from client; review order and confer with K. Dyer and A. Shearer regarding same.<br>L120 Analysis/Strategy | 0.80<br>$495.00/hr | $396.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/29/2020 | SJ | Fees<br>Attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 2.10<br>$495.00/hr | $1,039.50 |
| | AFS | Fees<br>Review and analyze order; confer with K. Dyer and S. Jaffer regarding same<br>L120 Analysis/Strategy | 0.80<br>$440.00/hr | $352.00 |
| 4/30/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; telephone conference with co-counsel; review draft outline.<br>L120 Analysis/Strategy | 1.00<br>$575.00/hr | $575.00 |
| | SJ | Fees<br>Review email correspondence; review media reports.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| | SJ | Fees<br>Draft memoranda.<br>L110 Fact Investigation/Development | 2.10<br>$495.00/hr | $1,039.50 |
| 5/1/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review and revise submission outline; review comments thereto; telephone conference with clients and co-counsel (x2); review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 2.70<br>$575.00/hr | $1,552.50 |
| | SJ | Fees<br>Review and respond to email correspondence; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 1.60<br>$495.00/hr | $792.00 |
| 5/2/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel regarding submission/order.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| 5/3/2020 | KD | Fees<br>Exchange emails with co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 5/4/2020 | KD | Fees<br>Telephone conference with client and co-counsel; exchange emails with client and co-counsel; review draft from client.<br>L120 Analysis/Strategy | 1.20<br>$575.00/hr | $690.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/4/2020 | SJ | Fees<br>Review and respond to email correspondence; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 2.40<br>$495.00/hr | $1,188.00 |
| 5/5/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same; review outline and revisions; confer with co-counsel (multiple).<br>L120 Analysis/Strategy | 0.90<br>$575.00/hr | $517.50 |
| 5/6/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; telephone conference with co-counsel and clients; review and revise outline and supporting documents; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same; review survey.<br>L120 Analysis/Strategy | 1.60<br>$575.00/hr | $920.00 |
| | SJ | Fees<br>Review and respond to email correspondence; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 2.40<br>$495.00/hr | $1,188.00 |
| 5/7/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review revised submission outline and initial draft; review revisions and comments; confer with co-counsel (multiple); review correspondence with probation.<br>L120 Analysis/Strategy | 1.00<br>$575.00/hr | $575.00 |
| | SJ | Fees<br>Draft memoranda.<br>L110 Fact Investigation/Development | 1.40<br>$495.00/hr | $693.00 |
| 5/8/2020 | KD | Fees<br>Telephone conference with client and co-counsel; multiple exchange of emails with client and co-counsel; confer with J. Baum regarding research project; multiple exchange of emails with J. Baum regarding same; multiple telephone conferences with J. Baum regarding same; review research and priors; confer with co-counsel (multi); review current draft submission.<br>L120 Analysis/Strategy | 3.20<br>$575.00/hr | $1,840.00 |
| | AFS | Fees<br>Email correspondence with K. Dyer and J. Baum regarding research issue; telephone conference with J. Baum regarding same<br>L120 Analysis/Strategy | 0.50<br>$440.00/hr | $220.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/8/2020 | SJ | Fees<br>Review and respond to email correspondence; conduct research per K. Dyer; review upcoming  interview schedule and correspond with client.<br>L120 Analysis/Strategy | 0.50<br>$495.00/hr | $247.50 |
| | JMB | Fees<br>Multiple exchange of email and teleconferences with K. Dyer regarding research project; phone conference with A. Shearer regarding same.<br>L120 Analysis/Strategy | 1.80<br>$440.00/hr | $792.00 |
| | JMB | Fees<br>Prepare exemplars and memo for K. Dyer regarding research issue.<br>L120 Analysis/Strategy | 2.20<br>$440.00/hr | $968.00 |
| | JMB | Fees<br>Legal research per K. Dyer.<br>L120 Analysis/Strategy | 2.30<br>$440.00/hr | $1,012.00 |
| 5/9/2020 | KD | Fees<br>Review revised draft and comments; confer with co-counsel (multiple); telephone conference with client and co-counsel; telephone conference with co-counsel; confer with S. Jaffer.<br>L120 Analysis/Strategy | 3.30<br>$575.00/hr | $1,897.50 |
| | SJ | Fees<br>Review draft submission and email correspondence with K. Dyer regarding same.<br>L120 Analysis/Strategy | 0.90<br>$495.00/hr | $445.50 |
| 5/10/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review revised draft and multiple comments thereto; review draft supporting materials (multiple); telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 1.80<br>$575.00/hr | $1,035.00 |
| 5/11/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review multiple revisions to submission and comments thereto; confer with J. Baum regarding research and exemplars; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same; review additional research and priors; confer with co-counsel (multiple); review supporting materials; telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 3.20<br>$575.00/hr | $1,840.00 |
| | JMB | Fees<br>Multiple exchange of email with K. Dyer regarding research issue.<br>L120 Analysis/Strategy | 0.30<br>$440.00/hr | $132.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/11/2020 | JMB | Fees<br>Research regarding prior exemplars and exchange emails with co-counsel regarding same.<br>L120 Analysis/Strategy | 1.20<br>$440.00/hr | $528.00 |
| 5/12/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; confer with co-counsel (multiple); review revised version and multiple comments; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 0.80<br>$575.00/hr | $460.00 |
| | SJ | Fees<br>Review and respond to email correspondence re interview schedule.<br>L120 Analysis/Strategy | 0.10<br>$495.00/hr | $49.50 |
| 5/13/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review submission; telephone conference with client and co-counsel; telephone conference with client; confer with S. Jaffer.<br>L120 Analysis/Strategy | 1.30<br>$575.00/hr | $747.50 |
| | SJ | Fees<br>Review email correspondence; confer with K. Dyer re submission.<br>L120 Analysis/Strategy | 0.30<br>$495.00/hr | $148.50 |
| | SJ | Fees<br>Attend interview and draft memorandum.<br>L110 Fact Investigation/Development | 2.20<br>$495.00/hr | $1,089.00 |
| 5/14/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review order; review correspondence with probation; confer with N. Clarence.<br>L120 Analysis/Strategy | 0.70<br>$575.00/hr | $402.50 |
| | SJ | Fees<br>Review email correspondence; review submission.<br>L120 Analysis/Strategy | 0.30<br>$495.00/hr | $148.50 |
| | SJ | Fees<br>Attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 3.10<br>$495.00/hr | $1,534.50 |
| | NLC | Fees<br>Review motion and related pleadings; confer with K. Dyer.<br>L120 Analysis/Strategy | 0.60<br>$575.00/hr | $345.00 |
| 5/15/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; telephone conference with client and co-counsel; confer with co-counsel (multi).<br>L120 Analysis/Strategy | 0.90<br>$575.00/hr | $517.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/15/2020 | SJ | Fees<br>Review email correspondence re scheduling of interviews; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 2.30<br>$495.00/hr | $1,138.50 |
| 5/16/2020 | KD | Fees<br>Exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 5/17/2020 | KD | Fees<br>Exchange emails with co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 5/18/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; exchange emails with client and co-counsel regarding interviews; review document from client; confer with S. Jaffer.<br>L120 Analysis/Strategy | 0.60<br>$575.00/hr | $345.00 |
| | SJ | Fees<br>Confer with K. Dyer.<br>L120 Analysis/Strategy | 0.30<br>$495.00/hr | $148.50 |
| | SJ | Fees<br>Review and respond to email correspondence with co-counsel; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 2.30<br>$495.00/hr | $1,138.50 |
| 5/19/2020 | KD | Fees<br>Exchange emails with co-counsel; review correspondence with probation; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same; review draft submission; exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.70<br>$575.00/hr | $402.50 |
| | SJ | Fees<br>Review and respond to email correspondence with co-counsel; review submission.<br>L120 Analysis/Strategy | 1.20<br>$495.00/hr | $594.00 |
| 5/20/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| | SJ | Fees<br>Review and respond to email correspondence; review submissions.<br>L120 Analysis/Strategy | 0.70<br>$495.00/hr | $346.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/21/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review document from client; review government's response; review correspondence with probation; review additional supporting materials.<br>L120 Analysis/Strategy | 0.60<br>$575.00/hr | $345.00 |
| | SJ | Fees<br>Review and respond to email correspondence; review memorandum from co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| 5/22/2020 | SJ | Fees<br>Review and respond to email correspondence; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 3.20<br>$495.00/hr | $1,584.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; telephone conference with client and co-counsel; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same; review materials from co-counsel; review amicus brief; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 2.40<br>$575.00/hr | $1,380.00 |
| 5/24/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review draft submission; review comments (multi); exchange emails with co-counsel.<br>L120 Analysis/Strategy | 1.30<br>$575.00/hr | $747.50 |
| | SJ | Fees<br>Email correspondence with co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| 5/25/2020 | KD | Fees<br>Telephone conference with client and co-counsel; multiple exchange of emails with client and co-counsel regarding submission; confer with co-counsel (multiple).<br>L120 Analysis/Strategy | 1.20<br>$575.00/hr | $690.00 |
| 5/26/2020 | KD | Fees<br>Exchange emails with client and co-counsel; confer with co-counsel; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same; call to court.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/26/2020 | SJ | Fees<br>Email correspondence with co-counsel; email correspondence with client.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| 5/27/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review media; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same; telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 1.30<br>$575.00/hr | $747.50 |
|  | SJ | Fees<br>Review email correspondence; attend interviews x2; draft memoranda.<br>L110 Fact Investigation/Development | 4.80<br>$495.00/hr | $2,376.00 |
| 5/28/2020 | KD | Fees<br>Appear at hearing; telephone conference with client and co-counsel; telephone conference with co-counsel; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 3.70<br>$575.00/hr | $2,127.50 |
|  | SJ | Fees<br>Review email correspondence; attend interviews; draft memoranda.<br>L110 Fact Investigation/Development | 2.40<br>$495.00/hr | $1,188.00 |
| 5/29/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review correspondence with probation; review order; telephone conference with client and co-counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 1.20<br>$575.00/hr | $690.00 |
|  | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| 5/30/2020 | KD | Fees<br>Exchange emails with co-counsel and client.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/1/2020 | SJ | Fees<br>Review and respond to email correspondence; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 3.60<br>$495.00/hr | $1,782.00 |
|  | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 6/2/2020 | KD | Fees<br>Correspondence with client and co-counsel; review data request and review/revise draft response; exchanges of emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| | SJ | Fees<br>Review and respond to email correspondence; review notes re interview.<br>L110 Fact Investigation/Development | 0.30<br>$495.00/hr | $148.50 |
| 6/3/2020 | KD | Fees<br>Correspondence with client and co-counsel; review chart.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| | SJ | Fees<br>Review and respond to email correspondence; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 2.50<br>$495.00/hr | $1,237.50 |
| 6/4/2020 | KD | Fees<br>Telephone conference with co-counsel; review communication with probation/monitor.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| | SJ | Fees<br>Review and respond to email correspondence; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 2.40<br>$495.00/hr | $1,188.00 |
| 6/5/2020 | SJ | Fees<br>Review email correspondence; review interview schedule; draft memorandum.<br>L110 Fact Investigation/Development | 1.90<br>$495.00/hr | $940.50 |
| 6/8/2020 | KD | Fees<br>Review data request and review/revise draft response; exchanges of emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| | SJ | Fees<br>Review email correspondence; attend interviews x2; draft memoranda.<br>L110 Fact Investigation/Development | 4.80<br>$495.00/hr | $2,376.00 |
| 6/9/2020 | KD | Fees<br>Correspondence with client and co-counsel; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/9/2020 | SJ | Fees<br>Review email correspondence; review documents from client and draft memoranda.<br>L110 Fact Investigation/Development | 1.60<br>$495.00/hr | $792.00 |
| 6/10/2020 | KD | Fees<br>Review data request and review/revise draft response; exchange emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | SJ | Fees<br>Review email correspondence; draft memoranda.<br>L110 Fact Investigation/Development | 2.10<br>$495.00/hr | $1,039.50 |
| 6/11/2020 | KD | Fees<br>Correspondence with client and co-counsel; review communication with probation/monitor; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| | SJ | Fees<br>Review and respond to email correspondence; draft memoranda; review related documents from client.<br>L110 Fact Investigation/Development | 5.30<br>$495.00/hr | $2,623.50 |
| 6/12/2020 | KD | Fees<br>Correspondence with client and co-counsel (multiple); review transcript; review agency comments; telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 1.20<br>$575.00/hr | $690.00 |
| | SJ | Fees<br>Review email correspondence; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 4.30<br>$495.00/hr | $2,128.50 |
| 6/15/2020 | SJ | Fees<br>Review and respond to email correspondence; attend interviews (two); draft memoranda.<br>L110 Fact Investigation/Development | 4.60<br>$495.00/hr | $2,277.00 |
| 6/16/2020 | KD | Fees<br>Confer with co-counsel; review proposed terms.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| | SJ | Fees<br>Review and respond to email correspondence; attend interview; draft memoranda; review related documents.<br>L110 Fact Investigation/Development | 5.10<br>$495.00/hr | $2,524.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 6/17/2020 | KD | Fees<br>Correspondence with client and co-counsel (multiple); review amici filing; call court; review communication with probation/monitor; review draft motion; review revised proposal; confer with co-counsel; telephone conference with client; telephone conference with co-counsel; review order from court.<br>L120 Analysis/Strategy | 1.20<br>$575.00/hr | $690.00 |
| | SJ | Fees<br>Review court order.<br>L120 Analysis/Strategy | 0.30<br>$495.00/hr | $148.50 |
| | SJ | Fees<br>Review and respond to email correspondence; attend interviews (two); draft memorandum.<br>L110 Fact Investigation/Development | 5.90<br>$495.00/hr | $2,920.50 |
| 6/18/2020 | KD | Fees<br>Multiple correspondence with client and co-counsel; review communication with probation/monitor; telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 1.20<br>$575.00/hr | $690.00 |
| | SJ | Fees<br>Review and respond to email correspondence; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 3.30<br>$495.00/hr | $1,633.50 |
| 6/19/2020 | KD | Fees<br>Multiple correspondence with client and co-counsel; confer with S. Jaffer.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| | SJ | Fees<br>Review and respond to email correspondence; review document from client; review media reports; confer with K. Dyer regarding project.<br>L120 Analysis/Strategy | 6.30<br>$495.00/hr | $3,118.50 |
| 6/20/2020 | KD | Fees<br>Multiple correspondence with client and co-counsel; review draft submission.<br>L120 Analysis/Strategy | 0.50<br>$575.00/hr | $287.50 |
| 6/21/2020 | KD | Fees<br>Multiple correspondence with client and co-counsel; review revised draft submission and multiple comments thereto.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 6/22/2020 | KD | Fees<br>Multiple correspondence with client and co-counsel; review latest draft submission; telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 1.40<br>$575.00/hr | $805.00 |
| | SJ | Fees<br>Review email correspondence; attend interview; draft memoranda; review draft submission.<br>L110 Fact Investigation/Development | 4.20<br>$495.00/hr | $2,079.00 |
| 6/23/2020 | KD | Fees<br>Multiple correspondence with client and co-counsel; review draft submission with additions and revisions; review document from client.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| | SJ | Fees<br>Review email correspondence; review draft submission; draft memoranda.<br>L110 Fact Investigation/Development | 3.60<br>$495.00/hr | $1,782.00 |
| 6/24/2020 | KD | Fees<br>Multiple correspondence with client and co-counsel; telephone conferences with client and co-counsel (x2); review finalized submission; review partial draft submission.<br>L120 Analysis/Strategy | 1.60<br>$575.00/hr | $920.00 |
| | SJ | Fees<br>Review email correspondence; attend interview; draft memorandum.<br>L110 Fact Investigation/Development | 2.70<br>$495.00/hr | $1,336.50 |
| 6/25/2020 | KD | Fees<br>Multiple correspondence with client and co-counsel; review additional draft sections and comments thereto; review communication with probation/monitor; correspondence with S. Jaffer; telephone conference with S. Jaffer.<br>L120 Analysis/Strategy | 1.70<br>$575.00/hr | $977.50 |
| | SJ | Fees<br>Draft memoranda.<br>L110 Fact Investigation/Development | 0.60<br>$495.00/hr | $297.00 |
| | SJ | Fees<br>Review and respond to email correspondence; telephone conference with K. Dyer regarding submission; review document from client; review records regarding prior proceeding; review and draft responses for submission.<br>L120 Analysis/Strategy | 4.20<br>$495.00/hr | $2,079.00 |
| 6/26/2020 | KD | Fees<br>Multiple correspondence with client and co-counsel; review revisions and additional sections of submission; telephone conference with | 2.20<br>$575.00/hr | $1,265.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| | | client and co-counsel; research and draft response section.<br>L120 Analysis/Strategy | | |
| 6/26/2020 | SJ | Fees<br>Review email correspondence; attend interview; draft memoranda.<br>L110 Fact Investigation/Development | 4.20<br>$495.00/hr | $2,079.00 |
| 6/27/2020 | KD | Fees<br>Multiple correspondence with client and co-counsel; review additional sections of submissions and multiple comments to new and old sections; telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 1.80<br>$575.00/hr | $1,035.00 |
| 6/29/2020 | KD | Fees<br>Multiple correspondence with client and co-counsel; review additional sections and (multiple) revisions of submission; telephone conference with client and co-counsel; confer with co-counsel.<br>L120 Analysis/Strategy | 1.70<br>$575.00/hr | $977.50 |
| | SJ | Fees<br>Review email correspondence; attend interview; draft memoranda.<br>L110 Fact Investigation/Development | 4.30<br>$495.00/hr | $2,128.50 |
| 6/30/2020 | KD | Fees<br>Multiple correspondence with client and co-counsel; review draft with remaining sections; review multiple revisions to same; confer with co-counsel regarding section; review data requests and review/revise draft responses/attachments; multiple exchanges of emails with client and co-counsel regarding same; telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 2.20<br>$575.00/hr | $1,265.00 |
| | SJ | Fees<br>Review and respond to email correspondence; review draft submission.<br>L120 Analysis/Strategy | 0.50<br>$495.00/hr | $247.50 |
| | SJ | Fees<br>Draft memoranda.<br>L110 Fact Investigation/Development | 2.20<br>$495.00/hr | $1,089.00 |
| 7/1/2020 | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| | KD | Fees<br>Correspondence with client and co-counsel; review final submission; review order; review draft response.<br>L120 Analysis/Strategy | 0.60<br>$575.00/hr | $345.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| | | SUBTOTAL: | [    402.80 | $205,752.50] |
| | | **For professional services rendered** | **402.80** | **$205,752.50** |

Additional Charges :

| Date | Init. | Description | Qty/Price | |
|------|-------|-------------|-----------|--|
| | | Delivery services/messengers | | |
| 2/10/2020 | AC | Delivery services/messengers<br>Courtesy copy delivery to court. | 1<br>$16.00 | $16.00 |
| 2/21/2020 | AC | Delivery services/messengers<br>Courtesy copy delivery to court. | 1<br>$25.00 | $25.00 |
| | | SUBTOTAL: | | [    $41.00] |
| | | Litigation support vendors | | |
| 2/19/2020 | AC | Litigation support vendors<br>Court transcript from 02-19-2020 hearing. Belle Ball invoice 101000061. | 1<br>$630.75 | $630.75 |
| | | SUBTOTAL: | | [    $630.75] |
| | | Local travel | | |
| 2/5/2020 | AC | Local travel<br>Parking for meetings for K. Dyer.<br>L120 Analysis/Strategy | 1<br>$40.00 | $40.00 |
| 2/18/2020 | AC | Local travel<br>Parking for meeting for K. Dyer.<br>L120 Analysis/Strategy | 1<br>$40.00 | $40.00 |
| | | SUBTOTAL: | | [    $80.00] |

| Date | Init. | Description | Qty/Price | Amount |
|------|-------|-------------|-----------|--------|
| | | Trial transcripts | | |
| 6/1/2020 | AC | Trial transcripts<br>Court reporter transcript fee (invoice no. 20200149).<br>L120 Analysis/Strategy | 1<br>$659.75 | $659.75 |
| | | SUBTOTAL: | | [    $659.75] |
| | | **Total additional charges** | | **$1,411.50** |
| | | **Total amount of this bill** | | **$207,164.00** |
| | | Balance due | | $207,164.00 |

*Please make checks payable to Clarence Dyer & Cohen LLP.*

User Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Josh A. Cohen | 0.50 | $575.00 | $287.50 |
| Kate Dyer | 146.20 | $575.00 | $84,065.00 |
| Nanci L Clarence | 1.30 | $575.00 | $747.50 |
| Adam F. Shearer | 3.90 | $440.00 | $1,721.88 |
| Jonathan M. Baum | 7.80 | $440.00 | $3,432.00 |
| Shaneeda Jaffer | 229.10 | $495.00 | $113,404.50 |
| Abbie Chin | 14.00 | $150.00 | $2,100.00 |

# CLARENCE DYER & COHEN LLP

ATTORNEYS AT LAW
899 Ellis Street, San Francisco, CA 94109-7807
Tel: 415-749-1800  Fax: 415-749-1694

Billing Date:  8/21/2020

Invoice No.:    202007072

**PRIVILEGED AND CONFIDENTIAL**

Invoice submitted to:

Pacific Gas and Electric Company
P.O Box 7133
San Francisco, CA 94120

Re:  *Camp Fire Criminal*

| **Billing Summary Snapshot** | Last payment date and amount | $0.00 |
|---|---|---|
| Billing period start date:  2/1/2020 | Billing period end date:  7/1/2020 | |
| New fees  $9,315.00 | | |
| New costs  $0.00 | | |
| Total new charges      $9,315.00 | | |
| **Total balance due including any overdue payments:    $9,315.00** | | |

Professional Services

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| | Fees | | | |
| 2/1/2020 | KD | Fees<br>Review draft, exchange emails with co-counsel and client.<br>L120 Analysis/Strategy | 0.50<br>$575.00/hr | $287.50 |
| 2/3/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; multiple exchange of emails with co-counsel and opposing counsel.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| 2/4/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review draft; telephone conference with co-counsel and client.<br>L120 Analysis/Strategy | 1.80<br>$575.00/hr | $1,035.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 2/5/2020 | KD | Fees<br>Exchange emails with opposing counsel and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 2/6/2020 | KD | Fees<br>Exchange emails with co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 2/7/2020 | KD | Fees<br>Exchange emails with co-counsel; review revised draft.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| 2/11/2020 | KD | Fees<br>Exchange emails with co-counsel and client; review comments and revisions to draft.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| 2/12/2020 | KD | Fees<br>Review finalized materials; exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 2/13/2020 | KD | Fees<br>Correspondence with opposing counsel and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 2/14/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel regarding upcoming meeting; exchange emails with opposing counsel and co-counsel; confer with co-counsel; review additional draft.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| 2/16/2020 | KD | Fees<br>Exchange emails with co-counsel and client.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 2/18/2020 | KD | Fees<br>Exchange emails with co-counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 1.20<br>$575.00/hr | $690.00 |
| 2/19/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review materials and comments thereto.<br>L120 Analysis/Strategy | 0.50<br>$575.00/hr | $287.50 |
| 2/21/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 2/22/2020 | KD | Fees<br>Exchange emails with co-counsel; review research; review draft and comments thereto.<br>L120 Analysis/Strategy | 0.60<br>$575.00/hr | $345.00 |
| 2/23/2020 | KD | Fees<br>Review additional comments; exchange emails with co-counsel, telephone conference with co-counsel and client.<br>L120 Analysis/Strategy | 1.00<br>$575.00/hr | $575.00 |
| 2/24/2020 | KD | Fees<br>Exchange emails with co-counsel; exchange emails with co-counsel and client.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 2/25/2020 | KD | Fees<br>Multiple exchange of emails with co-counsel; telephone conference with co-counsel; review draft; review correspondence with opposing counsel.<br>L120 Analysis/Strategy | 0.80<br>$575.00/hr | $460.00 |
| 2/26/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel regarding draft; review comments and revisions to same (multi); review related exemplars and research relateds; confer with co-counsel.<br>L120 Analysis/Strategy | 2.60<br>$575.00/hr | $1,495.00 |
| 2/27/2020 | KD | Fees<br>Review revised draft, confer with co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 2/28/2020 | KD | Fees<br>Correspondence with opposing counsel and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 5/13/2020 | KD | Fees<br>Exchange emails with co-counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| 5/26/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 5/27/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/31/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review opposition and draft reply.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| 6/4/2020 | KD | Fees<br>Telephone conference with co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 6/10/2020 | KD | Fees<br>Correspondence with client and co-counsel; confer with co-counsel; review writ pleadings; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 0.80<br>$575.00/hr | $460.00 |
| 6/11/2020 | KD | Fees<br>Correspondence with co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/12/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/13/2020 | KD | Fees<br>Correspondence with co-counsel; review pleading.<br>L120 Analysis/Strategy | 1.30<br>$575.00/hr | $747.50 |
| 6/14/2020 | KD | Fees<br>Correspondence with co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/15/2020 | KD | Fees<br>Correspondence with co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/17/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/18/2020 | KD | Fees<br>Telephone conference with co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |

|  |  | SUBTOTAL: | [ 16.20 | $9,315.00] |
|  |  | **For professional services rendered** | **16.20** | **$9,315.00** |
|  |  | Balance due |  | $9,315.00 |

*Please make checks payable to Clarence Dyer & Cohen LLP.*

User Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Kate Dyer | 16.20 | $575.00 | $9,315.00 |

# CLARENCE DYER & COHEN LLP

ATTORNEYS AT LAW
899 Ellis Street, San Francisco, CA 94109-7807
Tel: 415-749-1800  Fax: 415-749-1694

Billing Date:  8/21/2020

Invoice No.:   202007073

**PRIVILEGED AND CONFIDENTIAL**

Invoice submitted to:

Pacific Gas and Electric Company
P.O Box 7133
San Francisco, CA 94120

Re:  *Ghost Ship*

| Billing Summary Snapshot | | |
|---|---|---|
| **Billing Summary Snapshot** | Last payment date and amount | $0.00 |
| Billing period start date:  2/1/2020 | Billing period end date:  7/1/2020 | |
| New fees  $661,480.00 | | |
| New costs  $17,960.04 | | |
| Total new charges      $679,440.04 | | |
| **Total balance due including any overdue payments:   $679,440.04** | | |

Professional Services

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| | Fees | | | |
| 2/1/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 2/3/2020 | AFS | Fees<br>Confer with K. Dyer regarding case projects.<br>L120 Analysis/Strategy | 0.50<br>$440.00/hr | $220.00 |
| | KD | Fees<br>Review documents from discovery production.<br>L310 Written Discovery | 0.50<br>$575.00/hr | $287.50 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review court's<br>order; multiple exchange of emails with counsel; confer with A. | 1.00<br>$575.00/hr | $575.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| | | Shearer.<br>L120 Analysis/Strategy | | |
| 2/4/2020 | AFS | Fees<br>Confer with K. Dyer regarding case project, research regarding same.<br>L120 Analysis/Strategy | 0.80<br>$440.00/hr | $352.00 |
| | AFS | Fees<br>Meeting with consultant 1 and team.<br>L130 Experts/Consultants | 3.00<br>$440.00/hr | $1,320.00 |
| | KD | Fees<br>Multiple exchange of emails with co-counsel and counsel; confer with A. Shearer; multiple exchange of emails with opposing counsel; multiple exchange of emails with co-counsel.<br>L120 Analysis/Strategy | 1.30<br>$575.00/hr | $747.50 |
| | KD | Fees<br>Meeting with consultant 1 and co-counsel.<br>L130 Experts/Consultants | 3.00<br>$575.00/hr | $1,725.00 |
| 2/5/2020 | AFS | Fees<br>Team meeting with co-counsel.<br>L120 Analysis/Strategy | 6.80<br>$440.00/hr | $2,992.00 |
| | KD | Fees<br>Exchange emails with counsel and opposing counsel; multiple exchange of emails with co-counsel.<br>L120 Analysis/Strategy | 0.90<br>$575.00/hr | $517.50 |
| | KD | Fees<br>Meeting with co-counsel (arrived late).<br>L120 Analysis/Strategy | 5.00<br>$575.00/hr | $2,875.00 |
| 2/6/2020 | AC | Fees<br>Conference with A. Shearer regarding documents for co-counsel.<br>L110 Fact Investigation/Development | 0.10<br>$150.00/hr | $15.00 |
| | AC | Fees<br>Multiple email correspondence with A. Shearer and co-counsel regarding discovery documents.<br>L310 Written Discovery | 0.20<br>$150.00/hr | $30.00 |
| | AC | Fees<br>Telephone conference with co-counsel regarding document production.<br>L310 Written Discovery | 0.20<br>$150.00/hr | $30.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 2/6/2020 | AC | Fees<br>Cross check third-party document production with co-counsel.<br>L310 Written Discovery | 0.30<br>$150.00/hr | $45.00 |
| | AFS | Fees<br>Email correspondence with co-counsel and A. Chin regarding third party production.<br>L110 Fact Investigation/Development | 0.40<br>$440.00/hr | $176.00 |
| | AFS | Fees<br>Confer with K. Dyer regarding current and upcoming case projects, consultants.<br>L120 Analysis/Strategy | 0.80<br>$440.00/hr | $352.00 |
| | KD | Fees<br>Telephone conference with consultant 4.<br>L130  Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review deposition summary.<br>L330 Depositions | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; confer with counsel; exchange emails with counsel and opposing counsel; review correspondence with opposing counsel; confer with A. Shearer; telephone conference with co-counsel; multiple exchange of emails with co-counsel.<br>L120 Analysis/Strategy | 2.30<br>$575.00/hr | $1,322.50 |
| 2/7/2020 | AFS | Fees<br>Draft deposition outline; review and analyze case documents regarding same; telephone conference with co-counsel regarding same<br>L330 Depositions | 4.70<br>$440.00/hr | $2,068.00 |
| | KD | Fees<br>Review media; multiple exchange of emails with counsel and opposing counsel; telephone conference with co-counsel; review and revise memoranda.<br>L120 Analysis/Strategy | 1.20<br>$575.00/hr | $690.00 |
| | KD | Fees<br>Meeting with counsel.<br>L120 Analysis/Strategy | 3.00<br>$575.00/hr | $1,725.00 |
| | AC | Fees<br>Email A. Shearer regarding third party production.<br>L310 Written Discovery | 0.10<br>$150.00/hr | $15.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 2/7/2020 | AC | Fees<br>Telephone conference with co-counsel regarding document production, next steps.<br>L310 Written Discovery | 0.50<br>$150.00/hr | $75.00 |
| 2/8/2020 | KD | Fees<br>Multiple exchange of emails with counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Research mediators.<br>L160 Settlement/Non-Binding aDR | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Review correspondence with opposing counsel; research and pull prior communication.<br>L200 Pre-Trial Pleading and Motions | 0.40<br>$575.00/hr | $230.00 |
| | AFS | Fees<br>Draft deposition outline; review and analyze case documents regarding same.<br>L330 Depositions | 2.00<br>$440.00/hr | $880.00 |
| 2/9/2020 | KD | Fees<br>Multiple exchange of emails with co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Exchange emails with consultant 4.<br>L130 Experts/Consultants | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Review draft discovery.<br>L310 Written Discovery | 0.40<br>$575.00/hr | $230.00 |
| | AFS | Fees<br>Revise deposition outline; email correspondence with co-counsel regarding same.<br>L330 Depositions | 0.50<br>$440.00/hr | $220.00 |
| | AFS | Fees<br>Review and analyze draft interrogatories.<br>L310 Written Discovery | 0.50<br>$440.00/hr | $220.00 |
| 2/10/2020 | KD | Fees<br>Confer with A. Shearer regarding consultant 2; confer with co-counsel regarding consultants.<br>L130 Experts/Consultants | 0.40<br>$575.00/hr | $230.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 2/10/2020 | KD | Fees<br>Review and revise draft discovery.<br>L310 Written Discovery | 0.70<br>$575.00/hr | $402.50 |
|  | KD | Fees<br>Exchange emails with opposing counsel; multiple exchange of emails with co-counsel; multiple exchange of emails with counsel and opposing counsel; exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 1.30<br>$575.00/hr | $747.50 |
|  | AFS | Fees<br>Revise deposition outline and document summary; email correspondence with co-counsel regarding same<br>L330 Depositions | 0.60<br>$440.00/hr | $264.00 |
|  | AFS | Fees<br>Telephone conference with consultant 2; review and analyze documents regarding same; confer with K. Dyer regarding same.<br>L130  Experts/Consultants | 1.00<br>$440.00/hr | $440.00 |
| 2/11/2020 | KD | Fees<br>Review deposition summary.<br>L330 Depositions | 0.40<br>$575.00/hr | $230.00 |
|  | KD | Fees<br>Multiple exchange of emails with co-counsel, counsel, opposing counsel; multiple telephone conferences with counsel; multiple exchange of emails with client and co-counsel; correspondence with opposing counsel; confer with A. Shearer.<br>L120 Analysis/Strategy | 2.30<br>$575.00/hr | $1,322.50 |
|  | AFS | Fees<br>Confer with K. Dyer regarding case projects; confer with co-counsel regarding same.<br>L120 Analysis/Strategy | 0.40<br>$440.00/hr | $176.00 |
| 2/12/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with counsel and opposing counsel; telephone conference with co-counsel and client.<br>L120 Analysis/Strategy | 1.70<br>$575.00/hr | $977.50 |
|  | KD | Fees<br>Office conference with co-counsel and consultant 2 (left early).<br>L130  Experts/Consultants | 2.50<br>$575.00/hr | $1,437.50 |
|  | AFS | Fees<br>Email correspondence with team regarding deposition issues.<br>L330 Depositions | 0.50<br>$440.00/hr | $220.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 2/12/2020 | AFS | Fees<br>Meeting with team and consultant 2.<br>L130  Experts/Consultants | 3.50<br>$440.00/hr | $1,540.00 |
| 2/13/2020 | KD | Fees<br>Exchange emails with consultant 4.<br>L130  Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Correspondence with counsel, opposing counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Review prior production material.<br>L110 Fact Investigation/Development | 1.70<br>$575.00/hr | $977.50 |
| 2/14/2020 | KD | Fees<br>Multiple correspondence with co-counsel, opposing counsel, co-defendant counsel; confer with A. Shearer.<br>L120 Analysis/Strategy | 0.90<br>$575.00/hr | $517.50 |
| | AFS | Fees<br>Confer with K. Dyer regarding case projects.<br>L120 Analysis/Strategy | 0.20<br>$440.00/hr | $88.00 |
| 2/15/2020 | KD | Fees<br>Exchange emails with consultant 4.<br>L130  Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review deposition summary.<br>L330 Depositions | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Multiple exchange of emails with co-counsel regarding discovery issue; multiple exchange of emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| 2/16/2020 | KD | Fees<br>Gather and review materials for consultant 4; exchange emails with consultant 4; confer with co-counsel.<br>L130  Experts/Consultants | 1.50<br>$575.00/hr | $862.50 |
| 2/17/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with counsel.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 2/18/2020 | KD | Fees<br>Correspondence with consultant 4.<br>L130 Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review responsive pleading.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel;<br>correspondence with counsel and opposing counsel.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| 2/19/2020 | KD | Fees<br>Review materials from consultant.<br>L130 Experts/Consultants | 0.80<br>$575.00/hr | $460.00 |
| | KD | Fees<br>Correspondence with counsel; multiple exchange of emails with client<br>and co-counsel; exchange emails with co-counsel; telephone<br>conference with co-counsel.<br>L120 Analysis/Strategy | 1.00<br>$575.00/hr | $575.00 |
| 2/20/2020 | KD | Fees<br>Telephone conference with consultant 4; multiple exchange of emails<br>with consultant 4 and co-counsel.<br>L130 Experts/Consultants | 0.70<br>$575.00/hr | $402.50 |
| | KD | Fees<br>Confer with A. Shearer; multiple exchange of emails with client and<br>co-counsel; correspondence with counsel and opposing counsel;<br>telephone conference with co-counsel.<br>L120 Analysis/Strategy | 1.50<br>$575.00/hr | $862.50 |
| | AFS | Fees<br>Confer with K. Dyer regarding case projects.<br>L120 Analysis/Strategy | 0.20<br>$440.00/hr | $88.00 |
| 2/21/2020 | KD | Fees<br>Telephone conference with counsel regarding mediation.<br>L160 Settlement/Non-Binding aDR | 0.80<br>$575.00/hr | $460.00 |
| | KD | Fees<br>Confer with A. Shearer; multiple telephone conferences with<br>co-counsel; multiple exchange of emails with client and co-counsel;<br>correspondence with opposing counsel.<br>L120 Analysis/Strategy | 1.90<br>$575.00/hr | $1,092.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 2/21/2020 | KD | Fees<br>Conference with client, co-counsel and consultant 4.<br>L130  Experts/Consultants | 2.00<br>$575.00/hr | $1,150.00 |
| | AFS | Fees<br>Confer with K. Dyer regarding case projects.<br>L120 Analysis/Strategy | 0.30<br>$440.00/hr | $132.00 |
| | AFS | Fees<br>Email correspondence with consultant 1 regarding case documents; email correspondence with co-counsel regarding same.<br>L130  Experts/Consultants | 0.40<br>$440.00/hr | $176.00 |
| 2/23/2020 | KD | Fees<br>Review draft correspondence to opposing counsel; correspondence with opposing counsel and co-counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 0.80<br>$575.00/hr | $460.00 |
| 2/24/2020 | KD | Fees<br>Confer with co-counsel regarding consultant 5; exchange emails with consultant 5; exchange emails with consultant 4.<br>L130  Experts/Consultants | 0.80<br>$575.00/hr | $460.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with counsel and opposing counsel; exchange emails with opposing counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 1.50<br>$575.00/hr | $862.50 |
| | AFS | Fees<br>Perform legal research regarding case issues with respect to codefendant.<br>L120 Analysis/Strategy | 1.50<br>$440.00/hr | $660.00 |
| 2/25/2020 | KD | Fees<br>Exchange emails with consultant 5.<br>L130  Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review opposing counsel opposition to co-defendant counsel request<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review deposition notices from opposing counsel.<br>L330 Depositions | 0.20<br>$575.00/hr | $115.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 2/25/2020 | KD | Fees<br>Telephone conference with client; multiple exchange of emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| | KD | Fees<br>Review factual memo.<br>L110 Fact Investigation/Development | 0.50<br>$575.00/hr | $287.50 |
| | KD | Fees<br>Meeting with co-counsel and client.<br>L120 Analysis/Strategy | 3.00<br>$575.00/hr | $1,725.00 |
| | AFS | Fees<br>Attend team meeting with co-counsel (left early).<br>L120 Analysis/Strategy | 1.20<br>$440.00/hr | $528.00 |
| | AFS | Fees<br>Travel to Dallas for depositions; prepare for depositions en route; review and analyze case documents in preparation for depositions.<br>L330 Depositions | 5.50<br>$440.00/hr | $2,420.00 |
| 2/26/2020 | SJ | Fees<br>Confer with K. Dyer re case status and background; review key documents.<br>L110 Fact Investigation/Development | 1.50<br>$495.00/hr | $742.50 |
| | KD | Fees<br>Gather/review materials for consultant 5; exchange emails with consultant 5.<br>L130 Experts/Consultants | 0.40<br>$575.00/hr | $230.00 |
| | KD | Fees<br>Review JOPs<br>L200 Pre-Trial Pleading and Motions | 0.40<br>$575.00/hr | $230.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; telephone conference with co-counsel; telephone conference with S. Jaffer.<br>L120 Analysis/Strategy | 1.40<br>$575.00/hr | $805.00 |
| | AFS | Fees<br>Return from Dallas depositions, review case documents en route.<br>L330 Depositions | 5.20<br>$440.00/hr | $2,288.00 |
| | AFS | Fees<br>Appear at depositions.<br>L330 Depositions | 8.30<br>$440.00/hr | $3,652.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 2/27/2020 | SJ | Fees<br>Review case documents and background materials.<br>L110 Fact Investigation/Development | 2.40<br>$495.00/hr | $1,188.00 |
| | KD | Fees<br>Review deposition summary.<br>L330 Depositions | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Telephone conference with client, co-counsel and consultant 5;<br>exchange emails with consultant 4.<br>L130 Experts/Consultants | 1.60<br>$575.00/hr | $920.00 |
| | KD | Fees<br>Multiple telephone conferences with co-counsel; telephone<br>conference with client and co-counsel; confer with A. Shearer.<br>L120 Analysis/Strategy | 1.70<br>$575.00/hr | $977.50 |
| | AFS | Fees<br>Confer with K. Dyer regarding case projects.<br>L120 Analysis/Strategy | 0.50<br>$440.00/hr | $220.00 |
| 2/28/2020 | SJ | Fees<br>Review email correspondence.<br>L120 Analysis/Strategy | 0.40<br>$495.00/hr | $198.00 |
| | SJ | Fees<br>Review documents and background materials.<br>L110 Fact Investigation/Development | 3.10<br>$495.00/hr | $1,534.50 |
| | KD | Fees<br>Exchange emails with consultant 5; review proposal; confer with<br>consultant 4.<br>L130 Experts/Consultants | 0.70<br>$575.00/hr | $402.50 |
| | KD | Fees<br>Review calendar/deposition; review production documents.<br>L330 Depositions | 0.80<br>$575.00/hr | $460.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; telephone<br>conference with co-counsel.<br>L120 Analysis/Strategy | 1.00<br>$575.00/hr | $575.00 |
| | AFS | Fees<br>Email correspondence with team.<br>L120 Analysis/Strategy | 0.30<br>$440.00/hr | $132.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 2/28/2020 | AFS | Fees<br>Perform legal research regarding case issue.<br>L120 Analysis/Strategy | 0.50<br>$440.00/hr | $220.00 |
| 3/1/2020 | SJ | Fees<br>Confer with K. Dyer.<br>L120 Analysis/Strategy | 0.10<br>$495.00/hr | $49.50 |
| | KD | Fees<br>Confer with S. Jaffer; exchange emails with co-counsel and client.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review deposition summaries and portions of deposition transcripts.<br>L330 Depositions | 0.40<br>$575.00/hr | $230.00 |
| 3/2/2020 | SJ | Fees<br>Review case memoranda and background materials.<br>L110 Fact Investigation/Development | 1.50<br>$495.00/hr | $742.50 |
| | KD | Fees<br>Multiple exchange of emails with consultants 4 and 5;  review research regarding expert discovery.<br>L130  Experts/Consultants | 0.80<br>$575.00/hr | $460.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; confer with A. Shearer; correspondence with counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 1.00<br>$575.00/hr | $575.00 |
| | AFS | Fees<br>Email correspondence with client regarding depositions.<br>L330 Depositions | 0.50<br>$440.00/hr | $220.00 |
| | AFS | Fees<br>Telephone conference with co-counsel.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$440.00/hr | $44.00 |
| | AFS | Fees<br>Confer with K. Dyer regarding deposition issues; perform legal research regarding same.<br>L330 Depositions | 3.00<br>$440.00/hr | $1,320.00 |
| | AFS | Fees<br>Research regarding pleading issues and confer with K. Dyer.<br>L200 Pre-Trial Pleading and Motions | 3.80<br>$440.00/hr | $1,672.00 |
| 3/3/2020 | SJ | Fees<br>Review and respond to email correspondence; telephone conference with client and co-counsel; confer with K. Dyer and A. Shearer re | 1.70<br>$495.00/hr | $841.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| | | status and tasks.<br>L120 Analysis/Strategy | | |
| 3/3/2020 | SJ | Fees<br>Review case documents.<br>L110 Fact Investigation/Development | 3.10<br>$495.00/hr | $1,534.50 |
| | KD | Fees<br>Review deposition summaries; review research regarding discovery question.<br>L330 Depositions | 1.30<br>$575.00/hr | $747.50 |
| | KD | Fees<br>Telephone conference with client and co-counsel; confer with A. Shearer and S. Jaffer regarding projects; correspondence with opposing counsel; multiple exchange of emails with client and co-counsel.<br>L120 Analysis/Strategy | 2.40<br>$575.00/hr | $1,380.00 |
| | AFS | Fees<br>Telephone conference with plaintiff's counsel.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$440.00/hr | $44.00 |
| | AFS | Fees<br>Confer with K. Dyer regarding depositions.<br>L330 Depositions | 0.20<br>$440.00/hr | $88.00 |
| | AFS | Fees<br>Telephone conference with team and client.<br>L120 Analysis/Strategy | 1.00<br>$440.00/hr | $440.00 |
| | AFS | Fees<br>Telephone conference with K. Dyer and S. Jaffer regarding case background, projects.<br>L120 Analysis/Strategy | 1.60<br>$440.00/hr | $704.00 |
| | AFS | Fees<br>Draft memorandum regarding pleading issues; review and analyze case documents regarding same; email correspondence with co-counsel regarding same.<br>L200 Pre-Trial Pleading and Motions | 5.40<br>$440.00/hr | $2,376.00 |
| 3/4/2020 | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| | SJ | Fees<br>Review case documents; confer with A. Shearer.<br>L110 Fact Investigation/Development | 2.10<br>$495.00/hr | $1,039.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/4/2020 | KD | Fees<br>Exchange emails with consultant 4.<br>L130 Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with counsel; confer with co-counsel.<br>L120 Analysis/Strategy | 0.70<br>$575.00/hr | $402.50 |
| | KD | Fees<br>Review produced materials.<br>L110 Fact Investigation/Development | 1.70<br>$575.00/hr | $977.50 |
| | AFS | Fees<br>Perform legal research regarding pleading issues; confer with S. Jaffer.<br>L200 Pre-Trial Pleading and Motions | 1.00<br>$440.00/hr | $440.00 |
| 3/5/2020 | SJ | Fees<br>Review and respond to email correspondence; confer with A. Shearer re legal research<br>L120 Analysis/Strategy | 1.20<br>$495.00/hr | $594.00 |
| | SJ | Fees<br>Attend meeting with consultant 4 and clients.<br>L130 Experts/Consultants | 3.00<br>$495.00/hr | $1,485.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with opposing counsel; conference with clients; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 1.60<br>$575.00/hr | $920.00 |
| | KD | Fees<br>Meeting with consultant 4, clients and co-counsel.<br>L130 Experts/Consultants | 3.00<br>$575.00/hr | $1,725.00 |
| | AFS | Fees<br>Confer with co-counsel regarding pleading issue, research same.<br>L200 Pre-Trial Pleading and Motions | 1.20<br>$440.00/hr | $528.00 |
| | AFS | Fees<br>Confer with K. Dyer regarding case status and projects; telephone conference with S. Jaffer regarding same.<br>L120 Analysis/Strategy | 1.60<br>$440.00/hr | $704.00 |
| | AFS | Fees<br>Meeting with client and consultant 4<br>L130 Experts/Consultants | 3.00<br>$440.00/hr | $1,320.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 3/6/2020 | AFS | Fees<br>Telephone conference with K. Dyer and S. Jaffer regarding projects<br>L120 Analysis/Strategy | 0.80<br>$440.00/hr | $352.00 |
| | SJ | Fees<br>Review email correspondence; conduct legal and factual research per K. Dyer; telephone conference with K. Dyer and A. Shearer.<br>L120 Analysis/Strategy | 3.50<br>$495.00/hr | $1,732.50 |
| | KD | Fees<br>Review draft correspondence with opposing counsel.<br>L330 Depositions | 0.40<br>$575.00/hr | $230.00 |
| | KD | Fees<br>Review outlines.<br>L200 Pre-Trial Pleading and Motions | 0.80<br>$575.00/hr | $460.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with opposing counsel; telephone conference with A. Shearer and S. Jaffer regarding projects; multiple telephone conferences with co-counsel; telephone conference with co-counsel and client.<br>L120 Analysis/Strategy | 2.00<br>$575.00/hr | $1,150.00 |
| | AFS | Fees<br>Research and draft letter to opposing counse; email correspondence with K. Dyer regarding same.<br>L330 Depositions | 3.90<br>$440.00/hr | $1,716.00 |
| 3/8/2020 | SJ | Fees<br>Review email correspondence.<br>L120 Analysis/Strategy | 0.10<br>$495.00/hr | $49.50 |
| 3/9/2020 | SJ | Fees<br>Review case documents; conduct legal research.<br>L200 Pre-Trial Pleading and Motions | 3.30<br>$495.00/hr | $1,633.50 |
| | KD | Fees<br>Correspondence with opposing counsel; telephone conference with opposing counsel; confer with A. Shearer regarding depositions.<br>L330 Depositions | 0.80<br>$575.00/hr | $460.00 |
| | KD | Fees<br>Multiple telephone conferences with co-counsel; correspondence with counsel.<br>L120 Analysis/Strategy | 0.90<br>$575.00/hr | $517.50 |
| | AFS | Fees<br>Email correspondence with client and K. Dyer regarding depositions; confer with K. Dyer; prepare for depositions; email correspondence | 1.60<br>$440.00/hr | $704.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| | | with co-counsel regarding same.<br>L330 Depositions | | |
| 3/10/2020 | SJ | Fees<br>Review email correspondence; conduct legal research for pleading.<br>L200 Pre-Trial Pleading and Motions | 2.20<br>$495.00/hr | $1,089.00 |
| | SJ | Fees<br>Review email correspondence; telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 1.00<br>$495.00/hr | $495.00 |
| | KD | Fees<br>Review draft JOPs<br>L200 Pre-Trial Pleading and Motions | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Exchange emails with consultant 5; telephone conference with co-counsel regarding consultant 3.<br>L130  Experts/Consultants | 0.60<br>$575.00/hr | $345.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; confer with A. Shearer regarding depositions; exchange emails with co-counsel regarding prior depositions; telephone conferences with witnesses.<br>L330 Depositions | 1.50<br>$575.00/hr | $862.50 |
| | KD | Fees<br>Telephone conference with client and co-counsel; multiple exchange of emails with client and co-counsel; correspondence with counsel; multiple telephone conferences with co-counsel; telephone conference with counsel.<br>L120 Analysis/Strategy | 3.10<br>$575.00/hr | $1,782.50 |
| | AFS | Fees<br>Telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 0.90<br>$440.00/hr | $396.00 |
| | AFS | Fees<br>Prepare for depositions; email correspondence with client; telephone conferences with witnesses; email correspondence with K. Dyer regarding same.<br>L330 Depositions | 1.50<br>$440.00/hr | $660.00 |
| | AFS | Fees<br>Review and analyze documents for deposition preparation.<br>L330 Depositions | 3.00<br>$440.00/hr | $1,320.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 3/11/2020 | SJ | Fees<br>Review email correspondence; conduct legal research for pleading.<br>L200 Pre-Trial Pleading and Motions | 2.20<br>$495.00/hr | $1,089.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel;<br>correspondence with counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 1.00<br>$575.00/hr | $575.00 |
| | KD | Fees<br>Multiple exchange of emails with opposing counsel; confer with A.<br>Shearer regarding depositions; review draft correspondence with<br>opposing counsel.<br>L330 Depositions | 1.10<br>$575.00/hr | $632.50 |
| | KD | Fees<br>Telephone conference with consultant 4 and co-counsel; confer with<br>A. Shearer regarding consultant 2; exchange emails with consultant.<br>L130 Experts/Consultants | 1.40<br>$575.00/hr | $805.00 |
| | AFS | Fees<br>Telephone conference with consultant 2 regarding case issues; email<br>correspondence with K. Dyer regarding same.<br>L130 Experts/Consultants | 0.20<br>$440.00/hr | $88.00 |
| | AFS | Fees<br>Review and analyze documents in preparation for depositions;<br>telephone conference with K. Dyer regarding same<br>L330 Depositions | 3.10<br>$440.00/hr | $1,364.00 |
| 3/12/2020 | SJ | Fees<br>Review and respond to email correspondence; email correspondence<br>with counsel.<br>L120 Analysis/Strategy | 0.60<br>$495.00/hr | $297.00 |
| | SJ | Fees<br>Review discovery responses for project.<br>L310 Written Discovery | 1.60<br>$495.00/hr | $792.00 |
| | KD | Fees<br>Exchange emails with witness.<br>L330 Depositions | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review draft CMC.<br>L200 Pre-Trial Pleading and Motions | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel;<br>correspondence with counsel; multiple exchange of emails with<br>opposing counsel; confer with A. Shearer; telephone conference with | 2.00<br>$575.00/hr | $1,150.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| | | client regarding client COVID policies; multiple telephone conferences with co-counsel.<br>L120 Analysis/Strategy | | |
| 3/12/2020 | AFS | Fees<br>Email correspondence and telephone conferences with witnesses; confer with K. Dyer regarding same; review and analyze case documents for deposition preparation.<br>L330 Depositions | 2.50<br>$440.00/hr | $1,100.00 |
| 3/13/2020 | SJ | Fees<br>Review and respond to email correspondence; review memoranda and conduct research regarding project; telephone conference with counsel regarding same.<br>L120 Analysis/Strategy | 2.80<br>$495.00/hr | $1,386.00 |
| | KD | Fees<br>Review and revise draft CMC; review comments from counsel.<br>L200 Pre-Trial Pleading and Motions | 0.30<br>$575.00/hr | $172.50 |
| | KD | Fees<br>Telephone conference with co-counsel; correspondence with counsel; correspondence with opposing counsel; exchange emails with client.<br>L120 Analysis/Strategy | 0.80<br>$575.00/hr | $460.00 |
| | KD | Fees<br>Telephone conference with witness; confer with A. Shearer regarding depositions.<br>L330 Depositions | 1.10<br>$575.00/hr | $632.50 |
| | AFS | Fees<br>Draft objections to deposition notices; review and analyze case documents regarding same; confer with K. Dyer regarding same.<br>L330 Depositions | 3.80<br>$440.00/hr | $1,672.00 |
| 3/14/2020 | KD | Fees<br>Exchange emails with client and co-counsel regarding company COVID guidance; confer with co-counsel; multiple telephone conferences with co-counsel.<br>L120 Analysis/Strategy | 1.00<br>$575.00/hr | $575.00 |
| 3/15/2020 | KD | Fees<br>Telephone conference with client and co-counsel; correspondence with opposing counsel; exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.70<br>$575.00/hr | $402.50 |
| 3/16/2020 | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 3/16/2020 | KD | Fees<br>Multiple exchange of emails with consultants 3 and 4.<br>L130 Experts/Consultants | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel;<br>correspondence with counsel; review correspondence from court.<br>L120 Analysis/Strategy | 0.70<br>$575.00/hr | $402.50 |
| | AFS | Fees<br>Email correspondence with co-counsel regarding deposition<br>preparation.<br>L330 Depositions | 0.10<br>$440.00/hr | $44.00 |
| | AFS | Fees<br>Telephone conferences with witnesses regarding depositions.<br>L330 Depositions | 0.40<br>$440.00/hr | $176.00 |
| 3/17/2020 | SJ | Fees<br>Review and respond to email correspondence; telephone conference<br>with client and co-counsel; telephone conference with K. Dyer and A.<br>Shearer re case updates and tasks; research regarding project.<br>L120 Analysis/Strategy | 1.20<br>$495.00/hr | $594.00 |
| | KD | Fees<br>Telephone conference with client and co-counsel; correspondence<br>with counsel; confer with A. Shearer and S. Jaffer regarding projects;<br>multiple telephone conferences with co-counsel; multiple telephone<br>conferences with A. Shearer.<br>L120 Analysis/Strategy | 1.60<br>$575.00/hr | $920.00 |
| | KD | Fees<br>Telephone conference with co-counsel and consultant 4; multiple<br>exchange of emails with consultant 4; telephone conference with<br>co-counsel and consultant 3.<br>L130 Experts/Consultants | 1.80<br>$575.00/hr | $1,035.00 |
| | AFS | Fees<br>Telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 0.40<br>$440.00/hr | $176.00 |
| | AFS | Fees<br>Telephone conference with K. Dyer and S. Jaffer regarding case<br>projects.<br>L120 Analysis/Strategy | 0.70<br>$440.00/hr | $308.00 |
| | AFS | Fees<br>Draft deposition objections; review documents for same and witness<br>preparation; confer with K. Dyer regarding same.<br>L330 Depositions | 3.40<br>$440.00/hr | $1,496.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 3/18/2020 | SJ | Fees<br>Confer with K. Dyer and A. Shearer re project; review and respond to email re same.<br>L400 Trial Preparation and Trial | 0.70<br>$495.00/hr | $346.50 |
| | SJ | Fees<br>Conduct legal research.<br>L200 Pre-Trial Pleading and Motions | 0.60<br>$495.00/hr | $297.00 |
| | KD | Fees<br>Exchange emails with consultant 4.<br>L130 Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Confer with co-counsel; multiple exchange of emails with client and co-counsel; exchange emails with opposing counsel.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| | KD | Fees<br>Review deposition summary.<br>L110 Fact Investigation/Development | 0.50<br>$575.00/hr | $287.50 |
| | KD | Fees<br>Confer with A. Shearer and S. Jaffer; research/draft presentation for co-counsel and consultant 4.<br>L400 Trial Preparation and Trial | 3.50<br>$575.00/hr | $2,012.50 |
| | AFS | Fees<br>Email correspondence with consultant 1 and K. Dyer.<br>L130 Experts/Consultants | 0.10<br>$440.00/hr | $44.00 |
| | AFS | Fees<br>Confer with K. Dyer and S. Jaffer regarding project.<br>L400 Trial Preparation and Trial | 0.70<br>$440.00/hr | $308.00 |
| | AFS | Fees<br>Draft deposition notice objections; telephone conference with K. Dyer regarding same.<br>L330 Depositions | 2.20<br>$440.00/hr | $968.00 |
| 3/19/2020 | SJ | Fees<br>Conduct legal research; draft research memorandum.<br>L200 Pre-Trial Pleading and Motions | 2.60<br>$495.00/hr | $1,287.00 |
| | KD | Fees<br>Exchange emails with opposing counsel; confer with co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 3/19/2020 | KD | Fees<br>Complete presentation; confer with A. Shearer regarding same.<br>L400 Trial Preparation and Trial | 5.00<br>$575.00/hr | $2,875.00 |
| | AFS | Fees<br>Conference with K. Dyer regarding presentation; email correspondence with K. Dyer regarding same.<br>L400 Trial Preparation and Trial | 1.80<br>$440.00/hr | $792.00 |
| 3/20/2020 | SJ | Fees<br>Review and respond to email correspondence; review documents.<br>L120 Analysis/Strategy | 0.30<br>$495.00/hr | $148.50 |
| | SJ | Fees<br>Conference with counsel and consultant 4.<br>L130 Experts/Consultants | 4.00<br>$495.00/hr | $1,980.00 |
| | KD | Fees<br>Exchange emails with client and co-counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 0.80<br>$575.00/hr | $460.00 |
| | KD | Fees<br>Meeting with co-counsel and consultant 4; multiple exchange of emails with consultants.<br>L130 Experts/Consultants | 4.00<br>$575.00/hr | $2,300.00 |
| 3/21/2020 | KD | Fees<br>Review deposition summary.<br>L110 Fact Investigation/Development | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 3/22/2020 | KD | Fees<br>Exchange emails with consultant 4; review materials from same.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| 3/23/2020 | SJ | Fees<br>Conduct legal research and draft memorandum re same.<br>L200 Pre-Trial Pleading and Motions | 1.80<br>$495.00/hr | $891.00 |
| | SJ | Fees<br>Attend session with clients, consultant 4 and co-counsel.<br>L130 Experts/Consultants | 4.00<br>$495.00/hr | $1,980.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 3/23/2020 | KD | Fees<br>Multiple conferences with A. Shearer regarding depositions.<br>L330 Depositions | 0.50<br>$575.00/hr | $287.50 |
| | KD | Fees<br>Meeting with client, co-counsel and consultant 4.<br>L130 Experts/Consultants | 4.00<br>$575.00/hr | $2,300.00 |
| | AFS | Fees<br>Telephone conferences with deponents; email correspondence with deponents; confer with K. Dyer regarding same; review witness preparation documents.<br>L330 Depositions | 1.40<br>$440.00/hr | $616.00 |
| | AFS | Fees<br>Conference with consultant 4, client, and co-counsel regarding case issues.<br>L130 Experts/Consultants | 4.00<br>$440.00/hr | $1,760.00 |
| 3/24/2020 | SJ | Fees<br>Review and respond to email correspondence; telephone conference with client and co-counsel; confer with K. Dyer and A. Shearer re projects.<br>L120 Analysis/Strategy | 1.90<br>$495.00/hr | $940.50 |
| | SJ | Fees<br>Confer with A. Shearer re legal research; draft research memorandum.<br>L200 Pre-Trial Pleading and Motions | 2.80<br>$495.00/hr | $1,386.00 |
| | KD | Fees<br>Multiple exchange of emails with consultants 3 and 4; review consultant proposal.<br>L130 Experts/Consultants | 0.50<br>$575.00/hr | $287.50 |
| | KD | Fees<br>Confer with A. Shearer regarding depositions and documents; multiple exchange of emails with clients regarding witnesses; telephone conference with client; exchange emails with opposing counsel.<br>L330 Depositions | 1.50<br>$575.00/hr | $862.50 |
| | KD | Fees<br>Telephone conference with client and co-counsel; multiple exchange of emails with client and co-counsel; correspondence with counsel; telephone conference with co-counsel;  confer with A. Shearer and S. Jaffer.<br>L120 Analysis/Strategy | 2.20<br>$575.00/hr | $1,265.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 3/24/2020 | AFS | Fees<br>Conference with K. Dyer and S. Jaffer regarding case projects.<br>L120 Analysis/Strategy | 0.90<br>$440.00/hr | $396.00 |
| | AFS | Fees<br>Telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 1.00<br>$440.00/hr | $440.00 |
| 3/25/2020 | KD | Fees<br>Exchange emails with opposing counsel; correspondence with counsel; confer with co-counsel regarding deposition.<br>L330 Depositions | 0.70<br>$575.00/hr | $402.50 |
| | KD | Fees<br>Review and revise research memo; confer with A. Shearer.<br>L200 Pre-Trial Pleading and Motions | 1.40<br>$575.00/hr | $805.00 |
| | KD | Fees<br>Multiple exchange of emails with consultant 4; telephone conference with co-counsel and consultant 4; meeting with clients, consultant 3 and co-counsel.<br>L130 Experts/Consultants | 1.70<br>$575.00/hr | $977.50 |
| | AFS | Fees<br>Conference with K. Dyer and co-counsel regarding deposition preparation.<br>L330 Depositions | 0.90<br>$440.00/hr | $396.00 |
| | AFS | Fees<br>Review and analyze memo regarding pleading issues; confer with K. Dyer regarding same.<br>L200 Pre-Trial Pleading and Motions | 2.30<br>$440.00/hr | $1,012.00 |
| 3/26/2020 | SJ | Fees<br>Review and respond to email correspondence; review and revise legal research memorandum and share with co-counsel; confer with K. Dyer and A. Shearer regarding same.<br>L200 Pre-Trial Pleading and Motions | 1.80<br>$495.00/hr | $891.00 |
| | KD | Fees<br>Exchange emails with consultant 3; review document from same.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Review and revise research draft; confer with A. Shearer and S. Jaffer<br>L200 Pre-Trial Pleading and Motions | 1.10<br>$575.00/hr | $632.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 3/26/2020 | AFS | Fees<br>Draft and revise memo regarding pleading; email correspondence with K. Dyer and S. Jaffer regarding same.<br>L200 Pre-Trial Pleading and Motions | 3.20<br>$440.00/hr | $1,408.00 |
| 3/27/2020 | SJ | Fees<br>Review documents and conduct factual research regarding project.<br>L110 Fact Investigation/Development | 0.60<br>$495.00/hr | $297.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Confer with A. Shearer regarding depositions; research regarding remote depositions; confer with co-counsel.<br>L330 Depositions | 0.60<br>$575.00/hr | $345.00 |
| | KD | Fees<br>Exchange emails with consultant 4;  telephone conference with co-counsel and consultant 4; telephone conference with co-counsel and consultant 4 (twice).<br>L130  Experts/Consultants | 2.50<br>$575.00/hr | $1,437.50 |
| | AFS | Fees<br>Research regarding remote deposition issues; confer with K. Dyer.<br>L330 Depositions | 0.50<br>$440.00/hr | $220.00 |
| 3/28/2020 | AFS | Fees<br>Review and analyze witness documents for deposition prep.<br>L330 Depositions | 0.80<br>$440.00/hr | $352.00 |
| 3/29/2020 | SJ | Fees<br>Review email correspondence.<br>L120 Analysis/Strategy | 0.10<br>$495.00/hr | $49.50 |
| | KD | Fees<br>Exchange emails with consultant 4; review document from same.<br>L130  Experts/Consultants | 0.40<br>$575.00/hr | $230.00 |
| 3/30/2020 | SJ | Fees<br>Participate in conference with clients, consultant 4 and co-counsel.<br>L130  Experts/Consultants | 4.00<br>$495.00/hr | $1,980.00 |
| | KD | Fees<br>Confer with co-counsel; exchange emails with co-counsel and client; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 3/30/2020 | KD | Fees<br>Meeting with clients, consultant 4 and co-counsel; exchange email with consultant.<br>L130  Experts/Consultants | 4.10<br>$575.00/hr | $2,357.50 |
| | AFS | Fees<br>Email correspondence with co-counsel regarding documents for deposition prep.<br>L330 Depositions | 0.10<br>$440.00/hr | $44.00 |
| | AFS | Fees<br>Email correspondence with witnesses.<br>L330 Depositions | 0.60<br>$440.00/hr | $264.00 |
| | AFS | Fees<br>Telephone conference with client, consultant 4 and co-counsel.<br>L130  Experts/Consultants | 4.00<br>$440.00/hr | $1,760.00 |
| 3/31/2020 | SJ | Fees<br>Review and respond to email correspondence; confer with counsel re project; review documents regarding same.<br>L120 Analysis/Strategy | 2.30<br>$495.00/hr | $1,138.50 |
| | KD | Fees<br>Exchange emails with consultant 4.<br>L130  Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Exchange emails with client and co-counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 1.00<br>$575.00/hr | $575.00 |
| | KD | Fees<br>Review witness documents for deposition preparation; confer with A. Shearer regarding same.<br>L330 Depositions | 3.70<br>$575.00/hr | $2,127.50 |
| | AFS | Fees<br>Telephone conference with K. Dyer regarding depositions; email correspondence with co-counsel  regarding deponent documents; download same.<br>L330 Depositions | 0.90<br>$440.00/hr | $396.00 |
| 4/1/2020 | SJ | Fees<br>Review order re legal issues; review and respond to email correspondence; confer with K. Dyer.<br>L120 Analysis/Strategy | 0.50<br>$495.00/hr | $247.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/1/2020 | SJ | Fees<br>Review documents and discovery regarding project.<br>L310 Written Discovery | 2.10<br>$495.00/hr | $1,039.50 |
| | KD | Fees<br>Confer with S. Jaffer; exchange emails with opposing counsel and defense counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review consultant 4's protocol; telephone conference with co-counsel and consultant; exchange emails with co-counsel and consultant.<br>L130  Experts/Consultants | 2.70<br>$575.00/hr | $1,552.50 |
| | KD | Fees<br>Multiple conferences with A. Shearer; prepare witnesses (x3) for depositions with A. Shearer.<br>.<br>L330 Depositions | 3.40<br>$575.00/hr | $1,955.00 |
| | AFS | Fees<br>Video conference with K. Dyer and deponents (x3) for deposition preparation, prepare for same.<br>L330 Depositions | 4.00<br>$440.00/hr | $1,760.00 |
| 4/2/2020 | SJ | Fees<br>Review and respond to email correspondence; telephone conference with K. Dyer re tasks; review material from counsel; conduct research re project.<br>L120 Analysis/Strategy | 4.80<br>$495.00/hr | $2,376.00 |
| | KD | Fees<br>Review consultant 4's proposal.<br>L130  Experts/Consultants | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; telephone conference with co-counsel; confer with S. Jaffer.<br>L120 Analysis/Strategy | 1.30<br>$575.00/hr | $747.50 |
| | KD | Fees<br>Deposition preparation with witness and A. Shearer; review documents for deposition preparation.<br>L330 Depositions | 2.30<br>$575.00/hr | $1,322.50 |
| | AFS | Fees<br>Telephone conference with witness, K. Dyer regarding deposition preparation; prepare for same<br>L330 Depositions | 1.30<br>$440.00/hr | $572.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/3/2020 | SJ | Fees<br>Review material from counsel; review discovery and documents related to project.<br>L310 Written Discovery | 1.70<br>$495.00/hr | $841.50 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; telephone conference with co-counsel; exchange emails with opposing counsel and defense counsel.<br>L120 Analysis/Strategy | 0.70<br>$575.00/hr | $402.50 |
| | KD | Fees<br>Exchange emails with consultants 3 and 4; review case materials; telephone conference with consultant 3 and co-counsel.<br>L130 Experts/Consultants | 1.30<br>$575.00/hr | $747.50 |
| | KD | Fees<br>Review documents for deposition preparation.<br>L330 Depositions | 3.80<br>$575.00/hr | $2,185.00 |
| 4/5/2020 | KD | Fees<br>Exchange emails with consultant 4 and co-counsel.<br>L130 Experts/Consultants | 0.30<br>$575.00/hr | $172.50 |
| 4/6/2020 | SJ | Fees<br>Review email correspondence from team re case status; email correspondence with counsel re expert issues; analyze and summarize project materials; confer with K. Dyer and A. Shearer re same.<br>L120 Analysis/Strategy | 2.60<br>$495.00/hr | $1,287.00 |
| | KD | Fees<br>Multiple exchange of emails with consultant 4.<br>L130 Experts/Consultants | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Exchange emails with opposing counsel and defense counsel; confer with co-counsel; review draft correspondence with opposing counsel.<br>L120 Analysis/Strategy | 0.60<br>$575.00/hr | $345.00 |
| | KD | Fees<br>Exchange emails with opposing counsel; review deposition transcripts and case materials in preparation for deposition defense; confer with A. Shearer.<br>L330 Depositions | 4.50<br>$575.00/hr | $2,587.50 |
| | AFS | Fees<br>Email correspondence with witnesses.<br>L330 Depositions | 0.50<br>$440.00/hr | $220.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/6/2020 | AFS | Fees<br>Review and revise correspondence with opposing counsel; confer with K. Dyer and co-counsel regarding same<br>L310 Written Discovery | 0.70<br>$440.00/hr | $308.00 |
| | AFS | Fees<br>Draft objections to second amended deposition notice; confer with K. Dyer regarding same<br>L330 Depositions | 1.90<br>$440.00/hr | $836.00 |
| | AC | Fees<br>Email correspondence with A. Shearer regarding service list.<br>L330 Depositions | 0.10<br>$150.00/hr | $15.00 |
| 4/7/2020 | SJ | Fees<br>Review discovery and documents for project.<br>L110 Fact Investigation/Development | 1.20<br>$495.00/hr | $594.00 |
| | SJ | Fees<br>Telephone conference with client and co-counsel; confer with K. Dyer and A. Shearer re tasks; draft correspondence.<br>L120 Analysis/Strategy | 1.50<br>$495.00/hr | $742.50 |
| | KD | Fees<br>Exchange emails with consultant 4.<br>L130 Experts/Consultants | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Telephone conference with client and co-counsel; telephone conference with co-counsel; multiple exchange of emails with client and co-counsel; telephone conference with A. Shearer and S. Jaffer; call with counsel.<br>L120 Analysis/Strategy | 3.60<br>$575.00/hr | $2,070.00 |
| | AFS | Fees<br>Telephone conference with K. Dyer and S. Jaffer regarding projects.<br>L120 Analysis/Strategy | 0.70<br>$440.00/hr | $308.00 |
| | AFS | Fees<br>Telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 0.80<br>$440.00/hr | $352.00 |
| | AFS | Fees<br>Prepare for depositions.<br>L330 Depositions | 1.80<br>$440.00/hr | $792.00 |
| 4/8/2020 | SJ | Fees<br>Review and respond to email correspondence; draft correspondence to client re consultant; confer with team re project issue; review media | 0.80<br>$495.00/hr | $396.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| | | reports.<br>L120 Analysis/Strategy | | |
| 4/8/2020 | KD | Fees<br>Confer with co-counsel.<br>L120 Analysis/Strategy | 0.50<br>$575.00/hr | $287.50 |
| | KD | Fees<br>Multiple exchange of emails with opposing counsel and defense counsel; exchange emails with deposition company; preparation meeting with deposition witnesses and A. Shearer (x2); telephone conference with witnesses (x2); confer with co-counsel; confer with A. Shearer regarding deposition prep.<br>L330 Depositions | 4.50<br>$575.00/hr | $2,587.50 |
| | AFS | Fees<br>Deposition preparation sessions for witnesses [x2] with K. Dyer; prepare for same; prepare for additional witness preparation sessions [x2]<br>L330 Depositions | 6.40<br>$440.00/hr | $2,816.00 |
| 4/9/2020 | SJ | Fees<br>Review and respond to email correspondence; review media reports; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 0.70<br>$495.00/hr | $346.50 |
| | SJ | Fees<br>Review plaintiff fact sheets; review discovery regarding project.<br>L310 Written Discovery | 2.10<br>$495.00/hr | $1,039.50 |
| | KD | Fees<br>Exchange emails with co-counsel and client; telephone conferences with co-counsel (x2).<br>L120 Analysis/Strategy | 0.90<br>$575.00/hr | $517.50 |
| | KD | Fees<br>Multiple conferences with A. Shearer regarding depositions; correspondence with opposing counsel; meeting with deposition witnessesand A. Shearer (x2); attend remote deposition training session; review and revise draft deposition objections; confer with J. Baum regarding research question.<br>L330 Depositions | 5.70<br>$575.00/hr | $3,277.50 |
| | AFS | Fees<br>Email correspondence with co-counsel regarding deposition notice issues<br>L330 Depositions | 0.10<br>$440.00/hr | $44.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/9/2020 | AFS | Fees<br>Attend remote deposition training with U.S. Legal<br>L330 Depositions | 1.40<br>$440.00/hr | $616.00 |
| | AFS | Fees<br>Video conference with deponents (x2) and K. Dyer in preparation for depositions; telephone conference with K. Dyer regarding same.<br>L330 Depositions | 4.00<br>$440.00/hr | $1,760.00 |
| | JMB | Fees<br>Phone conference with K. Dyer regarding legal research request for deposition.<br>L330 Depositions | 0.30<br>$440.00/hr | $132.00 |
| | JMB | Fees<br>Legal research and memo regarding same to K. Dyer<br>L330 Depositions | 2.40<br>$440.00/hr | $1,056.00 |
| 4/10/2020 | KD | Fees<br>Exchange emails with consultant 4.<br>L130  Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Multiple conferences with co-counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| | KD | Fees<br>Correspondence with opposing counsel; confer with J. Baum regarding research question; multiple exchange of emails with co-counsel regarding deposition objections; meeting with deposition witness; multiple conferences with A. Shearer regarding deposition objections and production.<br>L330 Depositions | 2.80<br>$575.00/hr | $1,610.00 |
| | AFS | Fees<br>Revise objections to deposition notice; telephone conference with K. Dyer regarding same; email correspondence with co-counsel regarding same.<br>L330 Depositions | 0.90<br>$440.00/hr | $396.00 |
| | AFS | Fees<br>Video conference with witness and K. Dyer regarding deposition preparation.<br>L330 Depositions | 1.70<br>$440.00/hr | $748.00 |
| | AFS | Fees<br>Email correspondence and telephone conference with K. Dyer regarding Plaintiffs' document requests for deponents; review and analyze case documents regarding same; email correspondence with | 4.10<br>$440.00/hr | $1,804.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| | | vendor regarding document searches<br>L330 Depositions | | |
| 4/10/2020 | AC | Fees<br>Multiple email correspondence with co-counsel regarding service list; update service list<br>L310 Written Discovery | 0.50<br>$150.00/hr | $75.00 |
| | JMB | Fees<br>Phone conference with K. Dyer regarding deposition issues<br>L330 Depositions | 0.10<br>$440.00/hr | $44.00 |
| | JMB | Fees<br>Additional legal research and memo to K. Dyer regarding same.<br>L330 Depositions | 2.20<br>$440.00/hr | $968.00 |
| 4/11/2020 | KD | Fees<br>Review revised draft CMC statement; review draft pleading.<br>L200 Pre-Trial Pleading and Motions | 0.60<br>$575.00/hr | $345.00 |
| | KD | Fees<br>Review deposition witness documents; confer with A. Shearer.<br>L330 Depositions | 1.60<br>$575.00/hr | $920.00 |
| | AFS | Fees<br>Email correspondence with K. Dyer and co-counsel regarding deponent documents; review and analyze deponent documents; email correspondence with K. Dyer and vendor regarding same<br>L330 Depositions | 1.10<br>$440.00/hr | $484.00 |
| | AFS | Fees<br>Draft responses and objections to deposition notice<br>L330 Depositions | 1.50<br>$440.00/hr | $660.00 |
| | KD | Fees<br>Exchange emails with client and co-counsel; draft correspondence to opposing counsel; confer with co-counsel.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| 4/12/2020 | KD | Fees<br>Correspondence with counsel; exchange emails with co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | AFS | Fees<br>Review and analyze draft pleading.<br>L200 Pre-Trial Pleading and Motions | 0.30<br>$440.00/hr | $132.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/12/2020 | AFS | Fees<br>Email correspondence with K. Dyer and co-counsel regarding responses and objections to deposition notice; revise same<br>L330 Depositions | 1.10<br>$440.00/hr | $484.00 |
| | KD | Fees<br>Review and revise draft deposition objections; confer with A. Shearer.<br>L330 Depositions | 0.40<br>$575.00/hr | $230.00 |
| 4/13/2020 | SJ | Fees<br>Review and respond to email correspondence; review memoranda from co-counsel; telephone conference with K. Dyer re projects; email correspondence with counsel.<br>L120 Analysis/Strategy | 0.80<br>$495.00/hr | $396.00 |
| | SJ | Fees<br>Review documents and depositions; conduct factual research regarding project damages.<br>L110 Fact Investigation/Development | 2.90<br>$495.00/hr | $1,435.50 |
| | KD | Fees<br>Exchange emails with consultant 3.<br>L130  Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review further revised CMC statement.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Telephone conference with co-counsel (x2); exchange emails with opposing counsel; exchange emails with co-counsel; correspondence with opposing counsel and defense counsel; telephone conference with S. Jaffer.<br>L120 Analysis/Strategy | 1.20<br>$575.00/hr | $690.00 |
| | KD | Fees<br>Meeting with deposition witnesses (x2); confer with A. Shearer; review deposition summary; call witness; telephone conference with witness.<br>L330 Depositions | 3.40<br>$575.00/hr | $1,955.00 |
| | AFS | Fees<br>Email correspondence with A. Chin regarding deposition objections.<br>L330 Depositions | 0.20<br>$440.00/hr | $88.00 |
| | AFS | Fees<br>Email correspondence with witness, K. Dyer regarding deposition issues; telephone conference with witness regarding same.<br>L330 Depositions | 0.30<br>$440.00/hr | $132.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/13/2020 | AFS | Fees<br>Deposition preparation meeting with witness and K. Dyer.<br>L330 Depositions | 0.80<br>$440.00/hr | $352.00 |
| | AFS | Fees<br>Deposition preparation meeting with K. Dyer and witness.<br>L330 Depositions | 2.40<br>$440.00/hr | $1,056.00 |
| 4/14/2020 | SJ | Fees<br>Review depositions regarding project; confer with K. Dyer regarding same.<br>L110 Fact Investigation/Development | 1.20<br>$495.00/hr | $594.00 |
| | SJ | Fees<br>Review and respond to email correspondence; telephone conference with client and co-counsel; confer with team.<br>L120 Analysis/Strategy | 1.60<br>$495.00/hr | $792.00 |
| | KD | Fees<br>Review plaintiffs' opposition to JOP.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Exchange emails with consultant 4; telephone conference with consultant 4 and co-counsel.<br>L130  Experts/Consultants | 0.50<br>$575.00/hr | $287.50 |
| | KD | Fees<br>Confer with A. Shearer regarding depositions; telephone conferences with witnesses (x2).<br>L330 Depositions | 1.00<br>$575.00/hr | $575.00 |
| | KD | Fees<br>Telephone conferences with client and co-counsel (x2); confer with S. Jaffer regarding damages; telephone conferences with co-counsel (x3); correspondence with opposing counsel and defense counsel; exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 3.10<br>$575.00/hr | $1,782.50 |
| | AFS | Fees<br>Telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 1.50<br>$440.00/hr | $660.00 |
| | AFS | Fees<br>Telephone conference with K. Dyer and clients regarding depositions; confer with K. Dyer regarding same; email correspondence with U.S. Legal regarding logistical issues.<br>L330 Depositions | 1.50<br>$440.00/hr | $660.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/15/2020 | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| | KD | Fees<br>Correspondence with consultant 4.<br>L130  Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Exchange emails with co-counsel; correspondence with opposing counsel and defense counsel; correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| | KD | Fees<br>Defend deposition; confer with A. Shearer; telephone conference with co-counsel.<br>L330 Depositions | 9.50<br>$575.00/hr | $5,462.50 |
| | AFS | Fees<br>Attend deposition; confer with K. Dyer and client regarding same; telephone conferences with witnesses; email correspondence with S. Jaffer regarding same<br>L330 Depositions | 9.40<br>$440.00/hr | $4,136.00 |
| 4/16/2020 | SJ | Fees<br>Review and respond to email correspondence; confer with A. Hunt.<br>L120 Analysis/Strategy | 0.30<br>$495.00/hr | $148.50 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review consultant 4 proposal.<br>L130  Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Preparation session with witness; multiple telephone conferences with co-counsel; multiple conferences with A. Shearer; defend deposition.<br>L330 Depositions | 11.30<br>$575.00/hr | $6,497.50 |
| | AFS | Fees<br>Attend deposition; preparation meeting with K. Dyer and witness regarding same.<br>L330 Depositions | 10.10<br>$440.00/hr | $4,444.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/16/2020 | SJ | Fees<br>Review and download database for project, review documents for same.<br>L110 Fact Investigation/Development | 2.00<br>$495.00/hr | $990.00 |
| 4/17/2020 | SJ | Fees<br>Confer with K. Dyer regarding project, review documents regarding same.<br>L110 Fact Investigation/Development | 1.30<br>$495.00/hr | $643.50 |
| | KD | Fees<br>Review plaintiffs' opposition.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with counsel; multiple telephone conferences with co-counsel; telephone conferences with A. Shearer and S. Jaffer regarding projects.<br>L120 Analysis/Strategy | 1.00<br>$575.00/hr | $575.00 |
| | KD | Fees<br>Appear at remote Case Management Conference.<br>L400 Trial Preparation and Trial | 1.70<br>$575.00/hr | $977.50 |
| | KD | Fees<br>Multiple conferences with A. Shearer regarding witnesses; review case materials.<br>L330 Depositions | 2.00<br>$575.00/hr | $1,150.00 |
| 4/18/2020 | KD | Fees<br>Exchange emails with co-counsel and client; correspondence with counsel; exchange emails with co-counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 0.80<br>$575.00/hr | $460.00 |
| | KD | Fees<br>Review case materials.<br>L330 Depositions | 2.00<br>$575.00/hr | $1,150.00 |
| 4/19/2020 | KD | Fees<br>Exchange emails with witnesses.<br>L330 Depositions | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Draft update to client; exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.60<br>$575.00/hr | $345.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/20/2020 | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.30<br>$495.00/hr | $148.50 |
| | KD | Fees<br>Correspondence with consultant 4.<br>L130 Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; exchange emails with opposing counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 0.70<br>$575.00/hr | $402.50 |
| | KD | Fees<br>Prepare for deposition defense; review witness' documents; multiple conferences with A. Shearer regarding deponents; call to witness; preparation session with witness and A. Shearer.<br>L330 Depositions | 2.40<br>$575.00/hr | $1,380.00 |
| | AFS | Fees<br>Deposition preparation meeting with witness and K. Dyer; telephone conference and email correspondence with K. Dyer regarding deposition prep issues<br>L330 Depositions | 2.10<br>$440.00/hr | $924.00 |
| 4/21/2020 | SJ | Fees<br>Telephone conference with A. Hunt re project; review documents regarding same.<br>L110 Fact Investigation/Development | 0.70<br>$495.00/hr | $346.50 |
| | SJ | Fees<br>Review and respond to email correspondence; telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 1.10<br>$495.00/hr | $544.50 |
| | KD | Fees<br>Telephone conference with client and co-counsel; correspondence with counsel; multiple exchange of emails with client and co-counsel; telephone conferences with co-counsel.<br>L120 Analysis/Strategy | 2.30<br>$575.00/hr | $1,322.50 |
| | KD | Fees<br>Defend remote deposition; multiple conferences with A. Shearer; telephone conference with witness and A. Shearer.<br>L330 Depositions | 9.20<br>$575.00/hr | $5,290.00 |
| | AFS | Fees<br>Telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 1.00<br>$440.00/hr | $440.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/21/2020 | AFS | Fees<br>Attend deposition; confer with witness and K. Dyer regarding same.<br>L330 Depositions | 9.20<br>$440.00/hr | $4,048.00 |
| | AH | Fees<br>Review documents for project; confer with S. Jaffer regarding same.<br>L110 Fact Investigation/Development | 2.30<br>$150.00/hr | $345.00 |
| 4/22/2020 | SJ | Fees<br>Review and respond to email correspondence; telephone conference with counsel.<br>L120 Analysis/Strategy | 0.30<br>$495.00/hr | $148.50 |
| | SJ | Fees<br>Conduct research re proposed consultant; draft correspondence to client re same.<br>L130 Experts/Consultants | 1.20<br>$495.00/hr | $594.00 |
| | KD | Fees<br>Exchange emails with co-counsel regarding experts; telephone conference with co-counsel and consultant 4.<br>L130 Experts/Consultants | 1.10<br>$575.00/hr | $632.50 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with counsel; review draft correspondence to opposing counsel; call with counsel; multiple telephone conferences with co-counsel.<br>L120 Analysis/Strategy | 1.60<br>$575.00/hr | $920.00 |
| | KD | Fees<br>Correspondence with witness; review case materials; telephone conference with witnesses (x2).<br>L330 Depositions | 3.00<br>$575.00/hr | $1,725.00 |
| | AFS | Fees<br>Telephone conference with K. Dyer regarding deposition; email correspondence with witness regarding same; email correspondence with team.<br>L330 Depositions | 0.70<br>$440.00/hr | $308.00 |
| | AH | Fees<br>Expert witness file research per S. Jaffer.<br>L130 Experts/Consultants | 0.50<br>$150.00/hr | $75.00 |
| | AH | Fees<br>Review documents for project.<br>L110 Fact Investigation/Development | 0.90<br>$150.00/hr | $135.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/22/2020 | SJ | Fees<br>Review records; confer with A. Hunt re project.<br>L110 Fact Investigation/Development | 0.60<br>$495.00/hr | $297.00 |
| 4/23/2020 | SJ | Fees<br>Review and respond to email correspondence; review draft document from co-counsel.<br>L120 Analysis/Strategy | 0.40<br>$495.00/hr | $198.00 |
| | SJ | Fees<br>Confer with A. Hunt regarding experts and review documents regarding same.<br>L130  Experts/Consultants | 0.50<br>$495.00/hr | $247.50 |
| | KD | Fees<br>Correspondence with consultant 4.<br>L130  Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Confer with A. Shearer regarding witnesses; review witness' documents.<br>L330 Depositions | 1.00<br>$575.00/hr | $575.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; telephone conference with client, co-counsel and reps; correspondence with counsel; multiple telephone conferences with co-counsel; draft update for client; correspondence with opposing counsel.<br>L120 Analysis/Strategy | 2.70<br>$575.00/hr | $1,552.50 |
| | AFS | Fees<br>Deposition preparation meeting with K. Dyer and witness; prepare for same; email correspondence with co-counsel.<br>L330 Depositions | 4.50<br>$440.00/hr | $1,980.00 |
| | AH | Fees<br>Additional expert witness file research per S. Jaffer.<br>L130  Experts/Consultants | 0.40<br>$150.00/hr | $60.00 |
| | AH | Fees<br>Review documents for project.<br>L110 Fact Investigation/Development | 1.50<br>$150.00/hr | $225.00 |
| 4/24/2020 | SJ | Fees<br>Email correspondence with counsel re consultants.<br>L130  Experts/Consultants | 0.30<br>$495.00/hr | $148.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/24/2020 | SJ | Fees<br>Review and respond to email correspondence; review draft pleading; telephone conference with team re same.<br>L200 Pre-Trial Pleading and Motions | 1.50<br>$495.00/hr | $742.50 |
| | KD | Fees<br>Telephone conference with co-counsel, consultant 4 and client; telephone conference with co-counsel and consultant.<br>L130 Experts/Consultants | 1.10<br>$575.00/hr | $632.50 |
| | KD | Fees<br>Telephone conference with co-counsel, A. Shearer and S. Jaffer regarding potential pleading.<br>L200 Pre-Trial Pleading and Motions | 1.40<br>$575.00/hr | $805.00 |
| | KD | Fees<br>Telephone conference with witness; review and revise deposition objections; confer with A. Shearer.<br>L330 Depositions | 1.80<br>$575.00/hr | $1,035.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; multiple telephone conferences with co-counsel; telephone conference with client; telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 2.50<br>$575.00/hr | $1,437.50 |
| | AFS | Fees<br>Email correspondence with co-counsel regarding case documents for deposition preparation; email correspondence with K. Dyer regarding same<br>L330 Depositions | 0.70<br>$440.00/hr | $308.00 |
| | AFS | Fees<br>Draft objections to deposition notice<br>L330 Depositions | 0.70<br>$440.00/hr | $308.00 |
| | AFS | Fees<br>Telephone conference with K. Dyer, S. Jaffer, and co-counsel regarding draft pleading; prepare for same<br>L200 Pre-Trial Pleading and Motions | 1.70<br>$440.00/hr | $748.00 |
| | AH | Fees<br>Review documents for project.<br>L110 Fact Investigation/Development | 1.00<br>$150.00/hr | $150.00 |
| 4/25/2020 | SJ | Fees<br>Review and respond to email correspondence; confer with K. Dyer regarding project.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/25/2020 | KD | Fees<br>Telephone conference with witness.<br>L330 Depositions | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Exchange emails with co-counsel; confer with S. Jaffer;<br>correspondence with counsel.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| 4/26/2020 | SJ | Fees<br>Review email correspondence; review media; schedule meeting.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| | KD | Fees<br>Exchange emails with co-counsel and client.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Correspondence with consultant 4.<br>L130  Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| 4/27/2020 | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.30<br>$495.00/hr | $148.50 |
| | SJ | Fees<br>Conduct research re proposed consultants.<br>L130  Experts/Consultants | 0.70<br>$495.00/hr | $346.50 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review court<br>order; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 0.80<br>$575.00/hr | $460.00 |
| | KD | Fees<br>Correspondence with consultant 4; telephone conference with<br>consultant 4 and co-counsel.<br>L130  Experts/Consultants | 1.70<br>$575.00/hr | $977.50 |
| | KD | Fees<br>Review witness documents; review prior proceeding transcripts;<br>telephone conference with witness; preparation session with witness<br>and A. Shearer; confer with A. Shearer.<br>L330 Depositions | 3.90<br>$575.00/hr | $2,242.50 |
| | AFS | Fees<br>Email correspondence with K. Dyer and co-counsel regarding<br>deponent documents; telephone conference with K. Dyer regarding<br>same.<br>L330 Depositions | 1.10<br>$440.00/hr | $484.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/27/2020 | AFS | Fees<br>Review and analyze prior deposition transcripts in preparation for witnesses.<br>L330 Depositions | 2.50<br>$440.00/hr | $1,100.00 |
| | AFS | Fees<br>Deposition preparation meeting with witness and K. Dyer; prepare for same<br>L330 Depositions | 3.50<br>$440.00/hr | $1,540.00 |
| | AH | Fees<br>Review documents for project.<br>L110 Fact Investigation/Development | 1.80<br>$150.00/hr | $270.00 |
| | SJ | Fees<br>Review project spreadsheet.<br>L110 Fact Investigation/Development | 0.40<br>$495.00/hr | $198.00 |
| 4/28/2020 | SJ | Fees<br>Review and respond to email correspondence; telephone conference with client and co-counsel; telephone conference with K. Dyer re ongoing tasks.<br>L120 Analysis/Strategy | 1.60<br>$495.00/hr | $792.00 |
| | KD | Fees<br>Review and revise draft written discovery.<br>L310 Written Discovery | 0.30<br>$575.00/hr | $172.50 |
| | KD | Fees<br>Review damages consultant chart; correspondence with consultants 2 and 4; review documents from consultants 2 and 4; telephone conference with co-counsel and consultant 4.<br>L130 Experts/Consultants | 1.60<br>$575.00/hr | $920.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with counsel; telephone conference with counsel; telephone conference with client and co-counsel; multiple telephone conferences with co-counsel; review draft correspondence to opposing counsel; conferences with S. Jaffer and A. Shearer regarding projects; multiple exchange of emails with co-counsel.<br>L120 Analysis/Strategy | 2.40<br>$575.00/hr | $1,380.00 |
| | KD | Fees<br>Multiple conferences with A. Shearer regarding witnesses; preparation session with witness.<br>L330 Depositions | 3.00<br>$575.00/hr | $1,725.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/28/2020 | AFS | Fees<br>Telephone conference with witness.<br>L330 Depositions | 0.20<br>$440.00/hr | $88.00 |
| | AFS | Fees<br>Telephone conference with K. Dyer regarding case status and projects.<br>L120 Analysis/Strategy | 0.30<br>$440.00/hr | $132.00 |
| | AFS | Fees<br>Telephone conference with consultant regarding inspection protocols; email correspondence with consultant regarding same<br>L130 Experts/Consultants | 0.40<br>$440.00/hr | $176.00 |
| | AFS | Fees<br>Deposition preparation meeting with witness and K. Dyer<br>L330 Depositions | 3.30<br>$440.00/hr | $1,452.00 |
| | AFS | Fees<br>Telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 1.10<br>$440.00/hr | $484.00 |
| | SJ | Fees<br>Confer with counsel re project; review documents re same; telephone conference with co-counsel re same.<br>L110 Fact Investigation/Development | 2.00<br>$495.00/hr | $990.00 |
| 4/29/2020 | SJ | Fees<br>Review and respond to email correspondence; telephone conference with K. Dyer re projects.<br>L120 Analysis/Strategy | 0.50<br>$495.00/hr | $247.50 |
| | KD | Fees<br>Correspondence with consultant 4; review potential consultants.<br>L130 Experts/Consultants | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with counsel; multiple exchange of emails with opposing counsel; confer with S. Jaffer regarding project; multiple telephone conferences with co-counsel; draft correspondence to opposing counsel.<br>L120 Analysis/Strategy | 1.40<br>$575.00/hr | $805.00 |
| | KD | Fees<br>Multiple conferences with A. Shearer regarding witnesses; review prior proceedings; preparation session with witnesses (x2).<br>L330 Depositions | 5.60<br>$575.00/hr | $3,220.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/29/2020 | AFS | Fees<br>Confer with K. Dyer regarding deposition preparation issues; email correspondence with deponents regarding same; email correspondence with plaintiffs counsel regarding same<br>L330 Depositions | 1.00<br>$440.00/hr | $440.00 |
| | AFS | Fees<br>Attend deposition preparation meetings with witnesses (x2); confer with K. Dyer regarding same<br>L330 Depositions | 4.90<br>$440.00/hr | $2,156.00 |
| | SJ | Fees<br>Review documents and summaries regarding project.<br>L110 Fact Investigation/Development | 0.80<br>$495.00/hr | $396.00 |
| 4/30/2020 | SJ | Fees<br>Review information from consultant; confer with A. Shearer regarding same.<br>L130  Experts/Consultants | 0.50<br>$495.00/hr | $247.50 |
| | SJ | Fees<br>R damages documents for project; telephone conference with A. Hunt regarding same; review depositions.<br>L110 Fact Investigation/Development | 1.50<br>$495.00/hr | $742.50 |
| | KD | Fees<br>Correspondence regarding consultants; correspondence with consultant 4.<br>L130  Experts/Consultants | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 0.70<br>$575.00/hr | $402.50 |
| | KD | Fees<br>Confer with A. Shearer regarding witnesses; meeting with witness; defend remote deposition.<br>L330 Depositions | 7.30<br>$575.00/hr | $4,197.50 |
| | AFS | Fees<br>Confer with S. Jaffer and K. Dyer regarding consultant 4.<br>L130  Experts/Consultants | 0.30<br>$440.00/hr | $132.00 |
| | AFS | Fees<br>Attend deposition; confer with K. Dyer and witness regarding same; telephone conference with witness.<br>L330 Depositions | 7.80<br>$440.00/hr | $3,432.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/30/2020 | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| 5/1/2020 | KD | Fees<br>Video conferences with co-counsel and prospective consultants (x2); correspondence with consultant 4.<br>L130  Experts/Consultants | 1.50<br>$575.00/hr | $862.50 |
| | KD | Fees<br>Multiple telephone conferences with co-counsel; telephone conference with co-counsel and client; multiple exchange of emails with client and co-counsel; correspondence with opposing counsel; confer with A. Shearer regarding project and witness issue.<br>L120 Analysis/Strategy | 2.20<br>$575.00/hr | $1,265.00 |
| | AFS | Fees<br>Telephone conference with witness; email correspondence with K. Dyer regarding same.<br>L330 Depositions | 0.10<br>$440.00/hr | $44.00 |
| | AFS | Fees<br>Telephone conference with co-counsel and consultant 4 regarding trial preparation project; telephone conference with K. Dyer regarding same.<br>L400 Trial Preparation and Trial | 1.50<br>$440.00/hr | $660.00 |
| | SJ | Fees<br>Review documents from project.<br>L110 Fact Investigation/Development | 0.30<br>$495.00/hr | $148.50 |
| | SJ | Fees<br>Attend conference with defense team and consultant 4 re upcoming trial preparation project.<br>L130  Experts/Consultants | 1.00<br>$495.00/hr | $495.00 |
| | AH | Fees<br>Review documents and prepare analysis for S. Jaffer project.<br>L110 Fact Investigation/Development | 3.90<br>$150.00/hr | $585.00 |
| | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| 5/2/2020 | KD | Fees<br>Correspondence with consultant 4 and co-counsel.<br>L130  Experts/Consultants | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Review and revise draft case update for client; exchange emails with co-counsel and client; confer with A. Shearer and S. Jaffer regarding | 3.80<br>$575.00/hr | $2,185.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| | | trial preparation project.<br>L120 Analysis/Strategy | | |
| 5/2/2020 | AFS | Fees<br>Email correspondence with K. Dyer and S. Jaffer regarding trial preparation project.<br>L400 Trial Preparation and Trial | 0.20<br>$440.00/hr | $88.00 |
| | AFS | Fees<br>Email correspondence with witnesses.<br>L330 Depositions | 0.30<br>$440.00/hr | $132.00 |
| | SJ | Fees<br>Review email correspondence; review media reports; confer with K. Dyer and A. Shearer regarding trial preparation project.<br>L120 Analysis/Strategy | 0.30<br>$495.00/hr | $148.50 |
| 5/3/2020 | KD | Fees<br>Further revisions to case update.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| | KD | Fees<br>Prepare outline for trial preparation project; confer with A. Shearer and S. Jaffer regarding same.<br>L400 Trial Preparation and Trial | 2.50<br>$575.00/hr | $1,437.50 |
| | AFS | Fees<br>Draft outline for trial preparation project; email correspondence with K. Dyer and S. Jaffer regarding same.<br>L400 Trial Preparation and Trial | 1.30<br>$440.00/hr | $572.00 |
| | SJ | Fees<br>Review documents for project.<br>L110 Fact Investigation/Development | 0.10<br>$495.00/hr | $49.50 |
| | SJ | Fees<br>Review and respond to email correspondence; review outline for trial preparation project<br>L400 Trial Preparation and Trial | 0.40<br>$495.00/hr | $198.00 |
| 5/4/2020 | KD | Fees<br>Correspondence with consultant and co-counsel; review consultant materials.<br>L130 Experts/Consultants | 0.50<br>$575.00/hr | $287.50 |
| | KD | Fees<br>Correspondence with opposing counsel; multiple exchange of emails with client and co-counsel; multiple exchange of emails with co-counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 1.30<br>$575.00/hr | $747.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/4/2020 | KD | Fees<br>Confer with A. Shearer and S. Jaffer regarding trial preparation project.<br>L400 Trial Preparation and Trial | 1.60<br>$575.00/hr | $920.00 |
| | KD | Fees<br>Deposition preparation sessions with witnesses and A. Shearer (x2).<br>L330 Depositions | 3.00<br>$575.00/hr | $1,725.00 |
| | AFS | Fees<br>Telephone conference with co-counsel regarding draft pleading; review and analyze case documents regarding same.<br>L200 Pre-Trial Pleading and Motions | 0.60<br>$440.00/hr | $264.00 |
| | AFS | Fees<br>Review and analyze update.<br>L120 Analysis/Strategy | 0.80<br>$440.00/hr | $352.00 |
| | AFS | Fees<br>Deposition preparation meeting with witness and K. Dyer.<br>L330 Depositions | 1.30<br>$440.00/hr | $572.00 |
| | AFS | Fees<br>Deposition preparation meeting with second witness and K. Dyer.<br>L330 Depositions | 1.60<br>$440.00/hr | $704.00 |
| | AFS | Fees<br>Telephone conference with K. Dyer and S. Jaffer regarding trial preparation project.<br>L400 Trial Preparation and Trial | 1.60<br>$440.00/hr | $704.00 |
| | SJ | Fees<br>Telephone conference with co-counsel regarding consultants; review materials received from co-counsel.<br>L130  Experts/Consultants | 0.50<br>$495.00/hr | $247.50 |
| | SJ | Fees<br>Review and respond to email correspondence; review summary.<br>L120 Analysis/Strategy | 0.60<br>$495.00/hr | $297.00 |
| | SJ | Fees<br>Conduct legal research.<br>L200 Pre-Trial Pleading and Motions | 0.90<br>$495.00/hr | $445.50 |
| | SJ | Fees<br>Review draft outline for trial preparation project.<br>L400 Trial Preparation and Trial | 1.00<br>$495.00/hr | $495.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/4/2020 | SJ | Fees<br>Telephone conference with K. Dyer and A. Shearer regarding trial preparation project.<br>L400 Trial Preparation and Trial | 1.60<br>$495.00/hr | $792.00 |
| | AH | Fees<br>Review deposition transcripts for project.<br>L110 Fact Investigation/Development | 2.60<br>$150.00/hr | $390.00 |
| 5/5/2020 | KD | Fees<br>Correspondence with consultant; review expert materials.<br>L130  Experts/Consultants | 0.30<br>$575.00/hr | $172.50 |
| | KD | Fees<br>Telephone conference with client and co-counsel; correspondence with counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 2.20<br>$575.00/hr | $1,265.00 |
| | KD | Fees<br>Defend deposition; confer with A. Shearer.<br>L330 Depositions | 6.70<br>$575.00/hr | $3,852.50 |
| | AFS | Fees<br>Attend deposition of employee witness; confer with K. Dyer regarding same<br>L330 Depositions | 6.70<br>$440.00/hr | $2,948.00 |
| | SJ | Fees<br>Review resumes and notable testimony summaries of potential consultants; email correspondence with client regarding same.<br>L130  Experts/Consultants | 1.20<br>$495.00/hr | $594.00 |
| | SJ | Fees<br>Review and respond to email correspondence; confer with co-counsel; telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 1.30<br>$495.00/hr | $643.50 |
| | SJ | Fees<br>Conduct legal and factual research for trial preparation project; draft outline for same.<br>L400 Trial Preparation and Trial | 1.80<br>$495.00/hr | $891.00 |
| | AH | Fees<br>Review deposition transcripts for project.<br>L110 Fact Investigation/Development | 2.30<br>$150.00/hr | $345.00 |
| 5/6/2020 | KD | Fees<br>Confer with A. Shearer regarding witness.<br>L330 Depositions | 0.30<br>$575.00/hr | $172.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/6/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with opposing counsel.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| | KD | Fees<br>Telephone conference with consultant 4 and co-counsel regarding trial preparation project.<br>L400 Trial Preparation and Trial | 1.70<br>$575.00/hr | $977.50 |
| | KD | Fees<br>Review materials from consultant; multiple exchange of emails with consultant 4 and co-counsel.<br>L130  Experts/Consultants | 2.00<br>$575.00/hr | $1,150.00 |
| | AFS | Fees<br>Telephone conference with A. Hunt regarding depositions; confer with K. Dyer regarding witness.<br>L330 Depositions | 0.40<br>$440.00/hr | $176.00 |
| | AFS | Fees<br>Draft outlines for trial preparation project; review and analyze case documents regarding same; telephone conference with consultant 4 regarding same; email correspondence with co-counsel regarding same.<br>L400 Trial Preparation and Trial | 6.70<br>$440.00/hr | $2,948.00 |
| | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| | SJ | Fees<br>Review documents regarding consultants; email correspondence with client regarding same.<br>L130  Experts/Consultants | 0.70<br>$495.00/hr | $346.50 |
| | SJ | Fees<br>Conduct legal and factual research; attend conference with defense team and consultants regarding upcoming trial preparation project; draft outline regarding same.<br>L400 Trial Preparation and Trial | 2.70<br>$495.00/hr | $1,336.50 |
| | AH | Fees<br>Review deposition transcripts for project.<br>L110 Fact Investigation/Development | 0.80<br>$150.00/hr | $120.00 |
| | AH | Fees<br>Review deposition transcript and prepare summarization per A. Shearer.<br>L330 Depositions | 2.70<br>$150.00/hr | $405.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/7/2020 | AFS | Fees<br>Email correspondence with K. Dyer regarding trial preparation project.<br>L400 Trial Preparation and Trial | 0.20<br>$440.00/hr | $88.00 |
| | KD | Fees<br>Correspondence with consultant and co-counsel.<br>L130  Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Correspondence with mediator.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review draft CMC.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with counsel; telephone conference with client; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 1.40<br>$575.00/hr | $805.00 |
| | KD | Fees<br>Defend deposition of employee witness; confer with A. Shearer.<br>L330 Depositions | 7.50<br>$575.00/hr | $4,312.50 |
| | AFS | Fees<br>Attend deposition of employee witness; confer with K. Dyer regarding same; telephone conference with witness.<br>L330 Depositions | 8.30<br>$440.00/hr | $3,652.00 |
| | SJ | Fees<br>Review and respond to email correspondence; confer with co-counsel regarding documents and discovery.<br>L120 Analysis/Strategy | 0.70<br>$495.00/hr | $346.50 |
| | SJ | Fees<br>Draft outline for trial preparation project; conduct legal research regarding same.<br>L400 Trial Preparation and Trial | 3.60<br>$495.00/hr | $1,782.00 |
| | AH | Fees<br>Review deposition transcript and prepare summarization per A. Shearer.<br>L330 Depositions | 3.50<br>$150.00/hr | $525.00 |
| 5/8/2020 | AFS | Fees<br>Email correspondence with K. Dyer regarding meet and confer issues; review and analyze case documents regarding same<br>L330 Depositions | 1.90<br>$440.00/hr | $836.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/8/2020 | KD | Fees<br>Review materials from consultants.<br>L130 Experts/Consultants | 0.60<br>$575.00/hr | $345.00 |
| | KD | Fees<br>Correspondence with opposing counsel; telephone conference with counsel; multiple exchange of emails with client and co-counsel; correspondence with counsel; multiple telephone conferences with co-counsel.<br>L120 Analysis/Strategy | 1.50<br>$575.00/hr | $862.50 |
| | KD | Fees<br>Review and revise trial project outline; confer with A. Shearer regarding project.<br>L400 Trial Preparation and Trial | 1.70<br>$575.00/hr | $977.50 |
| | AFS | Fees<br>Revise outline for trial preparation project; email correspondence with K. Dyer, S. Jaffer, and co-counsel regarding same<br>L400 Trial Preparation and Trial | 3.00<br>$440.00/hr | $1,320.00 |
| | SJ | Fees<br>Review and respond to email correspondence; email correspondence with defense counsel.<br>L120 Analysis/Strategy | 0.50<br>$495.00/hr | $247.50 |
| | SJ | Fees<br>Review documents and discovery for project.<br>L110 Fact Investigation/Development | 0.80<br>$495.00/hr | $396.00 |
| | SJ | Fees<br>Review draft pleading; review prior related pleadings.<br>L200 Pre-Trial Pleading and Motions | 1.10<br>$495.00/hr | $544.50 |
| | SJ | Fees<br>Review and revise draft trial preparation project outlines.<br>L400 Trial Preparation and Trial | 1.20<br>$495.00/hr | $594.00 |
| | SJ | Fees<br>Review deposition transcript.<br>L330 Depositions | 1.30<br>$495.00/hr | $643.50 |
| | AH | Fees<br>Review deposition transcript and prepare summarization per A. Shearer.<br>L330 Depositions | 3.10<br>$150.00/hr | $465.00 |
| 5/9/2020 | KD | Fees<br>Correspondence with counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |

Case: 19-30088   Doc# 8842-4   Filed: 08/24/20   Entered: 08/24/20 17:33:26   Page 84
of 160

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/9/2020 | KD | Fees<br>Draft materials for trial preparation projec; multiple conferences with A. Shearer and S. Jaffer regarding same.<br>L400 Trial Preparation and Trial | 3.60<br>$575.00/hr | $2,070.00 |
| | AFS | Fees<br>Review and analyze draft outlines for trial preparation project; email correspondence with K. Dyer and S. Jaffer regarding same<br>L400 Trial Preparation and Trial | 0.50<br>$440.00/hr | $220.00 |
| | AFS | Fees<br>Draft meet and confer letter to opposing counsel; email correspondence with K. Dyer regarding same<br>L330 Depositions | 3.80<br>$440.00/hr | $1,672.00 |
| | SJ | Fees<br>Review and revise trial preparation project outlines.<br>L400 Trial Preparation and Trial | 1.70<br>$495.00/hr | $841.50 |
| 5/10/2020 | KD | Fees<br>Review revised CMC statement.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Correspondence with counsel; review and revise draft correspondence to opposing counsel and supporting materials.<br>L120 Analysis/Strategy | 1.70<br>$575.00/hr | $977.50 |
| | SJ | Fees<br>Review and respond to email correspondence regarding consultants; review agreement.<br>L130  Experts/Consultants | 0.60<br>$495.00/hr | $297.00 |
| 5/11/2020 | KD | Fees<br>Correspondence with mediator.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Correspondence with consultant 4.<br>L130  Experts/Consultants | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Review and revise correspondence with opposing counsel regarding depositions; multiple conferences with A. Shearer regarding same.<br>L330 Depositions | 0.30<br>$575.00/hr | $172.50 |
| | KD | Fees<br>Review draft materials for trial project.<br>L400 Trial Preparation and Trial | 2.70<br>$575.00/hr | $1,552.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/11/2020 | KD | Fees<br>Multiple correspondence with opposing counsel; multiple exchange of emails with client and co-counsel; multiple exchange of emails with co-counsel; review materials from counsel; prepare update for client; telephone conference with A. Shearer; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 3.50<br>$575.00/hr | $2,012.50 |
| | AFS | Fees<br>Confer with K. Dyer regarding meet and confer issues<br>L330 Depositions | 0.60<br>$440.00/hr | $264.00 |
| | AFS | Fees<br>Draft materials for trial preparation project; confer with K. Dyer regarding same<br>L400 Trial Preparation and Trial | 6.10<br>$440.00/hr | $2,684.00 |
| | SJ | Fees<br>Review and respond to email correspondence; confer with client; review correspondence to opposing counsel<br>L120 Analysis/Strategy | 0.60<br>$495.00/hr | $297.00 |
| | SJ | Fees<br>Review and revise draft pleadings.<br>L200 Pre-Trial Pleading and Motions | 0.60<br>$495.00/hr | $297.00 |
| | SJ | Fees<br>Prepare materials for trial preparation project; review and revise materials from co-counsel; confer with co-counsel re trial preparation project; conduct factual research; review documents for trial preparation project.<br>L400 Trial Preparation and Trial | 4.50<br>$495.00/hr | $2,227.50 |
| | AH | Fees<br>Review deposition transcript; prepare summarization.<br>L330 Depositions | 3.40<br>$150.00/hr | $510.00 |
| | AH | Fees<br>Review A. Shearer notes regarding deposition summarization and apply edits; additional deposition transcript review and editing of summary.<br>L330 Depositions | 2.70<br>$150.00/hr | $405.00 |
| 5/12/2020 | KD | Fees<br>Correspondence with consultant 4 (multiple).<br>L130  Experts/Consultants | 0.30<br>$575.00/hr | $172.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/12/2020 | KD | Fees<br>Review and revise correspondence to opposing counsel; multiple conferences with A. Shearer regarding same.<br>L330 Depositions | 0.40<br>$575.00/hr | $230.00 |
| | KD | Fees<br>Telephone conference with client and co-counsel; multiple telephone conferences with co-counsel; correspondence with counsel; multiple exchange of emails with client and co-counsel; correspondence to opposing counsel; multiple conferences with A. Shearer regarding same; correspondence with court; correspondence with opposing counsel.<br>L120 Analysis/Strategy | 3.60<br>$575.00/hr | $2,070.00 |
| | KD | Fees<br>Review and revise materials for trial preparation project; multiple conferences with A. Shearer and S. Jaffer regarding trial project,telephone conference with A. Shearer and S. Jaffer regarding trial project materials and revisions.<br>L400 Trial Preparation and Trial | 6.30<br>$575.00/hr | $3,622.50 |
| | AFS | Fees<br>Telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 1.10<br>$440.00/hr | $484.00 |
| | AFS | Fees<br>Review and revise draft deposition summary from A. Hunt; email correspondence with A. Hunt regarding same<br>L330 Depositions | 1.50<br>$440.00/hr | $660.00 |
| | AFS | Fees<br>Review and revise draft letter to opposing counsel; confer with K. Dyer regarding same<br>L330 Depositions | 2.30<br>$440.00/hr | $1,012.00 |
| | AFS | Fees<br>Draft and revise materials for trial preparation project; email correspondence with K. Dyer and S. Jaffer and co-counsel regarding same; telephone conference with K. Dyer and S. Jaffer regarding same<br>L400 Trial Preparation and Trial | 5.50<br>$440.00/hr | $2,420.00 |
| | SJ | Fees<br>Review and respond to email correspondence; telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 1.20<br>$495.00/hr | $594.00 |
| | SJ | Fees<br>Draft trial preparation project materials; telephone conference with K. Dyer and A. Shearer re same; confer with consultants re trial preparation project; confer with co-counsel re same; review | 5.20<br>$495.00/hr | $2,574.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| | | co-counsel's materials for trial preparation project; conduct factual research, review documents and discovery for trial preparation project. L400 Trial Preparation and Trial | | |
| 5/13/2020 | KD | Fees<br>Correspondence with court regarding IDC.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with counsel; multiple exchange of emails with co-counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 0.80<br>$575.00/hr | $460.00 |
| | KD | Fees<br>Multiple conferences with A. Shearer and S. Jaffer regarding trial project materials; review and revise trial project materials and supporting materials; review trial project materials from co-counsel.<br>L400 Trial Preparation and Trial | 11.60<br>$575.00/hr | $6,670.00 |
| | AFS | Fees<br>Draft materials for trial preparation project; email correspondence with K. Dyer and S. Jaffer regarding same; review and analyze case documents regarding same<br>L400 Trial Preparation and Trial | 6.80<br>$440.00/hr | $2,992.00 |
| | SJ | Fees<br>Review and respond to email correspondence; email correspondence with counsel re project; correspondence with client re same.<br>L120 Analysis/Strategy | 0.50<br>$495.00/hr | $247.50 |
| | SJ | Fees<br>Review information and conduct research re consultants.<br>L130 Experts/Consultants | 0.70<br>$495.00/hr | $346.50 |
| | SJ | Fees<br>Draft, review and revise materials for trial preparation project; multiple telephone conference with K. Dyer re same; confer with co-counsel re materials for trial preparation project.<br>L400 Trial Preparation and Trial | 7.20<br>$495.00/hr | $3,564.00 |
| | AH | Fees<br>Review deposition transcript; create summarization.<br>L330 Depositions | 4.00<br>$150.00/hr | $600.00 |
| 5/14/2020 | KD | Fees<br>Telephone conference with co-counsel and mediator; correspondence with mediator.<br>L160 Settlement/Non-Binding aDR | 0.60<br>$575.00/hr | $345.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/14/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; multiple telephone conferences with co-counsel.<br>L120 Analysis/Strategy | 0.70<br>$575.00/hr | $402.50 |
| | KD | Fees<br>Correspondence with consultant 4 regarding trial project (multiple); review materials from consultant; telephone conference with consultant and co-counsel.<br>L130 Experts/Consultants | 1.50<br>$575.00/hr | $862.50 |
| | KD | Fees<br>Review and revise materials for trial project; multiple conferences with A. Shearer and S. Jaffer regarding trial project materials; confer with co-counsel regarding trial project (multiple).<br>L400 Trial Preparation and Trial | 5.00<br>$575.00/hr | $2,875.00 |
| | AFS | Fees<br>Draft and revise materials for trial preparation project; email correspondence with K. Dyer and S. Jaffer regarding same; telephone conference with team and consultant 4 regarding same<br>L400 Trial Preparation and Trial | 10.00<br>$440.00/hr | $4,400.00 |
| | SJ | Fees<br>Review and respond to email correspondence; draft and revise materials for trial preparation project; confer with K. Dyer and A. Shearer re same; telephone conference with consultants regarding same.<br>L400 Trial Preparation and Trial | 6.30<br>$495.00/hr | $3,118.50 |
| | AH | Fees<br>Review deposition transcript; draft and edit summarization.<br>L330 Depositions | 2.80<br>$150.00/hr | $420.00 |
| 5/15/2020 | KD | Fees<br>Correspondence with mediator.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Correspondence with consultant (multiple); review consultant's materials.<br>L130 Experts/Consultants | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Review opposition to JOP motion.<br>L200 Pre-Trial Pleading and Motions | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with opposing counsel; multiple exchange of emails with co-counsel; correspondence with court; telephone conference | 2.80<br>$575.00/hr | $1,610.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| | | with counsel; multiple telephone conferences with co-counsel; telephone conference with client; confer with A. Shearer.<br>L120 Analysis/Strategy | | |
| 5/15/2020 | KD | Fees<br>Multiple telephone conferences with A. Shearer and S. Jaffer regarding trial project; telephone conference with consultant, A. Shearer, S. Jaffer regarding trial project; review and revise project materials.<br>L400 Trial Preparation and Trial | 7.30<br>$575.00/hr | $4,197.50 |
| | AFS | Fees<br>Telephone conference with consultant 4 and co-counsel regarding trial preparation project.<br>L400 Trial Preparation and Trial | 1.20<br>$440.00/hr | $528.00 |
| | AFS | Fees<br>Draft IDC statement; email correspondence with K. Dyer regarding same<br>L350 Discovery Motions | 5.70<br>$440.00/hr | $2,508.00 |
| | SJ | Fees<br>Review and respond to email correspondence; telephone conference with counsel re consultants and mediation.<br>L120 Analysis/Strategy | 0.50<br>$495.00/hr | $247.50 |
| | SJ | Fees<br>Telephone conference with consultants and team re trial preparation project; telephone conference with K. Dyer re trial preparation project; review and revise materials for same.<br>L400 Trial Preparation and Trial | 3.90<br>$495.00/hr | $1,930.50 |
| | AH | Fees<br>Review deposition transcript; draft and edit summarization.<br>L330 Depositions | 2.10<br>$150.00/hr | $315.00 |
| 5/16/2020 | KD | Fees<br>Multiple exchange of emails with co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Correspondence with consultant 4.<br>L130 Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review and revise draft IDC submission.<br>L350 Discovery Motions | 0.20<br>$575.00/hr | $115.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/16/2020 | KD | Fees<br>Multiple revisions to trial project materials; confer with S. Jaffer and consultant regarding same.<br>L400 Trial Preparation and Trial | 5.40<br>$575.00/hr | $3,105.00 |
| | SJ | Fees<br>Review and revise trial preparation project materials; confer with K. Dyer; run-through regarding same.<br>L400 Trial Preparation and Trial | 2.50<br>$495.00/hr | $1,237.50 |
| 5/17/2020 | KD | Fees<br>Correspondence with consultant 4.<br>L130  Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Correspondence with mediator.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Confer with A. Shearer regarding IDC.<br>L350 Discovery Motions | 0.60<br>$575.00/hr | $345.00 |
| | KD | Fees<br>Prepare update for client; multiple exchange of emails with client and co-counsel; multiple conferences with A. Shearer and S. Jaffer; telephone conference with co-counsel x2; correspondence with counsel.<br>L120 Analysis/Strategy | 2.20<br>$575.00/hr | $1,265.00 |
| | KD | Fees<br>Finalize trial project materials; confer with consultant regarding trial preparation project.<br>L400 Trial Preparation and Trial | 2.20<br>$575.00/hr | $1,265.00 |
| | AFS | Fees<br>Telephone conference with K. Dyer regarding IDC<br>L350 Discovery Motions | 0.60<br>$440.00/hr | $264.00 |
| | AFS | Fees<br>Confer with consultant 4, K. Dyer, S. Jaffer regarding trial preparation project.<br>L400 Trial Preparation and Trial | 1.30<br>$440.00/hr | $572.00 |
| | SJ | Fees<br>Review and revise trial preparation project materials; confer with K. Dyer; confer with consultants, K. Dyer and A. Shearer regarding same; review and respond to email correspondence.<br>L400 Trial Preparation and Trial | 2.90<br>$495.00/hr | $1,435.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/18/2020 | KD | Fees<br>Review objections to deposition; telephone conference with witness; review additional discovery from opposing counsel.<br>L330 Depositions | 1.30<br>$575.00/hr | $747.50 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; multiple exchange of emails with co-counsel; correspondence with opposing counsel; multiple telephone conferences with co-counsel; confer with S. Jaffer regarding project.<br>L120 Analysis/Strategy | 1.80<br>$575.00/hr | $1,035.00 |
| | KD | Fees<br>Telephone conference with co-counsel and consultants; correspondence with consultant and review materials from same.<br>L130  Experts/Consultants | 2.60<br>$575.00/hr | $1,495.00 |
| | KD | Fees<br>Multiple conferences with A. Shearer regarding IDC; correspondence with counsel and court; review and revise IDC submission; review opposing counsel's IDC submission.<br>L350 Discovery Motions | 3.00<br>$575.00/hr | $1,725.00 |
| | AFS | Fees<br>Telephone conference with consultant 4 regarding trial preparation project and prior project; review materials from consultant 4.<br>L400 Trial Preparation and Trial | 2.30<br>$440.00/hr | $1,012.00 |
| | AFS | Fees<br>Review and revise IDC statement; email correspondence with K. Dyer and co-counsel regarding same; email correspondence and telephone conference with plaintiffs' counsel regarding same; confer with K. Dyer regarding same.<br>L350 Discovery Motions | 7.10<br>$440.00/hr | $3,124.00 |
| | SJ | Fees<br>Review pleadings and correspondence with plaintiffs' counsel regarding project.<br>L110 Fact Investigation/Development | 0.30<br>$495.00/hr | $148.50 |
| | SJ | Fees<br>Review and respond to email correspondence; correspondence with client re consultants; telephone conference with K. Dyer re status and updates.<br>L120 Analysis/Strategy | 0.70<br>$495.00/hr | $346.50 |
| | SJ | Fees<br>Telephone conference with consultant 4 and defense team re trial preparation project; review materials from consultant 4.<br>L130  Experts/Consultants | 2.30<br>$495.00/hr | $1,138.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/18/2020 | AH | Fees<br>Review deposition transcript; draft and edit summarization.<br>L330 Depositions | 1.00<br>$150.00/hr | $150.00 |
| | AH | Fees<br>Review deposition transcript; draft and edit summarization.<br>L330 Depositions | 1.30<br>$150.00/hr | $195.00 |
| 5/19/2020 | KD | Fees<br>Correspondence with consultant 4.<br>L130 Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review draft reply; correspondence with court; prepare for IDC argument.<br>L350 Discovery Motions | 3.50<br>$575.00/hr | $2,012.50 |
| | KD | Fees<br>Telephone conference with client and co-counsel; multiple telephone conferences with co-counsel; multiple exchange of emails with client and co-counsel; exchange emails with co-counsel; correspondence with counsel; multiple conferences with A. Shearer and S. Jaffer; review materials from client.<br>L120 Analysis/Strategy | 4.20<br>$575.00/hr | $2,415.00 |
| | AFS | Fees<br>Confer with S. Jaffer regarding witness question.<br>L330 Depositions | 0.20<br>$440.00/hr | $88.00 |
| | AFS | Fees<br>Telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 1.00<br>$440.00/hr | $440.00 |
| | AFS | Fees<br>Telephone conference with co-counsel regarding draft pleading; draft same confer with K. Dyer regarding same<br>L200 Pre-Trial Pleading and Motions | 1.00<br>$440.00/hr | $440.00 |
| | AFS | Fees<br>Assist K. Dyer regarding argument for IDC hearing.<br>L350 Discovery Motions | 1.20<br>$440.00/hr | $528.00 |
| | AFS | Fees<br>Review and analyze deposition transcript.<br>L330 Depositions | 5.20<br>$440.00/hr | $2,288.00 |
| | SJ | Fees<br>Review documents for project.<br>L110 Fact Investigation/Development | 0.50<br>$495.00/hr | $247.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/19/2020 | SJ | Fees<br>Review and respond to email correspondence; telephone conference with client and co-counsel<br>L120 Analysis/Strategy | 1.00<br>$495.00/hr | $495.00 |
| | SJ | Fees<br>Confer with A. Shearer re deposition transcripts; review deposition transcripts.<br>L330 Depositions | 3.90<br>$495.00/hr | $1,930.50 |
| | AH | Fees<br>Review PG&E witness deposition transcript; draft and edit summarization.<br>L120 Analysis/Strategy | 3.40<br>$150.00/hr | $510.00 |
| 5/20/2020 | KD | Fees<br>Correspondence with mediator.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Telephone conference with co-counsel and consultant 4; correspondence with consultant 4.<br>L130  Experts/Consultants | 1.00<br>$575.00/hr | $575.00 |
| | KD | Fees<br>Appear at CMC and IDC argument; correspondence with court.<br>L350 Discovery Motions | 1.80<br>$575.00/hr | $1,035.00 |
| | KD | Fees<br>Review trial preparation project<br>L400 Trial Preparation and Trial | 1.90<br>$575.00/hr | $1,092.50 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; multiple telephone conferences with co-counsel; multiple telephone conferences with client; telephone conference with client and co-counsel; multiple conferences with A. Shearer; prepare update for client; correspondence with counsel; telephone conference with reps, client and co-counsel; correspondence with court; review draft correspondence with opposing counsel.<br>L120 Analysis/Strategy | 5.40<br>$575.00/hr | $3,105.00 |
| | AFS | Fees<br>Telephone conference with team and client regarding draft pleading.<br>L200 Pre-Trial Pleading and Motions | 0.80<br>$440.00/hr | $352.00 |
| | AFS | Fees<br>Exchange emails with and telephone conference with witnesses.<br>L330 Depositions | 1.00<br>$440.00/hr | $440.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/20/2020 | AFS | Fees<br>Attend Informal Discovery Conference and CMC; confer with K. Dyer regarding same<br>L350 Discovery Motions | 2.20<br>$440.00/hr | $968.00 |
| | AFS | Fees<br>Review and analyze transcripts<br>L330 Depositions | 5.70<br>$440.00/hr | $2,508.00 |
| | SJ | Fees<br>Telephone conference with co-counsel regarding draft pleading.<br>L200 Pre-Trial Pleading and Motions | 0.80<br>$495.00/hr | $396.00 |
| | SJ | Fees<br>Telephone conference with and email correspondence with consultants; confer with co-counsel re same; review related documents.<br>L130  Experts/Consultants | 1.70<br>$495.00/hr | $841.50 |
| | SJ | Fees<br>Confer with team re trial preparation project and review same.<br>L400 Trial Preparation and Trial | 5.30<br>$495.00/hr | $2,623.50 |
| | AH | Fees<br>Review depositiontranscript; draft and edit summarization.<br>L330 Depositions | 3.20<br>$150.00/hr | $480.00 |
| 5/21/2020 | KD | Fees<br>Correspondence with mediator; review mediation materials.<br>L160 Settlement/Non-Binding aDR | 0.40<br>$575.00/hr | $230.00 |
| | KD | Fees<br>Correspondence with consultant 4; telephone conference with consultant 4 and co-counsel.<br>L130  Experts/Consultants | 1.20<br>$575.00/hr | $690.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with opposing counsel; telephone conference with S. Jaffer regarding project; multiple telephone conferences with co-counsel.<br>L120 Analysis/Strategy | 1.70<br>$575.00/hr | $977.50 |
| | KD | Fees<br>Review trial project.<br>L400 Trial Preparation and Trial | 5.30<br>$575.00/hr | $3,047.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/21/2020 | AFS | Fees<br>Telephone conference with witness; email correspondence with witnesses.<br>L330 Depositions | 0.40<br>$440.00/hr | $176.00 |
| | AFS | Fees<br>Review trial preparation project; telephone conference with team and consultant 4 regarding same; telephone conference with K. Dyer regarding same<br>L400 Trial Preparation and Trial | 8.40<br>$440.00/hr | $3,696.00 |
| | AH | Fees<br>Confer with S. Jaffer regarding project; review deposition transcripts for same.<br>L110 Fact Investigation/Development | 4.60<br>$150.00/hr | $690.00 |
| | SJ | Fees<br>Review and respond to email correspondence; telephone conference with K. Dyer; review plaintiffs damages video.<br>L120 Analysis/Strategy | 1.20<br>$495.00/hr | $594.00 |
| | SJ | Fees<br>Telephone conference with consultant and co-counsel  (x2); confer with team and consultant 4 regarding trial preparation project.<br>L130  Experts/Consultants | 2.40<br>$495.00/hr | $1,188.00 |
| | SJ | Fees<br> Review documents for project; multiple telephone conferences with A. Hunt regarding same; telephone conference with co-counsel re same.<br>L110 Fact Investigation/Development | 3.70<br>$495.00/hr | $1,831.50 |
| 5/22/2020 | KD | Fees<br>Correspondence with opposing counsel; confer with A. Shearer regarding deposition production; correspondence with court; telephone conference with opposing counsel.<br>L330 Depositions | 0.40<br>$575.00/hr | $230.00 |
| | KD | Fees<br>Correspondence with consultant 4; telephone conference with consultant 4 and co-counsel.<br>L130  Experts/Consultants | 0.80<br>$575.00/hr | $460.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with opposing counsel; correspondence with counsel; telephone conference with client and co-counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 2.00<br>$575.00/hr | $1,150.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/22/2020 | KD | Fees<br>Review trial project.<br>L400 Trial Preparation and Trial | 5.00<br>$575.00/hr | $2,875.00 |
| | AFS | Fees<br>Email correspondence with co-counsel regarding deposition notices and document requests; confer with K. Dyer.<br>L330 Depositions | 0.50<br>$440.00/hr | $220.00 |
| | AFS | Fees<br>Correspondence with S. Jaffer regarding trial preparation project; review same.<br>L400 Trial Preparation and Trial | 0.80<br>$440.00/hr | $352.00 |
| | SJ | Fees<br>Telephone conference with team and consultant 4 regarding trial preparation project.<br>L130  Experts/Consultants | 0.80<br>$495.00/hr | $396.00 |
| | AH | Fees<br>Review deposition transcripts for project.<br>L110 Fact Investigation/Development | 5.40<br>$150.00/hr | $810.00 |
| | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.30<br>$495.00/hr | $148.50 |
| | SJ | Fees<br> Review documents re trial preparation project.<br>L400 Trial Preparation and Trial | 1.30<br>$495.00/hr | $643.50 |
| | SJ | Fees<br>Review documents for project; telephone conference with A. Hunt and counsel regarding same.<br>L110 Fact Investigation/Development | 2.30<br>$495.00/hr | $1,138.50 |
| | AH | Fees<br>Conference call with S. Jaffer and co-counsel regarding project.<br>L110 Fact Investigation/Development | 0.40<br>$150.00/hr | $60.00 |
| 5/23/2020 | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| | KD | Fees<br>Correspondence with consultant 4.<br>L130  Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/23/2020 | KD | Fees<br>Review CMC/IDC transcript; confer with S. Jaffer; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 0.90<br>$575.00/hr | $517.50 |
| | KD | Fees<br>Review mediation materials; review plaintiff's mediation video.<br>L160 Settlement/Non-Binding aDR | 0.90<br>$575.00/hr | $517.50 |
| | KD | Fees<br>Review trial preparation project.<br>L400 Trial Preparation and Trial | 3.50<br>$575.00/hr | $2,012.50 |
| | SJ | Fees<br>Draft correspondence; review documents and records re project and analyze same.<br>L110 Fact Investigation/Development | 1.00<br>$495.00/hr | $495.00 |
| 5/24/2020 | KD | Fees<br>Confer with S. Jaffer regarding experts.<br>L130  Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review additional production.<br>L310 Written Discovery | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Multiple exchange of emails with co-counsel; review and revise update for client; confer with A. Shearer.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Review trial project.<br>L400 Trial Preparation and Trial | 3.50<br>$575.00/hr | $2,012.50 |
| | AFS | Fees<br>Email correspondence with K. Dyer regarding letter brief regarding depositions.<br>L350 Discovery Motions | 0.40<br>$440.00/hr | $176.00 |
| | SJ | Fees<br>Review and respond to email correspondence; confer with K. Dyer.<br>L120 Analysis/Strategy | 0.30<br>$495.00/hr | $148.50 |
| 5/25/2020 | KD | Fees<br>Review and revise draft IDC "brief statement" and exchange emails with A. Shearer regarding same.<br>L350 Discovery Motions | 2.00<br>$575.00/hr | $1,150.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/25/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; prepare update for client; multiple telephone conferences with co-counsel; confer with S. Jaffer; correspondence with opposing counsel; confer with co-counsel regarding consultants; review revised update.<br>L120 Analysis/Strategy | 3.60<br>$575.00/hr | $2,070.00 |
| | KD | Fees<br>Review additional mediation materials; telephone conference with mediator; review plaintiff's video.<br>L160 Settlement/Non-Binding aDR | 4.00<br>$575.00/hr | $2,300.00 |
| | AFS | Fees<br>Draft letter brief regarding depositions; review and analyze case documents regarding same; email correspondence with K. Dyer regarding same<br>L350 Discovery Motions | 10.50<br>$440.00/hr | $4,620.00 |
| | SJ | Fees<br>Telephone conference with K. Dyer re project; review and analyze documents re same; correspondence with client re same.<br>L110 Fact Investigation/Development | 2.40<br>$495.00/hr | $1,188.00 |
| | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| 5/26/2020 | KD | Fees<br>Correspondence with mediator.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Multiple conferences with A. Shearer regarding submission; finalize submission to court.<br>L350 Discovery Motions | 0.80<br>$575.00/hr | $460.00 |
| | KD | Fees<br>Telephone conference with client and co-counsel (x3); revise update for client; multiple exchange of emails with client and co-counsel; multiple conferences with S. Jaffer regarding project; multiple telephone conferences with co-counsel.<br>L120 Analysis/Strategy | 5.80<br>$575.00/hr | $3,335.00 |
| | AFS | Fees<br>Review and revise letter brief; confer with K. Dyer regarding same; format and finalize exhibits; research court rules for filing<br>L350 Discovery Motions | 2.40<br>$440.00/hr | $1,056.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/26/2020 | AFS | Fees<br>Review trial preparation project; telephone conference with S. Jaffer regarding same<br>L400 Trial Preparation and Trial | 3.90<br>$440.00/hr | $1,716.00 |
| | SJ | Fees<br>Review depositions and documents for project; confer with A. Hunt regarding same; confer with co-counsel regarding same.<br>L110 Fact Investigation/Development | 6.20<br>$495.00/hr | $3,069.00 |
| | AH | Fees<br>Review deposition transcripts for project; confer with S. Jaffer.<br>L110 Fact Investigation/Development | 4.90<br>$150.00/hr | $735.00 |
| | SJ | Fees<br>Review and respond to email correspondence; telephone conference with A. Shearer.<br>L120 Analysis/Strategy | 0.40<br>$495.00/hr | $198.00 |
| 5/27/2020 | KD | Fees<br>Review opposing counsel submission; multiple conferences with A. Shearer; review tentative ruling.<br>L350 Discovery Motions | 0.50<br>$575.00/hr | $287.50 |
| | KD | Fees<br>Correspondence with mediator; telephone conference with co-counsel and mediator.<br>L160 Settlement/Non-Binding aDR | 0.60<br>$575.00/hr | $345.00 |
| | KD | Fees<br>Correspondence with consultant; telephone conference with consultant and co-counsel.<br>L130  Experts/Consultants | 0.80<br>$575.00/hr | $460.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with counsel; correspondence with opposing counsel; telephone conference with reps, client and co-counsel; telephone conference with co-counsel and client; multiple telephone conferences with co-counsel.<br>L120 Analysis/Strategy | 4.60<br>$575.00/hr | $2,645.00 |
| | AFS | Fees<br>Review and revise letter brief and exhibits; email correspondence with K. Dyer regarding same; confer with A. Chin regarding filing and service to court; attention to filing<br>L350 Discovery Motions | 4.10<br>$440.00/hr | $1,804.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/27/2020 | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.40<br>$495.00/hr | $198.00 |
| | AH | Fees<br>Review deposition transcripts for project.<br>L110 Fact Investigation/Development | 3.20<br>$150.00/hr | $480.00 |
| | SJ | Fees<br>Review records and documents for project; review depositions regarding same; conduct analysis of same.<br>L110 Fact Investigation/Development | 4.20<br>$495.00/hr | $2,079.00 |
| 5/28/2020 | KD | Fees<br>Attend to deposition issue; multiple telephone conferences with A. Shearer.<br>L330 Depositions | 1.60<br>$575.00/hr | $920.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; correspondence with court; correspondence with counsel; correspondence with opposing counsel; telephone conference with counsel; confer with A. Shearer; multiple telephone conferences with co-counsel.<br>L120 Analysis/Strategy | 1.80<br>$575.00/hr | $1,035.00 |
| | AFS | Fees<br>Review and analyze deposition transcript<br>L330 Depositions | 0.70<br>$440.00/hr | $308.00 |
| | AFS | Fees<br>Telephone conferences with witnesses; telephone conferences with K. Dyer regarding same<br>L330 Depositions | 2.90<br>$440.00/hr | $1,276.00 |
| | SJ | Fees<br>Review records and documents for project; review depositions, pleadings and correspondence regarding same; conduct analysis regarding same.<br>L110 Fact Investigation/Development | 5.50<br>$495.00/hr | $2,722.50 |
| | AH | Fees<br>Review deposition transcripts for project.<br>L110 Fact Investigation/Development | 4.80<br>$150.00/hr | $720.00 |
| | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/29/2020 | KD | Fees<br>Review and revise draft CMC; review Almena order.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review opposing counsel's discovery requests.<br>L310 Written Discovery | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Telephone conference with A. Shearer and witness.<br>L330 Depositions | 0.40<br>$575.00/hr | $230.00 |
| | KD | Fees<br>Correspondence with mediator; review additional materials from opposing counsel.<br>L160 Settlement/Non-Binding aDR | 1.20<br>$575.00/hr | $690.00 |
| | KD | Fees<br>Multiple exchange of emails with client and co-counsel; review prior exemplars; review update; correspondence with counsel; confer with A. Shearer and S. Jaffer; correspondence with co-counsel; telephone conference with A. Shearer; multiple telephone conferences with co-counsel.<br>L120 Analysis/Strategy | 2.00<br>$575.00/hr | $1,150.00 |
| | AFS | Fees<br>Email correspondence with K. Dyer and S. Jaffer regarding criminal trial date<br>L120 Analysis/Strategy | 0.20<br>$440.00/hr | $88.00 |
| | AFS | Fees<br>Email correspondence with K. Dyer and S. Jaffer regarding trial preparation project.<br>L400 Trial Preparation and Trial | 0.20<br>$440.00/hr | $88.00 |
| | AFS | Fees<br>Review and analyze summary of recent depositions<br>L330 Depositions | 0.50<br>$440.00/hr | $220.00 |
| | AFS | Fees<br>Telephone conference with K. Dyer and witness; email correspondence with K. Dyer and witness<br>L330 Depositions | 0.70<br>$440.00/hr | $308.00 |
| | AFS | Fees<br>Telephone conference with K. Dyer and S. Jaffer regarding projects.<br>L120 Analysis/Strategy | 1.00<br>$440.00/hr | $440.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/29/2020 | SJ | Fees<br>Multiple telephone conference with consultants and co-counsel.<br>L130  Experts/Consultants | 1.30<br>$495.00/hr | $643.50 |
| | AH | Fees<br>Review deposition transcripts for project.<br>L110 Fact Investigation/Development | 4.50<br>$150.00/hr | $675.00 |
| | SJ | Fees<br>Review and respond to email correspondence; telephone conference with K. Dyer and A. Shearer re projects; telephone conference with counsel.<br>L120 Analysis/Strategy | 2.10<br>$495.00/hr | $1,039.50 |
| | SJ | Fees<br> Review depositions; review records for project.<br>L110 Fact Investigation/Development | 3.20<br>$495.00/hr | $1,584.00 |
| 5/30/2020 | KD | Fees<br>Telephone conference with counsel; correspondence with counsel; exchange emails with co-counsel and client.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Review mediation materials and briefing.<br>L160 Settlement/Non-Binding aDR | 1.00<br>$575.00/hr | $575.00 |
| | SJ | Fees<br>Review and analyze deposition transcripts and analyze same for project.<br>L110 Fact Investigation/Development | 0.40<br>$495.00/hr | $198.00 |
| | SJ | Fees<br>Read and respond to email correspondence.<br>L120 Analysis/Strategy | 0.10<br>$495.00/hr | $49.50 |
| 5/31/2020 | KD | Fees<br>Correspondence with mediator.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review and revise CMC statement.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Confer with co-counsel; exchange emails with client and co-counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 0.50<br>$575.00/hr | $287.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/31/2020 | KD | Fees<br>Review materials from consultant; correspondence with consultant; telephone conference with consultant and co-counsel.<br>L130 Experts/Consultants | 1.60<br>$575.00/hr | $920.00 |
| | SJ | Fees<br>Review and analyze deposition transcripts for project and conduct analysis.<br>L110 Fact Investigation/Development | 1.00<br>$495.00/hr | $495.00 |
| | SJ | Fees<br>Read and respond to email correspondence.<br>L120 Analysis/Strategy | 0.40<br>$495.00/hr | $198.00 |
| 6/1/2020 | KD | Fees<br>Correspondence with mediator.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review and revise draft CMC statement.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Correspondence with consultants; review and revise draft consultation agreement.<br>L130 Experts/Consultants | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Correspondence with client and co-counsel; correspondence with co-counsel; correspondence with insurer representatives; correspondence with counsel for parties; confer with S. Jaffer; telephone conference with counsel; multiple telephone conferences with co-counsel; telephone conference with client and co-counsel; multiple telephone conferences with client and insurer representatives; prepare assessment.<br>L120 Analysis/Strategy | 9.20<br>$575.00/hr | $5,290.00 |
| | AFS | Fees<br>Review and analyze CMC statement; email correspondence with team.<br>L200 Pre-Trial Pleading and Motions | 0.50<br>$440.00/hr | $220.00 |
| | SJ | Fees<br>Telephone conference with counsel and consultants, review agreement and exhibit.<br>L130 Experts/Consultants | 0.70<br>$495.00/hr | $346.50 |
| | SJ | Fees<br>Read and respond to email correspondence; confer with K. Dyer.<br>L120 Analysis/Strategy | 0.80<br>$495.00/hr | $396.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 6/1/2020 | SJ | Fees<br>Review documents; review report for project.<br>L110 Fact Investigation/Development | 1.70<br>$495.00/hr | $841.50 |
| 6/2/2020 | KD | Fees<br>Review court's order.<br>L350 Discovery Motions | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review document from consultant.<br>L130 Experts/Consultants | 0.30<br>$575.00/hr | $172.50 |
| | KD | Fees<br>Correspondence with client and co-counsel; correspondence with co-counsel; multiple telephone conferences with client and co-counsel; multiple conferences with A. Shearer and S. Jaffer regarding projects; multiple telephone conferences with co-counsel; review and revise draft assessment.<br>L120 Analysis/Strategy | 7.80<br>$575.00/hr | $4,485.00 |
| | AFS | Fees<br>Telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 0.80<br>$440.00/hr | $352.00 |
| | AFS | Fees<br>Draft talking points regarding IDC issues; telephone conference with K. Dyer regarding same; review and analyze court ruling; email correspondence with K. Dyer and S. Jaffer regarding same.<br>L350 Discovery Motions | 4.10<br>$440.00/hr | $1,804.00 |
| | SJ | Fees<br>Review order.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$495.00/hr | $49.50 |
| | SJ | Fees<br>Review and respond to email correspondence; telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 1.00<br>$495.00/hr | $495.00 |
| | SJ | Fees<br>Telephone conference with counsel and expert; email correspondence regarding same.<br>L130 Experts/Consultants | 1.00<br>$495.00/hr | $495.00 |
| | SJ | Fees<br>Multiple conferences with co-counsel regarding project; review depositions and documents and conduct analysis regarding same; multiple telephone conference with K. Dyer regarding same.<br>L110 Fact Investigation/Development | 6.30<br>$495.00/hr | $3,118.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 6/3/2020 | KD | Fees<br>Confer with A. Shearer regarding draft pleading.<br>L200 Pre-Trial Pleading and Motions | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Correspondence with mediator; review plaintiffs' mediation statement to co-defendant; review co-defendant's mediation statement.<br>L160 Settlement/Non-Binding aDR | 1.00<br>$575.00/hr | $575.00 |
| | KD | Fees<br>Correspondence with client and co-counsel; correspondence with counsel; correspondence with reps; review document from client; telephone conference with reps, client and co-counsel; multiple telephone conferences with co-counsel; telephone conference with client and co-counsel; review and revise assessment.<br>L120 Analysis/Strategy | 5.40<br>$575.00/hr | $3,105.00 |
| | AFS | Fees<br>Review and analyze materials from consultant 4.<br>L130  Experts/Consultants | 1.50<br>$440.00/hr | $660.00 |
| | AFS | Fees<br>Confer with K. Dyer regarding draft pleading; exchange emails with K. Dyer regarding same.<br>L200 Pre-Trial Pleading and Motions | 1.50<br>$440.00/hr | $660.00 |
| | SJ | Fees<br>Multiple conferences with co-counsel re project; review documents and depositions regarding same; conduct analysis.<br>L110 Fact Investigation/Development | 3.00<br>$495.00/hr | $1,485.00 |
| | SJ | Fees<br>Review and respond to email correspondence; review mediation statements; review assessment.<br>L120 Analysis/Strategy | 1.70<br>$495.00/hr | $841.50 |
| 6/4/2020 | KD | Fees<br>Confer with A. Shearer regarding draft pleading.<br>L200 Pre-Trial Pleading and Motions | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Correspondence with mediator; review plaintiff's mediation statement to client; confer with A. Shearer regarding factual statements.<br>L160 Settlement/Non-Binding aDR | 1.60<br>$575.00/hr | $920.00 |
| | KD | Fees<br>Correspondence with client and co-counsel; correspondence with co-counsel; multiple telephone conferences with co-counsel; confer with S. Jaffer.<br>L120 Analysis/Strategy | 2.00<br>$575.00/hr | $1,150.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/4/2020 | AFS | **Fees**<br>Research and email correspondence with K. Dyer and co-counsel regarding draft pleading.<br>L200 Pre-Trial Pleading and Motions | 1.10<br>$440.00/hr | $484.00 |
| | AFS | **Fees**<br>Review and analyze mediation documents; email correspondence with K. Dyer and S. Jaffer regarding same and factual assertions.<br>L160 Settlement/Non-Binding aDR | 2.00<br>$440.00/hr | $880.00 |
| | SJ | **Fees**<br>Confer with co-counsel regarding project, review documents and depositions regarding same.<br>L110 Fact Investigation/Development | 4.40<br>$495.00/hr | $2,178.00 |
| | SJ | **Fees**<br>Review and respond to email correspondence; review mediation statements.<br>L120 Analysis/Strategy | 0.70<br>$495.00/hr | $346.50 |
| 6/5/2020 | KD | **Fees**<br>Review discovery from plaintiffs.<br>L310 Written Discovery | 0.20<br>$575.00/hr | $115.00 |
| | KD | **Fees**<br>Correspondence with mediator; review additional case; telephone conference with mediator; review damages materials; review draft factual statement; confer with A. Shearer regarding same.<br>L160 Settlement/Non-Binding aDR | 1.80<br>$575.00/hr | $1,035.00 |
| | KD | **Fees**<br>Correspondence with client and co-counsel; correspondence with co-counsel; correspondence with parties' counsel; correspondence with opposing counsel; correspondence with court; review and revise assessment; telephone conference with counsel; multiple telephone conferences with co-counsel.<br>L120 Analysis/Strategy | 3.20<br>$575.00/hr | $1,840.00 |
| | AFS | **Fees**<br>Review and analyze witness testimony regarding mediation statement assertions; draft correspondence to K. Dyer regarding same<br>L160 Settlement/Non-Binding aDR | 4.30<br>$440.00/hr | $1,892.00 |
| | SJ | **Fees**<br>Multiple conferences with co-counsel regarding project; review documents and depositions regarding same, complete analysis.<br>L110 Fact Investigation/Development | 4.20<br>$495.00/hr | $2,079.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 6/5/2020 | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| 6/6/2020 | KD | Fees<br>Review plaintiffs' damages statements and analysis.<br>L160 Settlement/Non-Binding aDR | 1.20<br>$575.00/hr | $690.00 |
| 6/7/2020 | KD | Fees<br>Correspondence with mediator.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Correspondence with opposing counsel; correspondence with counsel; correspondence with reps; correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.50<br>$575.00/hr | $287.50 |
| 6/8/2020 | KD | Fees<br>Review additional discovery from plaintiffs.<br>L310 Written Discovery | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Correspondence with client and co-counsel; correspondence with counsel and court; correspondence with reps; correspondence with co-counsel; multiple telephone conferences with co-counsel; confer with A. Shearer; telephone conference with client and co-counsel; review research.<br>L120 Analysis/Strategy | 6.60<br>$575.00/hr | $3,795.00 |
| | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.30<br>$495.00/hr | $148.50 |
| | AFS | Fees<br>Review and analyze plaintiff discovery responses<br>L310 Written Discovery | 0.20<br>$440.00/hr | $88.00 |
| | AFS | Fees<br>Telephone conference with K. Dyer .<br>L120 Analysis/Strategy | 0.20<br>$440.00/hr | $88.00 |
| | AFS | Fees<br>Review revised draft pleading; email correspondence with K. Dyer and co-counsel regarding same<br>L200 Pre-Trial Pleading and Motions | 0.40<br>$440.00/hr | $176.00 |
| | AFS | Fees<br>Review and analyze plaintiffs' damages videos<br>L160 Settlement/Non-Binding aDR | 1.70<br>$440.00/hr | $748.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 6/8/2020 | SJ | Fees<br>Review documents, discovery and mediation statements/attachments for project.<br>L110 Fact Investigation/Development | 2.00<br>$495.00/hr | $990.00 |
| 6/9/2020 | KD | Fees<br>Review co-counsel discovery responses.<br>L310 Written Discovery | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Correspondence with mediator; review proposal.<br>L160 Settlement/Non-Binding aDR | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Draft assessment.<br>L200 Pre-Trial Pleading and Motions | 2.40<br>$575.00/hr | $1,380.00 |
| | KD | Fees<br>Correspondence with client and co-counsel; confer with A. Shearer and S. Jaffer; telephone conference with client, co-counsel and reps; correspondence with reps; correspondence with opposing counsel; correspondence with co-counsel; multiple conferences with co-counsel.<br>L120 Analysis/Strategy | 2.80<br>$575.00/hr | $1,610.00 |
| | AFS | Fees<br>Email correspondence with co-counsel regarding plaintiff's discovery responses<br>L310 Written Discovery | 0.20<br>$440.00/hr | $88.00 |
| | AFS | Fees<br>Email correspondence with K. Dyer and S. Jaffer regarding draft pleading; review and analyze memorandum regarding same<br>L200 Pre-Trial Pleading and Motions | 0.40<br>$440.00/hr | $176.00 |
| | AFS | Fees<br>Revise draft pleading; telephone conference with K. Dyer regarding same; email correspondence with co-counsel regarding same<br>L200 Pre-Trial Pleading and Motions | 1.00<br>$440.00/hr | $440.00 |
| | AH | Fees<br>Review documents and revise spreadsheet per S. Jaffer.<br>L110 Fact Investigation/Development | 0.30<br>$150.00/hr | $45.00 |
| | SJ | Fees<br>Review and respond to email correspondence; confer with A. Shearer and K. Dyer.<br>L120 Analysis/Strategy | 0.50<br>$495.00/hr | $247.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 6/9/2020 | SJ | Fees<br>Review discovery, deposition summaries and demands for project and analyze same; telephone conference with A. Hunt regarding chart for same.<br>L110 Fact Investigation/Development | 3.40<br>$495.00/hr | $1,683.00 |
| 6/10/2020 | KD | Fees<br>Correspondence with mediator.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review revised draft pleading.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| | AFS | Fees<br>Email correspondence with co-counsel.<br>L330 Depositions | 0.40<br>$440.00/hr | $176.00 |
| | AFS | Fees<br>Telephone conference with witness regarding dratt pleading; email correspondence with co-counsel regarding same.<br>L200 Pre-Trial Pleading and Motions | 1.50<br>$440.00/hr | $660.00 |
| | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| | KD | Fees<br>Correspondence with client and co-counsel; correspondence with reps; correspondence with co-counsel;  correspondence with counsel regarding consultants; multiple telephone conferences with co-counsel.<br>L120 Analysis/Strategy | 2.00<br>$575.00/hr | $1,150.00 |
| | SJ | Fees<br>Review consultant's work product; review analysis chart; review documents and conduct further analysis re project.<br>L110 Fact Investigation/Development | 4.20<br>$495.00/hr | $2,079.00 |
| | AH | Fees<br>Review documents, revise spreadsheet per S. Jaffer.<br>L110 Fact Investigation/Development | 0.80<br>$150.00/hr | $120.00 |
| 6/11/2020 | KD | Fees<br>Attend multi-party mediation; correspondence with co-counsel; correspondence with mediator; correspondence with opposing counsel.<br>L160 Settlement/Non-Binding aDR | 12.30<br>$575.00/hr | $7,072.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 6/11/2020 | AFS | Fees<br>Email correspondence with K. Dyer and S. Jaffer regarding mediation<br>L160 Settlement/Non-Binding aDR | 0.30<br>$440.00/hr | $132.00 |
| | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| | SJ | Fees<br>Review project analysis document.<br>L110 Fact Investigation/Development | 0.30<br>$495.00/hr | $148.50 |
| 6/12/2020 | KD | Fees<br>Review and revise proposed stipulation.<br>L200 Pre-Trial Pleading and Motions | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Correspondence with mediator; telephone conference with mediator.<br>L160 Settlement/Non-Binding aDR | 0.30<br>$575.00/hr | $172.50 |
| | KD | Fees<br>Correspondence with client and co-counsel; review exemplars from client; correspondence with co-counsel; multiple telephone conferences with co-counsel; confer with A. Shearer and S. Jaffer; telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 5.20<br>$575.00/hr | $2,990.00 |
| | AFS | Fees<br>Email correspondence with co-counsel regarding deposition.<br>L330 Depositions | 0.20<br>$440.00/hr | $88.00 |
| | AFS | Fees<br>Telephone conference with K. Dyer and S. Jaffer; email correspondence with K. Dyer and S. Jaffer.<br>L120 Analysis/Strategy | 0.70<br>$440.00/hr | $308.00 |
| | SJ | Fees<br>Review and respond to email correspondence; telephone conference with K. Dyer and A. Shearer.<br>L120 Analysis/Strategy | 0.90<br>$495.00/hr | $445.50 |
| 6/13/2020 | KD | Fees<br>Correspondence with consultant.<br>L130 Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| 6/15/2020 | KD | Fees<br>Telephone conference with mediator.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 6/15/2020 | KD | Fees<br>Correspondence with client and co-counsel; correspondence with counsel for parties; correspondence with reps; correspondence with co-counsel; confer with S. Jaffer regarding consultants; multiple telephone conferences with co-counsel; review memo from client.<br>L120 Analysis/Strategy | 2.60<br>$575.00/hr | $1,495.00 |
| | SJ | Fees<br>Review and respond to email correspondence; confer with K. Dyer regarding expert agreement.<br>L120 Analysis/Strategy | 0.30<br>$495.00/hr | $148.50 |
| | SJ | Fees<br>Review expert agreement and related documents.<br>L130  Experts/Consultants | 0.80<br>$495.00/hr | $396.00 |
| 6/16/2020 | KD | Fees<br>Correspondence with client and co-counsel; telephone conference with client and co-counsel; multiple telephone conferences with co-counsel; confer with S. Jaffer; research and draft assessment; review and revise assessment.<br>L120 Analysis/Strategy | 6.50<br>$575.00/hr | $3,737.50 |
| | SJ | Fees<br>Review and respond to email correspondence; conduct analysis; correspond with K. Dyer regarding mediation issues; review and revise chart.<br>L160 Settlement/Non-Binding aDR | 1.30<br>$495.00/hr | $643.50 |
| 6/17/2020 | KD | Fees<br>Correspondence with mediator.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Correspondence with client and co-counsel; revise assessments; correspondence with co-counsel; multiple telephone conferences with co-counsel.<br>L120 Analysis/Strategy | 1.90<br>$575.00/hr | $1,092.50 |
| | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.30<br>$495.00/hr | $148.50 |
| 6/18/2020 | KD | Fees<br>Correspondence with mediator.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Correspondence with client and co-counsel; multiple telephone conferences with client and reps; correspondence with opposing counsel; review draft from opposing counsel; correspondence with | 1.70<br>$575.00/hr | $977.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| | | co-counsel; correspondence with reps; telephone conference with co-counsel.<br>L120 Analysis/Strategy | | |
| 6/18/2020 | SJ | Fees<br>Review and respond to email correspondence; review analysis and confer with co-counsel regarding summary of same.<br>L120 Analysis/Strategy | 1.40<br>$495.00/hr | $693.00 |
| 6/19/2020 | KD | Fees<br>Correspondence with client and co-counsel; correspondence with opposing counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Review plaintiff's discovery response.<br>L310 Written Discovery | 0.20<br>$575.00/hr | $115.00 |
| | SJ | Fees<br>Review and respond to email correspondence; conduct factual research regarding questions from co-counsel.<br>L120 Analysis/Strategy | 0.80<br>$495.00/hr | $396.00 |
| 6/21/2020 | KD | Fees<br>Correspondence with opposing counsel and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/22/2020 | KD | Fees<br>Correspondence with consultant.<br>L130 Experts/Consultants | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review and revise draft CMC statement.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Correspondence with client and co-counsel; correspondence with reps; multiple telephone conferences with co-counsel; review revisions to assessment.<br>L120 Analysis/Strategy | 0.90<br>$575.00/hr | $517.50 |
| | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| 6/23/2020 | KD | Fees<br>Correspondence with co-counsel and client; telephone conference with co-counsel; confer with S. Jaffer and A. Shearer.<br>L120 Analysis/Strategy | 0.70<br>$575.00/hr | $402.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 6/23/2020 | KD | Fees<br>Multi-party mediation; correspondence with mediator.<br>L160 Settlement/Non-Binding aDR | 10.00<br>$575.00/hr | $5,750.00 |
| | AFS | Fees<br>Email correspondence with K. Dyer and S. Jaffer regarding mediation<br>L160 Settlement/Non-Binding aDR | 0.20<br>$440.00/hr | $88.00 |
| | SJ | Fees<br>Review and respond to email correspondence.<br>L120 Analysis/Strategy | 0.30<br>$495.00/hr | $148.50 |
| 6/24/2020 | KD | Fees<br>Correspondence with mediator.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Correspondence with client and co-counsel; correspondence with opposing counsel; correspondence with reps; correspondence with defense counsel; telephone conference with A. Shearer and S. Jaffer; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 1.90<br>$575.00/hr | $1,092.50 |
| | AFS | Fees<br>Telephone conference with K. Dyer and S. Jaffer.<br>L160 Settlement/Non-Binding aDR | 1.20<br>$440.00/hr | $528.00 |
| | SJ | Fees<br>Review email correspondence; telephone conference with K. Dyer and A. Shearer.<br>L120 Analysis/Strategy | 1.20<br>$495.00/hr | $594.00 |
| 6/25/2020 | KD | Fees<br>Correspondence with consultant; telephone conference with consultant and co-counsel.<br>L130  Experts/Consultants | 0.60<br>$575.00/hr | $345.00 |
| | KD | Fees<br>Correspondence with client and co-counsel; correspondence with co-counsel; correspondence with opposing counsel; telephone conference with client and co-counsel; telephone conference with co-counsel.<br>L120 Analysis/Strategy | 1.10<br>$575.00/hr | $632.50 |
| 6/26/2020 | KD | Fees<br>Review and revise CMC statement.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 6/26/2020 | KD | Fees<br>Correspondence with client and co-counsel; correspondence with opposing counsel and defense counsel.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| | AFS | Fees<br>Review CMC statement; email correspondence with A. Hunt regarding transcript issue.<br>L200 Pre-Trial Pleading and Motions | 0.30<br>$440.00/hr | $132.00 |
| 6/27/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Correspondence with counsel; review revisions to CMC statement.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| 6/29/2020 | KD | Fees<br>Correspondence with mediator.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review newly revised CMC statement.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Correspondence with client and co-counsel; correspondence with opposing counsel; correspondence with defense counsel; draft correspondence  to opposing counsel telephone conference with client and reps; telephone conference with co-counsel; correspondence with co-counsel.<br>L120 Analysis/Strategy | 1.50<br>$575.00/hr | $862.50 |
| 6/30/2020 | KD | Fees<br>Correspondence with mediator.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Correspondence with client and co-counsel; correspondence with reps; correspondence with defense counsel; correspondence with court.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| 7/1/2020 | KD | Fees<br>Correspondence with mediator.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 7/1/2020 | KD | Fees<br>Appear at Case Management Conference.<br>L400 Trial Preparation and Trial | 0.70<br>$575.00/hr | $402.50 |
| | KD | Fees<br>Correspondence with client and co-counsel; correspondence with reps; correspondence with court; correspondence with co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |

|  |  | SUBTOTAL: | [    1345.80 | $661,480.00] |
|--|--|-----------|-------------|--------------|

**Subtotal of charges** **$661,396.21**
**Miscellaneous Adjustments** **$83.79**

**For professional services rendered** **1345.80** **$661,480.00**

Additional Charges :

| Date | Init. | Description | Qty/Price | |
|------|-------|-------------|-----------|--|
| | | Arbitrators/mediators | | |
| 6/15/2020 | AC | Arbitrators/mediators<br>JAMS deposit payment (invoice no. 5283750). | 1<br>$7,157.04 | $7,157.04 |
| | | SUBTOTAL: | | [  $7,157.04] |
| | | Deposition transcripts | | |
| 2/3/2020 | AC | Depostion transcripts<br>Deposition transcript of Carol Cidlik. US Legal invoice number 110351663.<br>L120 Analysis/Strategy | 1<br>$379.10 | $379.10 |
| | AC | Depostion transcripts<br>Deposition transcript of Jeffrey Sylvan U.S. Legal invoice number 110355802<br>L120 Analysis/Strategy | 1<br>$131.10 | $131.10 |
| | AC | Depostion transcripts<br>Deposition transcript of Ursula Sylvan U.S. Legal invoice number 110355801<br>L120 Analysis/Strategy | 1<br>$180.20 | $180.20 |

| Date | Init. | Description | Qty/Price | Amount |
|------|-------|-------------|-----------|--------|
| 2/3/2020 | AC | Deposition transcripts<br>Video deposition of Bruce Fitz, video fee US Legal invoice number 110352275<br>L120 Analysis/Strategy | 1<br>$367.50 | $367.50 |
| | AC | Depostion transcripts<br>Deposition transcript of Bruce Fritz. U.S. Legal invoice number 110351660.<br>L120 Analysis/Strategy | 1<br>$536.60 | $536.60 |
| | AC | Deposition transcripts<br>Deposition transcript of Nancye E. Fritz US Legal invoice number 110352667<br>L120 Analysis/Strategy | 1<br>$682.30 | $682.30 |
| | AC | Deposition transcripts<br>Deposition transcript of Robert E. Lapine US Legal invoice number 110355657.<br>L120 Analysis/Strategy | 1<br>$734.20 | $734.20 |
| 2/26/2020 | AC | Deposition transcripts<br>Deposition transcript of Colleen McCarty and Gene McCarty US Legal invoice number 110367262<br>L120 Analysis/Strategy | 1<br>$1,069.75 | $1,069.75 |
| 4/30/2020 | AC | Deposition transcripts<br>Deposition transcript of  Caleb Seong Sook Jo part 2 US Legal invoice number 110370240 | 1<br>$219.75 | $219.75 |
| | AC | Deposition transcripts<br>Deposition transcript of  Caleb Seong Sook Jo US Legal invoice number 110370239 | 1<br>$952.80 | $952.80 |
| | AC | Deposition transcripts<br>Deposition transcript of Yoo Sook Jo US Legal invoice number 110370238 | 1<br>$1,506.70 | $1,506.70 |

SUBTOTAL: [ $6,760.00]

Litigation support vendors

| Date | Init. | Description | Qty/Price | Amount |
|------|-------|-------------|-----------|--------|
| 3/17/2020 | AC | Litigation support vendors<br>Conference call hosting. | 1<br>$6.33 | $6.33 |

| Date | Init. | Description | Qty/Price | Amount |
|------|-------|-------------|-----------|--------|
| 4/7/2020 | AC | Litigation support vendors<br>Conference call hosting. | 1<br>$19.24 | $19.24 |
| 4/14/2020 | AC | Litigation support vendors<br>Conference call hosting; | 1<br>$3.38 | $3.38 |
| 4/28/2020 | AC | Litigation support vendors<br>Conference call hosting; | 1<br>$14.00 | $14.00 |
| 5/21/2020 | AC | Litigation support vendors<br>Conference call hosting. | 1<br>$7.40 | $7.40 |
| | AC | Litigation support vendors<br>Conference call hosting. | 1<br>$7.90 | $7.90 |
| | AC | Litigation support vendors<br>Conference call hosting. | 1<br>$0.44 | $0.44 |

SUBTOTAL: [ $58.69]

Local travel

| Date | Init. | Description | Qty/Price | Amount |
|------|-------|-------------|-----------|--------|
| 2/3/2020 | AC | Local travel<br>Parking for K. Dyer 1-31-20<br>L120 Analysis/Strategy | 1<br>$4.00 | $4.00 |
| | AC | Local travel<br>Toll on 1-31-20<br>L120 Analysis/Strategy | 1<br>$5.00 | $5.00 |
| | AC | Local travel<br>Mileage reimbursement, roundtrip from office to Oakland courthouse<br>and return for K. Dyer on 1-31-20<br>L120 Analysis/Strategy | 1<br>$14.73 | $14.73 |
| | AC | Local travel<br>Parking for meeting on 1-10-20<br>L120 Analysis/Strategy | 1<br>$40.00 | $40.00 |
| | AC | Local travel<br>Parking for meeting on 1-13-20<br>L120 Analysis/Strategy | 1<br>$42.00 | $42.00 |

| Date | Init. | Description | Qty/Price | Amount |
|------|-------|-------------|-----------|--------|
| 2/4/2020 | AC | Local travel<br>Parking for meeting for K. Dyer.<br>L120 Analysis/Strategy | 1<br>$40.00 | $40.00 |
| 2/21/2020 | AC | Local travel<br>Bay Bridge toll.<br>L120 Analysis/Strategy | 1<br>$5.00 | $5.00 |
| | AC | Local travel<br>Roundtrip mileage reimbursement for K. Dyer office to courthouse<br>and return (25.4 miles x .575 = $14.61)<br>L120 Analysis/Strategy | 1<br>$14.61 | $14.61 |
| | AC | Local travel<br>Parking<br>L120 Analysis/Strategy | 1<br>$25.00 | $25.00 |
| 2/25/2020 | AC | Local travel<br>Lyft for A. Shearer from co-counsel office to SFO.<br>L120 Analysis/Strategy | 1<br>$29.71 | $29.71 |
| | AC | Local travel<br>Parking for meeting for K. Dyer.<br>L120 Analysis/Strategy | 1<br>$40.00 | $40.00 |
| 3/5/2020 | AC | Local travel<br>Bart ride for A. Shearer from Oakland to office. | 1<br>$3.50 | $3.50 |
| | AC | Local travel<br>Toll<br>E100 Expense | 1<br>$5.00 | $5.00 |
| | AC | Local travel<br>K. Dyer roundtrip mileage to The Focal Point, Harrison Street,<br>Oakland (25.3 miles x .575 = $14.55)<br>E100 Expense | 1<br>$14.55 | $14.55 |
| | AC | Local travel<br>Lyft ride for A. Shearer to Ghost Ship meeting in Oakland. | 1<br>$35.30 | $35.30 |

|  | SUBTOTAL: | | | [   $318.40] |

Out-of-town travel

| 2/3/2020 | AC | Out-of-town travel<br>Alaska Air SFO to SLC for A. Shearer 1-13-20<br>L120 Analysis/Strategy | 1<br>$280.40 | $280.40 |

| Date | Init. | Description | Qty/Price | Amount |
|------|-------|-------------|-----------|--------|
| 2/3/2020 | AC | Out-of-town travel<br>Lyft from home to SFO for A. Shearer 1-13-20<br>L120 Analysis/Strategy | 1<br>$30.00 | $30.00 |
| | AC | Out-of-town travel<br>Hotel accommodation for A. Shearer 1-13-20<br>L120 Analysis/Strategy | 1<br>$160.10 | $160.10 |
| | AC | Out-of-town travel<br>Southwest Air SLC to SFO for A. Shearer 1-14-20<br>L120 Analysis/Strategy | 1<br>$316.98 | $316.98 |
| | AC | Out-of-town travel<br>Bay bridge toll for A. Shearer. 1-30-20<br>L120 Analysis/Strategy | 1<br>$7.00 | $7.00 |
| | AC | Out-of-town travel<br>Roundtrip mileage reimbursement for A. Shearer. Office to 1601 I Street, Ste 410, Modesto (185 miles x .575/mile) 1-30-20<br>L120 Analysis/Strategy | 1<br>$106.38 | $106.38 |
| | AC | Out-of-town travel<br>Hotel accommodation for A. Shearer. (deposition finished earlier than expected, time to cancel without incurring charges passed) 1-30-20<br>L120 Analysis/Strategy | 1<br>$195.14 | $195.14 |
| | AC | Out-of-town travel<br>Lyft from hotel to deposition for A. Shearer 1-14-20<br>L120 Analysis/Strategy | 1<br>$18.88 | $18.88 |
| | AC | Out-of-town travel<br>Lyft for K. Dyer from hotel to airport in Boston. 1-17-20<br>L120 Analysis/Strategy | 1<br>$25.75 | $25.75 |
| | AC | Out-of-town travel<br>Lyft from SLC airport to hotel for A. Shearer 1-13-20<br>L120 Analysis/Strategy | 1<br>$29.27 | $29.27 |
| | AC | Out-of-town travel<br>Taxi for K. Dyer from airport to hotel in Boston. 1-14-20<br>L120 Analysis/Strategy | 1<br>$31.25 | $31.25 |
| | AC | Out-of-town travel<br>Lyft from deposition to airport for A. Shearer. 1-14-20<br>L120 Analysis/Strategy | 1<br>$36.41 | $36.41 |
| | AC | Out-of-town travel<br>Economy seating charge from Boston to San Francisco.1-17-20<br>L120 Analysis/Strategy | 1<br>$91.00 | $91.00 |

| Date | Init. | Description | Qty/Price | Amount |
|------|-------|-------------|-----------|--------|
| 2/3/2020 | AC | Out-of-town travel<br>Economy seating charge to Boston. 1-14-20<br>L120 Analysis/Strategy | 1<br>$96.00 | $96.00 |
| | AC | Out-of-town travel<br>Roundtrip airfare to Boston return to San Francisco for K. Dyer.<br>1-17-20<br>L120 Analysis/Strategy | 1<br>$507.60 | $507.60 |
| | AC | Out-of-town travel<br>Hotel accommodation for K. Dyer in Boston (3 nights) for Fritz<br>depositions. 1-17-20<br>L120 Analysis/Strategy | 1<br>$1,058.21 | $1,058.21 |
| 2/25/2020 | AC | Out-of-town travel<br>Uber for A. Shearer from dinner to hotel..<br>L120 Analysis/Strategy | 1<br>$15.03 | $15.03 |
| | AC | Out-of-town travel<br>Uber for A. Shearer from hotel to dinner.<br>L120 Analysis/Strategy | 1<br>$16.55 | $16.55 |
| | AC | Out-of-town travel<br>Roundtrip airfare for A. Shearer to Dallas, Tx.<br>L120 Analysis/Strategy | 1<br>$311.80 | $311.80 |
| | AC | Out-of-town travel<br>Lyft for A. Shearer from Dallas airport to hotel.<br>L120 Analysis/Strategy | 1<br>$21.76 | $21.76 |
| | AC | Out-of-town travel<br>Hotel accommodation for A. Shearer regarding Dallas trip.<br>L120 Analysis/Strategy | 1<br>$263.35 | $263.35 |
| 2/26/2020 | AC | Out-of-town travel<br>Uber for A. Shearer from Dallas hotel to deposition<br>L120 Analysis/Strategy | 1<br>$13.29 | $13.29 |
| | AC | Out-of-town travel<br>Uber for A. Shearer from SFO to home.<br>L120 Analysis/Strategy | 1<br>$14.95 | $14.95 |
| | AC | Out-of-town travel<br>Uber for A. Shearer from deposition to airport.<br>L120 Analysis/Strategy | 1<br>$18.81 | $18.81 |

SUBTOTAL: [ $3,665.91]

|  | **Amount** |
|---|---|
| **Total additional charges** | **$17,960.04** |
| **Total amount of this bill** | **$679,440.04** |
| Balance due | $679,440.04 |

*Please make checks payable to Clarence Dyer & Cohen LLP.*

User Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Kate Dyer | 577.50 | $575.00 | $332,062.50 |
| Adam F. Shearer | 405.30 | $440.00 | $178,336.41 |
| Jonathan M. Baum | 5.00 | $440.00 | $2,200.00 |
| Shaneeda Jaffer | 275.90 | $495.00 | $136,570.50 |
| Abbie Chin | 2.00 | $150.00 | $300.00 |
| Anne Hunt | 80.10 | $150.00 | $12,015.00 |

# CLARENCE DYER & COHEN LLP

ATTORNEYS AT LAW
899 Ellis Street, San Francisco, CA 94109-7807
Tel: 415-749-1800  Fax: 415-749-1694

Billing Date:  8/21/2020

Invoice No.:    202007074

**PRIVILEGED AND CONFIDENTIAL**

Invoice submitted to:

Pacific Gas and Electric Company
P.O Box 7133
San Francisco, CA 94120

Re: *Hearn*

| Billing Summary Snapshot | | |
|---|---|---|
| **Billing Summary Snapshot** | Last payment date and amount | $0.00 |
| Billing period start date:  2/1/2020 | Billing period end date:  7/1/2020 | |
| New fees  $3,565.00 | | |
| New costs  $0.00 | | |
| Total new charges      $3,565.00 | | |
| **Total balance due including any overdue payments:   $3,565.00** | | |

Professional Services

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| | Fees | | | |
| 3/3/2020 | KD | Fees<br>Multiple exchange of emails with co-counsel and clients.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| 3/4/2020 | KD | Fees<br>Multiple exchange of emails with co-counsel and clients.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| 3/6/2020 | KD | Fees<br>Exchange emails with co-counsel and client, review correspondence<br>with opposing counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 3/17/2020 | KD | Fees<br>Exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 3/18/2020 | KD | Fees<br>Exchange emails with co-counsel and client.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 3/19/2020 | KD | Fees<br>Exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 3/24/2020 | KD | Fees<br>Exchange emails with co-counsel and client.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 3/27/2020 | KD | Fees<br>Multiple exchange of emails with client and co-counsel; telephone conference with co-counsel and client.<br>L120 Analysis/Strategy | 1.70<br>$575.00/hr | $977.50 |
| 3/28/2020 | KD | Fees<br>Exchange emails with co-counsel and client.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 3/31/2020 | KD | Fees<br>Exchange emails with co-counsel and client.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| 5/29/2020 | KD | Fees<br>Exchange emails with client and co-counsel; telephone conference with client and co-counsel.<br>L120 Analysis/Strategy | 0.60<br>$575.00/hr | $345.00 |
| 5/31/2020 | KD | Fees<br>Exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/1/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/2/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/3/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 6/4/2020 | KD | Fees<br>Telephone conference with client and co-counsel; review correspondence with opposing counsel; correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.50<br>$575.00/hr | $287.50 |
| 6/5/2020 | KD | Fees<br>Telephone conference with client and co-counsel; correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| 6/6/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Review complaint.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| 6/8/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/17/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/22/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/23/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/25/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/29/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/30/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | | SUBTOTAL: | [ 6.20 | $3,565.00] |

|  | **Hours** | **Amount** |
|---|---|---|
| **For professional services rendered** | **6.20** | **$3,565.00** |
| | | |
| Balance due | | $3,565.00 |

*Please make checks payable to Clarence Dyer & Cohen LLP.*

### User Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Kate Dyer | 6.20 | $575.00 | $3,565.00 |

# CLARENCE DYER & COHEN LLP

**ATTORNEYS AT LAW**
899 Ellis Street, San Francisco, CA 94109-7807
Tel: 415-749-1800  Fax: 415-749-1694

Billing Date:  8/21/2020

Invoice No.:    202007075

**PRIVILEGED AND CONFIDENTIAL**

Invoice submitted to:

Pacific Gas and Electric Company
P.O Box 7133
San Francisco, CA 94120

Re:  *Michael Dion*

---

**Billing Summary Snapshot**   Last payment date and amount   $0.00

Billing period start date:  2/1/2020   Billing period end date:  7/1/2020

New fees  $230.00

New costs  $0.00

Total new charges      $230.00

**Total balance due including any overdue payments:   $230.00**

---

Professional Services

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| | Fees | | | |
| 5/1/2020 | KD | Fees<br>Exchange emails with client and co-counsel; review correspondence.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 7/1/2020 | KD | Fees<br>Correspondence with client and co-counsel.; telephone conference with client and co-counsel (divided with 3 other plaintiffs).<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| | | SUBTOTAL: | [      0.40 | $230.00] |
| | | **For professional services rendered** | **0.40** | **$230.00** |

|  | **Amount** |
|---|---|
| Balance due | $230.00 |

*Please make checks payable to Clarence Dyer & Cohen LLP.*

User Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Kate Dyer | 0.40 | $575.00 | $230.00 |

# CLARENCE DYER & COHEN LLP

ATTORNEYS AT LAW
899 Ellis Street, San Francisco, CA 94109-7807
Tel: 415-749-1800  Fax: 415-749-1694

## PRIVILEGED AND CONFIDENTIAL

Invoice submitted to:

Pacific Gas and Electric Company
P.O Box 7133
San Francisco, CA 94120

Re: *NBF Shared Expenses*

| **Billing Summary Snapshot** | Last payment date and amount | $0.00 |
|---|---|---|
| Billing period start date: 2/1/2020 | Billing period end date: 7/1/2020 | |
| New fees $1,017.00 | | |
| New costs $0.00 | | |
| Total new charges $1,017.00 | | |
| **Total balance due including any overdue payments: $1,017.00** | | |

Professional Services

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| | Fees | | | |
| 5/4/2020 | SJ | Fees<br>Review and respond to email correspondence regarding filing; confer with K. Dyer regarding same.<br>L200 Pre-Trial Pleading and Motions | 0.20<br>$495.00/hr | $99.00 |
| | KD | Fees<br>Exchange emails with co-counsel; confer with S. Jaffer<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| 5/5/2020 | AH | Fees<br>Review case documents per S. Jaffer; prepare notice of stay; notice of appearance and proofs of service.<br>L200 Pre-Trial Pleading and Motions | 1.30<br>$150.00/hr | $195.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/5/2020 | SJ | Fees<br>Review and respond to email correspondence regarding filing; confer with A. Hunt regarding same; review and finalize documents for filing.<br>L200 Pre-Trial Pleading and Motions | 0.50<br>$495.00/hr | $247.50 |
|  | KD | Fees<br>Review filings.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| 5/6/2020 | AH | Fees<br>Revise and finalize notice of appearances, notice of stay and proof of service; e-file pleadings and serve on opposing counsel.<br>L200 Pre-Trial Pleading and Motions | 0.60<br>$150.00/hr | $90.00 |
|  | SJ | Fees<br>Review and respond to email correspondence regarding filing; confer with A. Hunt regarding filing details; confer with K. Dyer.<br>L200 Pre-Trial Pleading and Motions | 0.20<br>$495.00/hr | $99.00 |
|  | KD | Fees<br>Confer with S. Jaffer.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| 5/11/2020 | AH | Fees<br>Review filing status of notices per S. Jaffer.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$150.00/hr | $15.00 |
|  | SJ | Fees<br> Email correspondence with AH re filing status of filing.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$495.00/hr | $49.50 |
| 5/13/2020 | SJ | Fees<br>Review confirmation of filing; email correspondence with co-counsel re same.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$495.00/hr | $49.50 |

|  |  | SUBTOTAL: | [       3.40 | $1,017.00] |
|  |  | **For professional services rendered** | **3.40** | **$1,017.00** |
|  |  | Balance due |  | $1,017.00 |

*Please make checks payable to Clarence Dyer & Cohen LLP.*

User Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kate Dyer | 0.30 | $575.00 | $172.50 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Shaneeda Jaffer | 1.10 | $495.00 | $544.50 |
| Anne Hunt | 2.00 | $150.00 | $300.00 |

# CLARENCE DYER & COHEN LLP

ATTORNEYS AT LAW
899 Ellis Street, San Francisco, CA 94109-7807
Tel: 415-749-1800  Fax: 415-749-1694

Billing Date:  8/21/2020

Invoice No.:    202007070

## PRIVILEGED AND CONFIDENTIAL

Invoice submitted to:

Pacific Gas and Electric Company
P.O. Box 7133
San Francisco, CA 94120

Re:  *New Leaf Family Farm*

| **Billing Summary Snapshot** | Last payment date and amount | $0.00 |
|---|---|---|
| Billing period start date:  2/1/2020 | Billing period end date:  7/1/2020 | |
| New fees  $63,484.50 | | |
| New costs  $182.23 | | |
| Total new charges        $63,666.73 | | |
| **Total balance due including any overdue payments:    $63,666.73** | | |

Professional Services

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| | Fees | | | |
| 3/2/2020 | KD | Fees<br>Confer with A. Shearer.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | AFS | Fees<br>Review and analyze discovery requests; review and analyze case documents regarding same; confer with K. Dyer.<br>L310 Written Discovery | 1.10<br>$440.00/hr | $484.00 |
| | KD | Fees<br>Correspondence with opposing counsel; review discovery propounded by plaintiffs.<br>L310 Written Discovery | 0.30<br>$575.00/hr | $172.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 3/3/2020 | KD | Fees<br>Review correspondence with client.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 3/4/2020 | AFS | Fees<br>Draft CMC statement; confer with K. Dyer regarding same.<br>L200 Pre-Trial Pleading and Motions | 1.70<br>$440.00/hr | $748.00 |
| | AFS | Fees<br>Telephone conference with client and K. Dyer regarding case background; prepare for same; review and analyze case documents from client<br>L110 Fact Investigation/Development | 2.90<br>$440.00/hr | $1,276.00 |
| | KD | Fees<br>Telephone conference with A. Shearer and client; multiple exchange of emails with client; confer with A. Shearer.<br>L120 Analysis/Strategy | 0.80<br>$575.00/hr | $460.00 |
| 3/5/2020 | SJ | Fees<br>Confer with A. Shearer re factual issues; review documents from prior proceedings; conduct factual research.<br>L110 Fact Investigation/Development | 0.30<br>$495.00/hr | $148.50 |
| | AFS | Fees<br>Telephone conference with client and K. Dyer regarding case background; prepare for same; review and analyze additional documents from client<br>L110 Fact Investigation/Development | 2.00<br>$440.00/hr | $880.00 |
| | KD | Fees<br>Telephone conference with client and A. Shearer; review correspondence with client; review documents from client.<br>L110 Fact Investigation/Development | 1.00<br>$575.00/hr | $575.00 |
| 3/6/2020 | AFS | Fees<br>Telephone conferences with client witnesses (x2) and K. Dyer regarding case background; prepare for same.<br>L110 Fact Investigation/Development | 1.20<br>$440.00/hr | $528.00 |
| | KD | Fees<br>Telephone conferences with client witnesses and A. Shearer; review correspondence with client.<br>L110 Fact Investigation/Development | 1.00<br>$575.00/hr | $575.00 |
| 3/9/2020 | AFS | Fees<br>Telephone conference with client witness and K. Dyer regarding case background<br>L110 Fact Investigation/Development | 0.70<br>$440.00/hr | $308.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 3/9/2020 | AFS | Fees<br>Revise CMC statement; email correspondence with K. Dyer regarding same; file same; review plaintiffs' CMC statement<br>L200 Pre-Trial Pleading and Motions | 0.70<br>$440.00/hr | $308.00 |
| | KD | Fees<br>Telephone conference with opposing counsel; review correspondence with client.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| | KD | Fees<br>Review and revise CMC statement; review plaintiffs' CMC Statement.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Telephone conference with client witness and A. Shearer.<br>L110 Fact Investigation/Development | 0.70<br>$575.00/hr | $402.50 |
| 3/10/2020 | AFS | Fees<br>Confer with K. Dyer regarding case status and strategy; email correspondence with K. Dyer and client regarding interviews.<br>L120 Analysis/Strategy | 0.60<br>$440.00/hr | $264.00 |
| | KD | Fees<br>Confer with A. Shearer; review correspondence with client.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| 3/11/2020 | AFS | Fees<br>Telephone conference with client witness and K. Dyer regarding case background; telephone conference with K. Dyer regarding same.<br>L110 Fact Investigation/Development | 1.00<br>$440.00/hr | $440.00 |
| | AFS | Fees<br>Telephone conference with client witness and K. Dyer regarding case background.<br>L110 Fact Investigation/Development | 1.00<br>$440.00/hr | $440.00 |
| | AFS | Fees<br>Review and analyze case documents; email correspondence with K. Dyer regarding same.<br>L110 Fact Investigation/Development | 2.60<br>$440.00/hr | $1,144.00 |
| | KD | Fees<br>Confer with A. Shearer; review correspondence with client.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| | KD | Fees<br>Telephone conference with A. Shearer and client witnesses (x2); review documents from client and confer with A. Shearer regarding | 2.30<br>$575.00/hr | $1,322.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| | | same.<br>L110 Fact Investigation/Development | | |
| 3/12/2020 | AFS | Fees<br>Prepare discovery requests for client, review documents regarding same.<br>L310 Written Discovery | 1.40<br>$440.00/hr | $616.00 |
| | AFS | Fees<br>Telephone conference with client witness and K. Dyer regarding case background; confer with K. Dyer regarding same.<br>L110 Fact Investigation/Development | 1.50<br>$440.00/hr | $660.00 |
| | KD | Fees<br>Telephone conference with A. Shearer and client witness; confer with A. Shearer; review correspondence with client.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| | AC | Fees<br>Prepare discovery responsive pleading templates for Requests for Production, Requests for Admission; Special Interrogatories.<br>L310 Written Discovery | 1.50<br>$150.00/hr | $225.00 |
| | KD | Fees<br>Telephone conference with A. Shearer and client witness; confer with A. Shearer.<br>L110 Fact Investigation/Development | 1.30<br>$575.00/hr | $747.50 |
| 3/13/2020 | AFS | Fees<br>Email correspondence and telephone conference with client regarding discovery requests; confer with K. Dyer regarding same; review and analyze case documents regarding same.<br>L310 Written Discovery | 4.10<br>$440.00/hr | $1,804.00 |
| | KD | Fees<br>Review materials from client; confer with A. Shearer regarding same.<br>L110 Fact Investigation/Development | 0.70<br>$575.00/hr | $402.50 |
| | KD | Fees<br>Correspondence with client regarding discovery.<br>L310 Written Discovery | 0.20<br>$575.00/hr | $115.00 |
| 3/19/2020 | AFS | Fees<br>Email correspondence with K. Dyer regarding case issues; email correspondence with K. Dyer and client regarding document issues.<br>L120 Analysis/Strategy | 1.20<br>$440.00/hr | $528.00 |
| | KD | Fees<br>Correspondence with client; confer with A. Shearer.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 3/19/2020 | KD | Fees<br>Review documents from client.<br>L110 Fact Investigation/Development | 0.60<br>$575.00/hr | $345.00 |
| 3/20/2020 | AFS | Fees<br>Email correspondence with client regarding discovery issues.<br>L310 Written Discovery | 0.60<br>$440.00/hr | $264.00 |
| | AFS | Fees<br>Draft discovery responses.<br>L310 Written Discovery | 3.60<br>$440.00/hr | $1,584.00 |
| | KD | Fees<br>Correspondence with client.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 3/21/2020 | AFS | Fees<br>Review and analyze documents from client; draft case chronology.<br>L110 Fact Investigation/Development | 4.50<br>$440.00/hr | $1,980.00 |
| 3/22/2020 | AFS | Fees<br>Draft responses to discovery requests; confer with K. Dyer regarding same.<br>L310 Written Discovery | 1.20<br>$440.00/hr | $528.00 |
| | AFS | Fees<br>Draft case chronology; confer with K. Dyer regarding same.<br>L120 Analysis/Strategy | 2.20<br>$440.00/hr | $968.00 |
| | KD | Fees<br>Confer with A. Shearer regarding discovery responses.<br>L310 Written Discovery | 0.30<br>$575.00/hr | $172.50 |
| | KD | Fees<br>Confer with A. Shearer regarding case investigation.<br>L110 Fact Investigation/Development | 0.20<br>$575.00/hr | $115.00 |
| 3/23/2020 | AFS | Fees<br>Telephone conference with client witness and K. Dyer regarding case background; confer with K. Dyer.<br>L110 Fact Investigation/Development | 1.50<br>$440.00/hr | $660.00 |
| | KD | Fees<br>Confer with A. Shearer regarding documents from client; correspondence with opposing counsel.<br>L310 Written Discovery | 0.70<br>$575.00/hr | $402.50 |
| | KD | Fees<br>Telephone conference with A. Shearer and client witness.<br>L110 Fact Investigation/Development | 0.80<br>$575.00/hr | $460.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 3/24/2020 | KD | Fees<br>Confer with A. Shearer; correspondence with opposing counsel; review correspondence with client.<br>L120 Analysis/Strategy | 0.50<br>$575.00/hr | $287.50 |
| | SJ | Fees<br>Conference with K. Dyer and A. Shearer regarding factual issue/investigation.<br>L110 Fact Investigation/Development | 0.50<br>$495.00/hr | $247.50 |
| | AFS | Fees<br>Conference with K. Dyer and S. Jaffer regarding factual issue.<br>L110 Fact Investigation/Development | 0.50<br>$440.00/hr | $220.00 |
| | AFS | Fees<br>Draft responses to special interrogatories; confer with K. Dyer regarding same.<br>L310 Written Discovery | 7.00<br>$440.00/hr | $3,080.00 |
| | KD | Fees<br>Confer with A. Shearer and S. Jaffer regarding factual investigation.<br>L110 Fact Investigation/Development | 0.50<br>$575.00/hr | $287.50 |
| 3/25/2020 | AFS | Fees<br>Telephone conference with client witness and K. Dyer regarding case facts and background; confer with K. Dyer.<br>L110 Fact Investigation/Development | 1.10<br>$440.00/hr | $484.00 |
| | KD | Fees<br>Confer with A. Shearer.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| | KD | Fees<br>Telephone conference with client witness and A. Shearer.<br>L110 Fact Investigation/Development | 0.60<br>$575.00/hr | $345.00 |
| 3/29/2020 | KD | Fees<br>Correspondence with opposing counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 3/30/2020 | AFS | Fees<br>Email correspondence with client and K. Dyer regarding document issues<br>L110 Fact Investigation/Development | 0.40<br>$440.00/hr | $176.00 |
| | AFS | Fees<br>Review and analyze documents received from client<br>L110 Fact Investigation/Development | 4.20<br>$440.00/hr | $1,848.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 3/30/2020 | KD | Fees<br>Correspondence with client; correspondence with opposing counsel; confer with A. Shearer.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 3/31/2020 | KD | Fees<br>Confer with A. Shearer; correspondence with client.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| | AFS | Fees<br>Telephone conference with K. Dyer regarding case status, projects and investigation; review materials from client.<br>L120 Analysis/Strategy | 0.50<br>$440.00/hr | $220.00 |
| | AFS | Fees<br>Email correspondence with client and K. Dyer regarding document collection.<br>L310 Written Discovery | 1.00<br>$440.00/hr | $440.00 |
| | KD | Fees<br>Review materials from client.<br>L110 Fact Investigation/Development | 0.40<br>$575.00/hr | $230.00 |
| 4/1/2020 | AFS | Fees<br>Email correspondence with client regarding case documents; confer with K. Dyer regarding same; telephone conference with client regarding same<br>L110 Fact Investigation/Development | 1.30<br>$440.00/hr | $572.00 |
| | KD | Fees<br>Email correspondence with client and A. Shearer; confer with A. Shearer regarding documents from client.<br>L110 Fact Investigation/Development | 0.40<br>$575.00/hr | $230.00 |
| 4/2/2020 | AFS | Fees<br>Email correspondence with K. Dyer re discovery issues<br>L310 Written Discovery | 0.10<br>$440.00/hr | $44.00 |
| | KD | Fees<br>Multiple exchange of emails with client and A. Shearer; confer with A. Shearer regarding discovery.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Review documents from client.<br>L110 Fact Investigation/Development | 0.20<br>$575.00/hr | $115.00 |
| 4/3/2020 | KD | Fees<br>Exchange emails with client.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/3/2020 | AFS | Fees<br>Email correspondence with client and K. Dyer regarding document collection<br>L310 Written Discovery | 0.70<br>$440.00/hr | $308.00 |
| 4/4/2020 | KD | Fees<br>Correspondence with client.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | AFS | Fees<br>Email correspondence with client and K. Dyer regarding discovery collection.<br>L310 Written Discovery | 0.30<br>$440.00/hr | $132.00 |
| 4/6/2020 | KD | Fees<br>Correspondence with client.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 4/7/2020 | KD | Fees<br>Multiple exchange of emails with client; confer with A. Shearer.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| | AFS | Fees<br>Telephone conference with K. Dyer regarding case investigation.<br>L110 Fact Investigation/Development | 0.20<br>$440.00/hr | $88.00 |
| | AFS | Fees<br>Telephone conference with client witness regarding case background; email correspondence with client regarding same<br>L110 Fact Investigation/Development | 0.30<br>$440.00/hr | $132.00 |
| | AFS | Fees<br>Review and revise written discovery responses; organize documents for production; email correspondence with K. Dyer regarding same<br>L310 Written Discovery | 8.70<br>$440.00/hr | $3,828.00 |
| | KD | Fees<br>Review and revise discovery responses.<br>L310 Written Discovery | 1.60<br>$575.00/hr | $920.00 |
| 4/8/2020 | KD | Fees<br>Multiple exchange of emails with client; confer with A. Shearer.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| | AFS | Fees<br>Revise draft written discovery responses; email correspondence with K. Dyer regarding same; email correspondence with client regarding same; email correspondence with client regarding document; email correspondence with K. Dyer regarding same<br>L310 Written Discovery | 2.90<br>$440.00/hr | $1,276.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 4/8/2020 | KD | Fees<br>Review data from client.<br>L110 Fact Investigation/Development | 0.40<br>$575.00/hr | $230.00 |
| | KD | Fees<br>Review revised discovery responses.<br>L310 Written Discovery | 0.40<br>$575.00/hr | $230.00 |
| 4/9/2020 | KD | Fees<br>Exchange emails with client.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| | AFS | Fees<br>Email correspondence with client and K. Dyer regarding facts and document collection.<br>L110 Fact Investigation/Development | 0.30<br>$440.00/hr | $132.00 |
| | AFS | Fees<br>Telephone conference with client witness regarding case background; email correspondence with K. Dyer regarding same<br>L110 Fact Investigation/Development | 1.50<br>$440.00/hr | $660.00 |
| | AFS | Fees<br>Prepare for telephone conference with client; confer with K. Dyer regarding same<br>L120 Analysis/Strategy | 4.00<br>$440.00/hr | $1,760.00 |
| | KD | Fees<br>Confer with A. Shearer regarding interviews; review additional documents from client.<br>L110 Fact Investigation/Development | 0.80<br>$575.00/hr | $460.00 |
| 4/10/2020 | KD | Fees<br>Telephone conference with client and A. Shearer; confer with A. Shearer; multiple exchange of emails with client regarding legal research issue.<br>L120 Analysis/Strategy | 1.60<br>$575.00/hr | $920.00 |
| | AFS | Fees<br>Revise discovery responses; review and analyze case documents regarding same<br>L310 Written Discovery | 0.50<br>$440.00/hr | $220.00 |
| | AFS | Fees<br>Email correspondence with K. Dyer regarding facts; draft correspondence to client regarding same<br>L110 Fact Investigation/Development | 0.70<br>$440.00/hr | $308.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/10/2020 | AFS | Fees<br>Telephone conference with client and K. Dyer regarding case status and strategy; prepare for same<br>L120 Analysis/Strategy | 1.30<br>$440.00/hr | $572.00 |
| 4/11/2020 | KD | Fees<br>Confer with A. Shearer regarding legal research and review documents regarding same.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| | AFS | Fees<br>Perform research regarding legal issue<br>L120 Analysis/Strategy | 0.40<br>$440.00/hr | $176.00 |
| | AFS | Fees<br>Revise discovery responses; email correspondence with K. Dyer regarding same<br>L310 Written Discovery | 2.40<br>$440.00/hr | $1,056.00 |
| 4/12/2020 | KD | Fees<br>Review draft chronology and associated documents.<br>L120 Analysis/Strategy | 0.60<br>$575.00/hr | $345.00 |
| | AFS | Fees<br>Revise discovery responses; email correspondence with client and K. Dyer regarding same<br>L310 Written Discovery | 1.00<br>$440.00/hr | $440.00 |
| | AFS | Fees<br>Identify responsive documents and organize same; email correspondence with A. Chin regarding production<br>L310 Written Discovery | 1.50<br>$440.00/hr | $660.00 |
| | AFS | Fees<br>Revise and update chronology; collect key documents regarding same; email correspondence with K. Dyer regarding same<br>L110 Fact Investigation/Development | 1.80<br>$440.00/hr | $792.00 |
| | KD | Fees<br>Review and revise discovery responses.<br>L310 Written Discovery | 0.80<br>$575.00/hr | $460.00 |
| 4/13/2020 | AC | Fees<br>Prepare documents by converting client files to PDF; Apply batesnumbers to client production; Prepare binder of bates production document for A. Shearer; Prepare USB drive with client production to send to opposing counsel per A. Shearer;<br>L630 Processing | 5.50<br>$150.00/hr | $825.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/13/2020 | KD | Fees<br>Exchange emails with client; confer with A. Shearer.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| | AFS | Fees<br>Revise case chronology; email correspondence with client and K. Dyer regarding same<br>L120 Analysis/Strategy | 0.40<br>$440.00/hr | $176.00 |
| | AFS | Fees<br>Review production; email correspondence with K. Dyer regarding same; email correspondence with A. Chin regarding same<br>L310 Written Discovery | 1.20<br>$440.00/hr | $528.00 |
| 4/14/2020 | AFS | Fees<br>Telephone conference with K. Dyer and client regarding legal issue; confer with K. Dyer regarding same<br>L120 Analysis/Strategy | 1.30<br>$440.00/hr | $572.00 |
| | AFS | Fees<br>Match Bates numbers with document identified in interrogatory responses; prepare and finalize discovery responses; email correspondence with client and K. Dyer regarding same; email correspondence with Plaintiffs' counsel regarding same; draft correspondence to Plaintiffs' counsel regarding document production<br>L310 Written Discovery | 2.90<br>$440.00/hr | $1,276.00 |
| | KD | Fees<br>Review draft correspondence with opposing counsel; exchange emails with opposing counsel; telephone conference with client and A. Shearer regarding legal research; exchange emails with client; confer with A. Shearer.<br>L120 Analysis/Strategy | 1.40<br>$575.00/hr | $805.00 |
| 4/15/2020 | KD | Fees<br>Exchange emails with opposing counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 4/17/2020 | KD | Fees<br>Exchange emails with opposing counsel; confer with A. Shearer.<br>L120 Analysis/Strategy | 0.60<br>$575.00/hr | $345.00 |
| | AFS | Fees<br>Telephone conference with client witness regarding case background; email correspondence with and telephone conference with K. Dyer regarding same; review and analyze case documents regarding same.<br>L110 Fact Investigation/Development | 3.10<br>$440.00/hr | $1,364.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 4/21/2020 | KD | Fees<br>Exchange messages with opposing counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 4/22/2020 | KD | Fees<br>Exchange emails with opposing counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 4/23/2020 | KD | Fees<br>Prepare for conference with opposing counsel; telephone conference with opposing counsel; confer with A. Shearer; exchange emails with opposing counsel.<br>L120 Analysis/Strategy | 1.20<br>$575.00/hr | $690.00 |
|  | AFS | Fees<br>Telephone conference with K. Dyer regarding case status and projects.<br>L120 Analysis/Strategy | 0.30<br>$440.00/hr | $132.00 |
| 4/24/2020 | AFS | Fees<br>Prepare verifications; correspondence with client regarding same<br>L310 Written Discovery | 0.40<br>$440.00/hr | $176.00 |
| 5/1/2020 | KD | Fees<br>Confer with A. Shearer; exchange emails with client.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
|  | AFS | Fees<br>Draft CMC statement; email correspondence with K. Dyer regarding same<br>L200 Pre-Trial Pleading and Motions | 0.40<br>$440.00/hr | $176.00 |
|  | KD | Fees<br>Review CMC statement.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| 5/4/2020 | KD | Fees<br>Telephone conference with client; confer with A. Shearer.<br>L120 Analysis/Strategy | 0.60<br>$575.00/hr | $345.00 |
|  | AFS | Fees<br>Proof and finalize CMC statement; email correspondence with A. Chin and A. Hunt regarding same; confer with K. Dyer.<br>L200 Pre-Trial Pleading and Motions | 0.40<br>$440.00/hr | $176.00 |
|  | AH | Fees<br>Revise and finalize CMS per A. Shearer.<br>L120 Analysis/Strategy | 0.30<br>$150.00/hr | $45.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| 5/6/2020 | KD | Fees<br>Exchange emails with client.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 5/7/2020 | KD | Fees<br>Exchange emails with client.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 5/11/2020 | KD | Fees<br>Exchange emails with opposing counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 5/12/2020 | KD | Fees<br>Exchange emails with client.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 5/18/2020 | KD | Fees<br>Exchange emails with client.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 5/19/2020 | KD | Fees<br>Telephone conference with A. Shearer; call to opposing counsel; exchange emails with opposing counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
|  | AFS | Fees<br>Appear at CMC; telephone conference with K. Dyer regarding same.<br>L200 Pre-Trial Pleading and Motions | 1.30<br>$440.00/hr | $572.00 |
| 6/11/2020 | KD | Fees<br>Correspondence with client.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/12/2020 | AFS | Fees<br>Telephone conference with clients and K. Dyer regarding case status and strategy; email correspondence with K. Dyer regarding same<br>L120 Analysis/Strategy | 0.50<br>$440.00/hr | $220.00 |
|  | KD | Fees<br>Telephone conference with clients and A. Shearer; confer with A. Shearer.<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |
| 6/15/2020 | AFS | Fees<br>Email correspondence with K. Dyer regarding case assessmen; prepare same.<br>L160 Settlement/Non-Binding aDR | 0.80<br>$440.00/hr | $352.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 6/15/2020 | KD | Fees<br>Correspondence with opposing counsel; confer with A. Shearer.<br>L160 Settlement/Non-Binding aDR | 0.40<br>$575.00/hr | $230.00 |
| 6/16/2020 | KD | Fees<br>Review assessment; confer with A. Shearer regarding same.<br>L160 Settlement/Non-Binding aDR | 0.30<br>$575.00/hr | $172.50 |
| | AFS | Fees<br>Email correspondence with client and K. Dyer regarding settlement<br>L160 Settlement/Non-Binding aDR | 0.20<br>$440.00/hr | $88.00 |
| 6/17/2020 | AFS | Fees<br>Telephone conference with K. Dyer regarding case status and strategy<br>L120 Analysis/Strategy | 0.20<br>$440.00/hr | $88.00 |
| | KD | Fees<br>Prepare for conversation with opposing counsel; telephone conference<br>with opposing counsel; telephone conference with A. Shearer.<br>L160 Settlement/Non-Binding aDR | 0.60<br>$575.00/hr | $345.00 |
| 6/18/2020 | KD | Fees<br>Correspondence with opposing counsel.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |
| 6/19/2020 | AFS | Fees<br>Draft settlement agreement; email correspondence with K. Dyer<br>regarding same; revise agreement; email correspondence with K. Dyer<br>and client regarding same<br>L160 Settlement/Non-Binding aDR | 1.60<br>$440.00/hr | $704.00 |
| | KD | Fees<br>Confer with A. Shearer; correspondence with client.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| | KD | Fees<br>Review and revise draft settlement agreement.<br>L160 Settlement/Non-Binding aDR | 0.40<br>$575.00/hr | $230.00 |
| 6/26/2020 | KD | Fees<br>Correspondence with opposing counsel; correspondence with client.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |
| 6/29/2020 | AFS | Fees<br>Email correspondence with K. Dyer regarding settlement agreement;<br>review and revise same<br>L160 Settlement/Non-Binding aDR | 0.30<br>$440.00/hr | $132.00 |
| | KD | Fees<br>Confer with A. Shearer regarding settlement agreement;<br>correspondence with opposing counsel regarding same (multiple); | 0.70<br>$575.00/hr | $402.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| | | correspondence with client; telephone conference with opposing counsel.<br>L160 Settlement/Non-Binding aDR | | |
| 6/30/2020 | AFS | Fees<br>Appear for CMC via CourtCall; confer with K. Dyer regarding same.<br>L200 Pre-Trial Pleading and Motions | 0.70<br>$440.00/hr | $308.00 |
| | KD | Fees<br>Confer with A. Shearer regarding CMC; correspondence with opposing counsel; correspondence with client.<br>L160 Settlement/Non-Binding aDR | 0.10<br>$575.00/hr | $57.50 |
| | KD | Fees<br>Confer with A. Shearer regarding CMC.<br>L200 Pre-Trial Pleading and Motions | 0.10<br>$575.00/hr | $57.50 |
| | | SUBTOTAL: | [      138.90 | $63,484.50] |

|  |  |  |
|---|---|---|
| **Subtotal of charges** | | **$63,455.10** |
| **Miscellaneous Adjustments** | | **$29.40** |
| **For professional services rendered** | **138.90** | **$63,484.50** |

Additional Charges :

| Date | Init. | Description | Qty/Price | |
|------|-------|-------------|-----------|--|
| | | Costs | | |
| 6/26/2020 | AC | Costs<br>CourtCall invoice no. 10674024.<br>L120 Analysis/Strategy | 1<br>$94.00 | $94.00 |
| | | SUBTOTAL: | | [      $94.00] |
| | | Litigation support vendors | | |
| 3/3/2020 | AC | Litigation support vendors<br>Conference call hosting for witness interview. | 1<br>$9.09 | $9.09 |
| 3/4/2020 | AC | Litigation support vendors<br>Conference call hosting for witness interview. | 1<br>$9.09 | $9.09 |

| Date | Init. | Description | Qty/Price | Amount |
|------|-------|-------------|-----------|--------|
| 3/5/2020 | AC | Litigation support vendors<br>Conference call hosting for witness interview. | 1<br>$6.99 | $6.99 |
| 3/6/2020 | AC | Litigation support vendors<br>Conference call hosting for witness interview. | 1<br>$4.80 | $4.80 |
| 3/9/2020 | AC | Litigation support vendors<br>Conference call hosting for witness interview. | 1<br>$11.57 | $11.57 |
| 3/10/2020 | AC | Litigation support vendors<br>One Legal CMS filing. | 1<br>$15.55 | $15.55 |
| 3/11/2020 | AC | Litigation support vendors<br>Conference call hosting for witness interview. | 1<br>$6.55 | $6.55 |
|  | AC | Litigation support vendors<br>Conference call hosting for witness interview. | 1<br>$16.29 | $16.29 |
| 3/12/2020 | AC | Litigation support vendors<br>Conference call hosting for witness interview. | 1<br>$8.30 | $8.30 |

| | |
|---|---|
| SUBTOTAL: | [ $88.23] |
| **Total additional charges** | **$182.23** |
| **Total amount of this bill** | **$63,666.73** |
| Balance due | $63,666.73 |

*Please make checks payable to Clarence Dyer & Cohen LLP.*

## User Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kate Dyer | 32.90 | $575.00 | $18,917.50 |
| Adam F. Shearer | 97.90 | $440.00 | $43,070.12 |
| Shaneeda Jaffer | 0.80 | $495.00 | $396.00 |
| Abbie Chin | 7.00 | $150.00 | $1,050.00 |
| Anne Hunt | 0.30 | $150.00 | $45.00 |

# CLARENCE DYER & COHEN LLP

ATTORNEYS AT LAW
899 Ellis Street, San Francisco, CA 94109-7807
Tel: 415-749-1800  Fax: 415-749-1694

Billing Date:  8/21/2020

Invoice No.:   202007077

**PRIVILEGED AND CONFIDENTIAL**

Invoice submitted to:

Pacific Gas and Electric Company
P.O Box 7133
San Francisco, CA 94120

Re:  *Richard Troche*

| **Billing Summary Snapshot** | | |
|---|---|---|
| Last payment date and amount | | $0.00 |
| Billing period start date:  2/1/2020 | Billing period end date:  7/1/2020 | |
| New fees  $172.50 | | |
| New costs  $0.00 | | |
| Total new charges | $172.50 | |
| **Total balance due including any overdue payments:** | **$172.50** | |

Professional Services

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| | Fees | | | |
| 7/1/2020 | KD | Fees<br>Correspondence with client and co-counsel.; telephone conference with client and co-counsel (divided with 3 other plaintiffs).<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| | | SUBTOTAL: | [     0.30 | $172.50] |
| | | **For professional services rendered** | **0.30** | **$172.50** |
| | | Balance due | | $172.50 |

*Please make checks payable to Clarence Dyer & Cohen LLP.*

User Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kate Dyer | 0.30 | $575.00 | $172.50 |

# CLARENCE DYER & COHEN LLP

ATTORNEYS AT LAW
899 Ellis Street, San Francisco, CA 94109-7807
Tel: 415-749-1800  Fax: 415-749-1694

Billing Date:  8/21/2020

Invoice No.:  202007078

**PRIVILEGED AND CONFIDENTIAL**

Invoice submitted to:

Pacific Gas and Electric Company
P.O Box 7133
San Francisco, CA 94120

Re:  *Robert Rigley*

| **Billing Summary Snapshot** | | |
|---|---|---|
| Last payment date and amount | | $0.00 |
| Billing period start date:  2/1/2020 | Billing period end date:  7/1/2020 | |
| New fees  $172.50 | | |
| New costs  $0.00 | | |
| Total new charges      $172.50 | | |
| **Total balance due including any overdue payments:   $172.50** | | |

Professional Services

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| | Fees | | | |
| 7/1/2020 | KD | Fees | 0.30 | $172.50 |
| | | Correspondence with client and co-counsel.; telephone conference with client and co-counsel (divided with 3 other plaintiffs). | $575.00/hr | |
| | | L120 Analysis/Strategy | | |
| | | SUBTOTAL: | [      0.30 | $172.50] |
| | | **For professional services rendered** | **0.30** | **$172.50** |
| | | Balance due | | $172.50 |

*Please make checks payable to Clarence Dyer & Cohen LLP.*

User Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Kate Dyer | 0.30 | $575.00 | $172.50 |

# CLARENCE DYER & COHEN LLP

ATTORNEYS AT LAW
899 Ellis Street, San Francisco, CA 94109-7807
Tel: 415-749-1800  Fax: 415-749-1694

## PRIVILEGED AND CONFIDENTIAL

Invoice submitted to:

Pacific Gas and Electric Company
P.O Box 7133
San Francisco, CA 94120

Re: *San Joaquin County Matter*

| **Billing Summary Snapshot** | | |
|---|---|---|
| Last payment date and amount | | $0.00 |
| Billing period start date: 2/1/2020 | Billing period end date: 7/1/2020 | |
| New fees $10,351.00 | | |
| New costs $0.00 | | |
| Total new charges | $10,351.00 | |
| **Total balance due including any overdue payments:** | **$10,351.00** | |

Professional Services

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| | Fees | | | |
| 6/6/2020 | KD | Fees<br>Correspondence with client.<br>L120 Analysis/Strategy | 0.10<br>$495.00/hr | $49.50 |
| 6/7/2020 | KD | Fees<br>Correspondence with client.<br>L120 Analysis/Strategy | 0.10<br>$495.00/hr | $49.50 |
| 6/8/2020 | AFS | Fees<br>Review and analyze document from client.<br>L110 Fact Investigation/Development | 0.50<br>$440.00/hr | $220.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 6/8/2020 | AFS | Fees<br>Telephone conference with K. Dyer regarding case background; telephone conference with K. Dyer and client regarding same.<br>L110 Fact Investigation/Development | 1.00<br>$440.00/hr | $440.00 |
| | KD | Fees<br>Correspondence with client; telephone conference with client; confer with A. Shearer.<br>L120 Analysis/Strategy | 0.60<br>$495.00/hr | $297.00 |
| | KD | Fees<br>Telephone conference with client; review documents from client.<br>L110 Fact Investigation/Development | 1.00<br>$495.00/hr | $495.00 |
| 6/10/2020 | KD | Fees<br>Correspondence with client.<br>L120 Analysis/Strategy | 0.10<br>$495.00/hr | $49.50 |
| | KD | Fees<br>Review additional documents from client.<br>L110 Fact Investigation/Development | 0.20<br>$495.00/hr | $99.00 |
| 6/11/2020 | AFS | Fees<br>Review and analyze case documents; email correspondence with client regarding same.<br>L110 Fact Investigation/Development | 2.80<br>$440.00/hr | $1,232.00 |
| | KD | Fees<br>Correspondence with client.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| 6/12/2020 | AFS | Fees<br>Email correspondence with client regarding documents; review and analyze same.<br>L110 Fact Investigation/Development | 1.00<br>$440.00/hr | $440.00 |
| | KD | Fees<br>Correspondence with client.<br>L120 Analysis/Strategy | 0.10<br>$495.00/hr | $49.50 |
| | KD | Fees<br>Review documents from client.<br>L110 Fact Investigation/Development | 0.10<br>$495.00/hr | $49.50 |
| 6/15/2020 | KD | Fees<br>Correspondence with client.<br>L120 Analysis/Strategy | 0.10<br>$495.00/hr | $49.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 6/17/2020 | AFS | Fees<br>Review and analyze documents from client; confer with K. Dyer.<br>L110 Fact Investigation/Development | 0.60<br>$440.00/hr | $264.00 |
| | KD | Fees<br>Confer with A. Shearer; exchange emails with client.<br>L120 Analysis/Strategy | 0.20<br>$495.00/hr | $99.00 |
| | KD | Fees<br>Review document from client.<br>L110 Fact Investigation/Development | 0.20<br>$495.00/hr | $99.00 |
| 6/18/2020 | AFS | Fees<br>Review and analyze documents from client; telephone conference with K. Dyer regarding same; telephone conference with K. Dyer and client SME regarding same.<br>L110 Fact Investigation/Development | 4.80<br>$440.00/hr | $2,112.00 |
| | KD | Fees<br>Correspondence with client; confer with A. Shearer; telephone conference with A. Shearer.<br>L120 Analysis/Strategy | 1.50<br>$495.00/hr | $742.50 |
| | KD | Fees<br>Review documents from client; telephone conference with client SME and A. Shearer.<br>L110 Fact Investigation/Development | 2.20<br>$495.00/hr | $1,089.00 |
| 6/19/2020 | AFS | Fees<br>Telephone conference with K. Dyer regarding case status and strategy<br>L120 Analysis/Strategy | 0.40<br>$440.00/hr | $176.00 |
| | AFS | Fees<br>Review and analyze case documents; email correspondence with K. Dyer regarding same.<br>L110 Fact Investigation/Development | 1.40<br>$440.00/hr | $616.00 |
| | KD | Fees<br>Multiple telephone conferences with client; review additional documents from client.<br>L110 Fact Investigation/Development | 1.10<br>$495.00/hr | $544.50 |
| | KD | Fees<br>Multiple correspondence with client; multiple telephone conferences with A. Shearer.<br>L120 Analysis/Strategy | 0.60<br>$495.00/hr | $297.00 |
| 6/22/2020 | KD | Fees<br>Multiple correspondence with client; telephone conference with client.<br>L120 Analysis/Strategy | 0.50<br>$495.00/hr | $247.50 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 6/24/2020 | KD | Fees<br>Correspondence with client.<br>L120 Analysis/Strategy | 0.10<br>$495.00/hr | $49.50 |
| 6/25/2020 | KD | Fees<br>Correspondence with client.<br>L120 Analysis/Strategy | 0.10<br>$495.00/hr | $49.50 |
| 6/26/2020 | KD | Fees<br>Correspondence with client; telephone conference with client.<br>L120 Analysis/Strategy | 0.60<br>$495.00/hr | $297.00 |
| 7/1/2020 | KD | Fees<br>Correspondence with client.<br>L120 Analysis/Strategy | 0.10<br>$495.00/hr | $49.50 |

| | | | | |
|---|---|---|---|---|
| | SUBTOTAL: | | [     22.30 | $10,351.00] |
| | **Subtotal of charges** | | | **$10,348.06** |
| | **Miscellaneous Adjustments** | | | **$2.94** |
| | **For professional services rendered** | | **22.30** | **$10,351.00** |
| | Balance due | | | $10,351.00 |

*Please make checks payable to Clarence Dyer & Cohen LLP.*

### User Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kate Dyer | 9.80 | $495.00 | $4,851.00 |
| Adam F. Shearer | 12.50 | $440.00 | $5,498.53 |

# CLARENCE DYER & COHEN LLP

ATTORNEYS AT LAW
899 Ellis Street, San Francisco, CA 94109-7807
Tel: 415-749-1800  Fax: 415-749-1694

## PRIVILEGED AND CONFIDENTIAL

Invoice submitted to:

Pacific Gas and Electric Company
P.O Box 7133
San Francisco, CA 94120

Re:  *Solano County Matter*

| **Billing Summary Snapshot** | Last payment date and amount | $0.00 |
|---|---|---|
| Billing period start date: 2/1/2020 | Billing period end date: 7/1/2020 | |
| New fees $1,265.00 | | |
| New costs $0.00 | | |
| Total new charges    $1,265.00 | | |
| **Total balance due including any overdue payments:   $1,265.00** | | |

Professional Services

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| | Fees | | | |
| 2/3/2020 | KD | Fees<br>Multiple exchange of emails with client; review and revise and comments on report.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| 2/4/2020 | KD | Fees<br>Review additional materials from client; exchange emails with client witness and review documents from same.<br>L110 Fact Investigation/Development | 0.30<br>$575.00/hr | $172.50 |
| | KD | Fees<br>Multiple exchange of emails with client; review and revise report.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 2/5/2020 | KD | Fees<br>Exchange emails with client; review revised report; telephone conference with client.<br>L120 Analysis/Strategy | 0.60<br>$575.00/hr | $345.00 |
| 2/6/2020 | KD | Fees<br>Exchange emails with client.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 2/11/2020 | KD | Fees<br>Exchange emails with client regarding final report.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/2/2020 | KD | Fees<br>Correspondence with client; research question.<br>L120 Analysis/Strategy | 0.30<br>$575.00/hr | $172.50 |
| 6/3/2020 | KD | Fees<br>Complete research, exchange emails with client.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |

|  |  |  |
|--|--|--|
| SUBTOTAL: | [ 2.20 | $1,265.00] |
| **For professional services rendered** | **2.20** | **$1,265.00** |
| Balance due | | $1,265.00 |

*Please make checks payable to Clarence Dyer & Cohen LLP.*

### User Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kate Dyer | 2.20 | $575.00 | $1,265.00 |

# CLARENCE DYER & COHEN LLP

ATTORNEYS AT LAW
899 Ellis Street, San Francisco, CA 94109-7807
Tel: 415-749-1800  Fax: 415-749-1694

## PRIVILEGED AND CONFIDENTIAL

Invoice submitted to:

Pacific Gas and Electric Company
P.O Box 7133
San Francisco, CA 94120

Re: *Steve Frediani*

| Billing Summary Snapshot | | |
|---|---|---|
| **Billing Summary Snapshot** | Last payment date and amount | $0.00 |
| Billing period start date: 2/1/2020 | Billing period end date: 7/1/2020 | |
| New fees $1,150.00 | | |
| New costs $0.00 | | |
| Total new charges | $1,150.00 | |
| **Total balance due including any overdue payments:** | **$1,150.00** | |

Professional Services

| Date | Init. | Description | Hrs/Rate | Amount |
|---|---|---|---|---|
| | Fees | | | |
| 5/5/2020 | KD | Fees<br>Exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 5/7/2020 | KD | Fees<br>Exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |
| 5/11/2020 | KD | Fees<br>Exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 5/13/2020 | KD | Fees<br>Exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.20<br>$575.00/hr | $115.00 |

| Date | Init. | Description | Hrs/Rate | Amount |
|------|-------|-------------|----------|--------|
| 5/15/2020 | KD | Fees<br>Exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 5/19/2020 | KD | Fees<br>Exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 5/21/2020 | KD | Fees<br>Exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 5/28/2020 | KD | Fees<br>Exchange emails with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/8/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/15/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/16/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/23/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 6/29/2020 | KD | Fees<br>Correspondence with client and co-counsel.<br>L120 Analysis/Strategy | 0.10<br>$575.00/hr | $57.50 |
| 7/1/2020 | KD | Fees<br>Correspondence with client and co-counsel.; telephone conference<br>with client and co-counsel (divided with 3 other plaintiffs).<br>L120 Analysis/Strategy | 0.40<br>$575.00/hr | $230.00 |

|  |  | SUBTOTAL: | [      2.00 | $1,150.00] |
|  |  | **For professional services rendered** | **2.00** | **$1,150.00** |
|  |  | Balance due |  | $1,150.00 |

*Please make checks payable to Clarence Dyer & Cohen LLP.*

User Summary

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Kate Dyer | 2.00 | $575.00 | $1,150.00 |