1

2

3  DELOITTE & TOUCHE LLP
   Timothy Gillam
4  555 Mission Street
   San Francisco, CA 94105-0920
5  Telephone: 414.783.4122
   Fax: 704.339.5276
6

7  *Independent Auditor and Advisor*

8              **UNITED STATES BANKRUPTCY COURT**
                **NORTHERN DISTRICT OF CALIFORNIA**
9                  **SAN FRANCISCO DIVISION**

10 **In re:**
                                    Bankruptcy Case No.19-30088 (DM)
11 **PG&E CORPORATION**
                                    Chapter 11
12        **- and –**
                                    (Lead Case)
13 **PACIFIC GAS AND ELECTRIC**
   **COMPANY,**                     (Jointly Administered)
14
                        **Debtors.**  **SUMMARY SHEET TO FOURTH**
15                                   **INTERIM AND FINAL FEE APPLICATION**
   __Affects PG&E Corporation        **OF DELOITTE & TOUCHE LLP FOR**
16 __Affects Pacific Gas and Electric **ALLOWANCE AND PAYMENT OF**
   Company                           **COMPENSATION AND**
17 X_ Affects both Debtors           **REIMBURSEMENT OF EXPENSES FOR**
                                     **THE PERIOD JANUARY 29, 2019**
18 *All papers shall be filed in the Lead Case,* **THROUGH JULY 1, 2020**
   *No. 19-30088 (DM).*
19
                                     Date:   TBD
20                                   Time:   TBD
                                     Place:  United States Bankruptcy Court
21                                           Courtroom 17, 16th Floor
                                             San Francisco, CA 94102
22
                                     Objection Deadline: September 17, 2020 at 4:00
23                                   p.m. (Pacific Time)

24

25

26 | **General Information** | |
   | --- | --- |
27 | Name of Applicant: | Deloitte & Touche LLP |
   | Authorized to Provide Professional Services to: | Attorneys for Debtors and Debtors in Possession |
28

| | |
|---|---|
| Petition Date: | January 29, 2019 |
| Retention Date: | July 24, 2019 nunc pro tunc to January 29, 2019 |
| Prior Applications: | First Monthly Fee Application for the Period January 29, 2019 through May 31, 2019 [Docket No.4156], Second Monthly Fee Application for the Period June 1, 2019 through June 30, 2019 [4352], Third Monthly Fee Application for the Period July 1, 2019 through July 31, 2019 [4817], Fourth Monthly Fee Application for the Period August 1, 2019 through August 31, 2019 [5081], First Interim Fee Application for the Period January 29, 2019 through May 31, 2019 [5402], Fifth Monthly Fee Application for the Period September 1, 2019 through September 30, 2019 [5494], Second Interim Fee Application for the Period June 1, 2019 through September 30, 2019 [Docket No.5729], Sixth Monthly Fee Application for the Period October 1, 2019 through October 31, 2019 [Docket No.5985], Seventh Monthly Fee Application for the Period November 1, 2019 through November 30, 2019 [Docket No.6559], Eighth Monthly Fee Application for the Period December 1, 2019 through December 31, 2019 [Docket No.6767], Ninth Monthly Fee Application for the Period January 1, 2020 through January 31, 2020 [Docket No.7061], Tenth Monthly Fee Application for the Period February 1, 2020 through February 29, 2020 [Docket No.7684], Eleventh Monthly Fee Application for the Period March 1, 2020 through March 31, 2020 [Docket No.7893], Twelfth Monthly Fee Application for the Period April 1, 2020 through April 30, 2020 [Docket No.8031], Third Interim Fee Application Period October 1, 2019 through January 31, 2019 [Docket No. 8036], Thirteenth Monthly Fee Application for the Period May 1, 2020 through May 31, 2020 [Docket No.8216], Fourteenth Monthly Fee Application for the Period June 1, |

2020 through July 1, 2020 [Docket No.8769]

| Summary of Fees and Expenses Sought in this Application | |
|---|---|
| **Fourth Interim Period** | |
| Time Period Covered by this Application | February 1, 2020 through and including July 1, 2020 (the **"Fourth Interim Period"**) |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the Compensation Period: | $2,614,927.50 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Compensation Period: | $0.00 |
| Total Compensation and Expenses Requested for the Fourth Interim Compensation Period: | $2,614,927.50 |
| **Final Compensation Period** | |
| Time Period Covered by this Application | January 29, 2019 through and including July 1, 2020 (the **"Final Compensation Period"**) |
| Amount of Compensation Sought as Actual, Reasonable, and Necessary for the Compensation Period: | $7,880,663.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable, and Necessary for the Compensation Period: | $30,000.35 |
| Total Compensation and Expenses Requested for the Final Fee Application Compensation Period: | $7,910,663.35 |
| Summary of Voluntary Fees and Expenses Reductions for the Compensation Period | |
| **Fourth Interim Period** | |
| Amount of Voluntary Reductions to Compensation Incurred During the Compensation Period: | $0.00 |
| Amount of Voluntary Reductions to Expenses Sought Incurred During the Compensation Period: | $0.00 |
| **Final Compensation Period** | |
| Amount of Voluntary Reductions to Compensation Incurred During the Compensation Period: | $79,385.00 |
| Amount of Voluntary Reductions to Expenses Sought Incurred During the Compensation Period: | $3,489.76 |
| Total Fees and Expenses Allowed Pursuant to Prior Applications | |
| **Fourth Interim Period** | |
| Total Allowed Compensation Paid to Date: | $1,650,338.80 |
| Total Allowed Expenses Paid to Date: | $0.00 |

| | |
|---|---|
| Total Allowed Compensation and Expenses Paid to Date: | $1,650,338.80 |
| **Final Compensation Period** | |
| Total Allowed Compensation Paid to Date: | $5,862,927.20 |
| Total Allowed Expenses Paid to Date: | $30,000.35 |
| Total Allowed Compensation and Expenses Paid to Date: | $5,892,927.55 |

**Total Fees and Expenses Paid to Applicant Pursuant to Monthly Statements but Not Yet Allowed**

| | |
|---|---|
| **Fourth Interim Period** | |
| Compensation Sought in this Application Already Paid Pursuant to the Interim Compensation Order but Not Yet Allowed (80% of Fees in Monthly Statements): | $1,650,338.80 |
| Expenses Sought in this Application Already Paid Pursuant to the Interim Compensation Order but Not Yet Allowed (100% of Expenses in Monthly Statements): | $0.00 |
| **Final Compensation Period** | |
| Compensation Sought in this Application Already Paid Pursuant to the Interim Compensation Order but Not Yet Allowed (80% of Fees in Monthly Statements): | $5,862,927.20 |
| Expenses Sought in this Application Already Paid Pursuant to the Interim Compensation Order but Not Yet Allowed (100% of Expenses in Monthly Statements): | $30,000.35 |

**Summary of Rates and Other Related Information in this Application**

| | |
|---|---|
| **Fourth Interim Period** | |
| Blended Rate in this Application for All Timekeepers: | $307.66 |
| Number of Timekeepers Included in this Application: | 126 |
| Number of Timekeepers Billing Fewer than 15 Hours to the Case During the Compensation Period: | 68 |
| Increase in Rates: | N/A |
| **Final Compensation Period** | |
| Blended Rate in this Application for All Timekeepers: | $285.89 |
| Number of Timekeepers Included in this Application: | 231 |
| Number of Timekeepers Billing Fewer than 15 Hours to the Case During the Compensation Period: | 133 |
| Increase in Rates: | N/A |

This is an: __Monthly  _X_ Interim  _X_ Final Application

## PRIOR MONTHLY FEE APPLICATIONS FILED

| Date Filed / Docket # | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses | 20% Holdback |
|---|---|---|---|---|---|---|
| 10/7/2019 Docket #4156 | 1/29/2019 - 5/31/2019 | $666,400.00 | $17,914.96 | $533,120.00 | $17,914.96 | ($133,280.00) |
| 10/21/2019 Docket #4352 | 6/1/2019 - 6/30/2019 | $270,465.00 | $2,424.54 | $216,372.00 | $2,424.54 | ($54,093.00) |
| 11/19/2019 Docket #4817 | 7/1/2019 - 7/31/2019 | $605,114.50 | $4,186.98 | $484,091.60 | $4,186.98 | ($121,022.90) |
| 12/12/2019 Docket #5081 | 8/1/2019 - 8/31/2019 | $638,659.00 | $1,228.11 | $510,927.20 | $1,228.11 | ($127,731.80) |
| 1/24/2020 Docket #5494 | 9/1/2019 - 9/30/2019 | $455,188.00 | $3,463.35 | $364,150.40 | $3,463.35 | ($91,037.60) |
| 3/2/2020 Docket #5985 | 10/1/2019 - 10/31/2019 | $586,384.00 | $782.41 | $469,107.20 | $782.41 | ($117,276.80) |
| 3/31/2020 Docket #6559 | 11/1/2019 - 11/30/2019 | $406,066.00 | $0.00 | $324,852.80 | $0.00 | ($81,213.20) |
| 4/15/2020 Docket #6767 | 12/1/2019 - 12/31/2019 | $410,182.50 | $0.00 | $328,146.00 | $0.00 | ($82,036.50) |
| 5/4/2020 Docket #7061 | 1/1/2020 - 1/31/2020 | $1,227,276.50 | $0.00 | $981,821.20 | $0.00 | ($245,455.30) |
| 6/1/2020 Docket #7684 | 2/1/2020 - 2/29/2020 | $1,138,238.50 | $0.00 | $910,590.80 | $0.00 | ($227,647.70) |
| 6/11/2020 Docket #7893 | 3/1/2020 - 3/31/2020 | $132,808.00 | $0.00 | $106,246.40 | $0.00 | ($26,561.60) |
| 6/19/2020 Docket #8031 | 4/1/2020 - 4/30/2020 | $457,725.00 | $0.00 | $366,180.00 | $0.00 | ($91,545.00) |
| 6/30/2020 Docket #8216 | 5/1/2020 - 5/31/2020 | $334,152.00 | $0.00 | $267,321.60 | $0.00 | ($66,830.40) |
| 8/13/2020 Docket #8769 | 6/1/2020 - 7/1/2020 | $552,004.00 | $0.00 | $0.00 | $0.00 | ($110,400.80) |
| **TOTAL** | | **$7,880,663.00** | **$30,000.35** | **$5,862,927.20** | **$30,000.35** | **($1,576,132.60)** |

## PRIOR INTERIM FEE APPLICATIONS FILED

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Paid Fees | Paid Expenses |
|---|---|---|---|---|---|
| 1/24/2020 Docket #5402 | 1/29/2019 - 5/31/2019 | $666,400.00 | $17,914.96 | $0.00 | $0.00 |
| 2/11/2020 Docket #5729 | 6/1/2019 - 9/30/2019 | $1,969,426.50 | $11,302.98 | $0.00 | $0.00 |
| 6/19/2020 Docket #8036 | 10/1/2019 - 1/31/2020 | $2,629,909.00 | $782.41 | $0.00 | $0.00 |
| **TOTAL** | | **$5,265,735.50** | **$30,000.35** | **$0.00** | **$0.00** |

## COMPENSATION BY PROFESSIONAL AND CATEGORY
## FOURTH INTERIM PERIOD: FEBRUARY 1, 2020 THROUGH JULY 1, 2020

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| Basilico, Ellen | Partner/Principal | $380.00 | 6.0 | $2,280.00 |
| Cochran, James | Partner/Principal | $380.00 | 10.0 | $3,800.00 |
| Fogarty, Ellen | Partner/Principal | $380.00 | 1.1 | $418.00 |
| Gillam, Tim | Partner/Principal | $380.00 | 26.0 | $9,880.00 |
| Kilkenny, Tom | Partner/Principal | $380.00 | 0.5 | $190.00 |
| Ncho-Oguie, Jean-Denis | Partner/Principal | $380.00 | 32.0 | $12,160.00 |
| Pemberton, Tricia | Partner/Principal | $380.00 | 25.0 | $9,500.00 |
| Donahue, Nona | Managing Director | $380.00 | 9.0 | $3,420.00 |
| Meredith, Wendy | Managing Director | $380.00 | 45.8 | $17,404.00 |
| Verma, Sachin | Managing Director | $380.00 | 2.5 | $950.00 |
| Zenk, Joe | Managing Director | $380.00 | 1.5 | $570.00 |
| Dugan, Anne | Senior Manager | $330.00 | 39.5 | $13,035.00 |
| Fannin, Sam | Senior Manager | $330.00 | 23.5 | $7,755.00 |
| Giamanco, Patrick | Senior Manager | $330.00 | 79.0 | $26,070.00 |
| Hartman, John | Senior Manager | $330.00 | 42.0 | $13,860.00 |
| Potts, John | Senior Manager | $330.00 | 6.0 | $1,980.00 |
| Reik, John | Senior Manager | $330.00 | 8.5 | $2,805.00 |
| Varkey, Jamie | Senior Manager | $330.00 | 7.5 | $2,475.00 |
| Brown, Aaron | Manager | $290.00 | 8.5 | $2,465.00 |
| Jasinski, Samantha | Manager | $290.00 | 169.0 | $49,010.00 |
| Kamra, Akanksha | Manager | $290.00 | 69.2 | $20,068.00 |

| # | Name | Title | Rate | Hours | Amount |
|---|------|-------|------|-------|--------|
| 1 | Kanekar, Anish | Manager | $290.00 | 8.4 | $2,436.00 |
| 2 | Li, Tina | Manager | $290.00 | 7.5 | $2,175.00 |
| 3 | Long, Brittany | Manager | $290.00 | 59.5 | $17,255.00 |
| | Mcillece, Scott | Manager | $290.00 | 11.7 | $3,393.00 |
| 4 | Misra, Saurabh | Manager | $290.00 | 122.0 | $35,380.00 |
| | Nkinzingabo, Rudy | Manager | $290.00 | 39.0 | $11,310.00 |
| 5 | Pant, Chetna | Manager | $290.00 | 11.0 | $3,190.00 |
| 6 | Westendorf, Mandy | Manager | $290.00 | 41.5 | $12,035.00 |
| | Azebu, Matt | Senior Consultant | $230.00 | 110.0 | $25,300.00 |
| 7 | Dam, Vivian | Senior Consultant | $230.00 | 1.6 | $368.00 |
| | Dickens, Cody | Senior Consultant | $230.00 | 2.6 | $598.00 |
| 8 | Fazil, Mohamed | Senior Consultant | $230.00 | 52.0 | $11,960.00 |
| 9 | Goswami, Pratiti | Senior Consultant | $230.00 | 35.0 | $8,050.00 |
| | Hamner, Jack | Senior Consultant | $230.00 | 177.5 | $40,825.00 |
| 10 | Hennessy, Vincent | Senior Consultant | $230.00 | 104.5 | $24,035.00 |
| 11 | Keshavareddy, Mounika | Senior Consultant | $230.00 | 5.5 | $1,265.00 |
| | Kipkirui, Winnie | Senior Consultant | $230.00 | 128.2 | $29,486.00 |
| 12 | Martin, Blake | Senior Consultant | $230.00 | 162.5 | $37,375.00 |
| 13 | Rice, Blake | Senior Consultant | $230.00 | 120.0 | $27,600.00 |
| | Varshney, Swati | Senior Consultant | $230.00 | 43.5 | $10,005.00 |
| 14 | Yuen, Jennifer | Senior Consultant | $230.00 | 43.9 | $10,097.00 |
| 15 | Alfahhad, Abdulrahman | Consultant | $200.00 | 35.3 | $7,060.00 |
| | Arugula, Jnyanendra | Consultant | $120.00 | 0.6 | $72.00 |
| 16 | Bedi, Arpit | Consultant | $200.00 | 207.5 | $41,500.00 |
| 17 | Bhagi, Roshan Bhagi | Consultant | $180.00 | 0.9 | $162.00 |
| | Bhattacharya, Ayush | Consultant | $200.00 | 11.0 | $2,200.00 |
| 18 | Boyce, Kyle | Consultant | $180.00 | 139.5 | $25,110.00 |
| 19 | Brown, Erin | Consultant | $180.00 | 155.5 | $27,990.00 |
| | Chopra, Harshita | Consultant | $180.00 | 45.5 | $8,190.00 |
| 20 | Crawford, Alexander | Consultant | $180.00 | 141.5 | $25,470.00 |
| 21 | Fedak, Andrew | Consultant | $120.00 | 19.7 | $2,364.00 |
| | Gorantala, Sreenivas | Consultant | $180.00 | 1.0 | $180.00 |
| 22 | K, Kavya | Consultant | $200.00 | 70.0 | $14,000.00 |
| | Kiander, Matthew | Consultant | $180.00 | 1.0 | $180.00 |
| 23 | Li, Jenny | Consultant | $180.00 | 0.6 | $108.00 |
| 24 | Ligon, Brian | Consultant | $200.00 | 289.2 | $57,840.00 |
| | Munjal, Chahat | Consultant | $200.00 | 25.0 | $5,000.00 |
| 25 | Nambiar, Sachin | Consultant | $200.00 | 14.5 | $2,900.00 |
| 26 | Nayyar, Rohan | Consultant | $200.00 | 2.0 | $400.00 |
| | Paida, Kumar | Consultant | $120.00 | 0.4 | $48.00 |
| 27 | Pareek, Harsha | Consultant | $200.00 | 2.5 | $500.00 |
| 28 | Pervez, Mudassar | Consultant | $200.00 | 18.5 | $3,700.00 |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Potti, Neel | Consultant | $180.00 | 1.5 | $270.00 |
| Puri, Himanshu | Consultant | $200.00 | 1.0 | $200.00 |
| Ramkumar, Vignesh | Consultant | $200.00 | 15.6 | $3,120.00 |
| Sadhu, Ruby | Consultant | $180.00 | 0.7 | $126.00 |
| Schloetter, Lexie | Consultant | $200.00 | 63.0 | $12,600.00 |
| Sharda, Pranshu | Consultant | $200.00 | 12.0 | $2,400.00 |
| Sharma, Ashish | Consultant | $180.00 | 14.0 | $2,520.00 |
| Uy, Rycel | Consultant | $200.00 | 189.5 | $37,900.00 |
| Vellanki Mruthyun, Jai Kumar | Consultant | $120.00 | 1.0 | $120.00 |
| Yelishetty, Vasu Maheswar | Consultant | $180.00 | 1.0 | $180.00 |
| **Professional Subtotal:** | | | **3,380.5** | **$798,643.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## *2020 AB 1054 Wildfire Fund*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Green, Mike | Partner/Principal | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Managing Director | $810.00 | 6.0 | $4,860.00 |
| Roll, Kevin | Managing Director | $810.00 | 3.5 | $2,835.00 |
| Sakalova, Vera | Manager | $610.00 | 98.7 | $60,207.00 |
| Azebu, Matt | Senior Consultant | $510.00 | 16.3 | $8,313.00 |
| Hamner, Jack | Senior Consultant | $510.00 | 30.5 | $15,555.00 |
| **Professional Subtotal:** | | | **156.0** | **$92,580.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## *2020 Audit Services*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Clark, Brian | Partner/Principal | $410.00 | 0.5 | $205.00 |
| Cochran, James | Partner/Principal | $410.00 | 17.0 | $6,970.00 |
| Gillam, Tim | Partner/Principal | $410.00 | 34.5 | $14,145.00 |
| Pemberton, Tricia | Partner/Principal | $410.00 | 23.5 | $9,635.00 |
| Donahue, Nona | Managing Director | $410.00 | 10.0 | $4,100.00 |
| Gambone, Jason | Managing Director | $410.00 | 0.5 | $205.00 |
| Meredith, Wendy | Managing Director | $410.00 | 89.1 | $36,531.00 |
| Potts, John | Managing Director | $410.00 | 0.5 | $205.00 |
| Verma, Sachin | Managing Director | $410.00 | 1.5 | $615.00 |
| Bush, Amber | Senior Manager | $350.00 | 3.0 | $1,050.00 |
| Fitzgerald, Jeff | Senior Manager | $350.00 | 5.7 | $1,995.00 |
| Fogarty, Ellen | Senior Manager | $350.00 | 1.0 | $350.00 |
| Garrett, K.C. | Senior Manager | $350.00 | 2.0 | $700.00 |
| Giamanco, Patrick | Senior Manager | $350.00 | 36.0 | $12,600.00 |
| Hodges, Skye | Senior Manager | $350.00 | 0.5 | $175.00 |
| Jin, Yezi | Senior Manager | $350.00 | 9.4 | $3,290.00 |

| | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| 1 | Hartman, John | Senior Manager | $350.00 | 0.5 | $175.00 |
| 2 | Joseph, Treesa | Senior Manager | $350.00 | 1.0 | $350.00 |
| 3 | Luong, Mimi | Senior Manager | $350.00 | 0.8 | $280.00 |
| | Murdock, Elizabeth | Senior Manager | $350.00 | 4.0 | $1,400.00 |
| 4 | Sharma, Shikha Sharma | Senior Manager | $350.00 | 1.5 | $525.00 |
| 5 | Kamra, Akanksha | Manager | $310.00 | 39.0 | $12,090.00 |
| | Kanekar, Anish | Manager | $310.00 | 7.0 | $2,170.00 |
| 6 | Li, Tina | Manager | $310.00 | 0.5 | $155.00 |
| | Long, Brittany | Manager | $310.00 | 104.5 | $32,395.00 |
| 7 | Misra, Saurabh | Manager | $310.00 | 26.0 | $8,060.00 |
| 8 | Nkinzingabo, Rudy | Manger | $310.00 | 16.9 | $5,239.00 |
| 9 | Adams, Haley | Senior Consultant | $260.00 | 1.0 | $260.00 |
| | Azebu, Matt | Senior Consultant | $260.00 | 83.0 | $21,580.00 |
| 10 | Bhatia, Sagar | Senior Consultant | $260.00 | 7.5 | $1,950.00 |
| 11 | Dam, Vivian | Senior Consultant | $260.00 | 14.0 | $3,640.00 |
| | Fazil, Mohamed | Senior Consultant | $260.00 | 45.0 | $11,700.00 |
| 12 | Hamner, Jack | Senior Consultant | $260.00 | 249.0 | $64,740.00 |
| 13 | Hennessy, Vincent | Senior Consultant | $260.00 | 1.0 | $260.00 |
| | Hernandez, Jorge Jivan | Senior Consultant | $260.00 | 129.1 | $33,566.00 |
| 14 | Kipkirui, Winnie | Senior Consultant | $260.00 | 185.1 | $48,126.00 |
| 15 | Martin, Blake | Senior Consultant | $260.00 | 116.0 | $30,160.00 |
| | Rice, Blake | Senior Consultant | $260.00 | 135.4 | $35,204.00 |
| 16 | Singh, Rohini | Senior Consultant | $260.00 | 77.2 | $20,072.00 |
| | Varshney, Swati | Senior Consultant | $260.00 | 107.2 | $27,872.00 |
| 17 | Yuen, Jennifer | Senior Consultant | $260.00 | 40.7 | $10,582.00 |
| 18 | Alfahhad, Abdulrahman | Consultant | $210.00 | 2.5 | $525.00 |
| | Allen, Jurnee | Consultant | $210.00 | 10.0 | $2,100.00 |
| 19 | Bedi, Arpit | Consultant | $210.00 | 29.7 | $6,237.00 |
| | Boyce, Kyle | Consultant | $190.00 | 385.0 | $73,150.00 |
| 20 | Brown, Erin | Consultant | $190.00 | 328.0 | $62,320.00 |
| 21 | Chopra, Harshita | Consultant | $190.00 | 255.2 | $48,488.00 |
| | Gupta, Deepak | Consultant | $210.00 | 2.5 | $525.00 |
| 22 | K, Kavya | Consultant | $210.00 | 12.0 | $2,520.00 |
| | Kapoor, Sameer | Consultant | $190.00 | 0.2 | $38.00 |
| 23 | Khan, Shabeer | Consultant | $190.00 | 0.6 | $114.00 |
| 24 | M, Ashwin | Consultant | $210.00 | 14.0 | $2,940.00 |
| | Mehra, Shreya | Consultant | $190.00 | 6.5 | $1,235.00 |
| 25 | Mueller, Mamie | Consultant | $190.00 | 0.5 | $95.00 |
| 26 | Nambiar, Sachin | Consultant | $210.00 | 48.5 | $10,185.00 |
| | Ramkumar, Vignesh | Consultant | $210.00 | 13.2 | $2,772.00 |
| 27 | Sadhu, Ruby | Consultant | $190.00 | 1.5 | $285.00 |
| | Schloetter, Lexie | Consultant | $210.00 | 214.5 | $45,045.00 |
| 28 | Sharda, Pranshu | Consultant | $210.00 | 80.8 | $16,968.00 |

Case: 19-30088   Doc# 8871   Filed: 08/27/20   Entered: 08/27/20 12:27:05   Page 9 of 52

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Shariff, Salman | Consultant | $190.00 | 1.0 | $190.00 |
| Uy, Rycel | Consultant | $210.00 | 1.0 | $210.00 |
| Yap, Fui Sim | Consultant | $190.00 | 41.6 | $7,904.00 |
| **Professional Subtotal:** | | | **3,076.4** | **$749,168.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## *2020 California Wildfires*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Gillam, Tim | Partner/Principal | $810.00 | 11.0 | $8,910.00 |
| Pemberton, Tricia | Partner/Principal | $810.00 | 1.5 | $1,215.00 |
| Meredith, Wendy | Managing Director | $810.00 | 10.5 | $8,505.00 |
| Sasso, Tony | Managing Director | $810.00 | 3.0 | $2,430.00 |
| Sullivan, Mike | Managing Director | $810.00 | 1.0 | $810.00 |
| Fleming, Matthew | Senior Manager | $700.00 | 2.7 | $1,890.00 |
| Azebu, Matt | Senior Consultant | $510.00 | 11.5 | $5,865.00 |
| Martin, Blake | Senior Consultant | $510.00 | 32.5 | $16,575.00 |
| Brown, Erin | Consultant | $370.00 | 1.5 | $555.00 |
| Schloetter, Lexie | Consultant | $410.00 | 1.5 | $615.00 |
| **Professional Subtotal:** | | | **76.7** | **$47,370.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## *2020 Post Bankruptcy Matters*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Basilico, Ellen | Partner/Principal | $810.00 | 1.0 | $810.00 |
| Clark, Brian | Partner/Principal | $810.00 | 3.0 | $2,430.00 |
| Dineen, Sean | Partner/Principal | $810.00 | 9.0 | $7,290.00 |
| Gerstel, Ken | Partner/Principal | $810.00 | 6.0 | $4,860.00 |
| Gillam, Tim | Partner/Principal | $810.00 | 60.5 | $49,005.00 |
| Graf, Bill | Partner/Principal | $810.00 | 0.5 | $405.00 |
| Kilkenny, Tom | Partner/Principal | $810.00 | 0.5 | $405.00 |
| Pemberton, Tricia | Partner/Principal | $810.00 | 4.5 | $3,645.00 |
| Pidgeon, Andrew | Partner/Principal | $810.00 | 27.5 | $22,275.00 |
| Weller, Curt | Partner/Principal | $810.00 | 2.0 | $1,620.00 |
| Barton, Chris | Managing Director | $810.00 | 1.1 | $891.00 |
| Donahue, Nona | Managing Director | $810.00 | 1.2 | $972.00 |
| Meredith, Wendy | Managing Director | $810.00 | 114.8 | $92,988.00 |
| Sasso, Tony | Managing Director | $810.00 | 1.8 | $1,458.00 |
| Sullivan, Mike | Managing Director | $810.00 | 1.5 | $1,215.00 |
| Domingue, Rob | Senior Manager | $700.00 | 19.9 | $13,930.00 |
| Fitzgerald, Jeff | Senior Manager | $700.00 | 3.6 | $2,520.00 |
| Fleming, Matthew | Senior Manager | $700.00 | 0.5 | $350.00 |
| Luong, Mimi | Senior Manager | $700.00 | 22.8 | $15,960.00 |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Zhao, Alan | Senior Manager | $700.00 | 1.0 | $700.00 |
| Allen, Jana | Manager | $610.00 | 38.5 | $23,485.00 |
| Bettencourt, Justin | Manager | $610.00 | 0.6 | $366.00 |
| Nkinzingabo, Rudy | Manager | $610.00 | 3.0 | $1,830.00 |
| Azebu, Matt | Senior Consultant | $510.00 | 18.5 | $9,435.00 |
| Hamner, Jack | Senior Consultant | $510.00 | 0.5 | $255.00 |
| Martin, Blake | Senior Consultant | $510.00 | 0.5 | $255.00 |
| Rice, Blake | Senior Consultant | $510.00 | 7.6 | $3,876.00 |
| Sareen, Vanshaj | Senior Consultant | $510.00 | 4.0 | $2,040.00 |
| Varshney, Swati | Senior Consultant | $510.00 | 0.5 | $255.00 |
| Xu, Zhixin | Senior Consultant | $510.00 | 55.0 | $28,050.00 |
| Yuen, Jennifer | Senior Consultant | $510.00 | 8.5 | $4,335.00 |
| Boyce, Kyle | Consultant | $370.00 | 0.5 | $185.00 |
| Brown, Erin | Consultant | $370.00 | 0.5 | $185.00 |
| Chopra, Harshita | Consultant | $370.00 | 0.5 | $185.00 |
| Meyer, Amber | Consultant | $410.00 | 12.2 | $5,002.00 |
| Schloetter, Lexie | Consultant | $410.00 | 12.0 | $4,920.00 |
| Shi, Yuxin | Consultant | $410.00 | 37.5 | $15,375.00 |
| **Professional Subtotal:** | | | **483.1** | **$323,763.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### *2020 Registration Statement and Financing Reviews*

| | | | | |
|---|---|---|---|---|
| Gillam, Tim | Partner/Principal | $810.00 | 7.0 | $5,670.00 |
| Pemberton, Tricia | Partner/Principal | $810.00 | 19.0 | $15,390.00 |
| Meredith, Wendy | Managing Director | $810.00 | 46.2 | $37,422.00 |
| Azebu, Matt | Senior Consultant | $510.00 | 42.2 | $21,522.00 |
| Choudhary, Vidhan | Senior Consultant | $410.00 | 2.0 | $820.00 |
| Hamner, Jack | Senior Consultant | $510.00 | 2.5 | $1,275.00 |
| Martin, Blake | Senior Consultant | $510.00 | 0.5 | $255.00 |
| Rice, Blake | Senior Consultant | $510.00 | 55.7 | $28,407.00 |
| Varshney, Swati | Senior Consultant | $510.00 | 25.8 | $13,158.00 |
| Biswas, Sampa | Consultant | $370.00 | 1.0 | $370.00 |
| Boyce, Kyle | Consultant | $370.00 | 17.5 | $6,475.00 |
| Brown, Erin | Consultant | $370.00 | 4.5 | $1,665.00 |
| Chopra, Harshita | Consultant | $370.00 | 61.8 | $22,866.00 |
| Dialani, Sipi | Consultant | $370.00 | 5.0 | $1,850.00 |
| Patha, Prem | Consultant | $370.00 | 0.5 | $185.00 |
| Schloetter, Lexie | Consultant | $410.00 | 12.5 | $5,125.00 |
| **Professional Subtotal:** | | | **303.7** | **$162,455.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## *2020 Regulatory Accounting*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Gillam, Tim | Partner/Principal | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Managing Director | $810.00 | 2.0 | $1,620.00 |
| Azebu, Matt | Senior Consultant | $510.00 | 0.5 | $255.00 |
| Rice, Blake | Senior Consultant | $510.00 | 2.0 | $1,020.00 |
| Schloetter, Lexie | Consultant | $410.00 | 3.0 | $1,230.00 |
| **Professional Subtotal:** | | | **8.0** | **$4,530.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## *2020 Wildfire Fund*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Meredith, Wendy | Managing Director | $810.00 | 2.0 | $1,620.00 |
| Azebu, Matt | Senior Consultant | $510.00 | 5.5 | $2,805.00 |
| Hamner, Jack | Senior Consultant | $510.00 | 2.0 | $1,020.00 |
| **Professional Subtotal:** | | | **9.5** | **$5,445.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## *AB 1054 Wildfire Fund*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Gillam, Tim | Parnter/Principal | $760.00 | 6.0 | $4,560.00 |
| Ncho-Oguie, Jean-Denis | Parnter/Principal | $760.00 | 20.5 | $15,580.00 |
| Meredith, Wendy | Managing Director | $760.00 | 2.0 | $1,520.00 |
| Azebu, Matt | Senior Consultant | $460.00 | 22.0 | $10,120.00 |
| Nkinzingabo, Rudy | Manager | $580.00 | 0.5 | $290.00 |
| **Professional Subtotal:** | | | **51.0** | **$32,070.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## *Accounting Consultations*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Pemberton, Tricia | Partner/Principal | $760.00 | 3.0 | $2,280.00 |
| Meredith, Wendy | Managing Director | $760.00 | 4.5 | $3,420.00 |
| Alemao, Anish | Senior Manager | $660.00 | 4.0 | $2,640.00 |
| Bush, Amber | Senior Manager | $660.00 | 1.5 | $990.00 |
| Lanigan, Kerry | Senior Manager | $660.00 | 0.2 | $132.00 |
| **Professional Subtotal:** | | | **13.2** | **$9,462.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **California Wildfires** | | | | |
| Clark, Brian | Partner/Principal | $760.00 | 0.5 | $380.00 |
| Gillam, Tim | Partner/Principal | $760.00 | 24.0 | $18,240.00 |
| Kilkenny, Tom | Partner/Principal | $760.00 | 9.5 | $7,220.00 |
| Little, Eileen | Partner/Principal | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Partner/Principal | $760.00 | 0.5 | $380.00 |
| Pemberton, Tricia | Partner/Principal | $760.00 | 7.5 | $5,700.00 |
| Meredith, Wendy | Managing Director | $760.00 | 17.0 | $12,920.00 |
| Azebu, Matt | Senior Consultant | $460.00 | 32.0 | $14,720.00 |
| Martin, Blake | Senior Consultant | $460.00 | 21.0 | $9,660.00 |
| **Professional Subtotal:** | | | **112.5** | **$69,600.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Lease Accounting Services** | | | | |
| Meredith, Wendy | Managing Director | $365.00 | 4.5 | $1,642.50 |
| Giamanco, Patrick | Senior Manager | $325.00 | 2.5 | $812.50 |
| Azebu, Matt | Senior Consultant | $265.00 | 2.0 | $530.00 |
| Kipkirui, Winnie | Senior Consultant | $265.00 | 0.5 | $132.50 |
| Uy, Rycel | Consultant | $225.00 | 2.0 | $450.00 |
| **Professional Subtotal:** | | | **11.5** | **$3,567.50** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **Post Bankruptcy Matters** | | | | |
| Gillam, Tim | Partner/Prinicpal | $760.00 | 28.5 | $21,660.00 |
| Graf, Bill | Partner/Prinicpal | $760.00 | 2.0 | $1,520.00 |
| Kilkenny, Tom | Partner/Prinicpal | $760.00 | 4.0 | $3,040.00 |
| Little, Eileen | Partner/Prinicpal | $760.00 | 1.0 | $760.00 |
| Pidgeon, Andrew | Partner/Prinicpal | $760.00 | 2.0 | $1,520.00 |
| Meredith, Wendy | Managing Director | $760.00 | 25.0 | $19,000.00 |
| Bush, Amber | Senior Manager | $660.00 | 1.5 | $990.00 |
| Allen, Jana | Manager | $580.00 | 11.0 | $6,380.00 |
| Brown, Aaron | Manager | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | Manager | $580.00 | 7.5 | $4,350.00 |
| Azebu, Matt | Senior Consultant | $460.00 | 1.0 | $460.00 |
| Boyce, Kyle | Consultant | $350.00 | 72.0 | $25,200.00 |
| Hennessy, Vincent | Senior Consultant | $460.00 | 85.5 | $39,330.00 |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Kipkirui, Winnie | Senior Consultant | $460.00 | 0.5 | $230.00 |
| Rice, Blake | Senior Consultant | $460.00 | 15.0 | $6,900.00 |
| Yuen, Jennifer | Senior Consultant | $460.00 | 5.0 | $2,300.00 |
| Brown, Erin | Consultant | $350.00 | 31.0 | $10,850.00 |
| **Professional Subtotal:** | | | **293.0** | **$144,780.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### *Preparation of Fee Applications*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Jin, Yezi | Senior Manager | $330.00 | 110.8 | $36,564.00 |
| Rice, Blake | Senior Consultant | $230.00 | 4.0 | $920.00 |
| Gutierrez, Dalia | Project Controller | $200.00 | 216.5 | $43,300.00 |
| **Professional Subtotal:** | | | **331.3** | **$80,784.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### *Registration Statement and Financing Reviews*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Kamra, Akanksha | Manager | $580.00 | 3.0 | $1,740.00 |
| Azebu, Matt | Senior Consultant | $460.00 | 1.0 | $460.00 |
| Rice, Blake | Senior Consultant | $460.00 | 4.0 | $1,840.00 |
| Chopra, Harshita | Consultant | $350.00 | 16.0 | $5,600.00 |
| **Professional Subtotal:** | | | **24.0** | **$9,640.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### *Regulatory Accounting*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Gillam, Tim | Partner/Principal | $760.00 | 0.5 | $380.00 |
| Kilkenny, Tom | Partner/Principal | $760.00 | 1.0 | $760.00 |
| Ncho-Oguie, Jean-Denis | Partner/Principal | $760.00 | 23.5 | $17,860.00 |
| Pemberton, Tricia | Partner/Principal | $760.00 | 0.5 | $380.00 |
| Rice, Blake | Senior Consultant | $460.00 | 27.5 | $12,650.00 |
| Jasinski, Samantha | Manager | $580.00 | 20.0 | $11,600.00 |
| Schloetter, Lexie | Consultant | $390.00 | 96.0 | $37,440.00 |
| **Professional Subtotal:** | | | **169.0** | **$81,070.00** |
| **Total** | | | **8,499.4** | **$2,614,927.50** |

Total Fees for the Fourth Interim Compensation Period

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners/Principals/Managing Directors (25) | $637.33 | 874.6 | $557,406.50 |
| Associates (100) | $271.89 | 7,408.30 | $2,014,221.00 |
| Paraprofessionals (1) | $200.00 | 216.5 | $43,300.00 |
| **Blended Rate for All Timekeepers** | **$307.66** | | |
| **Total Fees Incurred** (126 total professionals and paraprofessionals): | | **8,499.40** | **$2,614,927.50** |

## COMPENSATION BY CATEGORY AND CATEGORY
## FOURTH INTERIM PERIOD: FEBRUARY 1, 2020 THROUGH JULY 1, 2020

| Categories | Hours | Fees |
|---|---|---|
| 2019 Audit Services | 3,380.5 | $798,643.00 |
| 2020 AB 1054 Wildfire Fund | 156.0 | $92,580.00 |
| 2020 Audit Services | 3,076.4 | $749,168.00 |
| 2020 California Wildfires | 76.7 | $47,370.00 |
| 2020 Post Bankruptcy Matters | 483.1 | $323,763.00 |
| 2020 Registration Statement and Financing Reviews | 303.7 | $162,455.00 |
| 2020 Regulatory Accounting | 8.0 | $4,530.00 |
| 2020 Wildfire Fund | 9.5 | $5,445.00 |
| AB 1054 Wildfire Fund | 51.0 | $32,070.00 |
| Accounting Consultations | 13.2 | $9,462.00 |
| California Wildfires | 112.5 | $69,600.00 |
| Lease Accounting Services | 11.5 | $3,567.50 |
| Post Bankruptcy Matters | 293.0 | $144,780.00 |
| Preparation of Fee Applications | 331.3 | $80,784.00 |
| Registration Statement and Financing Reviews | 24.0 | $9,640.00 |
| Regulatory Accounting | 169.0 | $81,070.00 |
| **Fees Category Subtotal :** | **8,499.4** | **$2,614,927.50** |

## COMPENSATION BY PROFESSIONAL AND CATEGORY
## FINAL COMPENSATION PERIOD: JANUARY 29, 2019 THROUGH JULY 1, 2020

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **2018 NDT Audit Services** | | | | |
| Ncho-Oguie, Jean-Denis | Partner/Principal | $380.00 | 22.0 | $8,360.00 |
| Pemberton, Tricia | Partner/Principal | $380.00 | 4.5 | $1,710.00 |
| Meredith, Wendy | Managing Director | $380.00 | 0.5 | $190.00 |
| Chhajer, Neha | Senior Manager | $330.00 | 42.0 | $13,860.00 |
| Ncho-Oguie, Jean-Denis | Senior Manager | $330.00 | 1.0 | $330.00 |
| Jasinski, Samantha | Manager | $290.00 | 1.8 | $522.00 |
| Kamra, Akanksha | Manager | $290.00 | 6.5 | $1,885.00 |
| Azebu, Matt | Senior Consultant | $230.00 | 57.0 | $13,110.00 |
| Hennessy, Vincent | Senior Consultant | $230.00 | 4.0 | $920.00 |
| Martin, Blake | Senior Consultant | $230.00 | 104.5 | $24,035.00 |
| Moolani, Lina | Senior Consultant | $230.00 | 34.4 | $7,912.00 |
| Ranganathan, Akshaya | Senior Consultant | $230.00 | 119.5 | $27,485.00 |
| Varshney, Swati | Senior Consultant | $230.00 | 15.0 | $3,450.00 |
| Bedi, Arpit | Consultant | $200.00 | 12.5 | $2,500.00 |
| Biswas, Sampa | Consultant | $120.00 | 0.7 | $84.00 |
| Brown, Erin | Consultant | $180.00 | 13.0 | $2,340.00 |
| Evans, Darrellyn | Consultant | $120.00 | 1.8 | $216.00 |
| Hamner, Jack | Consultant | $200.00 | 8.7 | $1,740.00 |
| Hennessy, Vincent | Consultant | $200.00 | 30.5 | $6,100.00 |
| Khan, Shabeer | Consultant | $120.00 | 0.6 | $72.00 |
| Maroju, Bhaskar I-pa | Consultant | $120.00 | 6.2 | $744.00 |
| Medavaram, Prasanth | Consultant | $120.00 | 0.4 | $48.00 |
| Nadakuduti, Sirisha | Consultant | $120.00 | 0.2 | $24.00 |
| Paida, Kumar | Consultant | $120.00 | 0.5 | $60.00 |
| Raj, Reshma | Consultant | $180.00 | 5.0 | $900.00 |
| Ranganathan, Akshaya | Consultant | $200.00 | 86.0 | $17,200.00 |
| Rathinam, Sankari | Consultant | $120.00 | 1.1 | $132.00 |
| Ravindran, Sarradha | Consultant | $120.00 | 10.0 | $1,200.00 |
| Schloetter, Lexie | Consultant | $200.00 | 0.5 | $100.00 |
| Singh, Akshay | Consultant | $180.00 | 11.0 | $1,980.00 |
| Soni, Soni | Consultant | $120.00 | 8.5 | $1,020.00 |
| Surapaneni, Srinivasa | Consultant | $120.00 | 0.8 | $96.00 |
| Tirumalasetti, Saran | Consultant | $200.00 | 1.0 | $200.00 |
| Uy, Rycel | Consultant | $200.00 | 9.0 | $1,800.00 |
| Vellanki Mruthyun, Jai Kumar | Consultant | $120.00 | 0.5 | $60.00 |
| **Professional Subtotal:** | | | **621.2** | **$142,385.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **2019 Audit Services** | | | | |
| Basilico, Ellen | Partner/Principal | $380.00 | 22.0 | $8,360.00 |
| Clark, Brian | Partner/Principal | $380.00 | 1.0 | $380.00 |
| Cochran, James | Partner/Principal | $380.00 | 64.5 | $24,510.00 |
| Fogarty, Ellen | Partner/Principal | $380.00 | 14.5 | $5,510.00 |
| Gillam, Tim | Partner/Principal | $380.00 | 219.4 | $83,372.00 |
| Graf, Bill | Partner/Principal | $380.00 | 4.0 | $1,520.00 |
| Harold, Matt | Partner/Principal | $380.00 | 3.5 | $1,330.00 |
| Kilkenny, Tom | Partner/Principal | $380.00 | 4.8 | $1,824.00 |
| Pemberton, Tricia | Partner/Principal | $380.00 | 78.3 | $29,754.00 |
| Bihm, Christy | Managing Director | $380.00 | 1.0 | $380.00 |
| Choudhary, Devesh | Managing Director | $380.00 | 5.7 | $2,166.00 |
| Donahue, Nona | Managing Director | $380.00 | 68.9 | $26,182.00 |
| Hensel, Julia | Managing Director | $380.00 | 1.0 | $380.00 |
| Loo, Alice | Managing Director | $380.00 | 1.0 | $380.00 |
| Meredith, Wendy | Managing Director | $380.00 | 231.9 | $88,122.00 |
| Shork, Casey | Managing Director | $380.00 | 0.5 | $190.00 |
| Verma, Sachin | Managing Director | $380.00 | 6.0 | $2,280.00 |
| White, Teal | Managing Director | $380.00 | 13.5 | $5,130.00 |
| Zenk, Joe | Managing Director | $380.00 | 2.4 | $912.00 |
| Bush, Amber | Senior Manager | $330.00 | 3.0 | $990.00 |
| Chhajer, Neha | Senior Manager | $330.00 | 13.3 | $4,389.00 |
| Dugan, Anne | Senior Manager | $330.00 | 69.0 | $22,770.00 |
| Fannin, Sam | Senior Manager | $330.00 | 75.0 | $24,750.00 |
| Giamanco, Patrick | Senior Manager | $330.00 | 303.6 | $100,188.00 |
| Hartman, John | Senior Manager | $330.00 | 42.3 | $13,959.00 |
| Kort, Krystle | Senior Manager | $330.00 | 2.7 | $891.00 |
| Lanigan, Kerry | Senior Manager | $330.00 | 1.0 | $330.00 |
| Leonard, Allison | Senior Manager | $330.00 | 2.2 | $726.00 |
| Livorsi, Tom | Senior Manager | $330.00 | 1.0 | $330.00 |
| Murdock, Elizabeth | Senior Manager | $330.00 | 213.4 | $70,422.00 |
| Ncho-Oguie, Jean-Denis | Senior Manager | $330.00 | 280.6 | $102,833.00 |
| Potts, John | Senior Manager | $330.00 | 11.0 | $3,630.00 |
| Reik, John | Senior Manager | $330.00 | 13.2 | $4,356.00 |
| Sagar, Saurabh | Senior Manager | $330.00 | 2.5 | $825.00 |
| Varkey, Jamie | Senior Manager | $330.00 | 18.3 | $6,039.00 |
| White, Teal | Senior Manager | $330.00 | 0.2 | $66.00 |
| Brown, Aaron | Manager | $290.00 | 60.5 | $17,545.00 |
| Bukkapuram, Kranthi | Manager | $290.00 | 1.0 | $290.00 |

| | | | | | |
|---|---|---|---|---:|---:|
| 1 | Jasinski, Samantha | Manager | $290.00 | 812.2 | $235,538.00 |
| 2 | Kamra, Akanksha | Manager | $290.00 | 185.2 | $53,708.00 |
| | Kanekar, Anish | Manager | $290.00 | 8.4 | $2,436.00 |
| 3 | Li, Tina | Manager | $290.00 | 7.5 | $2,175.00 |
| 4 | Long, Brittany | Manager | $290.00 | 263.5 | $76,415.00 |
| | Majester, Pauli | Manager | $290.00 | 6.5 | $1,885.00 |
| 5 | Mcillece, Scott | Manager | $290.00 | 11.7 | $3,393.00 |
| 6 | Misra, Saurabh | Manager | $290.00 | 419.5 | $121,655.00 |
| | Nkinzingabo, Rudy | Manager | $290.00 | 127.5 | $36,975.00 |
| 7 | Pant, Chetna | Manager | $290.00 | 19.5 | $5,655.00 |
| 8 | Sreeram, Sree | Manager | $290.00 | 9.5 | $2,755.00 |
| | Veluri, Pavani | Manager | $290.00 | 3.0 | $870.00 |
| 9 | Westendorf, Mandy | Manager | $290.00 | 41.5 | $12,035.00 |
| | Adams, Haley | Senior Consultant | $230.00 | 152.5 | $35,075.00 |
| 10 | Agarwal, Rima | Senior Consultant | $230.00 | 21.0 | $4,830.00 |
| 11 | Azebu, Matt | Senior Consultant | $230.00 | 684.2 | $157,366.00 |
| | Bhimani, Harika | Senior Consultant | $230.00 | 4.0 | $920.00 |
| 12 | Choudhury, Viki | Senior Consultant | $230.00 | 71.5 | $16,445.00 |
| 13 | Dam, Vivian | Senior Consultant | $230.00 | 25.1 | $5,773.00 |
| | Dickens, Cody | Senior Consultant | $230.00 | 2.9 | $667.00 |
| 14 | Doyle, Ryan | Senior Consultant | $230.00 | 0.4 | $92.00 |
| 15 | Fazil, Mohamed | Senior Consultant | $230.00 | 310.5 | $71,415.00 |
| | Florez Jaramillo, Oscar | Senior Consultant | $230.00 | 0.5 | $115.00 |
| 16 | Goswami, Pratiti | Senior Consultant | $230.00 | 60.0 | $13,800.00 |
| 17 | Hamner, Jack | Senior Consultant | $230.00 | 750.9 | $172,707.00 |
| | Hennessy, Vincent | Senior Consultant | $230.00 | 288.0 | $66,240.00 |
| 18 | Jain, Rachna | Senior Consultant | $230.00 | 1.0 | $230.00 |
| 19 | Jami, Anusha | Senior Consultant | $230.00 | 8.0 | $1,840.00 |
| | Kamra, Akanksha | Senior Consultant | $230.00 | 46.7 | $10,741.00 |
| 20 | Keshavareddy, Mounika | Senior Consultant | $230.00 | 5.5 | $1,265.00 |
| 21 | Kipkirui, Winnie | Senior Consultant | $230.00 | 1,267.7 | $291,571.00 |
| | M, Nikitha | Senior Consultant | $230.00 | 21.0 | $4,830.00 |
| 22 | Mantri, Arvind | Senior Consultant | $230.00 | 67.0 | $15,410.00 |
| | Martin, Blake | Senior Consultant | $230.00 | 576.5 | $132,595.00 |
| 23 | Meenakshi, Meenakshi | Senior Consultant | $230.00 | 3.0 | $690.00 |
| 24 | Moolani, Lina | Senior Consultant | $230.00 | 35.7 | $8,211.00 |
| | Morley, Carlye | Senior Consultant | $230.00 | 17.0 | $3,910.00 |
| 25 | Rice, Blake | Senior Consultant | $230.00 | 887.5 | $204,125.00 |
| 26 | Varshney, Swati | Senior Consultant | $230.00 | 409.4 | $94,162.00 |
| | Yuen, Jennifer | Senior Consultant | $230.00 | 215.6 | $49,588.00 |
| 27 | Alfahhad, Abdulrahman | Consultant | $200.00 | 371.4 | $74,280.00 |
| 28 | Arugula, Jnyanendra | Consultant | $120.00 | 0.6 | $72.00 |

| # | Name | Title | Rate | Hours | Amount |
|---|------|-------|------|-------|--------|
| 1 | Bedi, Arpit | Consultant | $200.00 | 855.8 | $171,160.00 |
| 2 | Bhagi, Roshan Bhagi | Consultant | $180.00 | 0.9 | $162.00 |
| 3 | Bhatia, Sagar | Consultant | $200.00 | 0.5 | $100.00 |
|  | Bhattacharya, Ayush | Consultant | $200.00 | 321.5 | $64,300.00 |
| 4 | Bhavana, Nadakurthi | Consultant | $180.00 | 2.0 | $360.00 |
|  | Biswas, Priyanka | Consultant | $200.00 | 3.0 | $600.00 |
| 5 | Bitra, Rinitha Spurthi | Consultant | $180.00 | 11.0 | $1,980.00 |
|  | Boyce, Kyle | Consultant | $180.00 | 709.0 | $127,620.00 |
| 6 | Brown, Erin | Consultant | $180.00 | 791.0 | $142,380.00 |
| 7 | Carson, George | Consultant | $180.00 | 33.5 | $6,030.00 |
|  | Chandra, Bipin | Consultant | $120.00 | 0.4 | $48.00 |
| 8 | Chopra, Harshita | Consultant | $180.00 | 373.5 | $67,230.00 |
| 9 | Choudhury, Viki | Consultant | $200.00 | 81.0 | $16,200.00 |
|  | Crawford, Alexander | Consultant | $180.00 | 141.5 | $25,470.00 |
| 10 | Doolittle, Chase | Consultant | $120.00 | 16.5 | $1,980.00 |
| 11 | Fantom, Tiffany | Consultant | $120.00 | 0.5 | $60.00 |
|  | Fatima, Sana | Consultant | $120.00 | 7.0 | $840.00 |
| 12 | Fazil, Mohamed | Consultant | $200.00 | 120.0 | $24,000.00 |
| 13 | Fedak, Andrew | Consultant | $120.00 | 19.7 | $2,364.00 |
|  | Fernandes, Josephine | Consultant | $120.00 | 0.5 | $60.00 |
| 14 | Gorantala, Sreenivas | Consultant | $180.00 | 1.0 | $180.00 |
| 15 | Guo, Amy | Consultant | $120.00 | 62.0 | $7,440.00 |
|  | Hamner, Jack | Consultant | $200.00 | 389.8 | $77,960.00 |
| 16 | Hegde, Deepa | Consultant | $180.00 | 4.0 | $720.00 |
| 17 | Hennessy, Vincent | Consultant | $200.00 | 320.1 | $64,020.00 |
|  | Holker, Sangeeta | Consultant | $120.00 | 0.2 | $24.00 |
| 18 | Jagetia, Nidhi | Consultant | $200.00 | 3.0 | $600.00 |
| 19 | Jain, Jessica | Consultant | $180.00 | 1.5 | $270.00 |
|  | Jain, Naman | Consultant | $180.00 | 2.0 | $360.00 |
| 20 | K, Kavya | Consultant | $120.00 | 216.0 | $25,920.00 |
| 21 | K, Kavya | Consultant | $200.00 | 212.0 | $42,400.00 |
|  | Kapoor, Sameer | Consultant | $120.00 | 0.2 | $24.00 |
| 22 | Kaur, JASPREET | Consultant | $200.00 | 6.0 | $1,200.00 |
|  | Khan, Shabeer | Consultant | $120.00 | 0.7 | $84.00 |
| 23 | Kiander, Matthew | Consultant | $180.00 | 22.0 | $3,960.00 |
| 24 | Kumar, Kishore | Consultant | $200.00 | 2.5 | $500.00 |
|  | Li, Jenny | Consultant | $180.00 | 23.6 | $4,248.00 |
| 25 | Ligon, Brian | Consultant | $200.00 | 289.2 | $57,840.00 |
| 26 | Lnu, Nikita | Consultant | $200.00 | 9.5 | $1,900.00 |
|  | M, Ashwin | Consultant | $200.00 | 15.0 | $3,000.00 |
| 27 | Madhuha, Myakala | Consultant | $120.00 | 1.0 | $120.00 |
| 28 | Mahajan, Madhav | Consultant | $180.00 | 12.0 | $2,160.00 |

| | | | | | |
|---|---|---|---|---|---|
| Maheshwari, Radhika | Consultant | $200.00 | 4.0 | $800.00 |
| Maheshwari, Varun | Consultant | $200.00 | 2.5 | $500.00 |
| Maroju, Bhaskar I-pa | Consultant | $120.00 | 0.8 | $96.00 |
| Martin, Blake | Consultant | $200.00 | 138.3 | $27,660.00 |
| Medavaram, Prasanth | Consultant | $120.00 | 0.4 | $48.00 |
| Mehra, Shreya | Consultant | $180.00 | 42.7 | $7,686.00 |
| Muller, George | Consultant | $120.00 | 0.5 | $60.00 |
| Munjal, Chahat | Consultant | $200.00 | 54.0 | $10,800.00 |
| Nadakuduti, Sirisha | Consultant | $120.00 | 0.4 | $48.00 |
| Nambiar, Sachin | Consultant | $120.00 | 63.0 | $7,560.00 |
| Nambiar, Sachin | Consultant | $200.00 | 179.6 | $35,920.00 |
| Nayyar, Rohan | Consultant | $200.00 | 2.0 | $400.00 |
| Nguyen, Jessica | Consultant | $120.00 | 45.3 | $5,436.00 |
| Paida, Kumar | Consultant | $120.00 | 0.4 | $48.00 |
| Pareek, Harsha | Consultant | $200.00 | 2.5 | $500.00 |
| Parimi, Kishore Parimi | Consultant | $120.00 | 0.8 | $96.00 |
| Patha, Prem | Consultant | $120.00 | 0.5 | $60.00 |
| Pervez, Mudassar | Consultant | $200.00 | 18.5 | $3,700.00 |
| Potti, Neel | Consultant | $180.00 | 1.5 | $270.00 |
| Pramanik, Samiran | Consultant | $120.00 | 8.0 | $960.00 |
| Puri, Himanshu | Consultant | $200.00 | 1.0 | $200.00 |
| Radhakrishnan, Akshay | Consultant | $200.00 | 8.0 | $1,600.00 |
| Raj, Reshma | Consultant | $180.00 | 8.7 | $1,566.00 |
| Ramkumar, Vignesh | Consultant | $200.00 | 15.6 | $3,120.00 |
| Ranganathan, Akshaya | Consultant | $200.00 | 66.7 | $13,340.00 |
| Ravindran, Sarradha | Consultant | $120.00 | 2.0 | $240.00 |
| Reddy, Aakash | Consultant | $120.00 | 0.2 | $24.00 |
| Sadhu, Ruby | Consultant | $180.00 | 0.7 | $126.00 |
| Salisam, Soujanya | Consultant | $200.00 | 27.0 | $5,400.00 |
| Schloetter, Lexie | Consultant | $180.00 | 621.6 | $111,888.00 |
| Schloetter, Lexie | Consultant | $200.00 | 501.5 | $100,300.00 |
| Sewell, Kyle | Consultant | $180.00 | 269.0 | $48,420.00 |
| Sharda, Pranshu | Consultant | $200.00 | 12.0 | $2,400.00 |
| Sharma, Ashish | Consultant | $180.00 | 24.5 | $4,410.00 |
| Shukla, Prakhar | Consultant | $200.00 | 7.0 | $1,400.00 |
| Sonn, Rebecca | Consultant | $120.00 | 60.7 | $7,284.00 |
| Sridevi, Sridevi Gaddaph | Consultant | $120.00 | 0.5 | $60.00 |
| Steele, Bridget | Consultant | $120.00 | 72.1 | $8,652.00 |
| Uy, Rycel | Consultant | $200.00 | 853.5 | $170,700.00 |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| V S S K Prasad, Prasad Ganti | Consultant | $120.00 | 0.7 | $84.00 |
| Vellanki Mruthyun, Jai Kumar | Consultant | $120.00 | 2.1 | $252.00 |
| Vineeth, Vineeth | Consultant | $180.00 | 8.0 | $1,440.00 |
| Xue, Ella | Consultant | $120.00 | 148.5 | $17,820.00 |
| Yadav, Divya Singh | Consultant | $180.00 | 6.5 | $1,170.00 |
| Yelishetty, Vasu Maheswar | Consultant | $180.00 | 1.0 | $180.00 |
| **Professional Subtotal:** | | | **18,445.2** | **$4,205,069.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## 2020 AB 1054 Wildfire Fund

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Green, Mike | Partner/Principal | $810.00 | 1.0 | $810.00 |
| Meredith, Wendy | Managing Director | $810.00 | 6.0 | $4,860.00 |
| Roll, Kevin | Managing Director | $810.00 | 3.5 | $2,835.00 |
| Sakalova, Vera | Manager | $610.00 | 98.7 | $60,207.00 |
| Azebu, Matt | Senior Consultant | $510.00 | 16.3 | $8,313.00 |
| Hamner, Jack | Senior Consultant | $510.00 | 30.5 | $15,555.00 |
| **Professional Subtotal:** | | | **156.0** | **$92,580.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## 2020 Audit Services

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Clark, Brian | Partner/Principal | $410.00 | 0.5 | $205.00 |
| Cochran, James | Partner/Principal | $410.00 | 17.0 | $6,970.00 |
| Gillam, Tim | Partner/Principal | $410.00 | 34.5 | $14,145.00 |
| Pemberton, Tricia | Partner/Principal | $410.00 | 23.5 | $9,635.00 |
| Gambone, Jason | Managing Director | $410.00 | 0.5 | $205.00 |
| Donahue, Nona | Managing Director | $410.00 | 10.0 | $4,100.00 |
| Meredith, Wendy | Managing Director | $410.00 | 89.1 | $36,531.00 |
| Potts, John | Managing Director | $410.00 | 0.5 | $205.00 |
| Verma, Sachin | Managing Director | $410.00 | 1.5 | $615.00 |
| Ncho-Oguie, Jean-Denis | Partner/Principal | $380.00 | 0.5 | $190.00 |
| Pemberton, Tricia | Partner/Principal | $380.00 | 1.5 | $570.00 |
| Meredith, Wendy | Managing Director | $380.00 | 1.5 | $570.00 |
| Bush, Amber | Senior Manager | $350.00 | 3.0 | $1,050.00 |
| Fitzgerald, Jeff | Senior Manager | $350.00 | 5.7 | $1,995.00 |
| Fogarty, Ellen | Senior Manager | $350.00 | 1.0 | $350.00 |
| Garrett, K.C. | Senior Manager | $350.00 | 2.0 | $700.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1 | Giamanco, Patrick | Senior Manager | $350.00 | 36.0 | $12,600.00 |
| 2 | Hartman, John | Senior Manager | $350.00 | 0.5 | $175.00 |
| | Hodges, Skye | Senior Manager | $350.00 | 0.5 | $175.00 |
| 3 | Jin, Yezi | Senior Manager | $350.00 | 9.4 | $3,290.00 |
| 4 | Joseph, Treesa | Senior Manager | $350.00 | 1.0 | $350.00 |
| | Luong, Mimi | Senior Manager | $350.00 | 0.8 | $280.00 |
| 5 | Murdock, Elizabeth | Senior Manager | $350.00 | 4.0 | $1,400.00 |
| 6 | Sharma, Shikha Sharma | Senior Manager | $350.00 | 1.5 | $525.00 |
| | Jasinski, Samantha | Manager | $290.00 | 1.5 | $435.00 |
| 7 | Kamra, Akanksha | Manager | $310.00 | 39.0 | $12,090.00 |
| 8 | Kanekar, Anish | Manager | $310.00 | 7.0 | $2,170.00 |
| | Li, Tina | Manager | $310.00 | 0.5 | $155.00 |
| 9 | Long, Brittany | Manager | $310.00 | 104.5 | $32,395.00 |
| | Misra, Saurabh | Manager | $310.00 | 26.0 | $8,060.00 |
| 10 | Nkinzingabo, Rudy | Manager | $310.00 | 16.9 | $5,239.00 |
| 11 | Adams, Haley | Senior Consultant | $260.00 | 1.0 | $260.00 |
| | Azebu, Matt | Senior Consultant | $230.00 | 15.5 | $3,565.00 |
| 12 | Azebu, Matt | Senior Consultant | $260.00 | 83.0 | $21,580.00 |
| 13 | Bhatia, Sagar | Senior Consultant | $260.00 | 7.5 | $1,950.00 |
| | Dam, Vivian | Senior Consultant | $260.00 | 14.0 | $3,640.00 |
| 14 | Fazil, Mohamed | Senior Consultant | $260.00 | 45.0 | $11,700.00 |
| 15 | Hamner, Jack | Senior Consultant | $260.00 | 249.0 | $64,740.00 |
| | Hennessy, Vincent | Senior Consultant | $260.00 | 1.0 | $260.00 |
| 16 | Hernandez, Jorge Jivan | Senior Consultant | $260.00 | 129.1 | $33,566.00 |
| 17 | Kipkirui, Winnie | Senior Consultant | $260.00 | 185.1 | $48,126.00 |
| | Martin, Blake | Senior Consultant | $260.00 | 116.0 | $30,160.00 |
| 18 | Rice, Blake | Senior Consultant | $260.00 | 135.4 | $35,204.00 |
| 19 | Singh, Rohini | Senior Consultant | $260.00 | 77.2 | $20,072.00 |
| | Varshney, Swati | Senior Consultant | $260.00 | 107.2 | $27,872.00 |
| 20 | Yuen, Jennifer | Senior Consultant | $260.00 | 40.7 | $10,582.00 |
| 21 | Alfahhad, Abdulrahman | Consultant | $210.00 | 2.5 | $525.00 |
| | Allen, Jurnee | Consultant | $210.00 | 10.0 | $2,100.00 |
| 22 | Bedi, Arpit | Consultant | $210.00 | 29.7 | $6,237.00 |
| | Boyce, Kyle | Consultant | $180.00 | 8.0 | $1,440.00 |
| 23 | Boyce, Kyle | Consultant | $190.00 | 385.0 | $73,150.00 |
| 24 | Brown, Erin | Consultant | $190.00 | 328.0 | $62,320.00 |
| | Chopra, Harshita | Consultant | $190.00 | 255.2 | $48,488.00 |
| 25 | Gupta, Deepak | Consultant | $210.00 | 2.5 | $525.00 |
| 26 | K, Kavya | Consultant | $210.00 | 12.0 | $2,520.00 |
| | Kapoor, Sameer | Consultant | $190.00 | 0.2 | $38.00 |
| 27 | Khan, Shabeer | Consultant | $190.00 | 0.6 | $114.00 |
| 28 | M, Ashwin | Consultant | $210.00 | 14.0 | $2,940.00 |

Case: 19-30088   Doc# 8871   Filed: 08/27/20   Entered: 08/27/20 12:27:05   Page 22 of 52

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Mehra, Shreya | Consultant | $190.00 | 6.5 | $1,235.00 |
| Mueller, Mamie | Consultant | $190.00 | 0.5 | $95.00 |
| Nambiar, Sachin | Consultant | $210.00 | 48.5 | $10,185.00 |
| Ramkumar, Vignesh | Consultant | $210.00 | 13.2 | $2,772.00 |
| Sadhu, Ruby | Consultant | $190.00 | 1.5 | $285.00 |
| Schloetter, Lexie | Consultant | $210.00 | 214.5 | $45,045.00 |
| Sharda, Pranshu | Consultant | $210.00 | 80.8 | $16,968.00 |
| Shariff, Salman | Consultant | $190.00 | 1.0 | $190.00 |
| Uy, Rycel | Consultant | $210.00 | 1.0 | $210.00 |
| Yap, Fui Sim | Consultant | $190.00 | 41.6 | $7,904.00 |
| **Professional Subtotal:** | | | **3,104.9** | **$755,938.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## *2020 California Wildfires*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Gillam, Tim | Partner/Principal | $810.00 | 11.0 | $8,910.00 |
| Pemberton, Tricia | Partner/Principal | $810.00 | 1.5 | $1,215.00 |
| Meredith, Wendy | Managing Director | $810.00 | 10.5 | $8,505.00 |
| Sasso, Tony | Managing Director | $810.00 | 3.0 | $2,430.00 |
| Sullivan, Mike | Managing Director | $810.00 | 1.0 | $810.00 |
| Fleming, Matthew | Senior Manager | $700.00 | 2.7 | $1,890.00 |
| Azebu, Matt | Senior Consultant | $510.00 | 11.5 | $5,865.00 |
| Martin, Blake | Senior Consultant | $510.00 | 32.5 | $16,575.00 |
| Brown, Erin | Consultant | $370.00 | 1.5 | $555.00 |
| Schloetter, Lexie | Consultant | $410.00 | 1.5 | $615.00 |
| **Professional Subtotal:** | | | **76.7** | **$47,370.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## *2020 Post Bankruptcy Matters*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Basilico, Ellen | Partner/Principal | $810.00 | 1.0 | $810.00 |
| Clark, Brian | Partner/Principal | $810.00 | 3.0 | $2,430.00 |
| Dineen, Sean | Partner/Principal | $810.00 | 9.0 | $7,290.00 |
| Gerstel, Ken | Partner/Principal | $810.00 | 6.0 | $4,860.00 |
| Gillam, Tim | Partner/Principal | $810.00 | 60.5 | $49,005.00 |
| Graf, Bill | Partner/Principal | $810.00 | 0.5 | $405.00 |
| Kilkenny, Tom | Partner/Principal | $810.00 | 0.5 | $405.00 |
| Pemberton, Tricia | Partner/Principal | $810.00 | 4.5 | $3,645.00 |
| Pidgeon, Andrew | Partner/Principal | $810.00 | 27.5 | $22,275.00 |
| Weller, Curt | Partner/Principal | $810.00 | 2.0 | $1,620.00 |
| Barton, Chris | Managing Director | $810.00 | 1.1 | $891.00 |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Donahue, Nona | Managing Director | $810.00 | 1.2 | $972.00 |
| Meredith, Wendy | Managing Director | $810.00 | 114.8 | $92,988.00 |
| Sasso, Tony | Managing Director | $810.00 | 1.8 | $1,458.00 |
| Sullivan, Mike | Managing Director | $810.00 | 1.5 | $1,215.00 |
| Domingue, Rob | Senior Manager | $700.00 | 19.9 | $13,930.00 |
| Fitzgerald, Jeff | Senior Manager | $700.00 | 3.6 | $2,520.00 |
| Fleming, Matthew | Senior Manager | $700.00 | 0.5 | $350.00 |
| Luong, Mimi | Senior Manager | $700.00 | 22.8 | $15,960.00 |
| Zhao, Alan | Senior Manager | $700.00 | 1.0 | $700.00 |
| Allen, Jana | Manager | $610.00 | 38.5 | $23,485.00 |
| Bettencourt, Justin | Manager | $610.00 | 0.6 | $366.00 |
| Nkinzingabo, Rudy | Manager | $610.00 | 3.0 | $1,830.00 |
| Azebu, Matt | Senior Consultant | $510.00 | 18.5 | $9,435.00 |
| Hamner, Jack | Senior Consultant | $510.00 | 0.5 | $255.00 |
| Martin, Blake | Senior Consultant | $510.00 | 0.5 | $255.00 |
| Rice, Blake | Senior Consultant | $510.00 | 7.6 | $3,876.00 |
| Sareen, Vanshaj | Senior Consultant | $510.00 | 4.0 | $2,040.00 |
| Varshney, Swati | Senior Consultant | $510.00 | 0.5 | $255.00 |
| Xu, Zhixin | Senior Consultant | $510.00 | 55.0 | $28,050.00 |
| Yuen, Jennifer | Senior Consultant | $510.00 | 8.5 | $4,335.00 |
| Boyce, Kyle | Consultant | $370.00 | 0.5 | $185.00 |
| Brown, Erin | Consultant | $370.00 | 0.5 | $185.00 |
| Chopra, Harshita | Consultant | $370.00 | 0.5 | $185.00 |
| Meyer, Amber | Consultant | $410.00 | 12.2 | $5,002.00 |
| Schloetter, Lexie | Consultant | $410.00 | 12.0 | $4,920.00 |
| Shi, Yuxin | Consultant | $410.00 | 37.5 | $15,375.00 |
| **Professional Subtotal:** | | | **483.1** | **$323,763.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## *2020 Registration Statement and Financing Reviews*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Gillam, Tim | Partner/Principal | $810.00 | 7.0 | $5,670.00 |
| Pemberton, Tricia | Partner/Principal | $810.00 | 19.0 | $15,390.00 |
| Meredith, Wendy | Managing Director | $810.00 | 46.2 | $37,422.00 |
| Azebu, Matt | Senior Consultant | $510.00 | 42.2 | $21,522.00 |
| Choudhary, Vidhan | Senior Consultant | $410.00 | 2.0 | $820.00 |
| Hamner, Jack | Senior Consultant | $510.00 | 2.5 | $1,275.00 |
| Martin, Blake | Senior Consultant | $510.00 | 0.5 | $255.00 |
| Rice, Blake | Senior Consultant | $510.00 | 55.7 | $28,407.00 |
| Schloetter, Lexie | Senior Consultant | $410.00 | 12.5 | $5,125.00 |
| Varshney, Swati | Senior Consultant | $510.00 | 25.8 | $13,158.00 |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Biswas, Sampa | Consultant | $370.00 | 1.0 | $370.00 |
| Boyce, Kyle | Consultant | $370.00 | 17.5 | $6,475.00 |
| Brown, Erin | Consultant | $370.00 | 4.5 | $1,665.00 |
| Chopra, Harshita | Consultant | $370.00 | 61.8 | $22,866.00 |
| Dialani, Sipi | Consultant | $370.00 | 5.0 | $1,850.00 |
| Patha, Prem | Consultant | $370.00 | 0.5 | $185.00 |
| **Professional Subtotal:** | | | **303.7** | **$162,455.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### 2020 Regulatory Accounting

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Gillam, Tim | Partner/Principal | $810.00 | 0.5 | $405.00 |
| Meredith, Wendy | Managing Director | $810.00 | 2.0 | $1,620.00 |
| Azebu, Matt | Senior Consultant | $510.00 | 0.5 | $255.00 |
| Rice, Blake | Senior Consultant | $510.00 | 2.0 | $1,020.00 |
| Schloetter, Lexie | Consultant | $410.00 | 3.0 | $1,230.00 |
| **Professional Subtotal:** | | | **8.0** | **$4,530.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### 2020 Wildfire Fund

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Meredith, Wendy | Managing Director | $810.00 | 2.0 | $1,620.00 |
| Azebu, Matt | Senior Consultant | $510.00 | 5.5 | $2,805.00 |
| Hamner, Jack | Senior Consultant | $510.00 | 2.0 | $1,020.00 |
| **Professional Subtotal:** | | | **9.5** | **$5,445.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### AB 1054 Wildfire Fund

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Barta, Steve | Partner/Principal | $760.00 | 1.3 | $988.00 |
| Barton, Doug | Partner/Principal | $760.00 | 27.8 | $21,128.00 |
| Gillam, Tim | Partner/Principal | $760.00 | 47.0 | $35,720.00 |
| Graf, Bill | Partner/Principal | $760.00 | 0.5 | $380.00 |
| Green, Mike | Partner/Principal | $760.00 | 2.3 | $1,748.00 |
| Ncho-Oguie, Jean-Denis | Partner/Principal | $760.00 | 51.0 | $38,760.00 |
| Sojkowski, Rick | Partner/Principal | $760.00 | 4.6 | $3,496.00 |
| Weller, Curt | Partner/Principal | $760.00 | 31.4 | $23,864.00 |
| Meredith, Wendy | Managing Director | $760.00 | 5.2 | $3,952.00 |
| Barclay, Kelsey | Senior Manager | $580.00 | 38.4 | $22,272.00 |
| Barclay, Kelsey | Senior Manager | $660.00 | 14.7 | $9,702.00 |
| Garcia, Edward | Senior Manager | $580.00 | 1.0 | $580.00 |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Gyoerkoe, Michael | Senior Manager | $580.00 | 2.5 | $1,450.00 |
| Jasinski, Samantha | Senior Manager | $580.00 | 4.0 | $2,320.00 |
| Ncho-Oguie, Jean-Denis | Senior Manager | $660.00 | 13.1 | $8,646.00 |
| Nkinzingabo, Rudy | Senior Manager | $580.00 | 0.5 | $290.00 |
| Roll, Kevin | Senior Manager | $660.00 | 4.0 | $2,640.00 |
| Sakalova, Vera | Senior Manager | $580.00 | 4.5 | $2,610.00 |
| Azebu, Matt | Senior Consultant | $460.00 | 73.5 | $33,810.00 |
| Rice, Blake | Senior Consultant | $460.00 | 25.0 | $11,500.00 |
| Brown, Erin | Consultant | $350.00 | 2.0 | $700.00 |
| **Professional Subtotal:** | | | **354.3** | **$226,556.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### *Accounting Consultations*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Clark, Brian | Partner/Principal | $760.00 | 2.7 | $2,052.00 |
| Gillam, Tim | Partner/Principal | $760.00 | 11.5 | $8,740.00 |
| Jones, Jeff | Partner/Principal | $760.00 | 2.4 | $1,824.00 |
| Kilkenny, Tom | Partner/Principal | $760.00 | 1.1 | $836.00 |
| Ncho-Oguie, Jean-Denis | Partner/Principal | $760.00 | 5.0 | $3,800.00 |
| Pemberton, Tricia | Partner/Principal | $760.00 | 5.0 | $3,800.00 |
| Pidgeon, Andrew | Partner/Principal | $760.00 | 1.1 | $836.00 |
| Meredith, Wendy | Managing Director | $760.00 | 20.9 | $15,884.00 |
| Alemao, Anish | Senior Manager | $660.00 | 4.0 | $2,640.00 |
| Bush, Amber | Senior Manager | $660.00 | 3.5 | $2,310.00 |
| Cheung, Elise | Senior Manager | $660.00 | 1.5 | $990.00 |
| Lanigan, Kerry | Senior Manager | $660.00 | 0.2 | $132.00 |
| Ncho-Oguie, Jean-Denis | Senior Manager | $660.00 | 4.0 | $2,640.00 |
| Allen, Jana | Manager | $580.00 | 1.5 | $870.00 |
| Jasinski, Samantha | Manager | $580.00 | 24.0 | $13,920.00 |
| Azebu, Matt | Senior Consultant | $460.00 | 1.0 | $460.00 |
| Hennessy, Vincent | Senior Consultant | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Senior Consultant | $390.00 | 9.7 | $3,783.00 |
| Martin, Blake | Senior Consultant | $460.00 | 2.0 | $920.00 |
| Rice, Blake | Senior Consultant | $460.00 | 21.5 | $9,890.00 |
| **Professional Subtotal:** | | | **123.1** | **$76,557.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| **California Wildfires** | | | | |
| Barta, Steve | Partner/Principal | $760.00 | 3.0 | $2,280.00 |
| Barton, Doug | Partner/Principal | $760.00 | 24.5 | $18,620.00 |
| Clark, Brian | Partner/Principal | $760.00 | 7.8 | $5,928.00 |
| Gillam, Tim | Partner/Principal | $760.00 | 157.1 | $119,396.00 |
| Golden, Tracey | Partner/Principal | $760.00 | 1.0 | $760.00 |
| Graf, Bill | Partner/Principal | $760.00 | 0.5 | $380.00 |
| Green, Mike | Partner/Principal | $760.00 | 2.0 | $1,520.00 |
| Howard, Jonathan | Partner/Principal | $760.00 | 0.5 | $380.00 |
| Hubacker, Andrew | Partner/Principal | $760.00 | 1.5 | $1,140.00 |
| Kilkenny, Tom | Partner/Principal | $760.00 | 13.6 | $10,336.00 |
| Little, Eileen | Partner/Principal | $760.00 | 0.5 | $380.00 |
| Ncho-Oguie, Jean-Denis | Partner/Principal | $760.00 | 6.0 | $4,560.00 |
| Pemberton, Tricia | Partner/Principal | $760.00 | 12.6 | $9,576.00 |
| Scott, Adam | Partner/Principal | $760.00 | 0.5 | $380.00 |
| Sojkowski, Rick | Partner/Principal | $760.00 | 4.5 | $3,420.00 |
| Weller, Curt | Partner/Principal | $760.00 | 58.3 | $44,308.00 |
| Choudhary, Devesh | Managing Director | $760.00 | 1.0 | $760.00 |
| Hensel, Julia | Managing Director | $760.00 | 0.5 | $380.00 |
| Meredith, Wendy | Managing Director | $760.00 | 84.0 | $63,840.00 |
| Perez Zaldivar, Ignacio | Managing Director | $760.00 | 0.5 | $380.00 |
| Sasso, Anthony | Managing Director | $760.00 | 0.6 | $456.00 |
| Barclay, Kelsey | Senior Manager | $580.00 | 59.5 | $34,510.00 |
| Bush, Amber | Senior Manager | $660.00 | 0.3 | $198.00 |
| Garcia, Edward | Senior Manager | $580.00 | 15.5 | $8,990.00 |
| Jasinski, Samantha | Senior Manager | $580.00 | 6.8 | $3,944.00 |
| Kamra, Akanksha | Senior Manager | $580.00 | 2.0 | $1,160.00 |
| Murdock, Elizabeth | Senior Manager | $660.00 | 5.3 | $3,498.00 |
| Ncho-Oguie, Jean-Denis | Senior Manager | $660.00 | 62.0 | $40,920.00 |
| Roll, Kevin | Senior Manager | $660.00 | 6.5 | $4,290.00 |
| Sakalova, Vera | Senior Manager | $580.00 | 20.0 | $11,600.00 |
| Sreeram, Sree | Senior Manager | $580.00 | 3.0 | $1,740.00 |
| Adams, Haley | Senior Consultant | $460.00 | 0.5 | $230.00 |
| Azebu, Matt | Senior Consultant | $460.00 | 226.5 | $104,190.00 |
| Hennessy, Vincent | Senior Consultant | $460.00 | 1.0 | $460.00 |
| Martin, Blake | Senior Consultant | $460.00 | 80.5 | $37,030.00 |
| Rice, Blake | Senior Consultant | $460.00 | 22.0 | $10,120.00 |
| Varshney, Swati | Senior Consultant | $460.00 | 10.0 | $4,600.00 |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Schloetter, Lexie | Consultant | $390.00 | 1.5 | $585.00 |
| Guo, Amy | Consultant | $230.00 | 2.0 | $460.00 |
| **Professional Subtotal:** | | | **905.4** | **$557,705.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## *Lease Accounting Services*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Cochran, James | Partner/Principal | $365.00 | 2.0 | $730.00 |
| Ncho-Oguie, Jean-Denis | Partner/Principal | $365.00 | 6.5 | $2,372.50 |
| Meredith, Wendy | Managing Director | $365.00 | 4.5 | $1,642.50 |
| Giamanco, Patrick | Senior Manager | $325.00 | 5.0 | $1,625.00 |
| Murdock, Elizabeth | Senior Manager | $325.00 | 7.0 | $2,275.00 |
| Long, Brittany | Manager | $295.00 | 1.0 | $295.00 |
| Azebu, Matt | Senior Consultant | $265.00 | 14.0 | $3,710.00 |
| Kipkirui, Winnie | Senior Consultant | $265.00 | 4.3 | $1,139.50 |
| Uy, Rycel | Consultant | $225.00 | 27.5 | $6,187.50 |
| **Professional Subtotal:** | | | **71.8** | **$19,977.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## *New Accounting Standards*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Vitola, Paul | Partner/Principal | $760.00 | 0.6 | $456.00 |
| Meredith, Wendy | Managing Director | $760.00 | 0.9 | $684.00 |
| Murdock, Elizabeth | Senior Manager | $660.00 | 7.8 | $5,148.00 |
| Jasinski, Samantha | Manager | $580.00 | 1.9 | $1,102.00 |
| Azebu, Matt | Senior Consultant | $460.00 | 32.1 | $14,766.00 |
| Hennessy, Vincent | Senior Consultant | $460.00 | 2.0 | $920.00 |
| Bedi, Arpit | Consultant | $390.00 | 9.0 | $3,510.00 |
| Hennessy, Vincent | Consultant | $390.00 | 6.1 | $2,379.00 |
| Sewell, Kyle | Consultant | $350.00 | 101.4 | $35,490.00 |
| **Professional Subtotal:** | | | **161.8** | **$64,455.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## *Non-Working Travel*

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Sasso, Anthony | Managing Director | $380.00 | 9.5 | $3,610.00 |
| Nkinzingabo, Rudy | Manager | $290.00 | 6.5 | $1,885.00 |
| **Professional Subtotal:** | | | **16.0** | **$5,495.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## Other Audit-Related Services

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Cochran, James | Partner/Principal | $365.00 | 14.5 | $5,292.50 |
| Meredith, Wendy | Managing Director | $365.00 | 1.0 | $365.00 |
| Giamanco, Patrick | Senior Manager | $325.00 | 18.8 | $6,110.00 |
| Murdock, Elizabeth | Senior Manager | $325.00 | 2.0 | $650.00 |
| Majester, Pauli | Manager | $295.00 | 16.8 | $4,956.00 |
| Horne, Ben | Senior Consultant | $265.00 | 43.4 | $11,501.00 |
| Sewell, Kyle | Consultant | $225.00 | 1.1 | $247.50 |
| **Professional Subtotal:** | | | **97.6** | **$29,122.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## Other Outside of Engagement Scope

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Meredith, Wendy | Managing Director | $760.00 | 2.8 | $2,128.00 |
| Livezey, Dale | Senior Manager | $660.00 | 1.4 | $924.00 |
| Murdock, Elizabeth | Senior Manager | $660.00 | 6.4 | $4,224.00 |
| Jasinski, Samantha | Manager | $580.00 | 1.1 | $638.00 |
| Guthrie, Jillian | Consultant | $390.00 | 8.7 | $3,393.00 |
| **Professional Subtotal:** | | | **20.4** | **$11,307.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

## Post Bankruptcy Matters

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Blair, Kirk | Partner/Principal | $760.00 | 8.1 | $6,156.00 |
| Clark, Brian | Partner/Principal | $760.00 | 1.0 | $760.00 |
| Gerstel, Ken | Partner/Principal | $760.00 | 2.0 | $1,520.00 |
| Gillam, Tim | Partner/Principal | $760.00 | 119.2 | $90,592.00 |
| Graf, Bill | Partner/Principal | $760.00 | 3.4 | $2,584.00 |
| Kilkenny, Tom | Partner/Principal | $760.00 | 12.6 | $9,576.00 |
| Little, Eileen | Partner/Principal | $760.00 | 2.0 | $1,520.00 |
| Ncho-Oguie, Jean-Denis | Partner/Principal | $760.00 | 6.5 | $4,940.00 |
| Pidgeon, Andrew | Partner/Principal | $760.00 | 8.3 | $6,308.00 |
| Vitola, Paul | Partner/Principal | $760.00 | 4.3 | $3,268.00 |
| Arkin, Steven | Managing Director | $760.00 | 6.5 | $4,940.00 |
| Bihm, Christy | Managing Director | $760.00 | 0.5 | $380.00 |
| Donahue, Nona | Managing Director | $760.00 | 30.1 | $22,876.00 |
| Meredith, Wendy | Managing Director | $760.00 | 124.8 | $94,848.00 |
| Perez Zaldivar, Ignacio | Managing Director | $760.00 | 1.3 | $988.00 |

| Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Rohrs, Jane | Managing Director | $760.00 | 2.0 | $1,520.00 |
| Sasso, Anthony | Managing Director | $760.00 | 12.7 | $9,652.00 |
| Sasso, Tony | Managing Director | $760.00 | 1.3 | $988.00 |
| Smith, Lisa | Managing Director | $760.00 | 0.5 | $380.00 |
| Sullivan, Mike | Managing Director | $760.00 | 16.4 | $12,464.00 |
| Yanchisin, Helen | Managing Director | $760.00 | 1.0 | $760.00 |
| Buechele, Stephanie | Senior Manager | $660.00 | 2.2 | $1,452.00 |
| Bush, Amber | Senior Manager | $660.00 | 4.0 | $2,640.00 |
| Chhajer, Neha | Senior Manager | $660.00 | 0.5 | $330.00 |
| Dugan, Anne | Senior Manager | $660.00 | 0.5 | $330.00 |
| Kort, Krystle | Senior Manager | $660.00 | 1.0 | $660.00 |
| Lang, Mary | Senior Manager | $660.00 | 2.0 | $1,320.00 |
| Luong, Mimi | Senior Manager | $660.00 | 4.4 | $2,904.00 |
| Murdock, Elizabeth | Senior Manager | $660.00 | 54.8 | $36,168.00 |
| Ncho-Oguie, Jean-Denis | Senior Manager | $660.00 | 8.4 | $5,544.00 |
| Pallai, Prakash | Senior Manager | $660.00 | 2.5 | $1,650.00 |
| Sivakumar, Gireesh kumar | Senior Manager | $660.00 | 2.0 | $1,320.00 |
| Allen, Jana | Manager | $580.00 | 19.4 | $11,252.00 |
| Brown, Aaron | Manager | $580.00 | 1.0 | $580.00 |
| Jasinski, Samantha | Manager | $580.00 | 43.7 | $25,346.00 |
| Kamra, Akanksha | Manager | $580.00 | 1.0 | $580.00 |
| Long, Brittany | Manager | $580.00 | 0.5 | $290.00 |
| Moore, Catherine | Manager | $580.00 | 3.7 | $2,146.00 |
| Nkinzingabo, Rudy | Manager | $580.00 | 11.5 | $6,670.00 |
| Anandan, Harish Bharadwaj | Senior Consultant | $460.00 | 28.0 | $12,880.00 |
| Azebu, Matt | Senior Consultant | $460.00 | 42.0 | $19,320.00 |
| Hennessy, Vincent | Senior Consultant | $460.00 | 146.5 | $67,390.00 |
| Kipkirui, Winnie | Senior Consultant | $460.00 | 0.5 | $230.00 |
| Martin, Blake | Senior Consultant | $460.00 | 69.2 | $31,832.00 |
| Moolani, Lina | Senior Consultant | $460.00 | 9.5 | $4,370.00 |
| Rice, Blake | Senior Consultant | $460.00 | 43.6 | $20,056.00 |
| Yuen, Jennifer | Senior Consultant | $460.00 | 11.2 | $5,152.00 |
| Bedi, Arpit | Consultant | $390.00 | 2.0 | $780.00 |
| Bitra, Rinitha Spurthi | Consultant | $390.00 | 1.5 | $585.00 |
| Boyce, Kyle | Consultant | $350.00 | 95.0 | $33,250.00 |
| Brown, Erin | Consultant | $350.00 | 39.5 | $13,825.00 |
| Doolittle, Chase | Consultant | $390.00 | 2.5 | $975.00 |
| Guo, Amy | Consultant | $230.00 | 2.0 | $460.00 |
| Hamner, Jack | Consultant | $390.00 | 2.0 | $850.00 |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Hennessy, Vincent | Consultant | $390.00 | 152.6 | $59,514.00 |
| Martin, Blake | Consultant | $390.00 | 4.0 | $1,560.00 |
| Nguyen, Jessica | Consultant | $390.00 | 1.0 | $390.00 |
| Schloetter, Lexie | Consultant | $390.00 | 13.8 | $5,382.00 |
| Sewell, Kyle | Consultant | $390.00 | 35.0 | $13,650.00 |
| Steele, Bridget | Consultant | $390.00 | 1.0 | $390.00 |
| **Professional Subtotal:** | | | **1,230.0** | **$671,043.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### Preparation of Fee Applications

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Meredith, Wendy | Managing Director | $380.00 | 3.0 | $1,140.00 |
| Jin, Yezi | Senior Manager | $330.00 | 180.7 | $59,631.00 |
| Jasinski, Samantha | Manager | $290.00 | 56.6 | $16,414.00 |
| Azebu, Matt | Senior Consultant | $230.00 | 42.0 | $9,660.00 |
| Rice, Blake | Senior Consultant | $230.00 | 6.5 | $1,495.00 |
| Gutierrez, Dalia | Project Controller | $200.00 | 661.2 | $132,240.00 |
| **Professional Subtotal:** | | | **950.0** | **$220,580.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### Registration Statement and Financing Reviews

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Kamra, Akanksha | Manager | $580.00 | 3.0 | $1,740.00 |
| Azebu, Matt | Senior Consultant | $460.00 | 1.0 | $460.00 |
| Rice, Blake | Senior Consultant | $460.00 | 4.0 | $1,840.00 |
| Chopra, Harshita | Consultant | $350.00 | 16.0 | $5,600.00 |
| **Professional Subtotal:** | | | **24.0** | **$9,640.00** |

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|

### Regulatory Accounting

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Gillam, Tim | Partner/Principal | $760.00 | 24.0 | $18,240.00 |
| Graf, Bill | Partner/Principal | $760.00 | 1.5 | $1,140.00 |
| Kilkenny, Tom | Partner/Principal | $760.00 | 6.0 | $4,560.00 |
| Ncho-Oguie, Jean-Denis | Partner/Principal | $760.00 | 76.0 | $57,760.00 |
| Pemberton, Tricia | Partner/Principal | $760.00 | 1.5 | $1,140.00 |
| Meredith, Wendy | Managing Director | $760.00 | 3.7 | $2,812.00 |
| Gyoerkoe, Michael | Manager | $580.00 | 0.5 | $290.00 |
| Jasinski, Samantha | Manager | $580.00 | 64.3 | $37,294.00 |
| Azebu, Matt | Senior Consultant | $460.00 | 5.5 | $2,530.00 |
| Hennessy, Vincent | Senior Consultant | $460.00 | 2.0 | $920.00 |
| Martin, Blake | Senior Consultant | $460.00 | 8.0 | $3,680.00 |

| | | | | |
|---|---|---|---|---|
| Rice, Blake | Senior Consultant | $460.00 | 109.5 | $50,370.00 |
| Brown, Erin | Consultant | $350.00 | 2.0 | $700.00 |
| Schloetter, Lexie | Consultant | $390.00 | 376.0 | $146,640.00 |
| **Professional Subtotal:** | | | **680.5** | **$328,076.00** |
| **Total** | | | **27,843.2** | **$7,960,048.00** |

**Adjustment**

Voluntary Reduction - 2018 NDT Audit Services      ($79,385.00)

**Total**      **$7,880,663.00**

Total Fees for the Final Fee Compensation Period

| PROFESSIONALS | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners/Principals/Managing Directors (47) | $595.46 | 2629.1 | $1,565,520.50 |
| Associates (183) | $255.05 | 24,552.90 | $6,262,287.50 |
| Paraprofessionals (1) | $200.00 | 661.2 | $132,240.00 |
| **Blended Rate for All Timekeepers** | **$285.89** | | |
| **Total Fees Incurred** (231 total professionals and paraprofessionals): | | **27,843.20** | **$7,960,048.00** |

**COMPENSATION BY CATEGORY**
**FINAL COMPENSATION PERIOD: JANUARY 29, 2019 THROUGH JULY 1, 2020**

| Categories | Hours | Fees |
|---|---|---|
| 2018 NDT Audit Services | 621.2 | $142,385.00 |
| 2019 Audit Services | 18,445.2 | $4,205,069.00 |
| 2020 AB 1054 Wildfire Fund | 156.0 | $92,580.00 |
| 2020 Audit Services | 3,104.9 | $755,938.00 |
| 2020 California Wildfires | 76.7 | $47,370.00 |
| 2020 Post Bankruptcy Matters | 483.1 | $323,763.00 |
| 2020 Registration Statement and Financing Reviews | 303.7 | $162,455.00 |
| 2020 Regulatory Accounting | 8.0 | $4,530.00 |
| 2020 Wildfire Fund | 9.5 | $5,445.00 |
| AB 1054 Wildfire Fund | 354.3 | $226,556.00 |
| Accounting Consultations | 123.1 | $76,557.00 |
| California Wildfires | 905.4 | $557,705.00 |
| Lease Accounting Services | 71.8 | $19,977.00 |
| New Accounting Standards | 161.8 | $64,455.00 |
| Non-Working Travel | 16.0 | $5,495.00 |
| Other Audit-Related Services | 97.6 | $29,122.00 |
| Other Outside of Engagement Scope | 20.4 | $11,307.00 |
| Post Bankruptcy Matters | 1,230.0 | $671,043.00 |
| Preparation of Fee Applications | 950.0 | $220,580.00 |
| Registration Statement and Financing Reviews | 24.0 | $9,640.00 |
| Regulatory Accounting | 680.5 | $328,076.00 |
| **Fees Category Subtotal :** | **27,843.2** | **$7,960,048.00** |

| Adjustment | | |
|---|---|---|
| Voluntary Reduction - 2018 NDT Audit Services | | ($79,385.00) |
| **Total** | | **$7,880,663.00** |

**EXPENSE SUMMARY**

**FINAL COMPENSATION PERIOD: JANUARY 29, 2019 THROUGH JULY 1, 2020**

| Expense Categories | Total Expenses for the Period |
|---|---|
| Airfare | $14,847.23 |
| Hotel | $14,613.97 |
| Meals | $1,599.82 |
| Transportation | $2,100.57 |
| Parking | $272.19 |
| Internet Access While Traveling | $49.95 |
| Mileage | $6.38 |
| Expense Category Subtotal : | $33,490.11 |

| Adjustment | |
|---|---|
| Voluntary Reduction - October Expenses | ($3,489.76) |
| Total | $30,000.35 |

DELOITTE & TOUCHE LLP
Timothy Gillam

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

555 Mission Street
San Francisco, CA 94105-0920
Telephone: 414.783.4122
Fax: 704.339.5276

*Independent Auditor and Advisor*

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| **In re:** | Bankruptcy Case No.19-30088 (DM) |
| **PG&E CORPORATION** | Chapter 11 |
| **- and –** | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | **FOURTH INTERIM AND FINAL FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JANUARY 29, 2019 THROUGH JULY 1, 2020** |
| __Affects PG&E Corporation<br>__Affects Pacific Gas and Electric Company<br>X_ Affects both Debtors | |
| *All papers shall be filed in the Lead Case, No. 19-30088 (DM).* | Date: TBD<br>Time: TBD<br>Place: United States Bankruptcy Court<br>Courtroom 17, 16th Floor<br>San Francisco, CA 94102 |
| | Objection Deadline: September __, 2020 at 4:00 p.m. (Pacific Time) |

Deloitte & Touche LLP ("**Deloitte & Touche**" or the "**Applicant**"), independent auditor and advisor to PG&E Corporation, and Pacific Gas and Electric Company, the debtors-in-possession herein (the "**Debtors**"), in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**"), hereby submits its fourth interim fee application (the "**Fee Application**"), pursuant to sections 330(a) and 331 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), for the interim allowance of compensation for professional services performed by Deloitte & Touche for allowance and payment

of compensation for professional services rendered and for reimbursement of actual and necessary expenses incurred for the period commencing February 1, 2020 through and including July 1, 2020 (the "**Fourth Interim Period**") and final approval of its fees and expenses for the period commencing January 29, 2019 through July 1, 2020 (the "**Final Application Period**").

This fourth interim and final fee application (the "**Fee Application**") has been prepared in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Bankruptcy Local Rules for the Northern District of California (the "**Local Rules**"), the *Order Pursuant to 11 U.S.C. §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professional* dated February 27, 2019 [Docket No. 701] (the "**Interim Compensation Procedures Order**"), the *Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees for the Northern District of California,* dated February 19, 2014 (the "**Local Guidelines**"), the U.S. Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. *§ 330,* effective January 30, 1996 (the "**U.S. Trustee Guidelines**," and together with the Local Guidelines, the "**Fee Guidelines**"), and the *Fee Examiner Protocol for Chapter 11 Cases of PG&E Corporation and Pacific Gas and Electric Company* [Docket No.4473-1] (the "**Fee Protocol"**).

## JURISDICTION

This Court has jurisdiction to consider this matter pursuant to 28 U.S. C.§§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

On January 29, 2019 (the "**Petition Date**"), the Debtors commenced with the Court voluntary cases under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in either of the Chapter 11 Cases. The Debtors' Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).

On February 27, 2019, the Court entered the Interim Compensation Procedure Order, which generally sets forth the procedures for interim compensation and expense reimbursement for retained professionals.

On February 12, 2019, the United States Trustee (the "**U.S. Trustee**") appointed an Official Committee of Unsecured Creditors. On February 15, 2019, the U.S. Trustee appointed an Official Committee of Tort Claimants.

Additional information regarding the circumstances leading to the commencement of the Chapter 11 Cases and information regarding the Debtors' businesses and capital structure is set forth in the *Amended Declaration of Jason P. Wells in Support of the First Day Motions and Related Relief* [Docket No. 263].

<u>**RETENTION OF DELOITTE & TOUCHE**</u>

On May 22, 2019, the Debtors filed the *Application Pursuant to 11 U.S.C. §§ 327 and 328 for an Order Authorizing Employment and Retention of Deloitte & Touche LLP as Independent Auditor and Advisor to the Debtors Nunc Prp Tunc to the Petition Date* [Docket No. 2197] (the "**Retention Application**").

On July 24, 2019, the Court entered an order approving the Retention Application [Docket No. 3190] (the "**Retention Order**"). A copy of the Retention Order is annexed hereto as <u>Exhibit A</u>.

<u>**RELEIF REQUESTED**</u>

By this Fee Application, Deloitte & Touche respectfully requests compensation of its fees incurred in the amount of $2,614,927.50 for the Fourth Interim Period, and compensation of 100% of its fees incurred in the amount of $7,880,663.00, together with reimbursement of its reasonable and necessary expenses incurred in the amount of $30,000.35 on a final basis, for the Final Application Period. Deloitte & Touche has been subject to a 20% holdback imposed by the Court on the allowance of fees. The aggregate amount of the Applicant's holdback during the Final Application Period is $1,576,132.60. Deloitte & Touche respectfully requests the Court allow the payment to Deloitte & Touche of this holdback amount on a final basis. Deloitte & Touche submits this Fee Application in accordance with the Interim Compensation Procedures Order and the Retention Order. All services for which Deloitte & Touche requests compensation were performed

for the Debtors. Deloitte & Touche has taken a voluntary reduction in the amount of $79,385.00 for the 2018 NDT Audit Services category related to the entirety of the work performed in this category beginning January 29, 2019. The amount of voluntary reduction represents the portion of cumulative billings included in previous bankruptcy fee statements in excess of the authorized fee amount ($63,000.00) as approved by the Audit Committees of the Board of Directors of PG&E Corporation and Pacific Gas & Electric Company.

## BASIS FOR RELIEF

This is the fourth interim and final fee application filed by Deloitte & Touche in these Chapter 11 Cases. In connection with the professional services rendered, by this Fee Application, Deloitte & Touche seeks compensation in the amount of $7,880,663.00 of which $2,614,927.50 was incurred during the Fourth Interim Period. The Applicant maintains computerized records of the time expended in the rendering of the professional services required by the Debtors. These records are maintained in the ordinary course of the Applicant's business. A detailed statement of hours spent rendering professional services to the Debtors in support of Deloitte & Touche's request for compensation for fees incurred during the Fourth Interim Period is annexed hereto as Exhibit B. A detail statement of hours spent rendering professional services to the Debtors in support of Deloitte & Touche's request for compensation for fees incurred during the Final Application Period were included in prior fee applications. Exhibit B: (i) identifies the professionals and paraprofessionals that rendered services in each project category; and (ii) describes each service such professional or paraprofessional performed.

Deloitte & Touche also maintains computerized records of all expenses incurred in connection with the performance of professional services. By this Fee Application, Deloitte & Touche also seeks expense reimbursement of $30,000.35 incurred by Deloitte & Touche during the Final Application Period. A summary of actual and necessary expenses incurred by Deloitte & Touche during the Application Period were included in prior fee applications.

No agreement or understanding exists between Deloitte & Touche and any nonaffiliated or unrelated person or persons for the sharing of compensation received or to be received for professional services rendered in or in connection with these cases.

## <u>DESCRIPTION OF SERVICES RENDERED</u>

Deloitte & Touche provides below an overview of the services it rendered as independent auditor and advisor to the Debtors during the Fourth Interim Period. Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout this period are also provided in the annexed <u>Exhibit B</u>.

*A. Fourth Interim Period*

**2019 Audit Services:**

**Hours 3,380.5, Amount $798,643.00**

- Deloitte & Touche performed audit procedures in connection with the audit of the financial statements of PG&E Corporation and Pacific Gas and Electric Company for the period ended December 31, 2019. Such procedures included performing risk assessment procedures, performing substantive audit testing procedures, performing accounting research in connection with recent transactions, and engaging in discussions with management to understand the design, implementation and operating effectiveness of internal controls.

**2020 AB 1054 Wildfire Fund:**

**Hours 156.0 Amount $92,580.00**

- Deloitte & Touche performed audit procedures in connection with the AB 1054 Wildfire Fund legislation, including performing accounting research, engaging in discussions with management to understand their interpretation of the legislation, and performing procedures to test the modeling methodology and business assumptions used to estimate the expected life of the Wildfire Fund.

**2020 Audit Services:**

**Hours 3,076.4, Amount $749,168.00**

- Deloitte & Touche performed audit procedures in connection with the audit of the financial statements of PG&E Corporation and Pacific Gas and Electric Company for the period ended December 31, 2020. Such procedures included performing risk assessment procedures, performing accounting research in connection with recent transactions, and engaging in discussions with management to understand the design, implementation and operating effectiveness of internal controls.

- Deloitte & Touche also performed quarterly review procedures in connection with the review of the quarterly financial statements of PG&E Corporation and Pacific Gas and Electric Company for the period ended March 31, 2020.

**2020 California Wildfires:**

**Hours 76.7, Amount $47,370.00**

- Deloitte & Touche reviewed disclosures related to wildfires, performed accounting research related to the accounting for the wildfire liability and related disclosure requirements, and engaged in discussions with PG&E management and Debtors' external legal counsel regarding the status of settlements discussions and ongoing wildfire investigations.

**2020 Post Bankruptcy Matters:**

**Hours 483.1 Amount $323,763.00**

- Deloitte & Touche performed accounting research related to accounting and disclosure requirements as a result of the Debtors' bankruptcy filing, including accounting for debtor in possession debt issuance costs, tax treatment of bankruptcy-related costs and impacts upon emergence from bankruptcy, and appropriate classification of transactions as reorganization items and/or liabilities subject to compromise.
- Applicant reviewed disclosures and press releases related to bankruptcy filing, engaged in discussions with management regarding the accounting treatment of items related to the Debtors' bankruptcy filing.
- Applicant performed inquiries with management as well as performed audit procedures to test the design, implementation and operating effectiveness of internal controls over financial reporting.

**2020 Registration Statement and Financing Reviews:**

**Hours 303.7 Amount $162,455.00**

- Deloitte & Touche performed inquiries with management and internal counsel in relation to the reissuance of our audit opinion for the year ended December 31, 2019 as part of the Debtors' filing of various registration statements and amendments thereto.
- Deloitte & Touche performed due diligence procedures on the Debtors' annual report for the year ended December 31, 2019, quarterly report for the period ended March 31, 2020, 8-K

filings, and prospectus and related supplements to agree dollar amounts, validate arithmetic accuracy, and provide comfort to the Debtors' underwriters in connection with the Debtors' debt and equity financing transactions.

**2020 Regulatory Accounting:**

**Hours 8.0, Amount $4,530.00**

- Deloitte & Touche performed risk assessment procedures and participated in discussions with management to understand the impact of recent regulatory decisions and planned regulatory applications on the Debtors' wildfire-related regulatory assets.

**2020 Wildfire Fund:**

**Hours 9.5, Amount $5,445.00**

- Deloitte & Touche performed audit procedures in connection with the AB 1054 Wildfire Fund legislation, including performing accounting research, engaging in discussions with management to understand their interpretation of the legislation, and performing procedures to test the modeling methodology and business assumptions used to estimate the expected life of the Wildfire Fund.

**AB 1054 Wildfire Fund:**

**Hours 51.0, Amount $32,070.00**

- Deloitte & Touche performed audit procedures in connection with the AB 1054 Wildfire Fund legislation, including performing accounting research, engaging in discussions with management to understand their interpretation of the legislation, and performing procedures to test the modeling methodology and business assumptions used to estimate the expected life of the Wildfire Fund.

**Accounting Consultations:**

**Hours 13.2, Amount $9,462.00**

- Deloitte & Touche drafted and reviewed the audit matters to be included within the audit report for PG&E Corporation for the period ended December 31, 2019.

**California Wildfires:**

**Hours 112.5 Amount $69,600.00**

- Deloitte & Touche reviewed disclosures related to wildfires, performed accounting research related to the accounting for the wildfire liability and related disclosure requirements, and engaged in discussions with PG&E management and Debtors' external legal counsel regarding the status of settlements discussions and ongoing wildfire investigations.

**Lease Accounting Services:**

**Hours 11.5, Amount $3,567.50**

- Deloitte & Touche performed audit procedures on the adoption of ASC 842 as well as participated in discussions with management regarding price risk management of cost of electricity and gas contracts and the impact of ASC 842 on these contracts.

**Post-Bankruptcy Matters:**

**Hours 293.0, Amount $144,780.00**

- Deloitte & Touche performed accounting research related to accounting and disclosure requirements as a result of the Debtors bankruptcy filing, including accounting for debtor in possession debt issuance costs, tax treatment of bankruptcy-related costs and impacts upon emergence from bankruptcy, and appropriate classification of transactions as reorganization items and/or liabilities subject to compromise.
- Applicant reviewed disclosures and press releases related to bankruptcy filing, engaged in discussions with management regarding the accounting treatment of items related to the Debtors bankruptcy filing.
- Applicant performed inquiries with management as well as performed audit procedures to test the design, implementation and operating effectiveness of internal controls over financial reporting.

**Preparation of Fee Applications:**

**Hours 331.3, Amount $80,784.00**

- During the Fourth Interim Period, Deloitte & Touche analyzed the time charged by both professional level and category in preparation of its fee applications, in accordance with the Interim Compensation Procedures Order.

**Registration Statement and Financing Reviews:**

**Hours 24.0, Amount $9,640.00**

- Deloitte & Touche performed inquiries with management and internal counsel in relation to the reissuance of our audit opinion for the year ended December 31, 2019 as part of the Debtors' filing of various registration statements and amendments thereto.

- Deloitte & Touche performed due diligence procedures on the Debtors' annual report for the year ended December 31, 2019, quarterly report for the period ended March 31, 2020, 8-K filings, and prospectus and related supplements to agree dollar amounts, validate arithmetic accuracy, and provide comfort to the Debtors' underwriters in connection with the Debtors' debt and equity financing transactions.

**Regulatory Accounting:**

**Hours 169.0, Amount $81,070.00**

- Deloitte & Touche performed risk assessment procedures, performed substantive audit testing procedures, performed accounting research in connection with recent transactions, and participated in discussions with management to understand the design and implementation of internal controls.

    *B.  Final Compensation Period*

Deloitte & Touche provides below an overview of the services it rendered as independent auditor and advisor to the Debtors during the Final Application Period.  Detailed descriptions of these services, the amount of fees incurred, and the amount of hours spent providing services throughout the Final Application Period were provided in prior fee applications.

**2018 Nuclear Decommissioning Trust ("NDT") Audit Services:**

**Hours 621.2, Amount $142,385.00**

- Deloitte & Touche performed audit procedures in connection with the audit of the financial statements of the nuclear decommissioning trusts for the period ended December 31, 2018, including executing the audit plan and concluding on the audit.

**2019 Audit Services:**

**Hours 18,445.2, Amount $4,205,069.00**

- Deloitte & Touche & Touche performed audit procedures in connection with the audit of the financial statements of PG&E Corporation and Pacific Gas and Electric Company for the period ended December 31, 2019. Such procedures included performing risk assessment procedures, performing substantive audit testing procedures, performing accounting research in connection with recent transactions, and engaging in discussions with management to understand the design, implementation and operating effectiveness of internal controls.

- Deloitte & Touche also performed quarterly review procedures in connection with the review of the quarterly financial statements of PG&E Corporation and Pacific Gas and Electric Company for the periods ended March 31, 2019, June 30, 2019, and September 30, 2019.

**2020 AB 1054 Wildfire Fund:**

**Hours 156.0, Amount $92,580.00**

- Deloitte & Touche performed audit procedures in connection with the AB 1054 Wildfire Fund legislation, including performing accounting research, engaging in discussions with management to understand their interpretation of the legislation, and performing procedures to test the modeling methodology and business assumptions used to estimate the expected life of the Wildfire Fund.

**2020 Audit Services:**

**Hours 3,104.9 Amount $755,938.00**

- Deloitte & Touche performed audit procedures in connection with the audit of the financial statements of PG&E Corporation and Pacific Gas and Electric Company for the period ended December 31, 2019. Such procedures included performing risk assessment procedures, performing substantive audit testing procedures, performing accounting research in connection with recent transactions, and engaging in discussions with management to understand the design, implementation and operating effectiveness of internal controls.

- Deloitte & Touche also performed quarterly review procedures in connection with the review of the quarterly financial statements of PG&E Corporation and Pacific Gas and Electric Company for the period ended March 31, 2020.

**2020 California Wildfires:**

**Hours 76.7, Amount $47,370.00**

- Deloitte & Touche reviewed disclosures related to wildfires, performed accounting research related to the accounting for the wildfire liability and related disclosure requirements, and engaged in discussions with PG&E management and Debtors' external legal counsel regarding the status of settlements discussions and ongoing wildfire investigations.

**2020 Post-Bankruptcy Matters:**

**Hours 483.1, Amount $323,763.00**

- Deloitte & Touche performed accounting research related to accounting and disclosure requirements as a result of the Debtors' bankruptcy filing, including accounting for debtor in possession debt issuance costs, tax treatment of bankruptcy-related costs and impacts upon emergence from bankruptcy, and appropriate classification of transactions as reorganization items and/or liabilities subject to compromise.
- Applicant reviewed disclosures and press releases related to bankruptcy filing, engaged in discussions with management regarding the accounting treatment of items related to the Debtors' bankruptcy filing.
- Applicant performed inquiries with management as well as performed audit procedures to test the design, implementation and operating effectiveness of internal controls over financial reporting.

**2020 Registration Statement and Financing Reviews:**

**Hours 303.7, Amount $162,455.00**

- Deloitte & Touche performed inquiries with management and internal counsel in relation to the reissuance of our audit opinion for the year ended December 31, 2019 as part of the Debtors' filing of various registration statements and amendments thereto.

- Deloitte & Touche performed due diligence procedures on the Debtors' annual report for the year ended December 31, 2019, quarterly report for the period ended March 31, 2020, 8-K filings, and prospectus and related supplements to agree dollar amounts, validate arithmetic accuracy, and provide comfort to the Debtors' underwriters in connection with the Debtors' debt and equity financing transactions.

**2020 Regulatory Accounting:**

**Hours 8.0, Amount $4,530.00**

- Deloitte & Touche performed risk assessment procedures and participated in discussions with management to understand the impact of recent regulatory decisions and planned regulatory applications on the Debtors' wildfire-related regulatory assets.

- **2020 Wildfire Fund:**

**Hours 9.5, Amount $5,445.00**

- Deloitte & Touche performed audit procedures in connection with the AB 1054 Wildfire Fund legislation, including performing accounting research, engaging in discussions with management to understand their interpretation of the legislation, and performing procedures to test the modeling methodology and business assumptions used to estimate the expected life of the Wildfire Fund.

**AB 1054 Wildfire Fund:**

**Hours 354.3, Amount $226,556.00**

- Deloitte & Touche performed audit procedures in connection with the AB 1054 Wildfire Fund legislation, including performing accounting research, engaging in discussions with management to understand their interpretation of the legislation, and performing procedures to test the modeling methodology and business assumptions used to estimate the expected life of the Wildfire Fund.

**Accounting Consultations:**

**Hours 123.1, Amount $76,557.00**

- Deloitte & Touche drafted and reviewed the audit matters to be included within the audit report for PG&E Corporation for the period ended December 31, 2019.

**California Wildfires:**

**Hours 905.4, Amount $557,705.00**

- Deloitte & Touche reviewed disclosures related to wildfires, performed accounting research related to the accounting for the wildfire liability and related disclosure requirements, and engaged in discussions with PG&E management and Debtors' external legal counsel regarding the status of settlements discussions and ongoing wildfire investigations.

**Lease Accounting Services:**

**Hours 71.8, Amount $19,977.00**

- Deloitte & Touche performed audit procedures on the adoption of ASC 842 as well as participated in discussions with management regarding price risk management of cost of electricity and gas contracts and the impact of ASC 842 on these contracts.

**New Accounting Standards:**

**Hours 161.8, Amount $64,455.00**

- Deloitte & Touche performed accounting research related to the implementation of the new lease accounting standard, engaged in discussions with management regarding the internal controls related to leases and tested the design, implementation and operating effectiveness of internal controls related to accounting for leases under the new standard.

- Deloitte & Touche performed accounting research related to the implementation of the new current expected credit loss standard and engaged in discussions with management's analysis and methodology in evaluating the impact on the financial statements.

**Non-Working Travel:**

**Hours 16.0, Amount $5,495.00**

- Deloitte & Touche engagement team members incurred non-working travel time due to necessary travel for employees from Atlanta, Houston, Newark and Phoenix to San Francisco. Non-working travel time is billed at 50% of professionals' hourly rate.

**Other Audit-Related Services:**

**Hours 97.6, Amount $29,122.00**

- Deloitte & Touche performed PowerPlan system implementation procedures and engaged in discussions with PG&E management regarding the scope of implementation procedures to be performed, the identification of internal controls related to system implementation, and results of testing procedures related to the automated calculation.

**Other Outside of Engagement Scope:**

**Hours 20.4, Amount $11,307.00**

- Deloitte & Touche coordinated workpaper review by the Debtors' regulators (Office of Ratepayer Advocates) and engaged in discussions with PG&E management related to data analytic procedures for testing accounts payable.

**Post-Bankruptcy Matters:**

**Hours 1,230.0, Amount $671,043.00**

- Deloitte & Touche performed accounting research related to accounting and disclosure requirements as a result of the Debtors bankruptcy filing, including accounting for debtor in possession debt issuance costs, tax treatment of bankruptcy-related costs and impacts upon emergence from bankruptcy, and appropriate classification of transactions as reorganization items and/or liabilities subject to compromise.
- Applicant reviewed disclosures and press releases related to bankruptcy filing, engaged in discussions with management regarding the accounting treatment of items related to the Debtors bankruptcy filing.
- Applicant performed inquiries with management as well as performed audit procedures to test the design, implementation and operating effectiveness of internal controls over financial reporting.

**Preparation of Fee Applications:**

**Hours 950.0, Amount $220,580.00**

- During the Final Application Period, Deloitte & Touche analyzed the time charged by both professional level and category in preparation of its fee applications, in accordance with the Interim Compensation Procedures Order.

**Registration Statement and Financing Reviews:**

**Hours 24.0, Amount $9,640.00**

- Deloitte & Touche performed inquiries with management and internal counsel in relation to the reissuance of our audit opinion for the year ended December 31, 2019 as part of the Debtors' filing of various registration statements and amendments thereto.

- Deloitte & Touche performed due diligence procedures on the Debtors' annual report for the year ended December 31, 2019, quarterly report for the period ended March 31, 2020, 8-K filings, and prospectus and related supplements to agree dollar amounts, validate arithmetic accuracy, and provide comfort to the Debtors' underwriters in connection with the Debtors' debt and equity financing transactions

**Regulatory Accounting:**

**Hours 680.5, Amount $328,076.00**

- Deloitte & Touche performed risk assessment procedures, performed substantive audit testing procedures, performed accounting research in connection with recent transactions, and participated in discussions with management to understand the design and implementation of internal controls.

## ALLOWANCE OF COMPENSATION AND ACTUAL AND NECESSARY EXPENSES

Because of the benefits realized by the Debtors, the nature of services provided, the amount of work done, the time consumed and the skill required, Deloitte & Touche requests that it be allowed, on a final basis, compensation for the professional services rendered during the Application Period in the sum of $7,880,663.00.

During the Final Application Period, allowance of compensation in the amount requested result in a blended hourly rate for professionals of approximately $285.89.

Deloitte & Touche respectfully submits that the professional services rendered by Deloitte & Touche on behalf of the Debtors during the Final Application Period were reasonable, necessary and appropriate to the administration of these Chapter 11 Cases and related matters.

As set forth in Exhibit C annexed hereto, Deloitte & Touche has disbursed, and requests reimbursement for, a total of $30,000.35 in expenses in providing professional services during the

Final Application Period, which represents actual, necessary expenses in the rendition of professional services in these Chapter 11 Cases.

## DELOITTE & TOUCHE'S REQUESTED FEES SHOULD BE ALLOWED BY THIS COURT

Section 330 provides that a court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 sets forth the criteria for the award of compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded . . . the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> (a) the time spent on such services; the rates charged for such services;
> (b) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
> (c) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
> (d) with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
> (e) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3).

In the instant case, Deloitte & Touche respectfully submits that the services for which it seeks compensation in this Final Application Period were necessary for and beneficial to the Debtors and were performed economically, effectively, and efficiently. Deloitte & Touche further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors. Further, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the amount of fees requested is fair and reasonable given: (i) the complexity of these cases; (ii) the time expended; (iii) the nature and extent of the services rendered; (iv) the value of such services; and (v) the costs of comparable services other than in a case under the Bankruptcy Code. Accordingly, the approval of the compensation sought herein is warranted.

## CERTIFICATE OF COMPLIANCE AND WAIVER

The undersigned representative of Deloitte & Touche certifies that Deloitte & Touche has reviewed the requirements of rule 2016 of the Local Rules and that the Fee Application substantially complies with that Local Rule. To the extent that the Fee Application does not comply in all respects with the requirements of Local Rule 2016, Deloitte & Touche believes that such deviations are not material and respectfully requests that any such requirement be waived.

WHEREFORE, Deloitte & Touche respectfully requests that the Court enter an order: (i) granting the allowance of compensation for professional services rendered to the Debtors by Deloitte & Touche in the amount of $2,614,927.50 for the Fourth Interim Period; (ii) granting Applicant final allowance and approval of compensation for professional services rendered to the Debtors by Deloitte & Touche in the amount of $7,880,663.00; (iii) granting the final allowance of reimbursement of $30,000.35 for the actual and necessary costs and expenses incurred by Deloitte & Touche in these cases during the Final Application Period; (iv) authorizing and directing the Debtors to pay all of the compensation held back in connection with the monthly invoices in the amount of $1,576,132.60; and (v) granting such other and relief as may be just and proper.

DATED: August 27, 2020

DELOITTE & TOUCHE LLP

By: */s/ Timothy Gillam*
_____
Timothy Gillam
Partner
555 Mission Street
San Francisco, California 94105-0920

Independent Auditor and Advisor to the Debtors