# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

**In re:**

**PG&E CORPORATION,**

      **-and-**

**PACIFIC GAS AND ELECTRIC COMPANY,**

      **Debtors.**

☐ Affects PG&E Corporation
☐ Affects Pacific Gas and Electric Company
■ Affects both Debtors

*All papers shall be filed in the lead case, No. 19-30088(DM)*

---

Bankruptcy Case
No. 19-30088 (DM)

Chapter 11

(Lead Case)

(Jointly Administered)

**FINAL FEE APPLICATION OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE COMMITTEE OF UNSECURED CREDITORS**

**Date:** TBD
**Time:** TBD
**Place:** United States Bankruptcy Court Courtroom 17, 16th Floor San Francisco, CA 94102
**Judge:** Hon. Dennis Montali

---

To:

Name of Applicant:

Authorized to Provide Professional Services to:

Date of Retention:

Period for which compensation and reimbursement are sought:

Amount of compensation sought as actual, reasonable, and necessary:

Amount of expense reimbursement sought as actual, reasonable, and necessary:

---

The Notice Parties

FTI Consulting, Inc.

Financial Advisor to the Official Committee of Unsecured Creditors

February 12, 2019[1]

February 12, 2019 through July 31, 2020

$18,226,516.25 (100%) [2]

$140,583.20 [2]

---

[1] On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor* Nunc Pro Tunc *to February 12, 2019* [Dkt No. 2252] (the "**Retention Order**")
[2] Reflects voluntary reductions for certain fees and expenses and additional reductions agreed to with the fee examiner.

## SUMMARY OF MONTHLY FEE STATEMENTS DURING THE APPLICATION PERIOD

| Date Filed Docket No. | Period Covered | Fees Requested (100% of Fees) [1] | Fees Due (80% of Fees) | Holdback (20% of Fees) | Expenses Requested (100% of Expenses) [2] | Amounts Paid to Date [3] | Remaining Unpaid Amount |
|---|---|---|---|---|---|---|---|
| 5/29/19 ECF No. 2261 | 2/12/19 - 2/28/19 | $ 847,604.25 | $ 678,083.40 | $ 169,520.85 | $ 2,329.38 | $ 849,933.63 | $ - |
| 7/2/19 ECF No. 2828 | 3/1/19 - 3/31/19 | 1,729,876.50 | 1,383,901.20 | 345,975.30 | 11,435.83 | $ 1,741,312.33 | $ - |
| 7/12/19 ECF No. 2952 | 4/1/19 - 4/30/19 | 1,675,133.75 | 1,340,107.00 | 335,026.75 | 15,896.49 | $ 1,691,030.24 | $ - |
| 7/12/19 ECF No. 2953 | 5/1/19 - 5/31/19 | 1,538,013.75 | 1,230,411.00 | 307,602.75 | 16,839.43 | $ 1,504,853.18 | $ - |
| 9/13/19 ECF No. 3890 | 6/1/19 - 6/30/19 | 1,852,847.00 | 1,482,277.60 | 370,569.40 | 30,897.58 | $ 1,513,175.18 | $ 370,569.40 |
| 10/4/19 ECF No. 4116 | 7/1/19 - 7/31/19 | 1,709,470.25 | 1,367,576.20 | 341,894.05 | 9,327.16 | $ 1,376,903.36 | $ 341,894.05 |
| 10/31/19 ECF No. 4535 | 8/1/19 - 8/31/19 | 1,392,180.50 | 1,113,744.40 | 278,436.10 | 13,911.78 | $ 1,127,656.18 | $ 278,436.10 |
| 11/14/2019 ECF No. 4720 | 9/1/19 - 9/30/19 | 1,026,324.25 | 821,059.40 | 205,264.85 | 6,265.02 | $ 827,324.42 | $ 205,264.85 |
| 12/23/19 ECF No. 5194 | 10/1/19 - 10/31/19 | 1,320,213.00 | 1,056,170.40 | 264,042.60 | 6,547.70 | $ 1,062,718.10 | $ 264,042.60 |
| 1/21/2020 ECF No. 5426 | 11/1/19 - 11/30/19 | 1,306,983.00 | 1,045,586.40 | 261,396.60 | 2,560.28 | $ 1,048,146.68 | $ 261,396.60 |
| 3/5/2020 ECF No. 6102 | 12/1/19 - 12/31/19 | 671,120.50 | 536,896.40 | 134,224.10 | 8,185.19 | $ 545,081.59 | $ 134,224.10 |
| 3/5/2020 ECF No. 6104 | 1/1/20 - 1/31/20 | 632,082.00 | 505,665.60 | 126,416.40 | 1,799.21 | $ 507,464.81 | $ 126,416.40 |
| 4/8/20 ECF No. 6701 | 2/1/20 - 2/29/20 | 740,937.00 | 592,749.60 | 148,187.40 | 7,598.90 | $ 600,348.50 | $ 148,187.40 |
| 5/7/20 ECF No. 7089 | 3/1/20 - 3/31/20 | 766,515.00 | 613,212.00 | 153,303.00 | 7,274.07 | $ 620,486.07 | $ 153,303.00 |
| 6/4/20 ECF No. 7781 | 4/1/20 - 4/30/20 | 517,161.50 | 413,729.20 | 103,432.30 | 1,657.72 | $ 415,386.92 | $ 103,432.30 |
| 6/30/20 ECF No. 8211 | 5/1/20 - 5/31/20 | 403,637.50 | 322,910.00 | 80,727.50 | 250.00 | $ 323,160.00 | $ 80,727.50 |
| 7/27/2020 ECF No. 8542 | 6/1/20 - 6/30/20 | 279,446.00 | 223,556.80 | 55,889.20 | 340.00 | $ - | $ 279,786.00 |
| Post-Effective Date [4] | Post-Effective | 36,970.50 | 29,576.40 | 7,394.10 | - | $ - | $ 36,970.50 |
| Fee Examiner Compromises [5] | 2/19/19 - 5/31/20 | (220,000.00) | (176,000.00) | (44,000.00) | (2,532.54) | $ - | $ (172,532.54) |
| **Total** | | **$ 18,226,516.25** | **$ 14,581,213.00** | **$ 3,645,303.25** | **$ 140,583.20** | **$ 15,754,981.19** | **$ 2,612,118.26** |

1. The total fees requested reflects total voluntary reductions of $569,778.75.
2. The total expenses requested reflects total voluntary reductions of $25,550.74.
3. The Amounts Paid to Date for *Monthly Fee Statement of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period May 1, 2019 through May 31, 2019* [ECF No. 2953] reflects agreement with Fee Examiner, as per *Order Approving First Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 through May 31, 2019* [ECF No. 5767], for additional $50,000 reduction for the First Interim Fee Application Period.
4. The Post-Effective Date fee amount reflects fees incurred in July 2020, including for preparation of the June 2020 fee statement ($7,921.50), preparation of the Fourth Interim Fee Application ($7,541.50), preparation of the Lobbying Disclosure Report ($7,633.00), review of emergence filings ($452.50), certain late entries not reflected in monthly fee statements ($3,422.00), as well as an estimate of fees for preparation of the Final Fee Application ($10,000.00).
5. The Fee Examiner Compromises reflects agreements with the Fee Examiner for additional reductions, including the $50,000 fees reduction for the First Interim Application period per the *Order Approving First Interim Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 through May 31, 2019* [ECF No. 5767], the $170,000 fees reduction for the Second and Third Interim Periods per the Docket Text Order entered on August 3, 2020, and the $2,532.54 expenses reduction for the Fourth Interim Period that is expected to be reflected in a Notice of Compromises to be filed by the Fee Examiner.

EAST\165229594.10

**SUMMARY OF HOURS INCURRED BY PROFESSIONAL DURING THE**

**APPLICATION PERIOD**

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Dunn, Jackson | Sr Managing Director | Public Affairs | $ 875.00 | 15.8 | 13,825.00 |
| Eisenband, Michael | Sr Managing Director | Restructuring | 1,230.89 | 139.3 | 171,463.50 |
| Hinkelman, Andrew | Sr Managing Director | Restructuring | 1,050.00 | 3.0 | 3,150.00 |
| Imhoff, Dewey | Sr Managing Director | Compensation | 1,095.00 | 95.0 | 104,025.00 |
| Joffe, Steven | Sr Managing Director | Tax | 1,105.40 | 204.3 | 225,832.50 |
| LeWand, Christopher | Sr Managing Director | Energy | 1,050.00 | 84.6 | 88,830.00 |
| O'Brien, Rory | Sr Managing Director | Insurance | 740.00 | 113.3 | 83,842.00 |
| Salve, Michael | Sr Managing Director | Damage Claims | 1,250.98 | 681.9 | 853,042.00 |
| Scruton, Andrew | Sr Managing Director | Restructuring | 1,101.92 | 1,389.8 | 1,531,449.00 |
| Simms, Steven | Sr Managing Director | Restructuring | 1,198.08 | 42.2 | 50,559.00 |
| Smith, Ellen | Sr Managing Director | Utilities | 1,057.42 | 749.0 | 792,004.50 |
| Star, Samuel | Sr Managing Director | Restructuring | 1,100.13 | 951.2 | 1,046,445.00 |
| Steinberg, Darryl | Sr Managing Director | Tax | 1,095.00 | 5.3 | 5,803.50 |
| Windle, Travis | Sr Managing Director | Public Affairs | 875.00 | 13.4 | 11,725.00 |
| Wrynn, James | Sr Managing Director | Insurance | 940.00 | 174.8 | 164,312.00 |
| Arnold, Seth | Managing Director | Restructuring | 830.00 | 865.0 | 717,950.00 |
| Arsenault, Ronald | Managing Director | Utilities | 801.26 | 425.6 | 341,015.00 |
| Berkin, Michael | Managing Director | Restructuring | 884.15 | 1,850.3 | 1,635,951.50 |
| Cavanaugh, Lauren | Managing Director | Insurance | 733.95 | 626.6 | 459,896.00 |
| DeVito, Kathryn | Managing Director | Public Affairs | 677.27 | 1.1 | 745.00 |
| Dunec, Mark | Managing Director | Real Estate | 675.00 | 22.0 | 14,850.00 |
| Fuite, Robert | Managing Director | Damage Claims | 835.00 | 503.4 | 420,338.00 |
| Javor, Scott | Managing Director | Energy | 840.00 | 43.7 | 36,708.00 |
| Kaptan, Mary Ann | Managing Director | Restructuring | 847.77 | 1,227.9 | 1,040,981.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 731.73 | 341.1 | 249,593.50 |
| Ng, William | Managing Director | Restructuring | 886.07 | 2,536.7 | 2,247,696.00 |
| Rosenblatt, Rachel | Managing Director | Public Affairs | 725.00 | 5.4 | 3,915.00 |
| Yozzo, John | Managing Director | Research | 830.00 | 2.4 | 1,992.00 |
| Barak, Sylvie | Sr Director | Public Affairs | 625.00 | 114.4 | 71,500.00 |
| Carmel, Alon | Sr Director | Energy | 830.00 | 17.6 | 14,608.00 |
| Hanifin, Kathryn | Sr Director | Public Affairs | 615.77 | 507.4 | 312,440.00 |
| Jordan, Brittany | Sr Director | Public Affairs | 650.00 | 1.0 | 650.00 |
| LaMagna, Matthew | Sr Director | Public Affairs | 537.50 | 2.0 | 1,075.00 |
| Lau-Fernau, Agnes | Sr Director | Insurance | 675.25 | 76.5 | 51,657.00 |
| Li, Fengrong | Sr Director | Utilities | 730.00 | 199.5 | 145,635.00 |

1. Billing rate changes for certain professionals were implemented during the Application Period as per Docket No. 5487. The billing rates here reflect a blended hourly rate for the Application Period.

EAST\165229594.10

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Quast, David | Sr Director | Public Affairs | 625.00 | 62.5 | 39,062.50 |
| Springer, Benjamin | Sr Director | Public Affairs | 637.78 | 167.6 | 106,892.50 |
| Usavage, Alexis | Sr Director | Web Development | 625.00 | 51.1 | 31,937.50 |
| Althausen, Kimberly | Director | Public Affairs | 450.00 | 3.0 | 1,350.00 |
| Berdugo, Coty | Director | Tax | 755.00 | 6.5 | 4,907.50 |
| Bookstaff, Evan | Director | Restructuring | 571.36 | 1,061.7 | 606,612.00 |
| Bromberg, Brian | Director | Restructuring | 756.83 | 421.8 | 319,233.00 |
| Kon, Joseph | Director | Public Affairs | 550.00 | 107.5 | 59,125.00 |
| Korngut, Alex | Director | Restructuring | 630.00 | 89.4 | 56,322.00 |
| Krebsbach, Taylor | Director | Insurance | 595.00 | 431.4 | 256,683.00 |
| Mukherjee, Sameer | Director | Damage Claims | 624.98 | 183.1 | 114,434.00 |
| Osinchuk, Chelsea | Director | Utilities | 590.00 | 159.8 | 94,282.00 |
| Papas, Zachary | Director | Restructuring | 496.62 | 1,000.3 | 496,764.00 |
| Sperry, Jonathan | Director | Public Affairs | 525.00 | 13.7 | 7,192.50 |
| Sutter, John | Director | Public Affairs | 450.00 | 2.7 | 1,215.00 |
| Ventimiglia, Matthew | Director | Public Affairs | 525.00 | 7.8 | 4,095.00 |
| Altuzarra, Charles | Sr Consultant | Restructuring | 466.72 | 123.0 | 57,406.50 |
| Caves, Jefferson | Sr Consultant | Public Affairs | 392.20 | 497.1 | 194,965.00 |
| Cheng, Earnestiena | Sr Consultant | Restructuring | 640.00 | 436.2 | 279,168.00 |
| Delhey II, John | Sr Consultant | Restructuring | 480.00 | 2.7 | 1,296.00 |
| Giresi, Richard | Sr Consultant | Damage Claims | 285.00 | 6.9 | 1,966.50 |
| Kim, Ye Darm | Sr Consultant | Restructuring | 411.57 | 932.8 | 383,909.50 |
| Mackinson, Lindsay | Sr Consultant | Public Affairs | 343.17 | 223.9 | 76,835.00 |
| O'Donnell, Nicholas | Sr Consultant | Damage Claims | 485.65 | 811.3 | 394,009.00 |
| Ryan, Alexandra | Sr Consultant | Public Affairs | 423.47 | 382.2 | 161,850.00 |
| Spiwak, Caitlin | Sr Consultant | Public Affairs | 425.00 | 14.0 | 5,950.00 |
| Stein, Jeremy | Sr Consultant | Insurance | 367.62 | 988.5 | 363,389.50 |
| Barke, Tyler | Consultant | Restructuring | 380.42 | 808.1 | 307,420.50 |
| Brown, Madison | Consultant | Restructuring | 390.00 | 93.7 | 36,543.00 |
| Chae, Isabelle | Consultant | Public Affairs | 325.00 | 41.3 | 13,422.50 |
| Coryea, Karoline | Consultant | Public Affairs | 334.40 | 287.6 | 96,172.50 |
| Dailey, Adam | Consultant | Public Affairs | 345.88 | 28.5 | 9,857.50 |
| Fitzgerald, Jay | Consultant | Public Affairs | 325.00 | 4.5 | 1,462.50 |
| Kurtz, Emma | Consultant | Restructuring | 409.28 | 676.4 | 276,837.50 |
| Lee, Jessica | Consultant | Restructuring | 368.50 | 502.6 | 185,208.00 |

1. Billing rate changes for certain professionals were implemented during the Application Period as per Docket No. 5487. The billing rates here reflect a blended hourly rate for the Application Period.

EAST\165229594.10

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Michael, Danielle | Consultant | Damage Claims | 398.05 | 953.1 | 379,380.00 |
| Mundahl, Erin | Consultant | Public Affairs | 335.67 | 450.9 | 151,352.50 |
| Smotkin, Lauren | Consultant | Public Affairs | 325.00 | 23.2 | 7,540.00 |
| Thakur, Kartikeya | Consultant | Damage Claims | 415.75 | 813.8 | 338,336.50 |
| Wang, Gege | Consultant | Damage Claims | 415.57 | 41.1 | 17,080.00 |
| White, Sawyer | Consultant | Restructuring | 355.00 | 38.5 | 13,667.50 |
| Yasin, Zohair | Consultant | Web Development | 325.00 | 105.0 | 34,125.00 |
| Banks, Angelica | Associate | Public Affairs | 165.00 | 15.7 | 2,590.50 |
| Hellmund-Mora, Marili | Associate | Restructuring | 275.37 | 136.1 | 37,478.50 |
| Lightstone, Serena | Summer Associate | Restructuring | 195.00 | 149.6 | 29,172.00 |
| Manvelova, Jane | Summer Associate | Restructuring | 195.00 | 127.8 | 24,921.00 |
| Verma, Ashwin | Summer Associate | Restructuring | 195.00 | 37.8 | 7,371.00 |
| **Subtotal** | | | | **27,556.3** | **$ 19,006,295.00** |
| | Less: Discount for non-working travel time | | | | (106,578.75) |
| | Less: Voluntary reduction | | | | (463,200.00) |
| | Plus: Estimate for Preparation of Final Fee Application | | | | 10,000.00 |
| **Grand Total** | | | | | **$ 18,446,516.25** |
| | Less: Fee Reductions Related to Compromises with the Fee Examiner | | | | (220,000.00) |
| **Revised Grand Total** | | | | | **$ 18,226,516.25** |

1. Billing rate changes for certain professionals were implemented during the Application Period as per Docket No. 5487. The billing rates here reflect a blended hourly rate for the Application Period.

EAST\165229594.10

**SUMMARY OF HOURS INCURRED BY PROJECT CATEGORY DURING THE**

**APPLICATION PERIOD**

| Task Code | Task Description | Total Hours | Total Fees |
|:---:|---|---:|---:|
| 1 | Current Operating Results | 255.8 | $ 188,262.00 |
| 2 | Cash & Liquidity Analysis | 499.5 | $ 291,878.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 170.5 | $ 153,235.00 |
| 4 | Trade Vendor Issues | 505.7 | $ 376,007.00 |
| 5 | Real Estate Issues | 75.5 | $ 55,596.50 |
| 6 | Asset Sales | 41.5 | $ 32,474.50 |
| 7 | Analysis of Business Plan | 2,497.2 | $ 1,718,242.50 |
| 9 | Analysis of Employee Comp Programs | 1,290.5 | $ 960,171.50 |
| 10 | Analysis of Tax Issues | 388.8 | $ 353,832.00 |
| 11 | Prepare for and Attend Court Hearings | 246.1 | $ 192,673.50 |
| 12 | Analysis of SOFAs & SOALs | 88.8 | $ 67,163.50 |
| 13 | Analysis of Other Miscellaneous Motions | 469.9 | $ 404,144.00 |
| 14 | Analysis of Claims/Liab Subject to Compro | 272.0 | $ 219,075.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 12.6 | $ 9,745.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 1,048.5 | $ 963,567.00 |
| 18 | Potential Avoidance Actions & Litigation | 0.4 | $ 438.00 |
| 19 | Case Management | 603.1 | $ 552,169.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 241.3 | $ 236,992.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 1,031.2 | $ 965,874.50 |
| 22 | Meetings with Other Parties | 254.7 | $ 205,234.50 |
| 23 | Firm Retention | 153.8 | $ 98,195.50 |
| 24 | Preparation of Fee Application | 1,101.6 | $ 552,103.50 |
| 25 | Travel Time | 256.0 | $ 245,606.00 |
| 26 | Prepetition Wildfires Claims | 5,241.6 | $ 3,472,202.00 |
| 27 | Regulatory and Legislative Matters | 1,284.0 | $ 877,523.00 |
| 28 | Insurance Subrogation Claims | 473.8 | $ 309,938.50 |
| 29 | Future Claims Risk Modeling | 1,547.8 | $ 1,032,370.50 |

EAST\165229594.10

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 30 | Wildfire Mitigation Plan | 1,703.2 | $ 1,309,155.50 |
| 31 | Public Affairs | 2,538.5 | $ 1,413,458.00 |
| 32 | Customer Affordability & Benchmarking | 1,045.2 | $ 619,687.50 |
| 33 | Cost Reduction Analysis | 48.0 | $ 29,706.00 |
| 35 | Current Events | 1,261.9 | $ 493,795.50 |
| 36 | Power Purchase Agreements | 540.7 | $ 406,428.00 |
| 37 | Public Safety Power Shutoff | 366.6 | $ 199,349.50 |
| **Subtotal** | | **27,556.3** | **$ 19,006,295.00** |
| Less: Discount for non-working travel time | | | (106,578.75) |
| Less: Voluntary Reduction | | | (463,200.00) |
| Plus: Estimate for Preparation of Final Fee Application | | | 10,000.00 |
| **Grand Total** | | **27,556.3** | **$ 18,446,516.25** |
| Less: Fee Reductions Related to Compromises with the Fee Examiner | | | (220,000.00) |
| **Revised Grand Total** | | | **$ 18,226,516.25** |

### SUMMARY OF EXPENSES INCURRED DURING THE APPLICATION PERIOD

| Expense Type | Amount |
|---|---|
| Airfare | $ 46,705.80 |
| Lodging | 58,166.28 |
| Transportation | 14,774.83 |
| Working Meals | 42,346.38 |
| Other | 6,673.19 |
| **Total** | **$ 168,666.48** |
| Less: In-Office Meals Capped at $30/meal, $0/snacks, $0/coffee; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches | $ (18,005.94) |
| Less: Hotel Expenses Capped at $600/night | (7,544.80) |
| **Grand Total** | **$ 143,115.74** |
| Less: Expense Reductions Related to Compromises with the Fee Examiner | (2,532.54) |
| **Revised Grand Total** | **$ 140,583.20** |

FTI Consulting, Inc. (together with its wholly owned subsidiaries, contractors and employees, the "**Applicant**" or "**FTI**"), financial advisor to the Official Committee of Unsecured Creditors (the "**Committee**") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**"), hereby submits its Final Fee Application (the "**Fee Application**") for allowance of compensation for professional services performed by FTI for the period commencing February 12, 2019 through and including July 31, 2020 (the "**Application Period**") and reimbursement of its actual and necessary expenses incurred during the Application Period, and respectfully represents as follows:

## **INTRODUCTION**

1.      FTI provided services to the Committee in accordance with the instructions and directions of the Committee. FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred.

2.      By this Fee Application, FTI seeks allowance, on a final basis, of (i) compensation for actual and necessary professional services rendered by FTI as financial advisor to the Committee for the Application Period in the amount of $18,226,516.25 and (ii) reimbursement for expenses incurred in the amount of $140,583.20 for a total of $18,367,099.45. These amounts reflect voluntary reductions and travel time discounts for certain fees and expenses in the aggregate of $569,778.75 and $25,550.74, respectively. These amounts also reflect additional reductions to fees and expenses pursuant to compromises with the Fee Examiner in the aggregate of $220,000.00 and $2,532.54, respectively. The voluntary fee reductions include adjustments for non-working travel time, transient timekeepers, and the number of professionals at meetings and conference calls. The voluntary expense reductions include certain hotel and meal caps per the proposed Fee Examiner protocol.

EAST\165229594.10

3. The statutory bases for the relief requested herein are sections 330, 331, and 1103 of title 11 of the United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), the Local Rules for the United States Bankruptcy Court for the Northern District of California (the "**Local Rules**"), and the *Order Pursuant to 11 U.S.C §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals*, entered on February 27, 2019, [ECF No. 701] (the "**Interim Compensation Order**").

4. This Fee Application summarizes the services rendered by FTI on behalf of the Committee during the Application Period. While it is not possible or practical to describe each and every activity undertaken by FTI, FTI has maintained contemporaneous time records which include a detailed chronology of the daily services rendered, describing the precise nature of the work, the specific tasks performed, and the time expended by each professional. A breakdown of the hours and fees by professional is annexed hereto as **Exhibit A**. A breakdown of the hours and fees by task code is annexed hereto as **Exhibit B**. A detailed copy of the time records for the Application Period is annexed hereto as **Exhibit C**.

5. FTI has incurred out-of-pocket disbursements during the Application Period broken down into categories of charges itemized in **Exhibit D**. A detailed breakdown of these charges is annexed hereto as **Exhibit E**. Each charge incurred by FTI was necessary and reasonable and was incurred as a direct result of FTI's representation of the Committee.

6. Pursuant to section 12.1 of the chapter 11 plan of reorganization filed by the Debtors on June 19, 2020 (the "**Plan**") [ECF. No. 8048], on the Effective Date (July 1, 2020), the "Statutory Committees shall dissolve … except for the limited purpose of (i) prosecuting requests for allowances of compensation and reimbursement of expenses incurred prior to the Effective Date …."  For the Period following the Effective Date, FTI has included $36,970.50 in fees for time spent on these activities, which includes $26,970.50 of fees incurred in July, including for

preparation of the June 2020 fee statement ($7,921.50), preparation of the Fourth Interim Fee Application ($7,541.50), preparation of the Lobbying Disclosure Report ($7,633.00), review of emergence filings ($452.50), certain late entries not reflected in monthly fee statements ($3,422.00), as well as an estimate of $10,000 to prepare the Final Fee Application; the time herein has been limited to those amounts permitted pursuant to section 12.1 of the Plan.

7. To date, FTI has been paid $15,754,981.19 by the Debtors for services rendered and expenses incurred, with $2,612,118.26 remaining outstanding. Of the outstanding amount, $2,489,783.50 is on account of amounts held back by the Debtors pursuant to the Interim Compensation Order on account of previously filed Monthly Fee Statements through June 30, 2020 (the "**Holdback**"). FTI is filing this Fee Application to, in part, seek payment of the Holdback.

## JURISDICTION

8. This Court has jurisdiction over this Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of this proceeding and this Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

## BACKGROUND

9. On January 29, 2019 (the "**Petition Date**"), the Debtors filed with the United States Bankruptcy Court for the Northern District of California (this "**Court**") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code. For the bankruptcy process, the Debtors selected Weil, Gotshal & Manges LLP as counsel ("**Weil**"), Keller & Benvenutti LLP as co-counsel, AP Services, LLC ("**APS**") to provide a chief restructuring officer, and Lazard Frères & Co. LLC as its investment banker ("**Lazard**").

EAST\165229594.10

10.     The Debtors continue to operate their businesses and manage their assets as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. No trustee or examiner has been appointed in the Chapter 11 cases.

11.     On February 12, 2019, the Office of the United States Trustee for Region 3 (the "**US Trustee**") filed a *Notice of Appointment of the Official Committee of Unsecured Creditors* [ECF No. 409] pursuant to 11 U.S.C. § 1102(a). The Committee selected Milbank LLP ("**Milbank**" or "**Counsel**") as its counsel and FTI as its financial advisor, and subsequently selected Centerview Partners LLC as its investment banker ("**Centerview**"). On March 20, 2019, the Office of the United States Trustee for Region 3 (the "**US Trustee**") filed an *Amended Notice of Appointment of the Official Committee of Unsecured Creditors* [ECF No. 962] pursuant to 11 U.S.C. § 1102(a).

12.     The following nine members comprise the Committee: (a) BOKF, N.A., as indenture trustee under unsecured bond indentures; (b) Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas; (c) NextEra Energy, Inc.; (d) Roebbelen Contracting, Inc.; (e) The Davey Tree Expert Company, Davey Tree Surgery Company, and DRG, Inc..; (f) G4S Secure Solutions (USA) Inc. and G4S Secure Integration LLC; (g) International Brotherhood of Electrical Workers, Local 1245; (h) Pension Benefit Guaranty Corporation; (i) Mizuho Bank, Ltd.[3]

13.     On May 28, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ FTI Consulting, Inc. as Financial Advisor Nunc Pro Tunc to February 12, 2019* [ECF No. 2252] (the "**Retention Order**").

---

[3] Western Asset Management Company, LLC resigned from the Committee and Mizuho Bank, Ltd. was added to the Committee on March 20, 2019 [ECF No. 962].

EAST\165229594.10

## TERMS AND CONDITIONS OF EMPLOYMENT

14.    FTI is compensated on an hourly fee basis, plus reimbursement of actual and necessary expenses incurred. For further information regarding the terms and conditions of FTI's retention, please see the Retention Order.

## SUMMARY OF SERVICES RENDERED

15.    The Debtors' chapter 11 cases presented numerous large and complex issues that had to be addressed in order to preserve and maximize value for unsecured creditors. The Retention Order authorized FTI to render financial advisory services to the Committee.

16.    FTI professionals attended and participated in numerous meetings and conference calls with the Committee and its advisors, and the Debtors and their professionals. These chapter 11 cases posed complicated, often interrelated, issues that frequently required the attendance of multiple team members at these meetings and conference calls. Such participation facilitated the sharing of information among professionals handling different, but related, work streams and possessing different areas of expertise that are brought to bear on a variety of issues. FTI determined that having such participants in attendance allowed FTI to provide services to the Committee in a more cost-effective manner.

17.    The primary services rendered by FTI include, but are not limited to, the categories set forth below. FTI's Fee Application and project billing format is generally consistent, or substantially conforms, with the concepts in the Local Guidelines.

**Task Code 2: Cash & Liquidity Analysis**

**Fees: $291,878.00**

**Total Hours: 499.5**

19.    During the Application Period, FTI monitored the Debtors' liquidity position and

analyzed the Debtors' cash flow activity compared to the initial DIP budget and subsequently updated forecasts. Time in this task code included review of the Debtors' underlying assumptions for the revised 13-week cash flow forecasts. FTI conducted diligence with the Debtors to understand the assumptions and drivers of the cash flow forecasts, including the impact of COVID-19, as well as explanations for variances between the forecasts and actual results. FTI also monitored certain cash activity pursuant to first and second day relief, including e.g., payments to lien claimants and operational integrity suppliers. FTI prepared periodic reporting to the Committee regarding the Debtors' actual versus forecast cash flow activity, updated forecasts, and liquidity position.

**Task Code 4: Trade Vendor Issues**

**Fees: $376,007.00**

**Total Hours: 505.7**

20. During the Application Period, FTI analyzed information from the Debtors to evaluate contracts proposed to be assumed by the Debtors, including with respect to mutual assistance provided by other utilities as well as energy procurement agreements with certain counterparties. FTI reviewed the economics, terms and conditions, and operational nature of the contracts in order to prepare summary reports for the Committee that included recommendations with respect to the proposed assumption of the contracts.

21. FTI also analyzed the Debtors' Plan Supplement filings with respect to the schedules of executory contracts and unexpired leases for assumption and rejection, as well as the objections to these schedules. FTI prepared a summary presentation to the Committee to help it understand the nature of the Debtors' contractual obligations as well as the cure costs anticipated to be satisfied upon the Debtors' emergence from Chapter 11.

EAST\165229594.10

**Task Code 7: Analysis of Business Plan**

**Fees: $1,718,242.50**

**Total Hours: 2,497.20**

22.     Time in this task code during the Application Period includes detailed analysis of the Debtors' business plan initiatives and planned capital spend for the next five years, as well as the assumptions underlying the related financial projections, including operating expenses, capital expenditures, cost savings, and regulatory-related impacts.  In connection with the diligence of the Debtors' revised projections, FTI prepared revisions to its business plan model to facilitate the evaluation of key business drivers and operating structure considerations. FTI also prepared detailed sensitivity analyses regarding the potential impact of COVID-19 on the Debtors' business plan, including the impact on revenue, load demand, and vendor activities. Time spent in this task code also includes the preparation of related analyses requested by the Committee.

**Task Code 9: Analysis of Employee Comp Programs**

**Fees: $960,171.50**

**Total Hours: 1,290.5**

23.     During the Application Period, FTI's work with respect to employee compensation programs focused primarily on the review and diligence of the proposed Short-Term Incentive Plans ("**STIPs**") and the Long-Term Incentive Plans ("**LTIPs**"). FTI reviewed the Debtors' compensation motion seeking to implement incentive plans for employees in 2019 and 2020. FTI had discussions with the Debtors and their advisors to understand the nature of the proposed STIPs and LTIPs. The analysis of the STIPs and LTIPs included the analysis of compensation metrics, alignment of goals to the Wildfire Mitigation Plan, and the evaluation of

changes from previous STIPs and LTIPS. FTI prepared summaries of the motions and detailed presentations to the Committee.

24.     Time in this task code was also spent analyzing proposed CEO and Utility CEO compensation packages, as well as the impact of CEO Bill Johnson's retirement. FTI reviewed the circumstances surrounding Bill Johnson's retirement and the nature and amount of remaining obligations due to him.

**Task Code 11: Prepare for and Attendance at Court Hearings**

**Fees: $192,673.50**

**Total Hours: 246.1**

25.     Time in this task code relates to attendance in hearings in the Bankruptcy Court on motions and topics relevant to the services performed by FTI, including but not limited to: the Debtors' first and second day motions; plan of reorganization issues; the restructuring support agreement amongst the Debtors, the Official Committee of Tort Claimants (the "**TCC**"), the Consenting Fire Claimant Professionals, and the Shareholder Proponents; the Case Resolution Procedures motion; and plan confirmation, among other issues.

**Task Code 16: POR & DS - Analysis, Negotiation and Formulation**

**Fees: $963,567.00**

**Total Hours: 1,048.5**

26.     Time in this task code relates to the evaluation and comparison of various plans of reorganization proposed by the Debtors, Ad Hoc Noteholders Group, Ad Hoc Subrogation Group, and the TCC in conjunction with the Ad Hoc Noteholders Group. FTI participated in meetings with plan proponents to discuss their proposals and performed extensive diligence on the components of the plan proposals, including but not limited to, the sources and terms of

financing, treatment of general unsecured creditors and other creditors by class, size and structure of wildfire claims trusts, conditions precedent to effectiveness and funding, and treatment of pension obligations, employees, and key agreements. FTI also analyzed the terms of a protocol with respect to competing plans. Additionally, FTI evaluated pleadings with respect the proposed termination of the Debtors' exclusivity period to file a plan of reorganization and worked with Counsel to develop recommendations for the Committee.

27.    FTI evaluated objections to the Debtors' Plan and Disclosure Statement. FTI monitored the plan voting process and the activities of creditor groups, including various fire victims groups, in the period leading up to the Plan voting deadline. FTI worked with Counsel to analyze the positions of different stakeholders and develop recommendations for the Committee with respect to the Debtors' Plan.

**Task Code 20: General Meetings with Debtors & Debtors' Prof**

**Fees: $236,992.50**

**Total Hours: 241.3**

28.    Time in this task code relates to calls with the Debtors and their professionals during the Application Period to discuss case-related issues, including e.g., case developments and priorities, diligence of various motions, business plan updates, the plan of reorganization, COVID-19 impact on the Debtors and the plan confirmation process, CPUC OII proceedings, and information flow.

EAST\165229594.10

**Task Code 21: General Meetings with UCC & UCC Counsel**

**Fees: $965,874.50**

**Total Hours: 1,031.2**

29.     Time in this task code relates to meetings with the Committee, individual Committee members, and/or with Counsel to discuss case-related issues. FTI participated in a weekly call with the Committee and a separate weekly call with Committee advisors to discuss case-related issues, strategy, and the status of work streams and deliverables.

**Task Code 22: Meetings With Other Parties**

**Fees: $205,234.50**

**Total Hours: 254.7**

30.     Time in this task code relates to calls and meetings held with case stakeholders and parties other than the Debtors, the Committee, and their professionals. During the Application Period, FTI professionals participated in calls and meetings with representatives of the TCC, the Ad Hoc Noteholders Group, and other parties to discuss case related issues. FTI also performed media outreach and fielded press inquiries on behalf of the Committee.

**Task Code 26: Prepetition Wildfire Claims**

**Fees: $3,472,202.00**

**Total Hours: 5,241.6**

31.     During the Application Period, FTI performed analysis of information from the Debtors and public information sources in order to assess the nature and quantum of various categories of claims related to the 2018 Camp Fire and 2017 North Bay Fires. FTI evaluated the methodologies utilized by the Debtors to develop estimates for the wildfire liabilities amounts

disclosed in their financial statements. FTI also applied independent approaches to assess the ranges of claims exposure by type of claim.

32.     FTI insurance specialists reviewed available information on insured losses with respect to wildfires to identify the types of claims that have been or may be asserted against the Debtors, and prepared and updated models to estimate the potential ranges of property claims. This analysis was further informed by data on the prepetition wildfires as well as information on prior wildfire claims settlements. FTI insurance specialists also considered the structure of a potential trust to administer prepetition wildfire claims.

33.     FTI damage claims specialists reviewed available information on uninsured claims, including non-property claims, to identify additional categories of claims. FTI damage claims specialists developed methodologies, damage models, and other statistical analyses to estimate the potential exposure with respect to each claims category. FTI damage claims specialists also considered the process to assess the validity of and refine estimates of underinsured and uninsured claims.

34.     FTI evaluated the Fire Victim Claims Resolution procedures, as well as the structure, terms, and conditions of the fire victims trust to be established pursuant to the Debtors' plan of reorganization. FTI also evaluated the potential claims of the fire victims trust against vendors and other parties on account of the prepetition wildfires.

35.     FTI evaluated the nature of the claims of various governmental agencies, including those of Federal and California State agencies, and objections to those claims. FTI also subsequently analyzed the terms of the settlement among the Debtors, TCC and governmental agencies which prescribed the treatment of the governmental agencies' claims. The terms of the settlement between the Debtors and the Butte County District Attorney with respect to claims on account of the Camp Fire was also assessed.

EAST\165229594.10

36.     FTI participated in regular calls with the Committee's wildfire claims subcommittee. Preparation in advance of these calls included the creation of presentations on the aforementioned topics. Time in this task code also included calls with case stakeholders to discuss the prepetition wildfire claims. FTI prepared reports for the Committee analyzing the claims and potential ranges of exposure by category.

**Task Code 27: Regulatory and Legislative Matters**

**Fees: $877,523.00**

**Total Hours: 1,284.0**

37.     During the Application Period, FTI conducted analysis of various bills and proposals in the legislature impacting the Debtors and the utilities industry, in order to evaluate the impact on the Debtors' bankruptcy proceedings and plan of reorganization development process.

38.     FTI analyzed the California Wildfire Commission's recommendations on wildfire liability reform, the Governor's AB1054 wildfire legislation and other related legislation, including the proposed bill for equity contribution bonds. FTI reviewed the provisions of AB1054, including in particular the structure of the statewide wildfire fund to be established, reimbursement mechanisms, the requirements for the Debtors to participate in the wildfire fund, and implications with respect to future wildfire mitigation activities and spend. FTI also analyzed the impact of AB1054 on the Debtors' bankruptcy proceeding and plan of reorganization development process.

39.     FTI also monitored and reviewed the status of various regulatory proceedings, including CPUC Orders Instituting Investigation with respect to the Debtors' safety culture, power shut-offs, the locate and mark investigation, and the Northern California Wildfires, in order to assess the implications on the Debtors and its operations. FTI monitored the CPUC Plan

EAST\165229594.10

of Reorganization Order Instituting Investigation and evaluated the impact on the Debtors'
Chapter 11 proceedings.

40.     FTI analyzed several key regulatory and legislative reports, as part of a broader
effort to understand and respond to public-facing developments. Analysis of regulatory, political
and legislative reports enabled FTI's public affairs experts to prepare communications materials
for lawmakers and reporters on the Committee's public stance on various regulatory and
legislative developments.

**Task Code 29: Future Claims Risk Modeling**

**Fees: $1,032,370.50**

**Total Hours: 1,547.8**

41.     During the Application Period, FTI analyzed information related to the structure
and sizing of a wildfire fund to address post-petition and post-emergence wildfire claims, and
developed approaches to estimate and quantify future wildfire risk levels and potential future
claims.  FTI damage claims specialists reviewed information including but not limited to
historical wildfire data, the Debtors' and competitors' risk models and filings, the location and
magnitude of high fire threat districts, the transmission and distribution mileage and asset
exposure of the Debtors' service territory, and utility ignition rates in order to develop and refine
models of risk and damages estimates.  FTI insurance specialists evaluated proposed structures
of a fund to address future wildfire liabilities, including conducting research into comparable
insurance-based catastrophe funds, and assessing potential levels of funding and utility insurance
retention. Time in this task code also included meetings with Counsel to discuss the analyses
with respect to future wildfires risk and damages, as well as potential fund structures and
funding.

**Task Code 30: Wildfire Mitigation Plan**

**Fees: $1,309,155.50**

**Total Hours: 1,703.2**

42.     During the Application Period, FTI monitored the Debtors' wildfire mitigation efforts, and, in particular, the status and updates to the Debtors' Wildfire Safety Plan ("**WSP**"). FTI evaluated the operational approaches included in the WSP with respect to inspection programs, vegetation management, system hardening, public safety power shutoffs, situational awareness, and alternative technologies, among others.  FTI compared the Debtors' 2019 and 2020 WSPs to its prior safety plans. FTI also reviewed public coverage with respect to the Debtors' wildfire mitigation activities and the Debtors' progress relative to targets. FTI participated in regular calls with the Committee's wildfire mitigation subcommittee. Preparation in advance of these calls included the creation of presentations on the aforementioned topics.

**Task Code 31: Public Affairs**

**Fees: $1,413,458.00**

**Total Hours: 2,538.5**

43.     During the Application Period, FTI public affairs experts developed a series of messaging and communications materials to help the Committee communicate its positions on various developments related to PG&E's bankruptcy and wildfire liability reform efforts in the state.  FTI developed messaging to articulate to key audiences who the Committee is, their positions, and what's at stake in the restructuring of PG&E. FTI also developed messaging on the wildfire fund, AB1054, inverse condemnation, termination of the Debtors' exclusivity period to file a plan of reorganization, the Camp Fire settlement, and fire victims plan voting, among other topics and developments. FTI also monitored activity of grassroots organizations and their impact on fire victims plan voting.

44.     FTI used key messages to advance media and government outreach efforts on behalf of the Committee. FTI developed media statements and a press release, written testimony, reporter and lawmaker briefs, op-eds, a fact sheet about the Committee and its positions, a public affairs website, and other key talking points. FTI also shared statements with reporters, educated reporters on the Committee's position, and facilitated discussions with local/regional and national reporters. FTI worked with Axiom Advisors to prepare updates for the Public Affairs Sub-Committee. FTI also developed and maintained a website on behalf of the Committee to raise the Committee's public profile and educate the public and stakeholders on the Committee's positions.

**Task Code 32: Customer Affordability and Benchmarking**

**Fees: $619,687.50**

**Total Hours: 1,045.2**

45.     During the Application Period, FTI developed analyses of the Debtors' business in terms of customer affordability and operating performance relative to similar companies around the country. To conduct the customer affordability analysis, FTI performed extensive research to identify and analyze economic, demographic, and energy usage data from sources ranging from government and quasi-government entities, public filings, and industry analysts. To assess customer affordability, FTI analyzed data for the Debtors' business as well as other comparable utilities in nearly every region of the country. FTI analyzed the relative affordability of the Debtors' rates for their customers. FTI researched numerous aspects of the Debtors' business, including financial and operational metrics, and compared such metrics against those of comparable utilities. This analysis also included relative measurements against the other comparable utilities' health and safety, reliability, and customer satisfaction metrics. These

analyses helped the Committee understand the performance of the Debtors relative to their peers, as well as the potential feasibility of rate increases for customers serviced by the Debtors.

**Task Code 35: Current Events**

**Fees: $493,795.50**

**Total Hours: 1,261.9**

46.     During the Application Period, FTI prepared regular and ad hoc media coverage summaries to monitor and assess developments related to PG&E's bankruptcy cases, California wildfires, relevant legislation and regulatory issues, and other utilities in the state. FTI produced a recurring media clips package by compiling articles from trade, local, regional, and national media outlets to monitor and analyze developments, trends, and stakeholder sentiment on the above topics. FTI leveraged media coverage documents to compile and maintain a list of key stakeholders and third parties who weigh in publicly on the debate around wildfire liabilities, the Debtors' bankruptcy, and other key issues. This information helped keep the Committee and its advisors abreast of the latest developments impacting the Debtors and unsecured creditors.

## <u>REASONABLENESS OF FEES</u>

47.      FTI has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Fee Application.  No agreement or understanding exists between FTI and any other entity (other than shareholders or employees of FTI), for the sharing of compensation received or to be received for services rendered in or in connection with these cases.

48.      FTI seeks compensation for actual, necessary professional services rendered and reimbursement of reasonable expenses incurred on behalf of the Committee during the

Application Period. During the Application Period, FTI charged $18,226,516.25 in fees. FTI submits that its fees are reasonable for the work performed in these cases and the results obtained.

49.     All of the services for which final compensation is sought herein were rendered for and on behalf of the Committee and not on behalf of any other entity. FTI respectfully submits that the professional services rendered were necessary, appropriate and have contributed to the effective administration of the Debtors' chapter 11 cases and maximization of value. It is respectfully submitted that the services rendered to the Committee were performed efficiently, effectively and economically, and the results obtained have benefited the unsecured creditor body as a whole and the Debtors' estates.

50.     FTI believes that its billing rates in these Chapter 11 cases are reasonable billing rates for purposes of this Court's determination of the "reasonableness" of the fees for services rendered and are in accordance with FTI's Retention Application and retention order approved by this Court.

## **REASONABLENESS OF EXPENSES**

51.     During the Application Period, FTI incurred $140,583.20 in expenses on behalf of the Committee. Detailed descriptions of FTI's expenses are included in Exhibit E.

52.     FTI believes that the expenses incurred are reasonable and economical relative to the services required by the Committee and were incurred as a direct result of FTI's representation of the Committee. These expenses are the type customarily charged to non-bankruptcy clients of FTI. None of the expenses relate to non-reimbursable overhead.

EAST\165229594.10

**<u>CONCLUSION</u>**

53.     In accordance with the factors enumerated in section 331 of the Bankruptcy Code, the amounts requested herein are fair and reasonable given (a) the complexity of the cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.

54.     FTI submits that pursuant to the criteria normally examined in bankruptcy cases and based upon the factors considered in accordance with sections 330 and 331 of the Bankruptcy Code and Bankruptcy Rule 2016, the results achieved provided sufficient justification for approval of the compensation sought by FTI.

55.     As a result of FTI's efforts herein, it is respectfully submitted that FTI's efforts resulted in a substantial benefit to the Committee and its constituents.

56.     Pursuant to the Interim Compensation Order, notice of this Application and a copy of this application have been served upon the Notice Parties (as defined in the Interim Compensation Order).  FTI submits that, in light of the relief requested, no other or further notice need be provided.

57.     WHEREFORE, FTI respectfully requests that the Court enter an order: (a) awarding FTI final compensation for professional services provided to the Official Committee of Unsecured Creditors during the Application Period in the amount of $18,226,516.25 and reimbursable expenses in the amount of $140,583.20 totaling $18,367,099.45; (b) authorizing and directing the Debtors to remit payment to FTI for such fees and expenses that have not yet been paid pursuant to the Interim Compensation Order, including the Holdback and Post-Effective Date fees; and (c) granting such other relief as is appropriate under the circumstances.

EAST\165229594.10

Dated: August 28, 2020

Respectfully submitted,

FTI CONSULTING, INC.

By: ____/s/ Samuel E. Star_____
Samuel E. Star

*Financial Advisor to the Official Committee of Unsecured Creditors*

EAST\165229594.10

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

**In re:**

**PG&E CORPORATION**

   **- and -**

**PACIFIC GAS AND ELECTRIC COMPANY,**

               **Debtors.**

☐    Affects PG&E Corporation

☐    Affects Pacific Gas and Electric Company

☑    Affects both Debtors

*\* All papers shall be filed in the Lead Case, No. 19-30088 (DM).*

Case No. 19-30088 (DM)

Chapter 11

(Lead Case)

(Jointly Administered)

**CERTIFICATION OF SAMUEL E. STAR REGARDING FINAL FEE APPLICATION OF FTI CONSULTING, INC. FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES INCURRED AS FINANCIAL ADVISOR TO THE COMMITTEE OF UNSECURED CREDITORS**

I, Samuel E. Star, declare as follows:

1.      I am a Senior Managing Director with FTI Consulting, Inc. ("**FTI**"), financial advisor for the Official Committee of Unsecured Creditors (the "**Committee**") of the above captioned debtors and debtors in possession (collectively, the "**Debtors**").

2.      I make this certification regarding the *Final Fee Application of FTI Consulting, Inc. for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period February 12, 2019 Through July 31, 2020* (the "**Fee Application**"). I am familiar with: (i) the Order Pursuant to 11 U.S.C. §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 701] (the "**Interim Compensation Order**"); (ii) the Guidelines for

Compensation and Expense Reimbursement of Professionals and Trustees for the Northern District of California, dated February 19, 2014 (the "**Local Guidelines**"); and (iii) the Region 17 U.S. Trustee Guidelines (the "**U.S. Trustee Guidelines**" and collectively, the "**Fee Guidelines**").

3.     I have reviewed the Fee Application and hereby certify that, to the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought is in substantial conformity with the Fee Guidelines and the applicable provisions of the Bankruptcy Code and the Bankruptcy Rules.  The compensation and expense reimbursement requested are billed at rates in accordance with those customarily charged by FTI and generally accepted by FTI's clients.


I declare under penalty of perjury of the laws of the United States of America that the foregoing is true and correct.

Executed this 28th day of August, 2020 in New York, New York.


                                     ___/s/ Samuel E. Star___
                                     Samuel E. Star

EAST\165229594.10

**Exhibit A**

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Dunn, Jackson | Sr Managing Director | Public Affairs | $ 875.00 | 15.8 | 13,825.00 |
| Eisenband, Michael | Sr Managing Director | Restructuring | 1,230.89 | 139.3 | 171,463.50 |
| Hinkelman, Andrew | Sr Managing Director | Restructuring | 1,050.00 | 3.0 | 3,150.00 |
| Imhoff, Dewey | Sr Managing Director | Compensation | 1,095.00 | 95.0 | 104,025.00 |
| Joffe, Steven | Sr Managing Director | Tax | 1,105.40 | 204.3 | 225,832.50 |
| LeWand, Christopher | Sr Managing Director | Energy | 1,050.00 | 84.6 | 88,830.00 |
| O'Brien, Rory | Sr Managing Director | Insurance | 740.00 | 113.3 | 83,842.00 |
| Salve, Michael | Sr Managing Director | Damage Claims | 1,250.98 | 681.9 | 853,042.00 |
| Scruton, Andrew | Sr Managing Director | Restructuring | 1,101.92 | 1,389.8 | 1,531,449.00 |
| Simms, Steven | Sr Managing Director | Restructuring | 1,198.08 | 42.2 | 50,559.00 |
| Smith, Ellen | Sr Managing Director | Utilities | 1,057.42 | 749.0 | 792,004.50 |
| Star, Samuel | Sr Managing Director | Restructuring | 1,100.13 | 951.2 | 1,046,445.00 |
| Steinberg, Darryl | Sr Managing Director | Tax | 1,095.00 | 5.3 | 5,803.50 |
| Windle, Travis | Sr Managing Director | Public Affairs | 875.00 | 13.4 | 11,725.00 |
| Wrynn, James | Sr Managing Director | Insurance | 940.00 | 174.8 | 164,312.00 |
| Arnold, Seth | Managing Director | Restructuring | 830.00 | 865.0 | 717,950.00 |
| Arsenault, Ronald | Managing Director | Utilities | 801.26 | 425.6 | 341,015.00 |
| Berkin, Michael | Managing Director | Restructuring | 884.15 | 1,850.3 | 1,635,951.50 |
| Cavanaugh, Lauren | Managing Director | Insurance | 733.95 | 626.6 | 459,896.00 |
| DeVito, Kathryn | Managing Director | Public Affairs | 677.27 | 1.1 | 745.00 |
| Dunec, Mark | Managing Director | Real Estate | 675.00 | 22.0 | 14,850.00 |
| Fuite, Robert | Managing Director | Damage Claims | 835.00 | 503.4 | 420,338.00 |
| Javor, Scott | Managing Director | Energy | 840.00 | 43.7 | 36,708.00 |
| Kaptain, Mary Ann | Managing Director | Restructuring | 847.77 | 1,227.9 | 1,040,981.00 |
| MacDonald, Charlene | Managing Director | Public Affairs | 731.73 | 341.1 | 249,593.50 |
| Ng, William | Managing Director | Restructuring | 886.07 | 2,536.7 | 2,247,696.00 |
| Rosenblatt, Rachel | Managing Director | Public Affairs | 725.00 | 5.4 | 3,915.00 |
| Yozzo, John | Managing Director | Research | 830.00 | 2.4 | 1,992.00 |
| Barak, Sylvie | Sr Director | Public Affairs | 625.00 | 114.4 | 71,500.00 |
| Carmel, Alon | Sr Director | Energy | 830.00 | 17.6 | 14,608.00 |
| Hanifin, Kathryn | Sr Director | Public Affairs | 615.77 | 507.4 | 312,440.00 |
| Jordan, Brittany | Sr Director | Public Affairs | 650.00 | 1.0 | 650.00 |
| LaMagna, Matthew | Sr Director | Public Affairs | 537.50 | 2.0 | 1,075.00 |
| Lau-Fernau, Agnes | Sr Director | Insurance | 675.25 | 76.5 | 51,657.00 |
| Li, Fengrong | Sr Director | Utilities | 730.00 | 199.5 | 145,635.00 |

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Quast, David | Sr Director | Public Affairs | 625.00 | 62.5 | 39,062.50 |
| Springer, Benjamin | Sr Director | Public Affairs | 637.78 | 167.6 | 106,892.50 |
| Usavage, Alexis | Sr Director | Web Development | 625.00 | 51.1 | 31,937.50 |
| Althausen, Kimberly | Director | Public Affairs | 450.00 | 3.0 | 1,350.00 |
| Berdugo, Coty | Director | Tax | 755.00 | 6.5 | 4,907.50 |
| Bookstaff, Evan | Director | Restructuring | 571.36 | 1,061.7 | 606,612.00 |
| Bromberg, Brian | Director | Restructuring | 756.83 | 421.8 | 319,233.00 |
| Kon, Joseph | Director | Public Affairs | 550.00 | 107.5 | 59,125.00 |
| Korngut, Alex | Director | Restructuring | 630.00 | 89.4 | 56,322.00 |
| Krebsbach, Taylor | Director | Insurance | 595.00 | 431.4 | 256,683.00 |
| Mukherjee, Sameer | Director | Damage Claims | 624.98 | 183.1 | 114,434.00 |
| Osinchuk, Chelsea | Director | Utilities | 590.00 | 159.8 | 94,282.00 |
| Papas, Zachary | Director | Restructuring | 496.62 | 1,000.3 | 496,764.00 |
| Sperry, Jonathan | Director | Public Affairs | 525.00 | 13.7 | 7,192.50 |
| Sutter, John | Director | Public Affairs | 450.00 | 2.7 | 1,215.00 |
| Ventimiglia, Matthew | Director | Public Affairs | 525.00 | 7.8 | 4,095.00 |
| Altuzarra, Charles | Sr Consultant | Restructuring | 466.72 | 123.0 | 57,406.50 |
| Caves, Jefferson | Sr Consultant | Public Affairs | 392.20 | 497.1 | 194,965.00 |
| Cheng, Earnestiena | Sr Consultant | Restructuring | 640.00 | 436.2 | 279,168.00 |
| Delhey II, John | Sr Consultant | Restructuring | 480.00 | 2.7 | 1,296.00 |
| Giresi, Richard | Sr Consultant | Damage Claims | 285.00 | 6.9 | 1,966.50 |
| Kim, Ye Darm | Sr Consultant | Restructuring | 411.57 | 932.8 | 383,909.50 |
| Mackinson, Lindsay | Sr Consultant | Public Affairs | 343.17 | 223.9 | 76,835.00 |
| O'Donnell, Nicholas | Sr Consultant | Damage Claims | 485.65 | 811.3 | 394,009.00 |
| Ryan, Alexandra | Sr Consultant | Public Affairs | 423.47 | 382.2 | 161,850.00 |
| Spiwak, Caitlin | Sr Consultant | Public Affairs | 425.00 | 14.0 | 5,950.00 |
| Stein, Jeremy | Sr Consultant | Insurance | 367.62 | 988.5 | 363,389.50 |
| Barke, Tyler | Consultant | Restructuring | 380.42 | 808.1 | 307,420.50 |
| Brown, Madison | Consultant | Restructuring | 390.00 | 93.7 | 36,543.00 |
| Chae, Isabelle | Consultant | Public Affairs | 325.00 | 41.3 | 13,422.50 |
| Coryea, Karoline | Consultant | Public Affairs | 334.40 | 287.6 | 96,172.50 |
| Dailey, Adam | Consultant | Public Affairs | 345.88 | 28.5 | 9,857.50 |
| Fitzgerald, Jay | Consultant | Public Affairs | 325.00 | 4.5 | 1,462.50 |
| Kurtz, Emma | Consultant | Restructuring | 409.28 | 676.4 | 276,837.50 |
| Lee, Jessica | Consultant | Restructuring | 368.50 | 502.6 | 185,208.00 |

**EXHIBIT A**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD FEBRUARY 12, 2019 TO JULY 31, 2020**

| Professional | Position | Specialty | Billing Rate[1] | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Michael, Danielle | Consultant | Damage Claims | 398.05 | 953.1 | 379,380.00 |
| Mundahl, Erin | Consultant | Public Affairs | 335.67 | 450.9 | 151,352.50 |
| Smotkin, Lauren | Consultant | Public Affairs | 325.00 | 23.2 | 7,540.00 |
| Thakur, Kartikeya | Consultant | Damage Claims | 415.75 | 813.8 | 338,336.50 |
| Wang, Gege | Consultant | Damage Claims | 415.57 | 41.1 | 17,080.00 |
| White, Sawyer | Consultant | Restructuring | 355.00 | 38.5 | 13,667.50 |
| Yasin, Zohair | Consultant | Web Development | 325.00 | 105.0 | 34,125.00 |
| Banks, Angelica | Associate | Public Affairs | 165.00 | 15.7 | 2,590.50 |
| Hellmund-Mora, Marili | Associate | Restructuring | 275.37 | 136.1 | 37,478.50 |
| Lightstone, Serena | Summer Associate | Restructuring | 195.00 | 149.6 | 29,172.00 |
| Manvelova, Jane | Summer Associate | Restructuring | 195.00 | 127.8 | 24,921.00 |
| Verma, Ashwin | Summer Associate | Restructuring | 195.00 | 37.8 | 7,371.00 |
| **Subtotal** | | | | **27,556.3** | **$ 19,006,295.00** |
| | Less: Discount for non-working travel time | | | | (106,578.75) |
| | Less: Voluntary reduction | | | | (463,200.00) |
| | Plus: Estimate for Preparation of Final Fee Application | | | | 10,000.00 |
| **Grand Total** | | | | | **$ 18,446,516.25** |
| | Less: Fee Reductions Related to Compromises with the Fee Examiner | | | | (220,000.00) |
| **Revised Grand Total** | | | | | **$ 18,226,516.25** |

1. Billing rate changes for certain professionals were implemented during the Application Period as per Docket No. 5487. The billing rates here reflect a blended hourly rate for the Application Period.

**<u>Exhibit B</u>**

**EXHIBIT B**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD FEBRUARY 12, 2019 TO JULY 31, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results | 255.8 | $ 188,262.00 |
| 2 | Cash & Liquidity Analysis | 499.5 | $ 291,878.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 170.5 | $ 153,235.00 |
| 4 | Trade Vendor Issues | 505.7 | $ 376,007.00 |
| 5 | Real Estate Issues | 75.5 | $ 55,596.50 |
| 6 | Asset Sales | 41.5 | $ 32,474.50 |
| 7 | Analysis of Business Plan | 2,497.2 | $ 1,718,242.50 |
| 9 | Analysis of Employee Comp Programs | 1,290.5 | $ 960,171.50 |
| 10 | Analysis of Tax Issues | 388.8 | $ 353,832.00 |
| 11 | Prepare for and Attend Court Hearings | 246.1 | $ 192,673.50 |
| 12 | Analysis of SOFAs & SOALs | 88.8 | $ 67,163.50 |
| 13 | Analysis of Other Miscellaneous Motions | 469.9 | $ 404,144.00 |
| 14 | Analysis of Claims/Liab Subject to Compro | 272.0 | $ 219,075.00 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 12.6 | $ 9,745.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 1,048.5 | $ 963,567.00 |
| 18 | Potential Avoidance Actions & Litigation | 0.4 | $ 438.00 |
| 19 | Case Management | 603.1 | $ 552,169.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 241.3 | $ 236,992.50 |
| 21 | General Mtgs with UCC & UCC Counsel | 1,031.2 | $ 965,874.50 |
| 22 | Meetings with Other Parties | 254.7 | $ 205,234.50 |
| 23 | Firm Retention | 153.8 | $ 98,195.50 |
| 24 | Preparation of Fee Application | 1,101.6 | $ 552,103.50 |
| 25 | Travel Time | 256.0 | $ 245,606.00 |
| 26 | Prepetition Wildfires Claims | 5,241.6 | $ 3,472,202.00 |
| 27 | Regulatory and Legislative Matters | 1,284.0 | $ 877,523.00 |
| 28 | Insurance Subrogation Claims | 473.8 | $ 309,938.50 |
| 29 | Future Claims Risk Modeling | 1,547.8 | $ 1,032,370.50 |
| 30 | Wildfire Mitigation Plan | 1,703.2 | $ 1,309,155.50 |
| 31 | Public Affairs | 2,538.5 | $ 1,413,458.00 |
| 32 | Customer Affordability & Benchmarking | 1,045.2 | $ 619,687.50 |

**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD FEBRUARY 12, 2019 TO JULY 31, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 33 | Cost Reduction Analysis | 48.0 | $ 29,706.00 |
| 35 | Current Events | 1,261.9 | $ 493,795.50 |
| 36 | Power Purchase Agreements | 540.7 | $ 406,428.00 |
| 37 | Public Safety Power Shutoff | 366.6 | $ 199,349.50 |
| | **Subtotal** | **27,556.3** | **$ 19,006,295.00** |
| | Less: Discount for non-working travel time | | (106,578.75) |
| | Less: Voluntary Reduction | | (463,200.00) |
| | Plus: Estimate for Preparation of Final Fee Application | | 10,000.00 |
| | **Grand Total** | **27,556.3** | **$ 18,446,516.25** |
| | Less: Fee Reductions Related to Compromises with the Fee Examiner | | (220,000.00) |
| | **Revised Grand Total** | | **$ 18,226,516.25** |

**Exhibit C**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/14/2019 | Bromberg, Brian | 2.2 | Review detail of PG&E historical financial reports and investor presentation materials. |
| 1 | 2/14/2019 | Bromberg, Brian | 1.7 | Perform research on CA energy market and PG&E current services relative to peers in the market. |
| 1 | 2/14/2019 | Cheng, Earnestiena | 2.1 | Research and review materials re: PG&E's bankrupcy filing and potential wildfire liabilities. |
| 1 | 2/14/2019 | Cheng, Earnestiena | 1.7 | Review memo for UCC re: upcoming hearing deadlines, court status update, and investment banker pitches. |
| 1 | 2/14/2019 | Dunn, Jackson | 2.9 | Prepare initial workplan for media coverage and communication of public UCC views to national news outlets. |
| 1 | 2/14/2019 | MacDonald, Charlene | 0.5 | Prepare media monitoring and secure access to additional news sources. |
| 1 | 2/15/2019 | Arnold, Seth | 3.9 | Conduct research and analyze publicly available information on power purchase agreements utilized by PG&E. |
| 1 | 2/15/2019 | Bromberg, Brian | 1.6 | Continue reviewing details of PG&E historical financial reports and investor presentation materials. |
| 1 | 2/15/2019 | Caves, Jefferson | 1.6 | Research recent relevant media attention on PG&E to inform internal team of current events. |
| 1 | 2/15/2019 | Dunn, Jackson | 2.0 | Provide initial strategic counsel assessment on presentation of UCC views to news outlets. |
| 1 | 2/15/2019 | Ng, William | 0.3 | Assess press updates regarding the Debtors' bankruptcy proceedings. |
| 1 | 2/16/2019 | Ng, William | 0.6 | Analyze press updates regarding the Debtors' bankruptcy case. |
| 1 | 2/18/2019 | Caves, Jefferson | 1.0 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/18/2019 | Cheng, Earnestiena | 1.6 | Create template and process for daily case reporting for PG&E. |
| 1 | 2/18/2019 | MacDonald, Charlene | 0.3 | Prepare update re: media and docket monitoring. |
| 1 | 2/19/2019 | Caves, Jefferson | 0.8 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/19/2019 | Kim, Ye Darm | 1.7 | Prepare daily media, docket, bankruptcy coverage summary for UCC professionals. |
| 1 | 2/19/2019 | Ng, William | 0.4 | Analyze diligence topics for the assessment of the Debtors' operations. |
| 1 | 2/19/2019 | Windle, Travis | 0.6 | Prepare outline re: news, media and digital analysis. |
| 1 | 2/20/2019 | Caves, Jefferson | 0.9 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/20/2019 | Javor, Scott | 0.5 | Review work plan for energy and utility industry specific diligence. |
| 1 | 2/20/2019 | Kim, Ye Darm | 0.6 | Prepare daily media, docket, bankruptcy coverage summary for UCC professionals. |
| 1 | 2/21/2019 | Caves, Jefferson | 0.5 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/21/2019 | Kim, Ye Darm | 1.3 | Prepare daily media, docket, bankruptcy coverage summary for UCC professionals. |
| 1 | 2/22/2019 | Arnold, Seth | 3.4 | Analyze PG&E 2019 rate case filings re: GRC summary and Safety, Risk, Integrated planning. |
| 1 | 2/22/2019 | Arnold, Seth | 1.7 | Continue analysis of PG&E rate case filings re: Gas Distribution, Electric Distribution. |
| 1 | 2/22/2019 | Bromberg, Brian | 2.0 | Review PG&E 2019 rate case filings re: GRC summary. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/22/2019 | Caves, Jefferson | 0.7 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/22/2019 | Caves, Jefferson | 0.6 | Review daily media monitoring report and summarize key trends reported. |
| 1 | 2/22/2019 | Kim, Ye Darm | 1.1 | Prepare daily media, docket, bankruptcy coverage summary for UCC professionals. |
| 1 | 2/22/2019 | Smotkin, Lauren | 1.0 | Create guidelines and template for creation of daily media monitoring reports. |
| 1 | 2/25/2019 | Bromberg, Brian | 1.2 | Review PG&E 2020 rate case filing re: Safety, Risk, and Integrated Planning. |
| 1 | 2/25/2019 | Bromberg, Brian | 0.8 | Review PG&E 2020 rate case filing re: Safety, Risk, and Integrated Planning exhibits/workpapers. |
| 1 | 2/25/2019 | Bromberg, Brian | 2.0 | Continue review of PG&E 2020 rate case filing exhibits/workpapers re: Safety, Risk, and Integrated Planning. |
| 1 | 2/25/2019 | Caves, Jefferson | 1.2 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/25/2019 | Caves, Jefferson | 1.7 | Prepare media list of national journalists for future UCC communication. |
| 1 | 2/25/2019 | Kim, Ye Darm | 1.2 | Prepare daily media, docket, bankruptcy coverage summary for UCC professionals. |
| 1 | 2/25/2019 | Scruton, Andrew | 1.3 | Review comparison of retail electric prices versus comparables. |
| 1 | 2/25/2019 | Smotkin, Lauren | 0.8 | Prepare daily news coverage and social media update. |
| 1 | 2/26/2019 | Arnold, Seth | 0.8 | Review PG&E CPUC 2019 rate case filings re: energy supply for information on PG&E capex spending. |
| 1 | 2/26/2019 | Berkin, Michael | 0.7 | Review final draft MOR and discuss with FTI team. |
| 1 | 2/26/2019 | Caves, Jefferson | 0.7 | Research and analyze daily media coverage of PG&E. |
| 1 | 2/26/2019 | Caves, Jefferson | 1.9 | Prepare media list of national journalists for future UCC communication. |
| 1 | 2/26/2019 | Cheng, Earnestiena | 1.2 | Create template for weekly debt pricing update for the UCC. |
| 1 | 2/26/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary to UCC professionals of key dockets, media coverage, and bankruptcy events re: PG&E. |
| 1 | 2/26/2019 | Ng, William | 0.4 | Analyze unsecured bond pricing trends. |
| 1 | 2/26/2019 | Smotkin, Lauren | 0.6 | Research financial news sources for coverage of PG&E bankruptcy. |
| 1 | 2/26/2019 | Yozzo, John | 0.7 | Create bond price and volume template for all unsecured note issues of PG&E from late 2018 through current date. |
| 1 | 2/26/2019 | Yozzo, John | 0.8 | Quantify, analyze and graph market price differences among these note issues. |
| 1 | 2/27/2019 | Arnold, Seth | 1.4 | Prepare summary of public information re: PG&E Customer Programs. |
| 1 | 2/27/2019 | Cheng, Earnestiena | 1.8 | Revise weekly debt pricing template for UCC. |
| 1 | 2/27/2019 | Kim, Ye Darm | 2.3 | Analyze PG&E's unsecured senior debt facility's historical trading levels. |
| 1 | 2/27/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary to UCC professionals of key dockets, media coverage, and bankruptcy events re: PG&E. |
| 1 | 2/27/2019 | Ng, William | 1.3 | Prepare analysis of current bond pricing trends for the UCC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/27/2019 | Smotkin, Lauren | 0.5 | Conduct daily news coverage and social media update for internal team. |
| 1 | 2/27/2019 | Star, Samuel | 0.1 | Review bondholder and equity price trends chart. |
| 1 | 2/28/2019 | Bromberg, Brian | 0.6 | Review latest 2018 annual financial information in provided in 8-K filing to assess trends. |
| 1 | 2/28/2019 | Bromberg, Brian | 1.3 | Prepare presentation slides re: Debtors' 2018 financial results, including key disclosures. |
| 1 | 2/28/2019 | Bromberg, Brian | 1.0 | Continue preparation of presentation slides re: Debtors' 2018 financial results, including comparison to prior periods. |
| 1 | 2/28/2019 | Kim, Ye Darm | 1.1 | Continue analysis of PG&E senior unsecured debt historical prices. |
| 1 | 2/28/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary to UCC professionals of key dockets, media coverage, and bankruptcy events re: PG&E. |
| 1 | 2/28/2019 | LeWand, Christopher | 0.5 | Review Debtors' 2018 operational results from 8-K filing. |
| 1 | 2/28/2019 | Mackinson, Lindsay | 1.7 | Review daily media coverage of PG&E to prepare summary distribution. |
| 1 | 2/28/2019 | Ng, William | 1.1 | Analyze the Debtors 2018 financial results, including new charges taken in the fourth quarter. |
| 1 | 2/28/2019 | Smotkin, Lauren | 0.8 | Research additional sources for media coverage of PG&E bankruptcy to monitor public opinions. |
| 1 | 3/1/2019 | Berkin, Michael | 1.4 | Review and analyze energy price change impact on historical EBITDA. |
| 1 | 3/1/2019 | Berkin, Michael | 1.0 | Review and update slide on historical EBITDA for presentation to Committee. |
| 1 | 3/1/2019 | Bromberg, Brian | 1.7 | Prepare section regarding the 2018 annual financial information for the Committee report. |
| 1 | 3/1/2019 | Bromberg, Brian | 1.2 | Incorporate updates to the Committee presentation re: 2018 annual financial information. |
| 1 | 3/1/2019 | Bromberg, Brian | 1.3 | Review newly issued 2018 10-K and create summary takeaway points. |
| 1 | 3/1/2019 | Eisenband, Michael | 1.5 | Analyze summary of first day motions. |
| 1 | 3/1/2019 | Ng, William | 0.6 | Prepare analysis of case timeline for the Committee. |
| 1 | 3/1/2019 | Ng, William | 1.4 | Review report for the Committee on the Debtors' financial results. |
| 1 | 3/2/2019 | Bromberg, Brian | 1.1 | Provide revisions to 2018 financials section of the Committee report. |
| 1 | 3/2/2019 | Ng, William | 0.8 | Review revised report for the Committee on the Debtors' financial performance. |
| 1 | 3/3/2019 | Ng, William | 0.4 | Analyze impact of recent news with respect to the Debtors on senior notes trading levels. |
| 1 | 3/4/2019 | Kim, Ye Darm | 1.6 | Prepare weekly analysis of PG&E senior unsecured debt trading levels by issuance. |
| 1 | 3/4/2019 | Ng, William | 0.7 | Revise analysis of current senior notes trading levels. |
| 1 | 3/4/2019 | Ng, William | 2.1 | Analyze the Debtors' 2018 annual report financial performance disclosures. |
| 1 | 3/5/2019 | Kim, Ye Darm | 0.8 | Revise analysis of PG&E senior unsecured debt trading levels by issuance. |
| 1 | 3/6/2019 | Kim, Ye Darm | 3.1 | Continue analysis of wholesale electricity prices by state and trading hub for calendar year 2018. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/6/2019 | Kim, Ye Darm | 2.5 | Create analysis of wholesale electricity prices by state and trading hub for calendar year 2018. |
| 1 | 3/7/2019 | Kim, Ye Darm | 1.8 | Continue analysis of wholesale prices by state and trading hub for calendar year 2018. |
| 1 | 3/8/2019 | Simms, Steven | 1.1 | Review diligence information provided related to current operations. |
| 1 | 3/11/2019 | Kim, Ye Darm | 1.1 | Create weekly analysis of PG&E's senior unsecured debt trading level by issuance. |
| 1 | 3/11/2019 | Ng, William | 0.3 | Review analysis of unsecured debt trading levels. |
| 1 | 3/13/2019 | Star, Samuel | 0.6 | Review 8K covering 4Q 2018 earnings. |
| 1 | 3/14/2019 | Cheng, Earnestiena | 1.7 | Review internal memorandum re: latest hearing updates, stakeholder communications, financial updates, and various motions. |
| 1 | 3/14/2019 | Star, Samuel | 0.9 | Review 2018 fourth quarter earnings details contained in form 8K including adjusted EBITDA bridges by year and wildfire claims provisions. |
| 1 | 3/16/2019 | Kim, Ye Darm | 1.2 | Prepare weekly analysis of PG&E's unsecured senior debt trading levels by issuance. |
| 1 | 3/18/2019 | Arnold, Seth | 1.5 | Review Skadden energy law book for general industry research related to utility industry. |
| 1 | 3/18/2019 | Kaptain, Mary Ann | 1.0 | Research background of proposed CEO candidate. |
| 1 | 3/19/2019 | Kim, Ye Darm | 1.2 | Update analysis of California Utility credit rating changes. |
| 1 | 3/19/2019 | Ng, William | 0.6 | Analyze recent credit ratings downgrades of investor owned utilities. |
| 1 | 3/19/2019 | Ng, William | 0.4 | Analyze proposed CEO candidate for the Debtors. |
| 1 | 3/19/2019 | Scruton, Andrew | 0.6 | Update Counsel on status of Company management interview process and Board deliberations. |
| 1 | 3/23/2019 | Kim, Ye Darm | 1.1 | Prepare weekly tracking of PG&E unsecured bond prices and share price. |
| 1 | 3/26/2019 | Scruton, Andrew | 1.1 | Continue update with Counsel on status of Company negotiations and potential media/public responses re: Board. |
| 1 | 3/27/2019 | Ng, William | 0.2 | Analyze impact of PG&E executive departure. |
| 1 | 3/29/2019 | Bromberg, Brian | 0.5 | Review PG&E Electric Distribution Inspection report to understand latest operations. |
| 1 | 3/29/2019 | Cheng, Earnestiena | 1.5 | Create summary of key Company management individuals and their biographies ahead of Committee meeting the following week. |
| 1 | 3/29/2019 | Star, Samuel | 0.2 | Participate on call with Centerview team re: drivers in equity price movement since filing. |
| 1 | 3/31/2019 | Cheng, Earnestiena | 2.1 | Create summary comparing current board of directors and proposed slate by BlueMountain to assess change in composition. |
| 1 | 4/1/2019 | Ng, William | 0.4 | Review monthly operating report filed by the Debtors. |
| 1 | 4/2/2019 | Ng, William | 0.4 | Analyze Judge Alsup's order regarding additional probation conditions for the Debtors. |
| 1 | 4/2/2019 | Ng, William | 0.9 | Analyze report from the Debtors regarding their MOR. |
| 1 | 4/3/2019 | Cheng, Earnestiena | 0.7 | Analyze list of new PG&E board of directors and compare to outgoing board. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/3/2019 | Ng, William | 1.3 | Analyze and review background summary of slate of directors proposed by the Debtors. |
| 1 | 4/3/2019 | Ng, William | 1.1 | Review diligence materials from the Debtors regarding their MOR. |
| 1 | 4/4/2019 | Ng, William | 0.3 | Review memorandum on upcoming case events impacting Debtors' operations for information vendors. |
| 1 | 4/8/2019 | Arnold, Seth | 1.1 | Conduct research related to the role of California energy providers given the current climate. |
| 1 | 4/8/2019 | Kaptain, Mary Ann | 0.3 | Prepare updated draft of operating results for Committee meeting materials. |
| 1 | 4/8/2019 | Kaptain, Mary Ann | 0.2 | Process revisions re: MOR portion of presentation for the Committee meeting. |
| 1 | 4/8/2019 | Kaptain, Mary Ann | 0.8 | Prepare finalized materials for Committee meeting re: Debtors' latest operating results. |
| 1 | 4/9/2019 | Kaptain, Mary Ann | 0.7 | Prepare Committee materials re; operational results for presentation to Committee. |
| 1 | 4/11/2019 | Kaptain, Mary Ann | 0.4 | Process updates to PG&E liquidity and MOR deck. |
| 1 | 4/12/2019 | LeWand, Christopher | 0.9 | Conduct review of Debtors' current operating results re: MOR. |
| 1 | 4/12/2019 | Yozzo, John | 0.3 | Update market prices, trading charts and summary for all PG&E unsecured notes in Bloomberg (TRACE and BVAL). |
| 1 | 4/16/2019 | Lee, Jessica | 0.5 | Update the MOR analysis presentation slides for the Committee. |
| 1 | 4/18/2019 | Kaptain, Mary Ann | 0.4 | Conduct research on industry reports to assess current operating trends. |
| 1 | 4/18/2019 | Kaptain, Mary Ann | 0.8 | Review Edison and SDGE views on current industry issues. |
| 1 | 4/18/2019 | Kaptain, Mary Ann | 1.2 | Summarize Edison and SDG&E views on current industry issues. |
| 1 | 4/22/2019 | Ng, William | 0.4 | Analyze filings in Judge Alsup proceedings regarding public reporting. |
| 1 | 4/22/2019 | Yozzo, John | 0.3 | Update market prices, trading charts and summary for all PG&E unsecured notes in Bloomberg. |
| 1 | 4/23/2019 | Ng, William | 0.6 | Analyze Debtors' agreement with equity holders with respect to board of directors. |
| 1 | 4/25/2019 | Arnold, Seth | 0.9 | Conduct research related to PG&E, gas storage explosion, and rejection of proposed gas generation build. |
| 1 | 4/29/2019 | Lee, Jessica | 1.7 | Process revisions re: the PG&E corporate governance and safety culture presentation for the Committee. |
| 1 | 5/2/2019 | Bromberg, Brian | 1.1 | Review the Debtors' first quarter financial results. |
| 1 | 5/2/2019 | Ng, William | 0.8 | Analyze the Debtors' first quarter 2019 financial results. |
| 1 | 5/3/2019 | Arnold, Seth | 1.6 | Review Berkshire Hathaway 10-K commentary re: PG&E. |
| 1 | 5/3/2019 | Arnold, Seth | 1.8 | Review Southern California Edison 10-K for information re: potential wildfire liabilities. |
| 1 | 5/3/2019 | Bromberg, Brian | 2.7 | Analyze and review operational and financial results included in Debtors' 10Q filing. |
| 1 | 5/3/2019 | Bromberg, Brian | 1.3 | Prepare presentation on the Debtors' first quarter results. |
| 1 | 5/3/2019 | Bromberg, Brian | 1.0 | Process revisions to Debtors' 10Q financial and operational results summary presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/3/2019 | Ng, William | 0.7 | Review status of FERC adversary proceeding. |
| 1 | 5/3/2019 | Ng, William | 0.9 | Analyze Debtors' disclosures regarding investigations per first quarter earnings report. |
| 1 | 5/3/2019 | Ng, William | 0.8 | Analyze Debtors' adjustments to EBITDA per financial reporting. |
| 1 | 5/3/2019 | Scruton, Andrew | 1.1 | Review and prepare commentary on Q1 results reported. |
| 1 | 5/3/2019 | Star, Samuel | 0.5 | Review revised net income to EBITDA reconciliation for 1Q 2019 and list follow up questions for team. |
| 1 | 5/3/2019 | Yozzo, John | 0.3 | Prepare update on market prices, trading charts and summary for all PG&E unsecured notes in Bloomberg (TRACE and BVAL). |
| 1 | 5/5/2019 | Ng, William | 1.2 | Analyze the Debtors first quarter financial results. |
| 1 | 5/6/2019 | Arnold, Seth | 2.3 | Analyze Southern California Edison's Earnings Transcript. |
| 1 | 5/6/2019 | Bromberg, Brian | 1.0 | Continue detailed review of the 10Q filing re: non-ordinary course events impacting operations. |
| 1 | 5/6/2019 | Bromberg, Brian | 1.2 | Process additional revisions to first quarter results presentation for the Committee. |
| 1 | 5/6/2019 | Kim, Ye Darm | 0.6 | Review investor presentation results re: adjustments to net operating income. |
| 1 | 5/6/2019 | Ng, William | 0.8 | Analyze detailed exhibits per the Debtors' earnings presentation. |
| 1 | 5/6/2019 | Ng, William | 0.4 | Review revised analysis of the Debtors' first quarter 10-Q report. |
| 1 | 5/7/2019 | Arnold, Seth | 1.8 | Review SDG&E 10-Q for information on potential wildfire liabilities. |
| 1 | 5/7/2019 | Arnold, Seth | 1.2 | Analyze SDG&E's earnings transcript. |
| 1 | 5/7/2019 | Ng, William | 0.4 | Analyze Judge Alsup's sentencing terms with respect to the PG&E probation violation. |
| 1 | 5/13/2019 | Kaptain, Mary Ann | 0.4 | Coordinate tracking of operational integrity motion, exchange motion and real estate motion. |
| 1 | 5/20/2019 | Altuzarra, Charles | 0.7 | Prepare presentation for Committee regarding Debtors' ongoing reporting requirements for miscellaneous motions, including critical vendor and hedging motions. |
| 1 | 5/20/2019 | Kaptain, Mary Ann | 0.3 | Participate in discussions regarding PG&E annual meeting and potential Paradise tour. |
| 1 | 5/20/2019 | Ng, William | 0.3 | Review summary of bond trading level trends. |
| 1 | 5/21/2019 | Altuzarra, Charles | 1.2 | Revise the Committee presentation regarding ongoing operations reporting requirements for miscellaneous motions, including critical vendor and hedging motions. |
| 1 | 5/21/2019 | Chae, Isabelle | 0.1 | Circulate summary of findings re: analyst reports on PG&E. |
| 1 | 5/23/2019 | Altuzarra, Charles | 1.1 | Process revisions for the Committee presentation regarding ongoing operations reporting requirements for miscellaneous motions, including critical vendor and hedging motions. |
| 1 | 5/23/2019 | Bookstaff, Evan | 2.3 | Prepare analysis of General Order Audits. |
| 1 | 5/23/2019 | Chae, Isabelle | 0.2 | Summarize a Morgan Stanley note covering a price target raise for Sempra and the impacts of the wildfires on Edison and PG&E. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/28/2019 | Chae, Isabelle | 0.5 | Review analyst notes related to trends among utilities including PG&E and Edison, in addition to upcoming milestones and wildfire costs. |
| 1 | 5/31/2019 | Lee, Jessica | 2.1 | Process revisions to the Ongoing Motion Reporting presentation deck for the Committee. |
| 1 | 6/4/2019 | Kaptain, Mary Ann | 0.3 | Research April MOR retirement accounts detail. |
| 1 | 6/4/2019 | Ng, William | 0.4 | Assess the Debtors' 8-K filing regarding the departure of a senior employee. |
| 1 | 6/4/2019 | Ng, William | 1.3 | Analyze the Debtors' April monthly operating report. |
| 1 | 6/4/2019 | Star, Samuel | 0.9 | Review April MOR and list follow-up questions. |
| 1 | 6/27/2019 | Ng, William | 0.4 | Analyze current PG&E bond and equity trading levels. |
| 1 | 6/27/2019 | Star, Samuel | 0.4 | Review bonds and stock price trends since filing and develop outline of analysis for UCC. |
| 1 | 6/28/2019 | Kaptain, Mary Ann | 1.0 | Analyze credit downgrade and impact on financial health of utilities, CA economy, etc. |
| 1 | 6/28/2019 | Kaptain, Mary Ann | 1.4 | Research effects of credit downgrades on utilities. |
| 1 | 6/28/2019 | Kaptain, Mary Ann | 0.8 | Summarize research regarding effects of downgrades for internal team. |
| 1 | 7/1/2019 | Star, Samuel | 0.8 | Review Morgan Stanley and Evercore analyst reports reflecting potential impact of draft wildfire fund bill on liquidity and equity trading. |
| 1 | 7/1/2019 | Ng, William | 0.4 | Analyze trends in the trading price levels of the Debtors' unsecured bonds. |
| 1 | 7/1/2019 | Kim, Ye Darm | 1.2 | Prepare revised bond pricing analysis for UCC member. |
| 1 | 7/1/2019 | Smith, Ellen | 0.3 | Discuss with internal team re: PG&E's operations workstream coordination and open data requests for certain contractors. |
| 1 | 7/3/2019 | Kaptain, Mary Ann | 0.6 | Discuss developments in legislature and potential operational impact with Axiom. |
| 1 | 7/8/2019 | Kaptain, Mary Ann | 0.8 | Conduct research regarding certain stock reportedly acquired by board members. |
| 1 | 7/10/2019 | Star, Samuel | 0.1 | Review trading prices for General Unsecured and Subrogation Claims. |
| 1 | 7/10/2019 | Kaptain, Mary Ann | 0.4 | Review Judge Alsup comments and demands with respect to PG&E equipment failure and impact on operations |
| 1 | 7/12/2019 | Ng, William | 0.8 | Review schedule of professional fees by firm incurred to date. |
| 1 | 7/15/2019 | Kaptain, Mary Ann | 0.7 | Research history of new CPUC president for slide presentation. |
| 1 | 7/16/2019 | Kaptain, Mary Ann | 0.6 | Finalize chart on appointment of new CPUC president to be provided with weekly UCC package. |
| 1 | 7/17/2019 | Ng, William | 0.4 | Analyze financial disclosures and notes of the Debtors' monthly operating reports filed to date. |
| 1 | 7/22/2019 | Altuzarra, Charles | 1.2 | Review Debtors' March MOR for information related to payments made by and among the entities. |
| 1 | 7/22/2019 | Altuzarra, Charles | 0.5 | Review Debtors' MOR reporting to assess additional information for further diligence with respect to operating results. |
| 1 | 7/25/2019 | Kaptain, Mary Ann | 0.6 | Review Stockton public hearing transcript to assess information on rate impact for UCC member. |
| 1 | 7/25/2019 | Star, Samuel | 0.1 | Draft email to Centerview and Milbank re: earnings release, business plan timing and intent to participate in AB1054 wildfire fund. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 8/9/2019 | Bromberg, Brian | 1.0 | Review Debtors' 2nd quarter 2019 financial results and create summary slide. |
| 1 | 8/9/2019 | Ng, William | 1.4 | Analyze the Debtors' second quarter financial results and footnote disclosures. |
| 1 | 8/9/2019 | Star, Samuel | 0.7 | Review 2nd Quarter earnings release including items impacting comparability such as wildfire claim accruals, wildfire safety plan status, operating results by segment and 2019 operating assumptions. |
| 1 | 8/10/2019 | Ng, William | 1.4 | Review analysis of the Debtors' second quarter earnings results. |
| 1 | 8/12/2019 | Bromberg, Brian | 0.2 | Research 2nd quarter 2019 financial data in response to oustanding questions from Committee. |
| 1 | 8/13/2019 | Kaptain, Mary Ann | 1.2 | Review and make edits to the 2nd quarter 2019 earnings PowerPoint for the Committee. |
| 1 | 8/13/2019 | Kaptain, Mary Ann | 0.5 | Review Debtors' 10Q for language on claim accruals for inclusion in Committee presentation. |
| 1 | 8/13/2019 | Kaptain, Mary Ann | 0.3 | Participate in internal call regarding earnings release. |
| 1 | 8/13/2019 | Star, Samuel | 0.7 | Review 2nd quarter 2019 10Q, including footnote disclosure on wildfire related contingencies. |
| 1 | 8/13/2019 | Kaptain, Mary Ann | 0.3 | Review Debtors' 10Q for language on restructuring income. |
| 1 | 8/16/2019 | Lee, Jessica | 0.7 | Analyze the provided cash flow packages and engagement filings to assess monthly operating information. |
| 1 | 8/19/2019 | Cheng, Earnestiena | 1.1 | Analyze and explain trends in bond pricing over the last week in response to current events. |
| 1 | 8/19/2019 | Ng, William | 0.6 | Analyze impact of Judge's rulings on the Debtors' securities pricing. |
| 1 | 8/20/2019 | Arnold, Seth | 0.7 | Review relevant diligence regarding current trends in CCAs and impacts on operations. |
| 1 | 8/20/2019 | Arnold, Seth | 0.4 | Review relevant diligence regarding recent current operating events and impacts on equity price. |
| 1 | 8/23/2019 | Arnold, Seth | 2.1 | Review Q2 Earnings summary and report in preparation for receipt of business plan. |
| 1 | 8/23/2019 | Berkin, Michael | 1.1 | Review financial results documents in preparation for Monthly Operating Report review. |
| 1 | 8/26/2019 | Ng, William | 0.6 | Review analyst report assumptions regarding current performance and outlook for the Company's financial performance. |
| 1 | 8/27/2019 | Kaptain, Mary Ann | 0.4 | Develop a comprehensive calendar of case events, including regulatory and felony related events. |
| 1 | 9/3/2019 | Ng, William | 0.8 | Review the disclosures per the Debtors' July monthly operating report to assess transactions during the month. |
| 1 | 9/3/2019 | Kaptain, Mary Ann | 0.1 | Review updated monthly operating reports from Debtors. |
| 1 | 9/3/2019 | Lee, Jessica | 0.6 | Analyze the Company's originally filed and corrected Monthly Operating Reports to identify any variances. |
| 1 | 9/4/2019 | Star, Samuel | 0.8 | Review July monthly operating report and list items for follow up including Holding Corp activity, change to liabilities subject to compromise and components of reorganization expenses. |
| 1 | 9/4/2019 | Ng, William | 1.7 | Analyze updated materials assessing key drivers of operating performance. |
| 1 | 9/4/2019 | Kaptain, Mary Ann | 0.2 | Develop questions on monthly operating report. |
| 1 | 9/4/2019 | Arnold, Seth | 0.7 | Participate in call with Alix re: diligence of operating results. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/5/2019 | Lee, Jessica | 1.6 | Analyze the Company's Monthly Operating Reports to identify areas of further diligence. |
| 1 | 9/9/2019 | Kaptain, Mary Ann | 0.2 | Review Debtors' announcement of departing board member K. Liang. |
| 1 | 9/30/2019 | Ng, William | 0.3 | Review reporting on liabilities subject to compromise per the Debtors' August monthly operating report. |
| 1 | 10/1/2019 | Lee, Jessica | 0.8 | Update the MOR Reporting model with latest Monthly Operating Report information for August month-end. |
| 1 | 10/4/2019 | Kaptain, Mary Ann | 2.3 | Review Debtors' latest 10Q for update on regulatory investigations and risks. |
| 1 | 10/11/2019 | Star, Samuel | 0.8 | Review Morgan Stanley and Evercore analyst reports reflecting stock price impact of Judge ruling on exclusivity. |
| 1 | 10/14/2019 | Lee, Jessica | 0.8 | Analyze news stories regarding the Debtors rejecting the City of San Francisco's bid on purchasing the Debtors' electric assets in San Francisco. |
| 1 | 10/16/2019 | Ng, William | 0.3 | Review Debtors' press release regarding new director appointments. |
| 1 | 10/23/2019 | Ng, William | 0.3 | Assess municipality's proposal for takeover of certain of the Debtors' assets. |
| 1 | 10/30/2019 | Star, Samuel | 0.1 | Review Wall Street Journal article re: impact of wildfire on capital markets. |
| 1 | 10/31/2019 | Star, Samuel | 0.1 | Review news article addressing status of various wildfires and PSPS events. |
| 1 | 11/5/2019 | Ng, William | 0.3 | Assess certain cities' proposals regarding municipalization of the Debtors' business. |
| 1 | 11/5/2019 | Berkin, Michael | 1.1 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 1 | 11/7/2019 | Ng, William | 0.8 | Analyze the Debtors' third quarter financial results to assess items impacting comparability. |
| 1 | 11/7/2019 | Bromberg, Brian | 1.2 | Review Debtors' newly released third quarter financial statements. |
| 1 | 11/7/2019 | Bromberg, Brian | 1.7 | Prepare updated slide re: analysis of Debtors' third quarter 2019 financials. |
| 1 | 11/8/2019 | Ng, William | 0.5 | Review draft analysis for the Committee regarding the Debtors' third quarter financial report. |
| 1 | 11/8/2019 | Ng, William | 0.4 | Review footnote disclosures to the Debtors' monthly operating report, including to assess impact on the claims pool and cash balances. |
| 1 | 11/19/2019 | Star, Samuel | 0.6 | Review recent press on Judge Montali's position on inverse condemnation and prioritizing the Ad Hoc Noteholders Group/TCC POR, equity funding commitments for Debtors' POR, PSPS hearings and revised Debtor/subrogation group RSA. |
| 1 | 11/29/2019 | Star, Samuel | 0.2 | Review Debtors' October Monthly Operating Report and list questions for team. |
| 1 | 12/2/2019 | Ng, William | 0.3 | Analyze disclosures per monthly operating report for October filed by the Debtors. |
| 1 | 12/2/2019 | Ng, William | 0.4 | Review update on Debtors' performance relative to key performance indicators. |
| 1 | 1/8/2020 | Ng, William | 0.2 | Review the monthly operating report diligence queries for the Debtors. |
| 1 | 1/8/2020 | Kaptain, Mary Ann | 0.7 | Review 3rd quarter 10Q to compare to October monthly operating report. |
| 1 | 1/8/2020 | Kaptain, Mary Ann | 1.3 | Review October monthly operating report to answer internal questions regarding intercompany accounts, dividend payments, and accruals for fire costs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 1/8/2020 | Kaptain, Mary Ann | 0.3 | Draft questions to be sent to AlixPartners regarding October monthly operating report. |
| 1 | 1/9/2020 | Star, Samuel | 0.1 | Review recent stock and bond price trends in preparation for Committee call. |
| 1 | 1/9/2020 | Ng, William | 0.3 | Review monthly operating report data regarding activity by entity. |
| 1 | 1/17/2020 | Ng, William | 0.2 | Review bond pricing impact from plan settlement discussions. |
| 1 | 1/27/2020 | Kaptain, Mary Ann | 0.5 | Review December monthly operating report. |
| 1 | 2/18/2020 | Star, Samuel | 1.7 | Review 8-K including 4Q earnings, wildfire mitigation plan tracking for 2019 and goals for 2020, achievement in STIP targets, EBITDA reconciliation and operating metrics. |
| 1 | 2/18/2020 | Ng, William | 0.3 | Analyze the earnings and other disclosures per the Debtors' fourth quarter financial results reporting. |
| 1 | 3/3/2020 | Ng, William | 0.5 | Review analyst reporting regarding current trends impact the utility industry, including the Debtors. |
| 1 | 3/12/2020 | Ng, William | 0.2 | Review Debtors' strategy regarding operational response to coronavirus. |
| 1 | 3/12/2020 | Star, Samuel | 0.1 | Participate in discussions with Deputy CRO re: coronavirus contingency planning. |
| 1 | 3/12/2020 | Kaptain, Mary Ann | 0.3 | Discuss internally regarding PG&E response to COVID-19. |
| 1 | 3/12/2020 | Kaptain, Mary Ann | 0.4 | Review PG&E remote work checklist provided by AlixPartners in response to growing COVID-19 crisis. |
| 1 | 3/13/2020 | Ng, William | 0.3 | Review PG&E statement regarding suspension of disconnections. |
| 1 | 3/17/2020 | Ng, William | 0.9 | Assess potential implications of the coronavirus on the Debtors' current operations. |
| 1 | 3/17/2020 | Kaptain, Mary Ann | 2.8 | Draft operations section of COVID-19 impact report. |
| 1 | 3/18/2020 | Star, Samuel | 0.5 | Attend call with team re: potential impacts of COVID-19 on operations and liquidity. |
| 1 | 3/18/2020 | Ng, William | 0.2 | Review summary of Electricity Subsector Coordinating Council and role with respect to Debtors' operations. |
| 1 | 3/18/2020 | Ng, William | 1.7 | Review analysis of the potential implications of the current situation on the Debtors' operations and restructuring process. |
| 1 | 3/18/2020 | Ng, William | 0.3 | Assess CPUC directives to IOUs regarding disconnections. |
| 1 | 3/19/2020 | Star, Samuel | 0.2 | Participate in call with Milbank, Axion and Centerview re: impacts of COVID-19 and new and pending legislation on operations and liquidity. |
| 1 | 3/19/2020 | Ng, William | 0.3 | Assess business continuity plan provisions for PG&E relative to current conditions. |
| 1 | 3/19/2020 | Ng, William | 0.7 | Review updated analysis of COVID-19 impact on the Debtors' operations and restructuring. |
| 1 | 3/19/2020 | Ng, William | 0.2 | Assess PG&E statement regarding current COVID-19 restrictions to assess impacts on operations. |
| 1 | 3/20/2020 | Ng, William | 0.3 | Review diligence requests to the Debtors re: status of current situation and operations. |
| 1 | 3/20/2020 | Ng, William | 0.9 | Analyze approaches regarding the modeling of impact of COVID-19 on the Debtors' operations and liquidity. |
| 1 | 3/23/2020 | Ng, William | 0.3 | Review analysis of COVID-19 impact on utility loads. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/25/2020 | Ng, William | 0.7 | Assess revised report on the implication of Covid-19 from legislative, financial, and operational perspectives. |
| 1 | 3/25/2020 | Ng, William | 0.9 | Review revised analysis of coronavirus impact of the Debtors' operations. |
| 1 | 3/26/2020 | Ng, William | 0.8 | Attend call with the Debtors to discuss the Covid-19 impact on operations. |
| 1 | 3/26/2020 | Barke, Tyler | 1.7 | Research the reporting on CPUC SED and OSHA websites for information on vendor supporting the Debtors' operations. |
| 1 | 3/26/2020 | Kaptain, Mary Ann | 0.5 | Prepare for call with AlixPartners regarding expected impact of COVID-19 on PG&E. |
| 1 | 3/26/2020 | Kaptain, Mary Ann | 0.2 | Review email from AlixPartners regarding rent abatement in PG&E buildings due to COVID-19. |
| 1 | 3/30/2020 | Ng, William | 0.2 | Assess bond prices trends relative to recent market performance. |
| 1 | 4/8/2020 | Kaptain, Mary Ann | 1.3 | Review February Monthly Operating Report, incluidng disclosures regarding financial performance and disbursements. |
| 1 | 4/14/2020 | Star, Samuel | 0.2 | Review Credit Suisse report on utilities industry performance and impact of COVID-19. |
| 1 | 4/16/2020 | Star, Samuel | 0.2 | Review UBS report re: impact of COVID-19 on utility performance by region and list queries for team. |
| 1 | 4/22/2020 | Star, Samuel | 0.1 | Review news articles and 8-K on CEO departure. |
| 1 | 4/22/2020 | Ng, William | 0.2 | Review Milbank's summary of replacement CEO's background. |
| 1 | 4/22/2020 | Ng, William | 0.3 | Review disclosures from the Debtors regarding the stepping down of the CEO to assess impact on operations. |
| 1 | 4/23/2020 | Star, Samuel | 0.2 | Participate in discussion with Milbank and Axiom re: Bill Johnson retirement effective June 30. |
| 1 | 4/23/2020 | Ng, William | 0.3 | Review news articles around the retirement of the CEO. |
| 1 | 4/27/2020 | Star, Samuel | 0.8 | Review Credit Suisse and Evercore analyst reports on industry trends including COVID-19 impact. |
| 1 | 4/27/2020 | Ng, William | 0.4 | Review analyst reporting regarding utilities industry to evaluate potential COVID-19 impact on the Debtors' operations. |
| 1 | 4/30/2020 | Kaptain, Mary Ann | 0.2 | Prepare updates to analysis of monthly operating reports. |
| 1 | 4/30/2020 | Kaptain, Mary Ann | 0.5 | Discuss internally re: updates to analysis of monthly operating reports, including e.g., monthly financial performance. |
| 1 | 5/1/2020 | Ng, William | 0.7 | Analyze the disclosures in the Debtors' earnings report for Q1 2020, including financial performance and plan status. |
| 1 | 5/1/2020 | Kaptain, Mary Ann | 0.4 | Review PG&E operating results for Q1 2020, including comments on impact of COVID-19. |
| 1 | 5/1/2020 | Star, Samuel | 0.4 | Review 1Q 2020 earnings release including COVID-19 impacts, WPW progress, CPUC activities and GAAP/non-GAAP earnings reconciliations. |
| 1 | 5/5/2020 | Star, Samuel | 0.1 | Review analyst reports covering rebound in stock price and ratings relative to peers. |
| 1 | 5/29/2020 | Kim, Ye Darm | 0.4 | Prepare budget to actual analysis of April operating results. |
| 1 | 6/3/2020 | Ng, William | 0.1 | Assess potential implications of PG&E contractor accident. |
| 1 | 6/9/2020 | Scruton, Andrew | 0.6 | Discuss with Milbank on post-emergence Board composition. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/10/2020 | Ng, William | 0.2 | Evaluate the Debtors' statement regarding the selection of post-emergence board. |
| 1 | 6/11/2020 | Ng, William | 0.1 | Review the summary of the Debtors' new board members' biographies. |
| 1 | 6/11/2020 | Papas, Zachary | 1.3 | Analyze Debtors' new board members, including background and experience to help prepare update for the Committee. |
| 1 | 6/11/2020 | Barke, Tyler | 0.9 | Prepare reorganized PG&E Board matrix in preparation for the Committee meeting. |
| **1 Total** | | | **255.8** | |
| 2 | 2/13/2019 | Berkin, Michael | 2.2 | Analyze cash management motion and develop questions for Debtors response. |
| 2 | 2/15/2019 | Ng, William | 0.6 | Analyze the Debtors' cash collateral postings with exchange operators. |
| 2 | 2/15/2019 | Star, Samuel | 0.6 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for cash management. |
| 2 | 2/20/2019 | Berkin, Michael | 1.0 | Develop questions for discussion with Debtors' financial advisor regarding cash management motion. |
| 2 | 2/20/2019 | Cheng, Earnestiena | 1.2 | Review cash management motion and related recommendations summary slide for the UCC. |
| 2 | 2/20/2019 | Javor, Scott | 0.9 | Participate on call with Alix re: cash management systems. |
| 2 | 2/20/2019 | Ng, William | 1.1 | Attend call with the Debtors to discuss cash management issues. |
| 2 | 2/20/2019 | Ng, William | 2.7 | Prepare report for the UCC analyzing the Debtors' liquidity forecast. |
| 2 | 2/20/2019 | Smith, Ellen | 1.0 | Review cash management motion to understand cash system and controls. |
| 2 | 2/20/2019 | Star, Samuel | 0.6 | Participate in discussion with FTI team re: revised recommendations based on latest information provided by Debtors regarding final orders on cash management re: intercompany transactions. |
| 2 | 2/21/2019 | Smith, Ellen | 1.0 | Continue review of cash management motion to assess shared services transfers. |
| 2 | 2/22/2019 | Berkin, Michael | 1.9 | Review cost sharing agreements between Debtors in connection with analysis of cash management motion. |
| 2 | 2/22/2019 | Berkin, Michael | 0.3 | Continue analysis of cost sharing program language in connection with analysis of cash management motion. |
| 2 | 2/22/2019 | Star, Samuel | 0.1 | Develop resolutions to address concern on relief requests on cash management motion. |
| 2 | 2/26/2019 | Arnold, Seth | 2.6 | Research PG&E 2019 rate case filings re: Post Test Year Ratemaking for cash flow projections. |
| 2 | 2/28/2019 | Ng, William | 0.2 | Review short-term cash budget versus actual results. |
| 2 | 3/1/2019 | Altuzarra, Charles | 2.4 | Prepare initial draft of 13-week cash flow deck for presentation to Committee. |
| 2 | 3/1/2019 | Kaptain, Mary Ann | 0.4 | Review 13-week budget and variances. |
| 2 | 3/1/2019 | Kaptain, Mary Ann | 0.8 | Develop questions regarding the 13-week budget and variance. |
| 2 | 3/1/2019 | Kaptain, Mary Ann | 0.1 | Discuss with Alix regarding the 13-week budget and variance analysis. |
| 2 | 3/1/2019 | Kaptain, Mary Ann | 0.2 | Participate in call with the FTI team regarding 13 week cash flow report. |
| 2 | 3/4/2019 | Altuzarra, Charles | 0.8 | Review 4-week budget to actual variance report and revised 13-week cash forecast provided on 3/2. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/4/2019 | Altuzarra, Charles | 1.2 | Prepare bridge from Debtors' initial 13-week cash flow (as of 1/28) to updated 13-week cash flow (as of 3/1). |
| 2 | 3/4/2019 | Altuzarra, Charles | 1.7 | Prepare 13-week cash flow presentation for presentation to Committee. |
| 2 | 3/4/2019 | Altuzarra, Charles | 1.5 | Prepare budget to actual cash flow variance report through 2/23/19 for presentation to Committee. |
| 2 | 3/4/2019 | Kaptain, Mary Ann | 0.4 | Review slide and commentary on the 13-week cash flow. |
| 2 | 3/4/2019 | Kaptain, Mary Ann | 0.6 | Review budget cash flow to actuals provided by PG&E. |
| 2 | 3/5/2019 | Altuzarra, Charles | 0.8 | Analyze forecasted tax payments in 13-week cash flow in relation to draft supplemental tax motion. |
| 2 | 3/5/2019 | Altuzarra, Charles | 2.2 | Process revisions to 13-week cash flow Committee presentation. |
| 2 | 3/5/2019 | Altuzarra, Charles | 1.3 | Prepare questions regarding 13-week cash flow in preparation for meeting with Debtors. |
| 2 | 3/5/2019 | Kaptain, Mary Ann | 0.7 | Prepare email summary regarding 13 week cash flow review and analysis. |
| 2 | 3/5/2019 | Kaptain, Mary Ann | 0.8 | Review updated presentation on budget to actual 13 week cashflow. |
| 2 | 3/5/2019 | Star, Samuel | 0.2 | Draft email to Alix re: modifications to proposed final orders for cash management. |
| 2 | 3/6/2019 | Altuzarra, Charles | 0.6 | Update 13-week cash flow Committee presentation and prepare glossary of defined terms. |
| 2 | 3/6/2019 | Altuzarra, Charles | 1.4 | Process additional revisions to 13-week cash flow Committee presentation. |
| 2 | 3/6/2019 | Altuzarra, Charles | 1.2 | Participate in conference call with Debtors re: 13-week forecast. |
| 2 | 3/6/2019 | Altuzarra, Charles | 0.7 | Process additional revisions to 13-week cash flow Committee presentation. |
| 2 | 3/6/2019 | Altuzarra, Charles | 1.4 | Update 13-week cash flow Committee presentation to reflect new information provided in call with Debtors. |
| 2 | 3/6/2019 | Arsenault, Ronald | 2.1 | Review diligence items for Debtors' professionals re: 13-week cash flow model and analysis. |
| 2 | 3/6/2019 | Javor, Scott | 1.3 | Review draft cash flows presentation for Committee meeting. |
| 2 | 3/6/2019 | Ng, William | 2.4 | Attend meeting with the Debtors to discuss the 13 week cash flow forecast. |
| 2 | 3/6/2019 | Ng, William | 0.9 | Analyze the Debtors projected near-term liquidity. |
| 2 | 3/6/2019 | Smith, Ellen | 3.0 | Review and assess 13-week cash flow reporting and participate in discussion with Alix. |
| 2 | 3/8/2019 | Berkin, Michael | 0.5 | Review and assess proposed changes to cash management order. |
| 2 | 3/8/2019 | Ng, William | 1.9 | Prepare revisions to the report for the Committee on the Debtors' 13 week cash flow forecast. |
| 2 | 3/8/2019 | Ng, William | 0.8 | Prepare revisions to draft final order for the Debtors' cash management motion. |
| 2 | 3/11/2019 | Altuzarra, Charles | 1.2 | Process additional revisions to 13-week cash flow Committee presentation. |
| 2 | 3/11/2019 | Simms, Steven | 0.4 | Provide comments to draft presentation on cash flow and operating performance. |
| 2 | 3/12/2019 | Kaptain, Mary Ann | 3.5 | Prepare updated 13-week cash flow deck with variance analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/12/2019 | Kaptain, Mary Ann | 0.1 | Provide comments to the 13-week cash flow presentation. |
| 2 | 3/12/2019 | Ng, William | 0.8 | Analyze the Debtors' 13 week cash flow forecast assumptions. |
| 2 | 3/13/2019 | Kaptain, Mary Ann | 2.3 | Develop bullet points for Committee presentation on liquidity. |
| 2 | 3/13/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with FTI team regarding liquidity presentation to the Committee. |
| 2 | 3/13/2019 | Kim, Ye Darm | 3.1 | Prepare Committee presentation re: cash flow variance and STIP. |
| 2 | 3/14/2019 | Ng, William | 0.3 | Review the Debtors' current liquidity levels. |
| 2 | 3/14/2019 | Ng, William | 1.7 | Attend Committee call to discuss the Debtors' liquidity position. |
| 2 | 3/14/2019 | Simms, Steven | 0.6 | Review final cash flow monitoring presentation and provide comments. |
| 2 | 4/1/2019 | Altuzarra, Charles | 0.3 | Review cash variance report for 4-week period ended 3/23/2019. |
| 2 | 4/1/2019 | Kaptain, Mary Ann | 0.8 | Review Debtors' updated cash forecast and variance analysis. |
| 2 | 4/3/2019 | Altuzarra, Charles | 0.6 | Prepare comparison of 3/29 13-week cash flows to 3/1 cash flows. |
| 2 | 4/3/2019 | Altuzarra, Charles | 0.7 | Prepare cash flow/liquidity reporting presentation for 4-weeks ended 3/23 for presentation to the Committee. |
| 2 | 4/3/2019 | Altuzarra, Charles | 0.8 | Prepare budget to actual report for 4-week period ending 3/23. |
| 2 | 4/3/2019 | Altuzarra, Charles | 0.5 | Review and conduct analysis on liquidity, including 13-week cash flow variances and DIP. |
| 2 | 4/3/2019 | Kaptain, Mary Ann | 0.5 | Analyze Debtors' liquidity including 13-week cash flow variances and DIP analyses. |
| 2 | 4/5/2019 | Altuzarra, Charles | 0.9 | Prepare diligence questions for Debtors regarding cash reporting for 4-weeks ended 3/23. |
| 2 | 4/5/2019 | Altuzarra, Charles | 1.9 | Prepare cash flow/liquidity reporting presentation for 4-week ended 3/23 for presentation to the Committee. |
| 2 | 4/8/2019 | Altuzarra, Charles | 0.5 | Process revisions to liquidity and MOR analysis presentation to Committee. |
| 2 | 4/8/2019 | Altuzarra, Charles | 0.9 | Process revisions re: analysis of cash flows presentation to Committee. |
| 2 | 4/8/2019 | Altuzarra, Charles | 0.7 | Prepare bridge from 3/1 13-week forecast to 3/29 forecast. |
| 2 | 4/8/2019 | Altuzarra, Charles | 0.3 | Process revisions to liquidity & MOR analysis presentation for Committee. |
| 2 | 4/8/2019 | Altuzarra, Charles | 1.8 | Prepare comparison analysis of forecasted liquidity from Debtor's prior 13-week forecast to updated forecast. |
| 2 | 4/8/2019 | Altuzarra, Charles | 0.8 | Continue processing revisions to liquidity & MOR analysis presentation for the Committee. |
| 2 | 4/8/2019 | Altuzarra, Charles | 1.2 | Prepare slide re: 8-week actual performance for liquidity update presentation. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 1.2 | Prepare additional diligence requests re: updated 13-week cash flows for Debtors. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.6 | Review presentation for Committee on 13-week budget to actuals and provide commentary. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.7 | Process revisions to cash flow presentation for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.5 | Process additional revisions to 13-week cash flow presentation. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.4 | Prepare final version of 13-week cash flows presentation for Committee distribution. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.1 | Summarize discussions with Debtors re: liquidity. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.3 | Prepare content re: STIP in cash flow forecast material for the Committee. |
| 2 | 4/8/2019 | Kaptain, Mary Ann | 0.1 | Prepare list of outstanding diligence questions re: liquidity. |
| 2 | 4/9/2019 | Altuzarra, Charles | 0.3 | Review Debtors' cash reporting and 13-week forecast provided 3/29. |
| 2 | 4/9/2019 | Altuzarra, Charles | 1.4 | Process revisions re: analysis of Jan & Feb MOR income statements. |
| 2 | 4/9/2019 | Altuzarra, Charles | 0.8 | Prepare revisions to liquidity bridge in presentation for the Committee. |
| 2 | 4/9/2019 | Altuzarra, Charles | 0.3 | Process revisions to liquidity & MOR analysis presentation for the Committee. |
| 2 | 4/9/2019 | Altuzarra, Charles | 1.9 | Continue processing revisions to liquidity & MOR analysis presentation for the Committee. |
| 2 | 4/9/2019 | Altuzarra, Charles | 2.7 | Prepare further revisions to liquidity & MOR analysis presentation slides following call with Debtors. |
| 2 | 4/9/2019 | Kaptain, Mary Ann | 0.3 | Review cash reporting and 13-week forecast provided 3/29. |
| 2 | 4/9/2019 | Kaptain, Mary Ann | 0.9 | Process revisions for MOR portion of the Committee presentation. |
| 2 | 4/9/2019 | Scruton, Andrew | 1.5 | Review draft analysis of cash flows and latest forecast. |
| 2 | 4/10/2019 | Altuzarra, Charles | 0.8 | Process revisions to liquidity bridge analysis. |
| 2 | 4/10/2019 | Kaptain, Mary Ann | 0.7 | Prepare analysis of liquidity bridge based on latest operating results. |
| 2 | 4/11/2019 | Altuzarra, Charles | 0.8 | Process revisions re: liquidity analysis presentation materials for the Committee. |
| 2 | 4/11/2019 | Altuzarra, Charles | 1.3 | Process revisions re: updated liquidity bridge. |
| 2 | 4/11/2019 | Altuzarra, Charles | 0.5 | Revise liquidity bridge for Committee presentation. |
| 2 | 4/11/2019 | Altuzarra, Charles | 1.7 | Prepare comparison of actual cash performance to DIP budget. |
| 2 | 4/16/2019 | Kaptain, Mary Ann | 1.7 | Prepare updates to cash flow forecast presentation, including budget to actual analyses. |
| 2 | 4/16/2019 | Ng, William | 1.9 | Prepare revisions to cash flow report for the Committee. |
| 2 | 4/16/2019 | Scruton, Andrew | 1.2 | Review revised analysis of cash flow forecast and MOR. |
| 2 | 4/17/2019 | Kaptain, Mary Ann | 0.8 | Finalize updated cash flow and liquidity materials and share with Counsel for Committee meeting. |
| 2 | 4/23/2019 | Scruton, Andrew | 1.1 | Review presentation materials re: allocation of tasks and initial budget for case in response to Judge requests. |
| 2 | 4/30/2019 | Altuzarra, Charles | 0.4 | Process revisions on analysis of Debtors' 4-week variance report. |
| 2 | 4/30/2019 | Altuzarra, Charles | 0.7 | Prepare list of questions for Alix regarding 4-week budget to actual report ended WE 4/20. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/30/2019 | Altuzarra, Charles | 1.9 | Prepare budget to actual variance report for Committee for 4-week period ending 4/20. |
| 2 | 4/30/2019 | Altuzarra, Charles | 1.2 | Prepare bridge of forecasted liquidity between Debtors' prior 13-week forecast and updated forecast. |
| 2 | 5/1/2019 | Kaptain, Mary Ann | 0.3 | Draft diligence questions on DIP cash flows reporting package and submit to Debtors. |
| 2 | 5/2/2019 | Altuzarra, Charles | 0.2 | Participate in call with Alix regarding 13-week cash reporting. |
| 2 | 5/2/2019 | Altuzarra, Charles | 0.3 | Prepare for call with Alix regarding 13-week cash flow variance reporting. |
| 2 | 5/3/2019 | Altuzarra, Charles | 1.3 | Prepare budget to actual report for Committee for 4-week period ending 4/20. |
| 2 | 5/6/2019 | Altuzarra, Charles | 1.8 | Revise the liquidity update report for Committee for 4-week period ending 4/20. |
| 2 | 5/6/2019 | Kaptain, Mary Ann | 0.7 | Provide revisions to presentation on 13-week cash flow projections and historical results. |
| 2 | 5/7/2019 | Altuzarra, Charles | 1.5 | Incorporate revisions to the liquidity update report for Committee. |
| 2 | 5/7/2019 | Kaptain, Mary Ann | 0.7 | Process updates to Committee slides on cash flow and liquidity. |
| 2 | 5/7/2019 | Kaptain, Mary Ann | 0.8 | Process revisions to liquidity analysis presentation prior to Committee call. |
| 2 | 5/7/2019 | Kaptain, Mary Ann | 0.9 | Review and process revisions to cash flow and liquidity slides for Committee meeting. |
| 2 | 5/7/2019 | Kaptain, Mary Ann | 0.1 | Dicuss with Alix re: diligence questions on cash flow and liquidity. |
| 2 | 5/7/2019 | Ng, William | 0.9 | Review draft cash update report for the Committee. |
| 2 | 5/7/2019 | Star, Samuel | 0.8 | Review Committee deliverables analysis of cash flow results vs forecast and provide comments to team. |
| 2 | 5/7/2019 | Star, Samuel | 0.7 | Review Committee deliverables re: revised 13 week cash forecast and provide comments to team. |
| 2 | 5/8/2019 | Kaptain, Mary Ann | 0.4 | Provide revisions to liquidity and cash flow deck for Committee meeting. |
| 2 | 5/9/2019 | Altuzarra, Charles | 1.2 | Process revisions to liquidity analysis presentation prior to Committee call. |
| 2 | 5/9/2019 | Altuzarra, Charles | 0.5 | Participate in call with the FTI team to discuss edits to Committee presentation materials. |
| 2 | 5/9/2019 | Kaptain, Mary Ann | 1.4 | Provess revisions to Committee deck on cash flow and liquidity. |
| 2 | 5/10/2019 | Kaptain, Mary Ann | 0.7 | Develop talking points for Committee call presentation on cash flow and liquidity. |
| 2 | 5/28/2019 | Altuzarra, Charles | 1.2 | Prepare list of diligence questions for Alix regarding 4-week budget to actuals through 5/18. |
| 2 | 5/28/2019 | Altuzarra, Charles | 2.3 | Prepare budget to actual report for Committee for 4-week period ending 5/18. |
| 2 | 5/28/2019 | Kaptain, Mary Ann | 0.2 | Review DIP cash flows reporting package. |
| 2 | 5/30/2019 | Kaptain, Mary Ann | 0.7 | Participate in internal weekly call to provide cash flow/liquidity update. |
| 2 | 5/30/2019 | Kaptain, Mary Ann | 0.2 | Prepare follow up diligence regarding DIP cash flow reporting questions. |
| 2 | 5/30/2019 | Kaptain, Mary Ann | 0.8 | Review DIP cash flow forecast model and draft additional diligence questions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/31/2019 | Altuzarra, Charles | 1.1 | Prepare bridge of liquidity from prior 13-week to updated 13-week forecast. |
| 2 | 5/31/2019 | Altuzarra, Charles | 1.7 | Prepare budget to actual report for Committee for 4-week period ending 5/18. |
| 2 | 6/3/2019 | Altuzarra, Charles | 1.6 | Make revisions to analysis comparing Debtors' current liquidity position to 2-year liquidity forecast. |
| 2 | 6/3/2019 | Altuzarra, Charles | 2.9 | Prepare analysis comparing Debtors' current liquidity position to 2-year liquidity forecast. |
| 2 | 6/3/2019 | Altuzarra, Charles | 1.2 | Compile monthly actuals from Feb to Apr for comparison to 2-year DIP forecast. |
| 2 | 6/3/2019 | Kaptain, Mary Ann | 0.9 | Review draft of monthly cash flow report. |
| 2 | 6/4/2019 | Altuzarra, Charles | 2.5 | Make revisions to liquidity analysis update for UCC for period ended 5/18. |
| 2 | 6/4/2019 | Altuzarra, Charles | 0.6 | Participate in call with Alix regarding liquidity reporting through week ended 5/18. |
| 2 | 6/4/2019 | Altuzarra, Charles | 2.1 | Prepare liquidity analysis update for UCC for period ended 5/18. |
| 2 | 6/4/2019 | Kaptain, Mary Ann | 0.5 | Provide comments to team re: cash flow report. |
| 2 | 6/4/2019 | Kaptain, Mary Ann | 0.9 | Review updated cash flow/liquidity presentation for UCC. |
| 2 | 6/4/2019 | Kaptain, Mary Ann | 0.9 | Review edits to cash flow / liquidity presentation. |
| 2 | 6/4/2019 | Lee, Jessica | 0.5 | Pariticpate in call with internal team and Debtors' professionals re: PG&E cash & liquidity DIP reporting. |
| 2 | 6/5/2019 | Altuzarra, Charles | 1.7 | Make further revisions to liquidity analysis update for UCC for period ended 5/18. |
| 2 | 6/5/2019 | Altuzarra, Charles | 1.1 | Respond to comments from team on liquidity analysis update for period ended 5/18. |
| 2 | 6/5/2019 | Kaptain, Mary Ann | 0.9 | Review final edits to monthly liquidity report. |
| 2 | 6/5/2019 | Kaptain, Mary Ann | 1.0 | Review and prepare revisions based on comments from internal team re: monthly liquidity report. |
| 2 | 6/5/2019 | Ng, William | 1.1 | Review draft cash flow budget versus actual report for the Committee. |
| 2 | 6/5/2019 | Star, Samuel | 1.4 | Review draft report to UCC re: actual vs forecast cash flow, liquidity projection and reporting on pre-petition payments made under first day motions, real estate transactions and collateral postings for exchange operations. |
| 2 | 6/6/2019 | Kaptain, Mary Ann | 0.4 | Draft summary email to UCC with presentation on liquidity and motion monitoring. |
| 2 | 6/18/2019 | Ng, William | 0.7 | Analyze postpetition cash transfers between the Debtor entities. |
| 2 | 6/21/2019 | Altuzarra, Charles | 0.5 | Review edits to liquidity analysis update provided by team members. |
| 2 | 6/24/2019 | Lee, Jessica | 1.4 | Create the 13-week cash flow variance reporting. |
| 2 | 6/24/2019 | Ng, William | 0.4 | Analyze cash activity at the PG&E Corp. entity level. |
| 2 | 6/25/2019 | Lee, Jessica | 0.8 | Continue to create 13-week cash flow variance reporting. |
| 2 | 6/25/2019 | Ng, William | 0.9 | Prepare revisions to rollforward of Debtors' cash balances. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/26/2019 | Lee, Jessica | 1.8 | Work on the 13-Week Cash Flow and Variance reporting. |
| 2 | 6/26/2019 | Lee, Jessica | 1.6 | Continue working on the 13-Week Cash Flow and Variance reporting. |
| 2 | 6/26/2019 | Ng, William | 0.4 | Review revised summary of post-petition cash activity. |
| 2 | 6/27/2019 | Altuzarra, Charles | 0.6 | Discuss liquidity analysis update for 4 weeks ended 6/15 with internal team. |
| 2 | 6/28/2019 | Altuzarra, Charles | 0.9 | Meet with internal team to discuss liquidity analysis update for the UCC. |
| 2 | 6/28/2019 | Altuzarra, Charles | 1.7 | Prepare questions regarding liquidity performance for 4 weeks ended 6/15 for discussion with Alix. |
| 2 | 6/28/2019 | Lee, Jessica | 2.0 | Analyze the 13-Week Cash Flow Variance reporting to consider potential questions for discussion with AlixPartners. |
| 2 | 7/1/2019 | Ng, William | 1.2 | Prepare diligence queries for the Debtors regarding cash activity at the Debtor entities. |
| 2 | 7/1/2019 | Lee, Jessica | 1.8 | Update the 13-Week Cash Flow Reporting model for WE 6/15 with the provided DIP Reporting package from AlixPartners to populate the corresponding Liquidity Reporting deck for the Committee. |
| 2 | 7/1/2019 | Lee, Jessica | 2.7 | Continue updating the 13-Week Cash Flow Reporting model for WE 6/15 and update corresponding Forecast, Forecast-to-Actual and DIP Comparison slides in the Liquidity Reporting deck for the Committee. |
| 2 | 7/1/2019 | Lee, Jessica | 1.1 | Update the Lien Claimants, Exchange Operators, and Real Property Motion slides in the Liquidity Reporting deck for Ongoing Motions reporting. |
| 2 | 7/2/2019 | Kaptain, Mary Ann | 0.3 | Participate in budget to actual variance analysis call with Alix. |
| 2 | 7/2/2019 | Altuzarra, Charles | 0.4 | Review liquidity analysis notes to prepare for call with Alix. |
| 2 | 7/2/2019 | Altuzarra, Charles | 0.2 | Participate in call with Alix regarding liquidity reporting. |
| 2 | 7/2/2019 | Altuzarra, Charles | 0.8 | Review liquidity analysis update slides for committee. |
| 2 | 7/2/2019 | Altuzarra, Charles | 1.5 | Prepare additional revisions to liquidity analysis update slides for committee. |
| 2 | 7/2/2019 | Lee, Jessica | 1.5 | Prepare revisions to the Forecast-to-Actual and Utility Forecasted Liquidity slides of the Liquidity Reporting deck for the WE 6/15 with additional commentary from AlixPartners. |
| 2 | 7/2/2019 | Lee, Jessica | 0.2 | Participate in call with Alix re: the DIP Budget to Actual Variance reporting. |
| 2 | 7/2/2019 | Lee, Jessica | 0.2 | Prepare edits to the Cash Flow / Liquidity Reporting presentation deck. |
| 2 | 7/2/2019 | Lee, Jessica | 2.3 | Prepare revisions to the Forecast-to-Actual, DIP Comparison, and Assumptions slides per team edits and update the Ongoing Motions slides with additional monthly detail provided by AlixPartners. |
| 2 | 7/3/2019 | Ng, William | 0.7 | Review draft cash flows budget versus actuals report for the Committee. |
| 2 | 7/3/2019 | Kaptain, Mary Ann | 0.3 | Review and provide revisions re: liquidity report analysis. |
| 2 | 7/3/2019 | Lee, Jessica | 1.1 | Prepare revisions to the Forecast-to-Actual model and the corresponding Forecast-to-Actual and DIP Comparison slides of the Liquidity Reporting deck per team edits. |
| 2 | 7/3/2019 | Lee, Jessica | 1.2 | Prepare revisions to the explanatory language in the Forecast-to-Actual and Exchange Motion Operator slides of the Liquidity Reporting deck per team edits. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 7/4/2019 | Kaptain, Mary Ann | 0.1 | Review budget to actual liquidity reporting. |
| 2 | 7/9/2019 | Star, Samuel | 1.4 | Review analysis of cash flow vs budget, forecast, revised 13 week cash/liquidity forecast and payments on pre-petition claims under 1st day orders. |
| 2 | 7/9/2019 | Lee, Jessica | 0.4 | Prepare revisions to the explanatory language of the variance analyses in the Forecast-to-Actual, Utility Forecasted Liquidity, and the DIP Comparison slides per team edits. |
| 2 | 7/9/2019 | Lee, Jessica | 0.3 | Remove the consolidated data column in the Liquidity Detail analysis in the Liquidity Reporting deck for conciseness, per team commentary. |
| 2 | 7/10/2019 | Altuzarra, Charles | 0.5 | Participate in internal discussion re: liquidity analysis. |
| 2 | 7/11/2019 | Lightstone, Serena | 1.8 | Create professional fee tracker schedule to monitor Debtor's liquidity spend on professionals. |
| 2 | 7/11/2019 | Lightstone, Serena | 0.7 | Prepare revisions to professional fee tracking schedule. |
| 2 | 7/19/2019 | Ng, William | 0.4 | Review summary of professional fees to monitor level of Chapter 11 cash costs. |
| 2 | 7/23/2019 | Star, Samuel | 0.6 | Review latest 13 week forecast and DIP cash flow and liquidity variance report. |
| 2 | 7/23/2019 | Lee, Jessica | 2.0 | Update the 13-Week Cash Flow Reporting model for WE 7/13 with the provided DIP Reporting package from AlixPartners to update the corresponding Liquidity Reporting deck for the Committee. |
| 2 | 7/23/2019 | Lee, Jessica | 1.4 | Analyze the built-in variance checks in the 13-Week Cash Flow Reporting model of WE 7/13 and identify tie-out errors in the liquidity forecast, for the WE 9/14. |
| 2 | 7/23/2019 | Lee, Jessica | 1.1 | Recreate the 13-Week Cash Flow Reporting model for WE 7/13 with built-in variance checks to identify potential areas of data entry errors. |
| 2 | 7/23/2019 | Lee, Jessica | 1.9 | Continue recreating the 13-Week Cash Flow Reporting model for WE 7/13 with built-in variance checks and confirm no areas of data entry error; begin identifying errors from the provided DIP Reporting package from AlixPartners, such as misaligned cash flows. |
| 2 | 7/24/2019 | Altuzarra, Charles | 0.7 | Review latest liquidity analysis presentation. |
| 2 | 7/24/2019 | Lee, Jessica | 1.4 | Confirm errors in the provided DIP Reporting package from AlixPartners, such as misaligned cash flows in the liquidity forecast for the WE 9/14 and reporting errors in ending cash balances. |
| 2 | 7/25/2019 | Lee, Jessica | 0.9 | Reconcile variances caused by misaligned cash flows in the liquidity forecast and cash balance errors in the provided DIP Reporting package and send corresponding screenshots for confirmation. |
| 2 | 7/30/2019 | Lee, Jessica | 0.9 | Update the 13-Week Cash Flow Reporting model for WE 7/13 with the updated DIP Reporting package from AlixPartners, with corrected cash flows in the liquidity forecast for WE 9/14. |
| 2 | 7/30/2019 | Lee, Jessica | 1.7 | Update the 13-Week Cash Flow Variance reporting with provided DIP package from AlixPartners and analyze the forecast to consider possible questions for clarification. |
| 2 | 7/31/2019 | Kaptain, Mary Ann | 0.3 | Review questions on 13 Week Cash Flow forecasts. |
| 2 | 7/31/2019 | Altuzarra, Charles | 1.1 | Review liquidity analysis and prepare summary for committee presentation. |
| 2 | 7/31/2019 | Lee, Jessica | 1.3 | Update the Liquidity Reporting deck for the Committee with the corrected 13-Week Cash Flow Reporting model for WE 7/13 and populate the corresponding Forecast-to-Actual, Utility Forecasted Liquidity, and DIP Comparison analyses. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/1/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal discussion regarding monthly cash flow and liquidity variance report. |
| 2 | 8/1/2019 | Lee, Jessica | 2.4 | Update the Cash Flow/Liquidity Reporting deck for the Committee, including analysis of budget versus actual results. |
| 2 | 8/2/2019 | Kaptain, Mary Ann | 0.9 | Review monthly cash flow and liquidity report. |
| 2 | 8/2/2019 | Lee, Jessica | 1.1 | Prepare first draft of the Cash Flow/Liquidity Reporting deck for the Committee with additional edits, including cash flow variances. |
| 2 | 8/2/2019 | Lee, Jessica | 1.2 | Continue updating the Cash Flow/Liquidity Reporting deck for the Committee, including projected liquidity levels. |
| 2 | 8/3/2019 | Lee, Jessica | 0.9 | Create a list of clarifying questions to discuss with AlixPartners with respect to cash flows. |
| 2 | 8/5/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal discussion regarding questions on liquidity report. |
| 2 | 8/5/2019 | Kaptain, Mary Ann | 0.7 | Review and provide revisions on cash / liquidity report. |
| 2 | 8/5/2019 | Kaptain, Mary Ann | 0.6 | Finalize diligence questions list on cash flow / liquidity. |
| 2 | 8/5/2019 | Lee, Jessica | 1.0 | Participate in internal meeting re: the Cash Flow / Liquidity Reporting deck for the Committee to discuss clarifying items. |
| 2 | 8/5/2019 | Lee, Jessica | 0.9 | Prepare edits to the Cash Flow/Liquidity Reporting deck for the Committee for analysis of the bi-weekly variance report for the week ending 7/27. |
| 2 | 8/5/2019 | Lee, Jessica | 0.1 | Participate in internal discussion re: outstanding items for the Cash Flow/Liquidity Reporting deck for the Committee. |
| 2 | 8/5/2019 | Lee, Jessica | 1.6 | Revise the Cash Flow/Liquidity Reporting deck for the Committee and update the list of clarifying questions for discussion with AlixPartners. |
| 2 | 8/5/2019 | Ng, William | 1.4 | Prepare response to Committee query regarding cash activity at the Debtors. |
| 2 | 8/7/2019 | Kaptain, Mary Ann | 0.3 | Participate on call with Alix re: diligence questions on cash flow and liquidity report. |
| 2 | 8/7/2019 | Lee, Jessica | 0.3 | Participate in call with Debtors' Professionals re: the DIP Reporting package and clarifying questions. |
| 2 | 8/7/2019 | Lee, Jessica | 1.3 | Update the Cash Flow/Liquidity Reporting deck for the Committee and additional commentary and clarification from AlixPartners, including cash variance drivers. |
| 2 | 8/9/2019 | Kaptain, Mary Ann | 0.8 | Finalize cash and liquidity report for Committee meeting. |
| 2 | 8/12/2019 | Kaptain, Mary Ann | 0.8 | Update monthly liquidity analysis for current diligence information. |
| 2 | 8/12/2019 | Lee, Jessica | 2.1 | Update the Cash Flow/Liquidity Reporting deck for the Committee with additional slides detailing the earnings release and the timeline of key regulatory cases. |
| 2 | 8/13/2019 | Kaptain, Mary Ann | 0.3 | Review and prepare revisions to the monthly liquidity presentation for the Committee. |
| 2 | 8/13/2019 | Kaptain, Mary Ann | 0.2 | Discuss with Alix re: diligence question on holding company cash. |
| 2 | 8/13/2019 | Kaptain, Mary Ann | 0.2 | Discuss with Counsel regarding cash and liquidity materials for weekly Committee meeting. |
| 2 | 8/13/2019 | Lee, Jessica | 0.9 | Continue processing edits to the earnings release slide of the Cash Flow/Liquidity Reporting deck for the Committee. |
| 2 | 8/13/2019 | Lee, Jessica | 0.7 | Prepare edits to the Cash Flow/Liquidity Reporting deck for the Committee. |
| 2 | 8/15/2019 | Kaptain, Mary Ann | 0.9 | Prepare talking points for cash flow and liquidity presentation to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 8/15/2019 | Ng, William | 0.3 | Review Debtors' cash position per the liquidity update report. |
| 2 | 8/19/2019 | Kaptain, Mary Ann | 0.1 | Review cash report and participate in internal discussion re: additional information to incorporate into the cash report. |
| 2 | 8/19/2019 | Lee, Jessica | 2.8 | Update the 13-Week Cash Flow Reporting model with the provided cash flow information from AlixPartners. |
| 2 | 8/19/2019 | Lee, Jessica | 2.5 | Continue updating the 13-Week Cash Flow Reporting model include forecast assumptions by category. |
| 2 | 8/20/2019 | Lee, Jessica | 2.1 | Continue updating the 13-Week Cash Flow Reporting model with the provided cash flow information from AlixPartners. |
| 2 | 8/20/2019 | Lee, Jessica | 0.9 | Create list of questions needing clarification for discussion with AlixPartners. |
| 2 | 8/20/2019 | Lee, Jessica | 2.8 | Update the Cash Flow/Liquidity Reporting deck for the Committee. |
| 2 | 8/20/2019 | Ng, William | 0.8 | Review summary of the Debtors' incurred restructuring professional fees to assess impact on the Debtors' projected cash position. |
| 2 | 8/21/2019 | Lee, Jessica | 1.8 | Finalize the first draft of the Cash Flow/Liquidity Reporting deck for the Committee and consolidate list of questions for discussion with AlixPartners. |
| 2 | 8/21/2019 | Lee, Jessica | 1.3 | Review the EPIC program and the Diablo Canyon Nuclear Power Plant closure and analyze how they relate to PG&E's cash flow forecast. |
| 2 | 8/21/2019 | Lee, Jessica | 1.9 | Continue updating the Cash Flow/Liquidity Reporting deck for the Committee including additional detail on cash flow performance. |
| 2 | 8/22/2019 | Lee, Jessica | 1.5 | Incorporate edits and additional budget information to the Cash Flow/Liquidity Reporting deck. |
| 2 | 8/22/2019 | Lee, Jessica | 1.3 | Finalize the questions for discussion with AlixPartners re: Cash Flow/Reporting deck. |
| 2 | 8/28/2019 | Lee, Jessica | 1.4 | Revise the Cash Flow/Liquidity Reporting deck for the Committee with updates on the Lien Claimants/Operational Integrity Suppliers Motion. |
| 2 | 8/30/2019 | Lee, Jessica | 0.6 | Process revisions and update the cash and liquidity reporting deck for the Company's published monthly operating results. |
| 2 | 8/30/2019 | Lee, Jessica | 2.9 | Continue to process revisions and update the cash and liquidity reporting deck for the Company's published reporting on monthly operations results. |
| 2 | 8/30/2019 | Kaptain, Mary Ann | 0.3 | Discuss recent PG&E reporting and incorporate information into weekly report. |
| 2 | 8/30/2019 | Lee, Jessica | 0.5 | Assess the Bi-Weekly Cash Flow Variance report and the Hedging Motion to identify any notable items. |
| 2 | 8/30/2019 | Lee, Jessica | 1.5 | Process revisions to the Cash Flow/Liquidity Reporting deck for the Committee with updates on cash disbursements with respect to the Exchange Operator and Real Property Motions. |
| 2 | 9/4/2019 | Ng, William | 0.6 | Analyze cash position of the Debtors' entities based on the latest operating report. |
| 2 | 9/9/2019 | Kaptain, Mary Ann | 0.4 | Review monthly liquidity report pertaining to extended forecast comparison. |
| 2 | 9/9/2019 | Lee, Jessica | 1.6 | Process revisions to the extended forecast model and summary slide for the Liquidity Reporting deck for the Committee. |
| 2 | 9/9/2019 | Lee, Jessica | 0.1 | Revise the extended forecast Comparison slide for the Liquidity Reporting deck for the Committee. |
| 2 | 9/16/2019 | Lee, Jessica | 1.7 | Analyze the 13-Week Cash Flow Reporting model and identify areas of additional clarification during discussion with AlixPartners. |
| 2 | 9/16/2019 | Lee, Jessica | 2.6 | Update the 13-Week Cash Flow Reporting model for the WE 9/7 with corresponding Liquidity Forecast and extended forecast Comparison analyses with the provided actuals Reporting package from AlixPartners. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 9/16/2019 | Lee, Jessica | 2.8 | Continue updating the 13-Week Cash Flow Reporting model for the WE 9/7 and corresponding Budget-to-Actuals and Liquidity Forecast Bridge analyses. |
| 2 | 9/17/2019 | Kaptain, Mary Ann | 0.2 | Partcipate in call with Alix re: liquidity questions. |
| 2 | 9/17/2019 | Lee, Jessica | 1.7 | Continue updating the Liquidity Reporting deck and the corresponding Utility Liquidity and budget v. actual Comparison slides for the Committee. |
| 2 | 9/17/2019 | Lee, Jessica | 1.8 | Update the Liquidity Reporting deck and corresponding Budget-to-Actual and Liquidity Forecast slides for the Committee. |
| 2 | 9/17/2019 | Lee, Jessica | 0.7 | Update the list of clarification questions for discussion with AlixPartners after identifying additional Budget-to-Actual variances needing explanation. |
| 2 | 9/18/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with Alix regarding liquidity diligence report. |
| 2 | 9/18/2019 | Kaptain, Mary Ann | 0.6 | Prepare for liquidity call with Alix. |
| 2 | 9/18/2019 | Lee, Jessica | 0.3 | Attend call with Alix regarding clarifying items on the Liquidity Forecast and Budget-to-Actual variances for the Liquidity Reporting deck for the Committee. |
| 2 | 9/18/2019 | Lee, Jessica | 1.4 | Update the Liquidity Reporting deck and the corresponding Budget-to-Actual and Utility Forecast analyzes with clarifying commentary from AlixPartners. |
| 2 | 9/20/2019 | Kaptain, Mary Ann | 0.3 | Prepare updates to extended forecast slide in monthly liquidity report. |
| 2 | 9/20/2019 | Kaptain, Mary Ann | 0.4 | Prepare updates to insurance section of monthly liquidity report. |
| 2 | 9/20/2019 | Lee, Jessica | 1.2 | Update the extended forecast Comparison slide of the Liquidity Reporting deck by bucketing Budget-to-Actual data into quarters for concise reporting. |
| 2 | 9/24/2019 | Kaptain, Mary Ann | 2.8 | Prepare monthly liquidity report for Committee. |
| 2 | 9/25/2019 | Lee, Jessica | 1.1 | Prepare explanatory language revisions to the Liquidity Reporting deck for the week ended 9/7 and update the Lien Claimants reporting. |
| 2 | 9/27/2019 | Star, Samuel | 1.9 | Review and provide comments on draft report to Committee on actual results for budgeted cash flow, projects liquidity and monitoring real estate, energy supply, lien claimants and critical vendor activity pursuant to first day orders. |
| 2 | 9/30/2019 | Kaptain, Mary Ann | 0.4 | Prepare edits to the liquidity report. |
| 2 | 9/30/2019 | Lee, Jessica | 0.7 | Process revisions to the explanatory language and Lien Claimants analysis of the Liquidity Reporting deck. |
| 2 | 9/30/2019 | Lee, Jessica | 0.9 | Update the Exchange Motion reporting analysis of the Liquidity Reporting deck for the Committee. |
| 2 | 10/1/2019 | Lee, Jessica | 0.7 | Update the Real Estate Transactions Reporting model with the latest detail for August. |
| 2 | 10/1/2019 | Lee, Jessica | 0.4 | Revise the Liquidity Reporting deck for the Committee to reflect the latest Real Estate Transactions Reporting model. |
| 2 | 10/2/2019 | Kaptain, Mary Ann | 1.2 | Prepare updates to monthly monitoring reports included in liquidity reporting. |
| 2 | 10/2/2019 | Kaptain, Mary Ann | 0.3 | Review email from Alix regarding receipt questions on monthly liquidity report. |
| 2 | 10/2/2019 | Lee, Jessica | 0.5 | Verify the Lien Claimants and Operational Integrity Reporting motions payments for Week Ended 8/11 and Week Ended 9/22 to validate presented values in the Liquidity Reporting deck. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/2/2019 | Lee, Jessica | 0.7 | Analyze the 13-Week Cash Flow Model methodology for calculation of the Ending Utility Liquidity in relation to changes to the Cash Balance for Corp. |
| 2 | 10/3/2019 | Ng, William | 0.8 | Analyze the Debtors' operational liquidity based on actual results to date. |
| 2 | 10/3/2019 | Kaptain, Mary Ann | 0.4 | Prepare edits to monthly liquidity report. |
| 2 | 10/3/2019 | Kaptain, Mary Ann | 0.7 | Conduct additional review of monthly liquidity deck. |
| 2 | 10/3/2019 | Kaptain, Mary Ann | 0.6 | Analyze Debtors HoldCo cash changes. |
| 2 | 10/3/2019 | Kaptain, Mary Ann | 0.1 | Discuss monthly liquidity deck internally for review. |
| 2 | 10/3/2019 | Lee, Jessica | 0.7 | Process revisions to the Utility Forecast Liquidity analysis of the Liquidity Reporting deck. |
| 2 | 10/7/2019 | Star, Samuel | 0.6 | Review and comment on revised report draft to Committee re: actual cash flow vs budget and projected liquidity. |
| 2 | 10/7/2019 | Kaptain, Mary Ann | 0.7 | Prepare additional changes to the monthly liquidity reports. |
| 2 | 10/7/2019 | Lee, Jessica | 0.3 | Correspond internally re: processing revisions to the legend key of the Utility Forecasted Liquidity analysis. |
| 2 | 10/8/2019 | Kaptain, Mary Ann | 0.2 | Participate in call re: liquidity report edits. |
| 2 | 10/8/2019 | Lee, Jessica | 0.2 | Update the Forecasted Utility cash analysis of the Liquidity Reporting deck to reflect the latest 4-week cash flow report. |
| 2 | 10/8/2019 | Lee, Jessica | 0.1 | Process additional revisions to the Liquidity Reporting presentation deck. |
| 2 | 10/9/2019 | Ng, William | 0.3 | Review draft report to the Committee regarding the Debtors' current cash budget. |
| 2 | 10/9/2019 | Kaptain, Mary Ann | 0.4 | Review updated draft liquidity report for the Committee. |
| 2 | 10/11/2019 | Kaptain, Mary Ann | 0.8 | Prepare for presenting liquidity update at Committee meeting. |
| 2 | 10/11/2019 | Kaptain, Mary Ann | 1.1 | Participate in weekly Committee call to provide update on liquidity report. |
| 2 | 10/15/2019 | Star, Samuel | 0.4 | Analyze Governor Newsom letter requesting the Debtors' rebate customers for PSPS to evaluate impact on cash flow projections. |
| 2 | 10/16/2019 | Lee, Jessica | 0.5 | Prepare updates to the Extended Forecast Comparison analysis, comparing the original budget to actual cash flows, as reported by the Debtors for the Week Ended 10/5. |
| 2 | 10/16/2019 | Lee, Jessica | 2.4 | Update the 13-Week Cash Flow model with the Reporting package as of Week Ended 10/5, as provided by AlixPartners. |
| 2 | 10/16/2019 | Lee, Jessica | 2.5 | Continue updating the 13-Week Cash Flow model with the provided Reporting package as of Week Ended 10/5. |
| 2 | 10/17/2019 | Lee, Jessica | 2.3 | Update the Liquidity Reporting deck with corresponding Forecast and Actual-to-Variance analyses from the 13-Week Cash Flow model as of Week Ended 10/5. |
| 2 | 10/17/2019 | Lee, Jessica | 1.7 | Finalize the Liquidity Reporting deck with corresponding Forecast Utility Liquidity and Extended Forecast Comparison analyses. |
| 2 | 10/17/2019 | Lee, Jessica | 0.7 | Create list of clarification questions for discussion with AlixPartners re: Liquidity Reporting Deck. |
| 2 | 10/18/2019 | Kaptain, Mary Ann | 0.7 | Prepare revisions to liquidity deck and cash flow. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 10/18/2019 | Lee, Jessica | 1.1 | Process revisions to the Forecast-to-Actual analysis to reflect cash flow variances and update the list of questions for discussion with AlixPartners. |
| 2 | 10/23/2019 | Lee, Jessica | 1.5 | Update the Operational Integrity and Lien Reporting payments analysis of the Liquidity Reporting deck for the Week Ended 10/5. |
| 2 | 10/28/2019 | Ng, William | 0.4 | Assess impact of postpetition fires on the Debtors' current liquidity availability. |
| 2 | 10/31/2019 | Kaptain, Mary Ann | 0.2 | Provide additional revisions to liquidity deck for the Committee. |
| 2 | 10/31/2019 | Lee, Jessica | 0.9 | Update the Liquidity Reporting deck as of Week Ended 10/5 for the Committee with the September filing for the Exchange Motion Reporting analysis. |
| 2 | 11/1/2019 | Kaptain, Mary Ann | 0.3 | Discuss with AlixPartners regarding meeting on liquidity questions. |
| 2 | 11/1/2019 | Kaptain, Mary Ann | 0.3 | Send questions on liquidity report AlixPartners. |
| 2 | 11/1/2019 | Lee, Jessica | 1.9 | Update the Liquidity Reporting deck as of Week Ended 10/5 for the Committee with the September filing for the Real Estates Transaction reporting analysis. |
| 2 | 11/5/2019 | Kaptain, Mary Ann | 0.3 | Prepare for call with AlixPartners regarding monthly liquidity forecast. |
| 2 | 11/5/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with AlixPartners regarding monthly cash flow report. |
| 2 | 11/12/2019 | Kaptain, Mary Ann | 0.7 | Revise questions on liquidity prepared for distribution to AlixPartners. |
| 2 | 11/12/2019 | Lee, Jessica | 1.7 | Update the Liquidity Reporting deck for the Committee with Forecast-to-Actual and DIP Comparison analyses as of the Week Ended 11/2. |
| 2 | 11/12/2019 | Lee, Jessica | 2.9 | Update the 13-Week Cash Flow model for the Week Ended 11/2 with the most recent cash flow model from the Debtors. |
| 2 | 11/12/2019 | Lee, Jessica | 0.5 | Create diligence questions list for discussion with AlixPartners, re: liquidity reporting and cash information provided by the Debtors for the Week Ended 11/2. |
| 2 | 11/13/2019 | Lee, Jessica | 1.2 | Process revisions to the Liquidity Report as of Week Ended 11/2 to incorporate updated commentary on Public Safety Power Shutoff activity and DIP Availability reporting. |
| 2 | 11/13/2019 | Lee, Jessica | 0.4 | Discuss revisions to the Liquidity Reporting deck as of Week Ended 11/2 to incorporate updated commentary on Public Safety Power Shutoffs. |
| 2 | 11/14/2019 | Kaptain, Mary Ann | 0.3 | Discuss with AlixPartners re: clarifying liquidity and insurance questions. |
| 2 | 11/14/2019 | Kaptain, Mary Ann | 1.9 | Review Liquidity Report for period ending 11/2. |
| 2 | 11/14/2019 | Kaptain, Mary Ann | 0.7 | Correspond with AlixPartners regarding questions on liquidity. |
| 2 | 11/14/2019 | Kaptain, Mary Ann | 0.4 | Revise the liquidity report to the Committee. |
| 2 | 11/14/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with AlixPartners regarding liqudiity questions. |
| 2 | 11/14/2019 | Lee, Jessica | 0.3 | Participate in call with AlixPartners re: clarification on Public Safety Power Shutoff activity and updates to the forecasting methodology as of Week Ended 11/2. |
| 2 | 11/14/2019 | Lee, Jessica | 0.8 | Process revisions to the Liquidity Report as of Week Ended 11/2 with additional commentary on Public Safety Power Shutoff activity and updated forecasting methodology per discussion with AlixPartners. |
| 2 | 11/15/2019 | Kaptain, Mary Ann | 0.3 | Provide additional revisions regarding the liquidity powerpoint for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 11/18/2019 | Lee, Jessica | 0.2 | Discuss internally re: the original forecasted Extended Budget through FY2020 for the Debtors. |
| 2 | 11/19/2019 | Kaptain, Mary Ann | 0.8 | Develop talking points on liquidity for use in mediation discussions. |
| 2 | 11/22/2019 | Lee, Jessica | 0.8 | Update the Liquidity Reporting deck as of Week Ended 11/2 with the most up-to-date filing of the Operational Integrity Liens report for Ongoing Motions reporting. |
| 2 | 11/27/2019 | Lee, Jessica | 1.9 | Process revisions to the Liquidity Report as of Week Ended 11/2 with newly provided Exchange Operator Motions and Real Estate Transactions Reporting for October month-end. |
| 2 | 11/29/2019 | Star, Samuel | 0.1 | Review payments under first day orders for lien claimants and operational integrity supplier and list questions for team. |
| 2 | 11/29/2019 | Star, Samuel | 0.6 | Review latest 4 week budget to actual cash flow and 13-Week liquidity forecast. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 0.7 | Research energy credits reflected in liquidity reporting. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 0.8 | Review first day motion related cash spend reporting re: liquidity information. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 0.5 | Discuss internally outstanding questions on liquidity reporting. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 1.3 | Create combined presentation on liquidity and STIP for Committee call. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 0.1 | Discuss with Counsel regarding liquidity and STIP presentation to Committee. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 0.7 | Prepare revisions to liquidity report based on internal comments. |
| 2 | 12/3/2019 | Kaptain, Mary Ann | 0.2 | Participate in discussion with AlixPartners regarding term loan draw projected for February. |
| 2 | 12/4/2019 | Kaptain, Mary Ann | 0.3 | Coordinate with Centerview regarding terms of DIP draw. |
| 2 | 12/4/2019 | Kaptain, Mary Ann | 0.2 | Discuss internally regarding questions on the delayed draw term loan and revolver draws. |
| 2 | 12/4/2019 | Kaptain, Mary Ann | 0.2 | Correspond with AlixPartners regarding outstanding questions re: delayed draw term loan and revolver draws forecast for February. |
| 2 | 12/5/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly Committee call to present liquidity report. |
| 2 | 12/5/2019 | Kaptain, Mary Ann | 1.4 | Prepare to present liquidity report at the Committee meeting. |
| 2 | 12/16/2019 | Lee, Jessica | 1.8 | Continue to update the 13-Week Cash Flow model for the week ended 11/30 re: adjustment of the Forecast-to-Actual and Extended Forecast Comparison analyses. |
| 2 | 12/16/2019 | Lee, Jessica | 2.3 | Update the 13-Week Cash Flow model for the week ended 11/30 with the latest cash flow information from the Debtors. |
| 2 | 12/16/2019 | Lee, Jessica | 2.2 | Update the Liquidity Reporting deck for the Committee with corresponding Forecast-to-Actual and Extended Forecast Comparison analyses from the 13-Week Cash Flow model. |
| 2 | 12/17/2019 | Lee, Jessica | 0.8 | Create list of liquidity diligence questions requiring additional clarification for discussion with Debtors advisors. |
| 2 | 12/18/2019 | Kaptain, Mary Ann | 2.9 | Review liquidity reporting deck to provide comments. |
| 2 | 12/18/2019 | Lee, Jessica | 0.6 | Process revisions to the Liquidity Reporting deck for the Committee as of week ended 11/30. |
| 2 | 12/18/2019 | Lee, Jessica | 0.9 | Update the Liquidity Reporting deck for the Committee re: payments to Lien Claimants and Operational Integrity Suppliers Motion reporting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 12/19/2019 | Kaptain, Mary Ann | 0.8 | Prepare for call with AlixPartners regarding outstanding questions surrounding the liquidity report. |
| 2 | 12/19/2019 | Lee, Jessica | 0.4 | Update the list of diligence questions for AlixPartners to include additional clarifying questions on the fluctuations in the extended 13-Week Forecast methodology. |
| 2 | 12/20/2019 | Lee, Jessica | 0.2 | Update the Liquidity Reporting deck for the Committee re: analysis of credit facility detail and the Debtors' proposal to draw on its Delayed Term Loan. |
| 2 | 12/30/2019 | Lee, Jessica | 1.4 | Update the Exchange Operators and Real Property Motion cash payments reporting for November month-end. |
| 2 | 12/30/2019 | Lee, Jessica | 1.1 | Update the Ongoing cash payments Reporting analysis in the Liquidity Reporting deck for the Committee to reflect November month-end information. |
| 2 | 1/6/2020 | Kaptain, Mary Ann | 0.8 | Prepare changes to November liquidity report. |
| 2 | 1/7/2020 | Lee, Jessica | 0.5 | Prepare revisions to the Liquidity Report as of week ended 11/30 re: updating the Forecast-to-Actual analyses. |
| 2 | 1/8/2020 | Kaptain, Mary Ann | 0.8 | Continue to revise the November liquidity report. |
| 2 | 1/8/2020 | Lee, Jessica | 1.9 | Update the Forecast-to-Actual analyses in the Liquidity Report for the week ended 12/28 for the Committee. |
| 2 | 1/8/2020 | Lee, Jessica | 2.1 | Update the 13-Week Cash Flow model for the week ended 12/28 with cash flow information received from Debtors. |
| 2 | 1/9/2020 | Kaptain, Mary Ann | 0.2 | Review internal comments received on November liquidity report. |
| 2 | 1/9/2020 | Lee, Jessica | 0.4 | Create list of clarifying questions regarding the Liquidity Report for discussion with AlixPartners. |
| 2 | 1/9/2020 | Lee, Jessica | 1.6 | Complete updating the Liquidity Report for the week ended 12/28 for the Committee with corresponding Forecast-to-Actual and Extended Forecast analyses. |
| 2 | 1/9/2020 | Star, Samuel | 0.7 | Review and provide comments to team on updated cash flow/liquidity motion payments to date. |
| 2 | 1/10/2020 | Lee, Jessica | 1.8 | Update the monthly operating report summary analysis with August, September, October and November month-end reports. |
| 2 | 1/14/2020 | Lee, Jessica | 0.1 | Prepare revisions to the Liquidity Report as of week ended 12/28 per internal commentary. |
| 2 | 1/14/2020 | Lee, Jessica | 0.9 | Update the Liquidity Report as of week ended 12/28 with the latest cash activity per filing of the Lien Claimants and Operational Integrity Suppliers motion data. |
| 2 | 1/27/2020 | Kaptain, Mary Ann | 1.8 | Analyze December activity impacting liquidity relative to budgeted amounts. |
| 2 | 1/27/2020 | Kaptain, Mary Ann | 0.6 | Prepare updates to liquidity report as of the week ended 12/28. |
| 2 | 1/27/2020 | Kaptain, Mary Ann | 0.7 | Draft additional questions on liquidity report and send to AlixPartners. |
| 2 | 1/27/2020 | Lee, Jessica | 0.8 | Revise the list of questions for discussion with AlixPartners. |
| 2 | 1/27/2020 | Lee, Jessica | 0.6 | Participate in internal discussion re: the Liquidity Report as of the week ended 12/28. |
| 2 | 1/28/2020 | Kaptain, Mary Ann | 0.7 | Revise and send questions to AlixPartners regarding liquidity report. |
| 2 | 1/28/2020 | Kaptain, Mary Ann | 0.3 | Review updated version of the liquidity report as of the week ended 12/28. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 1/28/2020 | Lee, Jessica | 1.3 | Process revisions to the Liquidity Report as of week ended 12/28 per clarifying commentary from AlixPartners re: adjustments to their forecasting methodology. |
| 2 | 1/28/2020 | Lee, Jessica | 0.3 | Update the Liquidity Report as of week ended 12/28 with the latest cash activity per filing of the Lien Claimants and Operational Integrity Suppliers Motion report data. |
| 2 | 1/30/2020 | Kaptain, Mary Ann | 0.2 | Review responses from AlixPartners regarding settlement expense in historical cash flow statement re: clarifying questions on the liquidity report. |
| 2 | 1/31/2020 | Kaptain, Mary Ann | 0.3 | Prepare additional changes to liquidity report. |
| 2 | 1/31/2020 | Kaptain, Mary Ann | 1.4 | Incorporate additional edits to December liquidity report based on information from AlixPartners. |
| 2 | 1/31/2020 | Lee, Jessica | 1.6 | Update the Liquidity Report as of week ended 12/28 with December cash activity per filings of the Exchange Operator and Real Property Motion reporting data. |
| 2 | 2/3/2020 | Kaptain, Mary Ann | 0.8 | Prepare updates to monthly liquidity report, including explanations for actual versus budget performance. |
| 2 | 2/3/2020 | Lee, Jessica | 0.3 | Discuss internally re: the Liquidity Report as of week ended 12/28, specifically on clarifying commentary on Energy Commission taxes. |
| 2 | 2/4/2020 | Star, Samuel | 0.7 | Review updated liquidity report to Committee, including new cash flow forecast and payments of pre-petition claims under first day motions and list questions/comments to the team. |
| 2 | 2/4/2020 | Kaptain, Mary Ann | 1.2 | Finalize monthly liquidity report and send to internal team for review. |
| 2 | 2/5/2020 | Lee, Jessica | 2.5 | Continue updating the 13-Week Cash Flow model with the updated cash flow forecast as of week ended 1/25. |
| 2 | 2/5/2020 | Lee, Jessica | 2.8 | Update the 13-Week Cash Flow model with the updated cash flow forecast as of week ended 1/25. |
| 2 | 2/5/2020 | Lee, Jessica | 1.1 | Update the Liquidity Report as of week ended 1/25 to reflect the latest forecast and actual performance. |
| 2 | 2/5/2020 | Lee, Jessica | 0.4 | Create list of clarifying questions re: updated Liquidity Report as of week ended 1/25 for discussion with AlixPartners. |
| 2 | 2/6/2020 | Lee, Jessica | 0.4 | Discuss internally re: cash activity related to the Real Estate Transactions report and corresponding property pending San Jose General Plan amendment. |
| 2 | 2/14/2020 | Lee, Jessica | 0.3 | Correspond internally re: cash activity related to the Ongoing Motions Reporting for the Liquidity Report as of week ended 1/25. |
| 2 | 2/14/2020 | Lee, Jessica | 1.6 | Prepare revisions to the Extended Two-Year DIP Forecast Comparison and Forecast-to-Actual analyses per commentary from internal team. |
| 2 | 2/21/2020 | Lee, Jessica | 0.9 | Prepare revisions to the Liquidity Report as of week ended 1/25 with additional explanatory detail from AlixPartners on the Forecast-to-Actual analyses. |
| 2 | 2/22/2020 | Kaptain, Mary Ann | 1.6 | Finalize monthly liquidity report to distribute to team. |
| 2 | 2/22/2020 | Lee, Jessica | 0.3 | Prepare revisions to the 13-Week Cash Flow Forecast analysis of the Liquidity Report as of week ended 1/25. |
| 2 | 2/27/2020 | Star, Samuel | 0.8 | Review updated analysis of cash flow through January 25, liquidity forecast and payments under 1st day motion tracking and provide comments to team. |
| 2 | 2/27/2020 | Lee, Jessica | 0.7 | Prepare revisions to forecasting methodology summary in the Liquidity Report as of week ended 1/25 for the Committee. |
| 2 | 2/27/2020 | Lee, Jessica | 0.9 | Prepare revisions to the Liquidity Report as of week ended 1/25 re: January 2020 filing of the Exchange Operators Motion reporting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/28/2020 | Lee, Jessica | 1.1 | Update the Liquidity Report of week ended 1/25 re: January 2020 filing for the Real Estate Transactions report. |
| 2 | 3/1/2020 | Kaptain, Mary Ann | 1.2 | Finalize January liquidity report, including analysis of budget versus actual performance. |
| 2 | 3/1/2020 | Kaptain, Mary Ann | 0.8 | Respond to internal team questions on monthly liquidity report. |
| 2 | 3/2/2020 | Kaptain, Mary Ann | 0.4 | Review real estate monitoring section of liquidity report. |
| 2 | 3/13/2020 | Kaptain, Mary Ann | 1.7 | Review February monthly liquidity report, including sections regarding utility trends. |
| 2 | 3/13/2020 | Lee, Jessica | 2.8 | Update the Liquidity Report for the Committee with the 13-Week Cash Flow Model for the week ended 2/22. |
| 2 | 3/13/2020 | Lee, Jessica | 2.9 | Update the 13-Week Cash Flow Model with the Extended Two-Year DIP Forecast Reporting package as of week ended 2/22 from AlixPartners. |
| 2 | 3/13/2020 | Lee, Jessica | 2.6 | Continue to update the 13-Week Cash Flow Model with the Extended Two-Year DIP Forecast Reporting package as of week ended 2/22 from AlixPartners. |
| 2 | 3/14/2020 | Lee, Jessica | 1.1 | Prepare list of clarifying questions for discussion with AlixPartners re: Liquidity Report as of week ended 2/22. |
| 2 | 3/25/2020 | Lee, Jessica | 0.8 | Update the Liquidity Report for the Committee as of week ended 2/22 with the latest Operational Integrity & Liens Motion reporting. |
| 2 | 3/27/2020 | Kaptain, Mary Ann | 0.5 | Discuss internal regarding monthly liquidity decks and new assumptions in 3/21 liquidity information received from the Debtors. |
| 2 | 3/27/2020 | Star, Samuel | 0.3 | Discuss with team re: quantitative analysis of potential COVID-19 impact on projected liquidity in short term and long term. |
| 2 | 3/28/2020 | Lee, Jessica | 1.3 | Update the 13-Week Cash Flow model with the provided Two-Year Extended DIP Forecast Comparison and Forecast-to-Actual analyses as of week ended 3/21. |
| 2 | 3/28/2020 | Lee, Jessica | 2.8 | Continue to update the 13-Week Cash Flow model with the provided Two-Year Extended DIP Forecast Comparison and Forecast-to-Actual analyses as of week ended 3/21. |
| 2 | 3/28/2020 | Lee, Jessica | 1.2 | Prepare list of clarifying questions for discussion with AlixPartners re: Liquidity Report as of week ended 3/21. |
| 2 | 3/28/2020 | Lee, Jessica | 2.5 | Update the Liquidity Report for the Committee with the corresponding analyses from the 13-Week Cash Flow model as of week ended 3/21. |
| 2 | 3/29/2020 | Kaptain, Mary Ann | 1.1 | Review clarifying questions list for AlixPartners re: Liquidity Report as of week ended 3/21. |
| 2 | 3/29/2020 | Kaptain, Mary Ann | 0.9 | Review 13-week Cash Flow Forecast for period ending 3/21 for impact of COVID-19 and related decreases in demand. |
| 2 | 3/29/2020 | Kaptain, Mary Ann | 0.7 | Prepare comparison analysis of 3/21 cash flow forecast to 2/22 cash flow forecast. |
| 2 | 3/30/2020 | Ng, William | 0.9 | Analyze liquidity impact of Covid-19 relative to the Debtors' assumptions per their forecast. |
| 2 | 3/30/2020 | Kaptain, Mary Ann | 0.9 | Prepare analysis comparing the prior month and current month cash receipts by type and calculating weekly changes. |
| 2 | 3/31/2020 | Kaptain, Mary Ann | 1.7 | Prepare revisions to cash flow forecast PowerPoint to incorporate diligence info as provided by AlixPartners re: COVID-19 impact. |
| 2 | 3/31/2020 | Kaptain, Mary Ann | 0.3 | Respond to questions from internal team re: cash flow forecast. |
| 2 | 3/31/2020 | Lee, Jessica | 0.9 | Update the Liquidity Report as of week ended 3/21 with commentary from AlixPartners on the Debtors' assumptions in response to the COVID-19 environment. |
| 2 | 3/31/2020 | Star, Samuel | 0.1 | Analyze projected near term revolver draw need implications for post emergence liquidity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/1/2020 | Star, Samuel | 1.2 | Review report to Committee re: Debtors' cash flow/liquidity forecast through June 20 and monitoring of payments for pre-petition claims. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 0.5 | Prepare additional questions on the COVID-19 impact to liquidity to send to AlixPartners. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 1.9 | Revise monthly liquidity report explanations to better reflect PG&E COVID-19 assumptions. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 0.7 | Correspond with AlixPartners regarding diligence questions on 13-week cash flow and impact of COVID-19 on liquidity. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 0.8 | Incorporate Debtors' responses to COVID-19 impact questions into liquidity report. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 0.4 | Discuss internally regarding questions on 13-week cash flow forecast re: impact of COVID-19. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 1.8 | Review responses posted to the data room on Debtors' COVID-19 assumptions to evaluate impact on 13-week cash flow forecast. |
| 2 | 4/1/2020 | Lee, Jessica | 0.3 | Participate in internal discussion re: 13-Week Cash Flow variances for the Liquidity Report for the week ended 3/21. |
| 2 | 4/1/2020 | Lee, Jessica | 2.6 | Prepare revisions to the Liquidity Report as of week ended 3/21 with corrections to the Liquidity Forecast exhibit. |
| 2 | 4/1/2020 | Kaptain, Mary Ann | 0.5 | Prepare revisions to monthly liquidity reporting, incluidng re: forecast assumptions. |
| 2 | 4/1/2020 | Star, Samuel | 1.0 | Attend call with team to review analysis reconciling Company's short term projected impacts of COVID-19 to our independent longer term view on post emergence liquidity. |
| 2 | 4/15/2020 | Lee, Jessica | 0.5 | Prepare analysis of the Bi-Weekly Cash Flow Variance report as of week ended 4/4. |
| 2 | 4/23/2020 | Kaptain, Mary Ann | 0.7 | Prepare summary of call with AlixPartners to share with team for color on upcoming liquidity reporting. |
| 2 | 4/24/2020 | Kaptain, Mary Ann | 0.8 | Review extended DIP forecast liquidity reporting by Debtor and impact of COVID-19 on liquidity. |
| 2 | 4/25/2020 | Lee, Jessica | 2.3 | Update the 13-Week Cash Flow model to include the revised 13-week cash flow information received from the Debtors. |
| 2 | 4/25/2020 | Lee, Jessica | 2.5 | Continue updating the 13-Week Cash Flow model for the updated 13-week cash flow information received from the Debtors. |
| 2 | 4/25/2020 | Lee, Jessica | 2.8 | Prepare updates to the Liquidity Report with corresponding Forecast-to-Actual and DIP Forecast schedules from the 13-Week Cash Flow model, as of week ended 4/18. |
| 2 | 4/27/2020 | Kaptain, Mary Ann | 2.9 | Review draft of liquidity report incorporating COVID-19 impact to provide comments to team. |
| 2 | 4/27/2020 | Kaptain, Mary Ann | 0.9 | Develop questions for AlixPartners regarding liquidity reporting. |
| 2 | 4/27/2020 | Lee, Jessica | 1.1 | Prepare revisions to the Liquidity Report as of week ended 4/18 per internal comments. |
| 2 | 4/30/2020 | Kaptain, Mary Ann | 0.6 | Discuss with AlixPartners regarding liquidity reporting and COVID-19 questions and impact on forecast. |
| 2 | 4/30/2020 | Lee, Jessica | 1.3 | Update the Liquidity Report as of week ended 4/18 with March filings of the cash activity related to the Exchange Operator and Real Property motions. |
| 2 | 5/1/2020 | Kaptain, Mary Ann | 0.4 | Review liquidity reporting to evaluate outstanding questions. |
| 2 | 5/4/2020 | Kaptain, Mary Ann | 0.4 | Discuss with AlixPartners regarding liquidity and COVID-19 impact. |
| 2 | 5/4/2020 | Kaptain, Mary Ann | 0.3 | Discuss internally re: liquidity reporting and diligence for call with AlixPartners. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/5/2020 | Star, Samuel | 0.9 | Review draft report on latest cash flow budget to actual results, revised 13 week forecast and monitoring of payments on prepetition claims pursuant to first day motions . |
| 2 | 5/5/2020 | Kaptain, Mary Ann | 0.6 | Discuss internally updates to the liquidity report re: latest budget to actual results. |
| 2 | 5/5/2020 | Kaptain, Mary Ann | 1.4 | Prepare updates to draft liquidity report for the Committee to incorporate latest 13-week cash flow forecast. |
| 2 | 5/5/2020 | Lee, Jessica | 0.4 | Prepare revisions to the budget to actual analysis section of the liquidity report for the Committee. |
| 2 | 5/6/2020 | Kaptain, Mary Ann | 1.8 | Prepare final revisions to liquidity reporting re: budget to actuals analysis to distribute to Counsel. |
| 2 | 5/6/2020 | Kaptain, Mary Ann | 0.7 | Participate in call with AlixPartners to discuss liquidity reporting and COVID-19 impacts. |
| 2 | 5/6/2020 | Kaptain, Mary Ann | 0.8 | Develop diligence questions to prepare for call with AlixPartners on liquidity report. |
| 2 | 5/6/2020 | Lee, Jessica | 1.3 | Prepare revisions to the liquidity report re: budget to actuals and revised 13 week forecast. |
| 2 | 5/7/2020 | Ng, William | 0.3 | Assess the Debtors' updated liquidity needs leading to emergence. |
| 2 | 5/7/2020 | Kaptain, Mary Ann | 1.1 | Participate in weekly Committee call to present monthly liquidity reporting and impact of COVID-19. |
| 2 | 5/7/2020 | Kaptain, Mary Ann | 1.9 | Prepare for presentation on Committee call to discuss liquidity and COVID-19 impact on business plan feasibility. |
| 2 | 5/26/2020 | Lee, Jessica | 2.3 | Update the 13-Week Cash Flow Forecast model with the revised cash flow reporting package received from the Debtors of week ended 5/16. |
| 2 | 5/26/2020 | Lee, Jessica | 2.2 | Continue to update the 13-Week Cash Flow Forecast model with the revised cash flow reporting package as of week ended 5/16. |
| 2 | 5/27/2020 | Lee, Jessica | 2.3 | Prepare revisions to the liquidity report for the Committee re: liquidity bridge. |
| 2 | 5/27/2020 | Lee, Jessica | 2.1 | Update the Liquidity Report as of week ended 5/16 with the corresponding Forecast-to-Actual and 13-Week Forecast analyses from the liquidity model. |
| 2 | 5/27/2020 | Lee, Jessica | 0.7 | Prepare clarifying questions on liquidity report for discussion with AlixPartners. |
| 2 | 5/29/2020 | Kaptain, Mary Ann | 0.9 | Review draft of monthly liquidity presentation to provide comments to internal team. |
| 2 | 6/1/2020 | Lee, Jessica | 2.8 | Update the 13-Week Cash Flow Forecast model with the updated version of the cash flow reporting package as of week ended 5/16. |
| 2 | 6/1/2020 | Lee, Jessica | 2.3 | Prepare the Liquidity Report as of week ended 5/16 to incorporate the revised cash flow forecast from the Debtors. |
| 2 | 6/1/2020 | Lee, Jessica | 0.8 | Identify reporting discrepancies in the cash flow reporting packages received from the Debtors. |
| 2 | 6/2/2020 | Lee, Jessica | 0.7 | Update the Liquidity report as of week ended 5/16 to incorporate the revised forecast to actual analyses. |
| 2 | 6/4/2020 | Kaptain, Mary Ann | 0.4 | Draft diligence questions for AlixPartners regarding liquidity reporting. |
| 2 | 6/4/2020 | Kaptain, Mary Ann | 2.1 | Review liquidity report to provide comments to internal team. |
| 2 | 6/9/2020 | Kaptain, Mary Ann | 0.3 | Participate in call with AlixPartners regarding liquidity reporting. |
| 2 | 6/9/2020 | Lee, Jessica | 0.3 | Attend call with AlixPartners re: the Liquidity Report as of week ended 5/16. |
| 2 | 6/9/2020 | Lee, Jessica | 0.6 | Prepare revisions to the Liquidity Report as of week ended 5/16 per clarifying details from discussion with AlixPartners. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/10/2020 | Kaptain, Mary Ann | 2.2 | Review monthly liquidity reporting to incorporate clarifications received from AlixPartners. |
| 2 | 6/10/2020 | Lee, Jessica | 0.9 | Update the Liquidity Report as of week ended 5/16 with the latest Bi-Weekly Operational Integrity and Liens motion activity reporting. |
| 2 | 6/19/2020 | Kaptain, Mary Ann | 0.7 | Review documents posted to the dataroom after Committee presentation, re: liquidity and cash flows. |
| 2 | 6/27/2020 | Lee, Jessica | 2.8 | Update the 13-Week Cash Flow forecast for the latest cash flow reporting package from the Debtors as of week ended 6/13. |
| 2 | 6/27/2020 | Lee, Jessica | 1.1 | Continue to update the 13-Week Cash Flow forecast for the latest cash flow reporting package from the Debtors as of week ended 6/13. |
| 2 | 6/28/2020 | Lee, Jessica | 2.7 | Prepare revisions to the liquidity report as of week ended 6/13 to incorporate the latest forecast to actual analyses from the Debtors. |
| 2 | 6/28/2020 | Lee, Jessica | 1.3 | Prepare the liquidity report as of week ended 6/13 with the corresponding Forecast-to-Actual and 13-Week Forecast analyses from the liquidity model. |
| 2 | 6/29/2020 | Star, Samuel | 0.4 | Review latest cash flow reporting model and liquidity report to provide comments to internal team. |
| 2 | 6/29/2020 | Lee, Jessica | 0.2 | Discuss internally regarding updates to the liquidity report as of the week ended 6/13. |
| 2 | 6/30/2020 | Kaptain, Mary Ann | 1.3 | Review updates to PG&E liquidity report as of the week ended 6/13. |
| **2 Total** | | | **499.5** | |
| 3 | 2/13/2019 | Arsenault, Ronald | 1.0 | Review DIP financing to identify potential issues for the UCC. |
| 3 | 2/13/2019 | Ng, William | 0.9 | Analyze potential issues with the proposed DIP financing. |
| 3 | 2/14/2019 | Bromberg, Brian | 1.6 | Prepare due diligence initial list re: potential DIP queries. |
| 3 | 2/15/2019 | Bromberg, Brian | 1.5 | Review DIP fee letters and credit agreement. |
| 3 | 2/15/2019 | Ng, William | 0.6 | Analyze approaches to evaluate the sizing of the DIP facility. |
| 3 | 2/15/2019 | Scruton, Andrew | 1.1 | Review and comment on initial DIP forecast. |
| 3 | 2/15/2019 | Scruton, Andrew | 1.2 | Review and comment on DIP forecast issues for discussion. |
| 3 | 2/15/2019 | Star, Samuel | 0.2 | Review and evaluate flex conditions under DIP fee letter, including liquidity. |
| 3 | 2/15/2019 | Star, Samuel | 0.6 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for DIP financing. |
| 3 | 2/16/2019 | Arnold, Seth | 0.3 | Participate on UCC financials advisors' call regarding DIP. |
| 3 | 2/16/2019 | Ng, William | 0.3 | Attend call with Counsel to discuss the analysis of the DIP. |
| 3 | 2/16/2019 | Scruton, Andrew | 0.4 | Participate in call with Milbank and Centerview Re: DIP motion diligence. |
| 3 | 2/18/2019 | Javor, Scott | 0.8 | Revise document request list re: DIP diligence. |
| 3 | 2/18/2019 | Ng, William | 1.8 | Analyze diligence materials provided by the Debtors with respect to the DIP. |
| 3 | 2/18/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the DIP facility. |
| 3 | 2/19/2019 | Bromberg, Brian | 2.4 | Analyze assumptions and projections of 13 week DIP forecast and Debtors' 2 Year forecast. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/19/2019 | Bromberg, Brian | 1.7 | Prepare UCC presentation re: DIP forecast analysis. |
| 3 | 2/19/2019 | Bromberg, Brian | 0.6 | Review DIP forecast assumptions relative to historical financial performance. |
| 3 | 2/19/2019 | Bromberg, Brian | 2.2 | Analyze professional fee forecast in Debtors' DIP budget and fees in comparable chapter 11 cases of similar size and anticipated length. |
| 3 | 2/19/2019 | Cheng, Earnestiena | 1.2 | Prepare slides re: DIP for first day motions summary and recommendations UCC presentation. |
| 3 | 2/19/2019 | Javor, Scott | 0.6 | Revise agenda for call with Lazard, Alix, and Centerview re: DIP diligence. |
| 3 | 2/19/2019 | Ng, William | 1.8 | Revise analysis on the Debtors' 2-year extended DIP cash projections. |
| 3 | 2/19/2019 | Scruton, Andrew | 1.8 | Review analysis of prepetition financial performance trends compared to DIP forecast. |
| 3 | 2/19/2019 | Simms, Steven | 0.4 | Review DIP motion to evaluate key issues. |
| 3 | 2/20/2019 | Arnold, Seth | 0.9 | Participate in call with Lazard and Alix regarding the DIP and high level cash flows. |
| 3 | 2/20/2019 | Arsenault, Ronald | 1.0 | Review DIP diligence requests to the Debtors. |
| 3 | 2/20/2019 | Arsenault, Ronald | 1.0 | Review DIP budget to evaluate reasonableness of projections. |
| 3 | 2/20/2019 | Bromberg, Brian | 1.2 | Incorporate edits to DIP forecast analysis. |
| 3 | 2/20/2019 | Bromberg, Brian | 2.1 | Update presentation re: DIP forecast analysis. |
| 3 | 2/20/2019 | Bromberg, Brian | 1.2 | Prepare revisions to DIP presentation. |
| 3 | 2/20/2019 | Eisenband, Michael | 2.0 | Review DIP funding need and sizing assumptions based on internal team review. |
| 3 | 2/20/2019 | Javor, Scott | 0.8 | Participate on call with Lazard, Alix, and Centerview re: DIP diligence. |
| 3 | 2/20/2019 | Javor, Scott | 0.4 | Review cost detail of Debtors' proposed DIP budget and supporting assumptions. |
| 3 | 2/20/2019 | Kim, Ye Darm | 0.9 | Review diligence requests provided by Debtors re: DIP facility. |
| 3 | 2/20/2019 | LeWand, Christopher | 1.0 | Participate in internal call re: DIP budget and related operational review. |
| 3 | 2/20/2019 | Ng, William | 0.9 | Attend call with the Debtors to discuss the DIP facility. |
| 3 | 2/20/2019 | Ng, William | 1.4 | Analyze reasonableness of the sizing of Debtors' DIP facility. |
| 3 | 2/20/2019 | Scruton, Andrew | 3.1 | Review and comment on analysis of projected DIP funding need and other first day motions. |
| 3 | 2/20/2019 | Star, Samuel | 0.2 | Participate in call with Centerview re: assessment of DIP financing economics and sizing. |
| 3 | 2/20/2019 | Star, Samuel | 1.0 | Participate in call with Alix, Lazard and Centerview re: DIP financing economics/sizing and assumptions to underlying business plan. |
| 3 | 2/20/2019 | Star, Samuel | 1.7 | Review draft report to UCC re: DIP sizing cash flow projections. |
| 3 | 2/21/2019 | Arnold, Seth | 1.3 | Participate in UCC call with Debtors' advisors regarding tort committee and DIP issues, including sizing. |
| 3 | 2/21/2019 | Javor, Scott | 0.1 | Review capex per Debtors' proposed DIP budget and supporting assumptions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/21/2019 | Ng, William | 1.2 | Attend UCC call to discuss the analysis of the DIP. |
| 3 | 2/21/2019 | Star, Samuel | 0.1 | Research upfront fees for comparable DIP financings to complement Centerview study. |
| 3 | 2/25/2019 | Javor, Scott | 0.4 | Revise document request list re: DIP diligence. |
| 3 | 2/26/2019 | Scruton, Andrew | 1.2 | Review updated comparison of 13 week DIP forecast to Debtors' 2-Year projections. |
| 3 | 2/27/2019 | Arsenault, Ronald | 1.2 | Analyze media coverage of the DIP motion. |
| 3 | 2/27/2019 | Scruton, Andrew | 1.2 | Review and comment on follow up diligence needed to analyze projected DIP funding need and other first day motions. |
| 3 | 2/27/2019 | Star, Samuel | 0.1 | Analyze capex trends compared to historical operations. |
| 3 | 2/28/2019 | Bromberg, Brian | 2.0 | Analyze DIP dataroom information received. |
| 3 | 2/28/2019 | Javor, Scott | 0.2 | Assess recommendation to the UCC re: DIP financing. |
| 3 | 2/28/2019 | Kim, Ye Darm | 3.1 | Prepare additional DIP diligence request list for the Debtors. |
| 3 | 2/28/2019 | Ng, William | 0.5 | Attend call with Debtors to discuss the DIP. |
| 3 | 2/28/2019 | Ng, William | 0.8 | Analyze diligence responses from the Debtors with respect to the DIP. |
| 3 | 3/1/2019 | Ng, William | 3.2 | Analyze documents from the Debtors in connection with the DIP. |
| 3 | 3/1/2019 | Ng, William | 0.7 | Revise diligence request list for the Debtors with respect to the analysis of the DIP. |
| 3 | 3/4/2019 | Arsenault, Ronald | 1.0 | Prepare additional diligence questions for due diligence calls with Debtors' professionals re: DIP budget. |
| 3 | 3/4/2019 | Berkin, Michael | 1.4 | Perform research to identify historical wildfire safety expenditures in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Berkin, Michael | 1.0 | Review and analyze 2018 10K regarding rate case filings in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Berkin, Michael | 0.7 | Review notice of FERC filing of Uncontested Settlement (TO19) in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Berkin, Michael | 1.6 | Review and analyze 2019 Gas Transmission and Storage Rate Case in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Berkin, Michael | 1.0 | Review and analyze 2020 transmission owner formula rate overview and policy in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Berkin, Michael | 1.1 | Review and analyze transmission owner 2020 filing in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Berkin, Michael | 0.7 | Review and analyze FERC order regarding 2020 transmission owner rates in connection with DIP forecast analysis. |
| 3 | 3/4/2019 | Bromberg, Brian | 0.7 | Review general rate case to reconcile to DIP budget. |
| 3 | 3/4/2019 | Bromberg, Brian | 1.3 | Review FERC transmission rate case to reconcile to DIP budget. |
| 3 | 3/4/2019 | Kaptain, Mary Ann | 0.4 | Prepare analysis regarding 2017 and 2018 data for DIP reconciliation analysis. |
| 3 | 3/4/2019 | Kaptain, Mary Ann | 2.8 | Conduct research to reconcile public information on capex shown in the DIP forecast. |
| 3 | 3/4/2019 | Kaptain, Mary Ann | 0.6 | Conduct research on balancing accounts in preparation for meeting on DIP financing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/4/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the analysis of the DIP. |
| 3 | 3/4/2019 | Ng, William | 1.9 | Revise analysis of the Debtors' projected capital expenditures as included in the DIP. |
| 3 | 3/4/2019 | Ng, William | 2.9 | Prepare reconciliation analysis of the Debtors' rate cases to their DIP forecast. |
| 3 | 3/4/2019 | Star, Samuel | 0.3 | Review revised 13 week forecast ending May 25 and compare to DIP budget. |
| 3 | 3/5/2019 | Altuzarra, Charles | 1.1 | Participate in conference call with Debtors re: 2-year DIP forecast. |
| 3 | 3/5/2019 | Arnold, Seth | 2.1 | Review underlying operational assumptions included in DIP projections. |
| 3 | 3/5/2019 | Arsenault, Ronald | 2.7 | Participate in diligence call with Debtors' professionals re: DIP motion and employee issues. |
| 3 | 3/5/2019 | Berkin, Michael | 1.5 | Analyze DIP forecast assumptions in connection with assessing wildfire liability. |
| 3 | 3/5/2019 | Bromberg, Brian | 1.0 | Prepare updated DIP section for the Committee presentation. |
| 3 | 3/5/2019 | Bromberg, Brian | 1.2 | Participate in meeting with Debtors related to DIP forecast. |
| 3 | 3/5/2019 | Cheng, Earnestiena | 2.4 | Continue to process edits to first day motions presentation for the Committee, including DIP and diligence meeting updates. |
| 3 | 3/5/2019 | Kaptain, Mary Ann | 1.4 | Prepare for meeting with PG&E personnel and Alix to discuss development of DIP forecast and assumptions by reviewing motion and developing questions. |
| 3 | 3/5/2019 | Ng, William | 2.6 | Prepare report for the Committee analyzing the Debtors' DIP forecast. |
| 3 | 3/5/2019 | Ng, William | 1.1 | Attend meeting with the Debtors to discuss the DIP forecast. |
| 3 | 3/6/2019 | Kaptain, Mary Ann | 1.6 | Prepare for meeting with PG&E personnel and Alix to discuss development of DIP forecast and assumptions by reviewing motion and developing questions. |
| 3 | 3/6/2019 | Kaptain, Mary Ann | 1.4 | Participate via phone in first meeting with PG&E personnel and Alix to discuss development of DIP Forecast and assumptions. |
| 3 | 3/6/2019 | Ng, William | 1.8 | Analyze revisions to the report evaluating the DIP facility for the Committee. |
| 3 | 3/6/2019 | Simms, Steven | 0.6 | Correspond with team on key DIP terms and issues. |
| 3 | 3/6/2019 | Star, Samuel | 0.9 | Meet with Alix re: assumptions underlying initial and revised 13 week forecast, and comparison to DIP budget. |
| 3 | 3/6/2019 | Star, Samuel | 0.7 | Review draft report to Committee and provide comments to team on DIP sizing analysis and recommendations on cash management, operational integrity suppliers and custom proceduresgrams motions. |
| 3 | 3/7/2019 | LeWand, Christopher | 0.6 | Analyze DIP facility size and desired uses through bankruptcy period. |
| 3 | 3/7/2019 | Ng, William | 1.3 | Evaluate the appropriateness of the sizing of the DIP facility. |
| 3 | 3/8/2019 | Scruton, Andrew | 1.1 | Review and comment on summary of TCC DIP objection. |
| 3 | 3/10/2019 | Scruton, Andrew | 0.5 | Correspond with Counsel on DIP objection by TCC. |
| 3 | 3/11/2019 | Ng, William | 0.7 | Analyze the TCC's objection to the DIP financing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/12/2019 | Kaptain, Mary Ann | 0.7 | Review DIP fee letter to incorporate into analysis. |
| 3 | 3/12/2019 | Ng, William | 0.3 | Review Committee statement in support of the DIP. |
| 3 | 3/12/2019 | Scruton, Andrew | 1.1 | Review report on updated cash flow vs. DIP budget. |
| 3 | 3/14/2019 | Eisenband, Michael | 1.3 | Review key case issues as relates to DIP motion. |
| 3 | 3/14/2019 | Ng, William | 0.7 | Analyze potential resolution of contested DIP financing terms. |
| 3 | 3/14/2019 | Star, Samuel | 0.1 | Review news article re: outcome of DIP financing hearing and assess impact on liquidity. |
| 3 | 3/26/2019 | Scruton, Andrew | 1.1 | Correspond with Counsel on DIP hearing and related negotiations. |
| 3 | 10/1/2019 | Ng, William | 0.7 | Assess the Debtors' filing regarding additional financing of their proposed plan. |
| 3 | 10/7/2019 | Ng, William | 0.9 | Assess the terms of the financing commitments supporting the Debtors' proposed plan. |
| 3 | 10/11/2019 | Star, Samuel | 0.8 | Review analysis of capital structure and cost of capital comparison amongst POR proposals, POR issues, pending motions and cash flow projections. |
| 3 | 10/11/2019 | Ng, William | 1.1 | Analyze report for the Committee comparing the financing costs of the competing plans. |
| 3 | 10/15/2019 | Ng, William | 0.7 | Review updated debt commitment filings in connection with the Debtors' plan. |
| 3 | 10/17/2019 | Ng, William | 0.3 | Review financing commitment letters supporting the Debtors' proposed plan. |
| 3 | 10/24/2019 | Ng, William | 0.4 | Review status and terms of financing commitments under the Debtors versus the Ad Hoc Noteholders Group plan proposals. |
| 3 | 10/24/2019 | Berkin, Michael | 1.3 | Review and analyze Debtors' motion to enter into various exit financing arrangements. |
| 3 | 10/25/2019 | Star, Samuel | 0.6 | Review and comment on summary of POR funding conditions related to post petition wildfires. |
| 3 | 10/25/2019 | Ng, William | 0.6 | Assess the Debtors' motion for entry into exit financing commitments in support of its proposed plan. |
| 3 | 10/28/2019 | Ng, William | 1.3 | Review commitment letter terms and conditions with respect to the Debtors' plan financing. |
| 3 | 10/29/2019 | Scruton, Andrew | 0.8 | Attend call with Committee advisors re: plan financing commitment motion. |
| 3 | 10/31/2019 | Ng, William | 0.3 | Assess response from parties with respect to discovery in connection with the Debtors' plan financing commitments. |
| 3 | 10/31/2019 | Ng, William | 0.7 | Analyze the potential request of the Debtors in connection with their proposed plan exit financing motion. |
| 3 | 12/4/2019 | Ng, William | 0.3 | Review Committee filing regarding the Debtors' exit financing motion. |
| 3 | 1/6/2020 | Ng, William | 0.7 | Assess amended terms of the Debtors exit financing commitments. |
| 3 | 1/6/2020 | Scruton, Andrew | 1.1 | Review analysis of costs re: financing motion. |
| 3 | 1/7/2020 | Star, Samuel | 0.3 | Attend call with Milbank and Centerview re: suggested Committee position on exit financing motion. |
| 3 | 1/8/2020 | Ng, William | 0.4 | Analyze positions regarding the Debtors' exit financing motion in connection with their plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 1/10/2020 | Star, Samuel | 0.1 | Review article addressing PG&E provisions in Governor Newsom state budget. |
| 3 | 1/22/2020 | Star, Samuel | 0.2 | Review Governor's objection to exit financing motion. |
| 3 | 1/22/2020 | Ng, William | 0.4 | Analyze Governor's objection to the Debtors' exit financing motion. |
| 3 | 1/23/2020 | Star, Samuel | 0.1 | Review TURN objection to DIP financing. |
| 3 | 1/23/2020 | Ng, William | 0.4 | Review Governor's exit financing motion objection. |
| 3 | 2/5/2020 | Ng, William | 0.7 | Analyze the proposed financing components of the Debtors' emergence capital structure. |
| 3 | 2/7/2020 | Ng, William | 0.9 | Analyze structure of the Debtors' modified emergence financing package. |
| 3 | 2/8/2020 | Ng, William | 1.1 | Analyze the Debtors' POR filing, including disclosures on plan financing and post emergence capital structure. |
| 3 | 2/20/2020 | Ng, William | 0.6 | Analyze the projected components of the rate neutral securitization financing. |
| 3 | 2/22/2020 | Ng, William | 0.3 | Review draft report from Centerview on emergence capital structure considerations. |
| 3 | 3/2/2020 | Kaptain, Mary Ann | 0.2 | Prepare questions for AlixPartners regarding bridge facility fees. |
| 3 | 3/2/2020 | Star, Samuel | 0.4 | Attend call with Lazard, Alix, Lincoln and PWP re: amended back stop commitment letters. |
| 3 | 3/2/2020 | Star, Samuel | 0.1 | Review 8K re: amendments to equity backstop commitment letters. |
| 3 | 3/2/2020 | Ng, William | 1.6 | Analyze the terms of the Debtors' amended equity backstop letter. |
| 3 | 3/2/2020 | Scruton, Andrew | 1.9 | Review 8K re: Debtors' revised exit financing. |
| 3 | 3/3/2020 | Star, Samuel | 0.1 | Discuss with Centerview re: status of revolver financing post emergence. |
| 3 | 3/3/2020 | Ng, William | 2.2 | Analyze the Debtors' amended exit financing motion and declaration. |
| 3 | 3/4/2020 | Ng, William | 0.8 | Review analysis of amended exit financing commitment terms. |
| 3 | 3/4/2020 | Ng, William | 0.4 | Review Counsel's memorandum on the Debtors' exit financing motion. |
| 3 | 3/4/2020 | Scruton, Andrew | 1.5 | Review summary of Debtors' proposed exit financing. |
| 3 | 3/5/2020 | Star, Samuel | 0.4 | Participate in call with Milbank and Centerview re: exit financing motions and backstop commitment letter status and suggested position for Committee. |
| 3 | 3/5/2020 | Star, Samuel | 0.6 | Review analysis of anticipated back stop commitments for both debt and equity. |
| 3 | 3/5/2020 | Ng, William | 0.7 | Assess strategy regarding position on the Debtors' exit financing motion. |
| 3 | 3/5/2020 | Ng, William | 0.4 | Attend call with Counsel to discuss response to the Debtors' exit financing motion. |
| 3 | 3/9/2020 | Star, Samuel | 0.1 | Participate in discussions with Committee member re: terms and conditions of the anticipated post emergence revolver. |
| 3 | 3/10/2020 | Star, Samuel | 0.1 | Discuss with Axiom re: Governor's positions on disclosure statement and exit financing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/12/2020 | Ng, William | 0.2 | Assess potential availability of revolver availability as part of the exit financing package. |
| 3 | 3/12/2020 | Ng, William | 0.3 | Review modifications to the Debtors' exit financing motion. |
| 3 | 3/12/2020 | Kaptain, Mary Ann | 0.3 | Discuss with Centerview regarding changing market conditions and rates in utility revolvers. |
| 3 | 3/13/2020 | Ng, William | 0.2 | Review TCC filing in connection with the Debtors' exit financing motion. |
| 3 | 3/13/2020 | Ng, William | 0.2 | Review Committee responses to the Debtors' exit financing motion. |
| 3 | 3/16/2020 | Ng, William | 0.7 | Assess potential impact to exit financing due to market conditions. |
| 3 | 3/17/2020 | Star, Samuel | 0.1 | Review impact of decline in S&P utility index on backstop party purchase price and potential share ownership dilution. |
| 3 | 3/18/2020 | Ng, William | 0.6 | Assess the backstop commitment termination provisions. |
| 3 | 3/18/2020 | Ng, William | 0.4 | Review proposed securitization financing structure. |
| 3 | 3/20/2020 | Star, Samuel | 0.1 | Review latest thinking re: post emergence working capital financing. |
| 3 | 3/23/2020 | Star, Samuel | 0.8 | Attend call with team re: potential COVID-19 impact on post emergence liquidity for 2020 and 2021 including an increase in uncollectible billings. |
| 3 | 3/24/2020 | Ng, William | 0.4 | Review summary of termination provisions from Counsel from the Debtors' exit financing agreements. |
| 3 | 3/25/2020 | Ng, William | 0.9 | Analyze diligence information from the Debtors' re: their modified post-exit securitization structure. |
| 3 | 3/25/2020 | Ng, William | 1.3 | Review analysis of sensitivities with respect to the Debtors' exit financing and corresponding plan values. |
| 3 | 3/26/2020 | Star, Samuel | 0.2 | Review materials adverse affect clause in equity and debt backstop agreements in connection with COVID-19 impacts on business. |
| 3 | 3/26/2020 | Ng, William | 0.8 | Analyze financing needs for emergence and post-emergence. |
| 3 | 4/1/2020 | Kaptain, Mary Ann | 0.5 | Participate in call with Centerview regarding ability to get revolver at emergence. |
| 3 | 4/1/2020 | Bookstaff, Evan | 0.5 | Participate in call with Centerview to discuss implications of COVID-19 on financing. |
| 3 | 4/17/2020 | Ng, William | 0.4 | Assess the Debtors' exit financing raise process. |
| 3 | 4/21/2020 | Ng, William | 0.5 | Assess implications of proposed decision for POR OII on the Debtors' exit financing commitments. |
| 3 | 4/21/2020 | Scruton, Andrew | 1.2 | Review summary of impact of OIIs on Plan financing. |
| 3 | 4/23/2020 | Ng, William | 0.6 | Review analysis of proposed CPUC decisions on the backstop commitments for exit financing. |
| 3 | 5/4/2020 | Ng, William | 0.4 | Analyze level of emergence debt at holding company based on plan supplement. |
| 3 | 5/4/2020 | Ng, William | 0.9 | Analyze the terms of the Debtors' proposed securitization financing application. |
| 3 | 5/7/2020 | Scruton, Andrew | 0.6 | Review summary of financing term sheets. |
| 3 | 5/11/2020 | Ng, William | 0.4 | Analyze level of exit financing and RSA fees payable upon plan emergence. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 5/12/2020 | Ng, William | 0.6 | Analyze plan emergence equity valuation relative to current stock pricing. |
| 3 | 5/14/2020 | Ng, William | 0.4 | Review impact of post-emergence securitization on capital structure. |
| 3 | 5/24/2020 | Ng, William | 0.8 | Analyze the Debtors' exit financing commitment letters, including terms and as compared to their prior forecast assumptions. |
| 3 | 5/28/2020 | Star, Samuel | 0.1 | Review analysis of liquidity post emergence based on updated exit financing commitment. |
| 3 | 5/28/2020 | Ng, William | 0.3 | Review post-emergence facilities at the Utility versus Holdco. |
| 3 | 6/8/2020 | Ng, William | 0.4 | Review Debtors' notice regarding private placement plus public offering components of plan equity raise. |
| 3 | 6/8/2020 | Scruton, Andrew | 0.8 | Review revised Equity Backstop Commitments. |
| 3 | 6/9/2020 | Star, Samuel | 0.1 | Review motion for plan funding transactions. |
| 3 | 6/9/2020 | Ng, William | 0.3 | Review the Debtors' draft exit financing order. |
| 3 | 6/9/2020 | Ng, William | 0.3 | Review summary of proposed amendments to backstop commitment letters. |
| 3 | 6/9/2020 | Ng, William | 0.2 | Attend call with the Debtors to discuss the exit financing order. |
| 3 | 6/10/2020 | Ng, William | 0.4 | Analyze terms of the Debtors' amended backstop equity commitments and planned equity raise structure. |
| 3 | 6/12/2020 | Ng, William | 0.1 | Review Court's order regarding the amended exit financing commitment. |
| 3 | 6/12/2020 | Scruton, Andrew | 0.5 | Review summary of revised financing commitment letters. |
| 3 | 6/15/2020 | Ng, William | 0.6 | Evaluate implications of responses to the Debtors' motion re: amended exit financing commitments. |
| 3 | 6/15/2020 | Ng, William | 0.4 | Review structure of the Debtors' exit financing raise. |
| 3 | 6/22/2020 | Star, Samuel | 0.1 | Review article on status of exit financing. |
| 3 | 6/22/2020 | Scruton, Andrew | 0.9 | Review status of exit financing post plan confirmation. |
| 3 | 6/22/2020 | Smith, Ellen | 0.5 | Participate in Committee advisors call to discuss exit financing remaining issues. |
| 3 | 6/23/2020 | Ng, William | 0.3 | Review status of financing raise for emergence. |
| 3 | 6/23/2020 | Scruton, Andrew | 1.1 | Review summary of Exit Financing. |
| 3 | 6/26/2020 | Ng, William | 0.3 | Review updates regarding equity raises and anticipating pricing. |
| 3 | 6/29/2020 | Smith, Ellen | 0.5 | Attend Committee advisors call to discuss exit financing remaining issues. |
| **3 Total** | | | **170.5** | |
| 4 | 2/13/2019 | Altuzarra, Charles | 1.8 | Review lien claimant motion and prepare related information requests for Debtors. |
| 4 | 2/13/2019 | Berkin, Michael | 0.8 | Analyze Section 503(b)(9) motion and develop questions for Debtors' response. |
| 4 | 2/13/2019 | Kaptain, Mary Ann | 1.4 | Prepare presentation for UCC re: Debtors' operational integrity suppliers motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/13/2019 | Kaptain, Mary Ann | 0.8 | Prepare and review questions list re: Debtors' operational integrity suppliers. |
| 4 | 2/13/2019 | Kaptain, Mary Ann | 0.9 | Prepare and review questions list re: Debtors' lien motion. |
| 4 | 2/14/2019 | Altuzarra, Charles | 0.9 | Participate in call with FTI team to discuss initial work plan re: analysis of lien claimant and operational integrity suppliers motions. |
| 4 | 2/14/2019 | Kaptain, Mary Ann | 1.2 | Review and prepare diligence questions re: Debtors' operational integrity motion. |
| 4 | 2/14/2019 | Smith, Ellen | 1.0 | Participate in internal team call re: first day motions, including the operational integrity suppliers motion. |
| 4 | 2/15/2019 | Altuzarra, Charles | 1.5 | Review first day motions memo from Counsel re: operational integrity suppliers and lien claimant motions. |
| 4 | 2/15/2019 | Eisenband, Michael | 2.2 | Review first day motions impacting third party relationships and related information request list. |
| 4 | 2/15/2019 | Star, Samuel | 0.1 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for lien claimants. |
| 4 | 2/15/2019 | Star, Samuel | 0.5 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for operational integrity suppliers. |
| 4 | 2/16/2019 | Kaptain, Mary Ann | 1.8 | Develop recommendation for the Committee presentation re: Debtors' operational integrity suppliers motion. |
| 4 | 2/16/2019 | Kaptain, Mary Ann | 0.5 | Prepare response to questions re: Debtors' operational integrity suppliers motion. |
| 4 | 2/17/2019 | Simms, Steven | 0.7 | Review key issues on operational integrity suppliers motion. |
| 4 | 2/18/2019 | Berkin, Michael | 0.8 | Provide comments to FTI team regarding 503(b)(9) procedures motion. |
| 4 | 2/18/2019 | Ng, William | 0.7 | Analyze Debtors' power purchase agreement declaration. |
| 4 | 2/19/2019 | Kaptain, Mary Ann | 0.5 | Revise recommendations to the UCC re: operational integrity motion. |
| 4 | 2/19/2019 | Kaptain, Mary Ann | 0.5 | Revise recommendations to the UCC re: lien claimants presentation. |
| 4 | 2/19/2019 | Smith, Ellen | 2.0 | Analyze operational integrity suppliers first day motion. |
| 4 | 2/19/2019 | Star, Samuel | 0.2 | Review Milbank memorandum for various first day motions and develop recommendations for lien claimants. |
| 4 | 2/19/2019 | Star, Samuel | 0.5 | Review Milbank memorandum for various first day motions and develop recommendations for exchange operators. |
| 4 | 2/19/2019 | Star, Samuel | 0.6 | Review Milbank memorandum for various first day motions and develop recommendations for operational integrity suppliers. |
| 4 | 2/20/2019 | Berkin, Michael | 0.4 | Analyze operational integrity suppliers motion diligence responses from Debtors. |
| 4 | 2/20/2019 | Berkin, Michael | 0.8 | Develop questions for discussion with the Debtors' financial advisor regarding operational integrity suppliers motion. |
| 4 | 2/20/2019 | Berkin, Michael | 0.6 | Develop questions for discussion with Debtors' financial advisor regarding 503(b)(9) motion. |
| 4 | 2/20/2019 | Berkin, Michael | 0.7 | Develop questions for discussion with Debtors' financial advisor regarding lien claimants motion. |
| 4 | 2/20/2019 | Berkin, Michael | 0.5 | Develop questions for discussion with Debtors' financial advisor regarding Utility motion. |
| 4 | 2/20/2019 | Berkin, Michael | 0.4 | Develop questions for discussion with Debtors' financial advisor regarding reclamation motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/20/2019 | Cheng, Earnestiena | 0.8 | Review draft memo re: exchange operators. |
| 4 | 2/20/2019 | Kaptain, Mary Ann | 0.6 | Prepare questions re: operational integrity suppliers, lien claimants and exchange operators motions. |
| 4 | 2/20/2019 | Kim, Ye Darm | 2.1 | Analyze Debtors' responses to diligence request list re: 503(b)(9) motion. |
| 4 | 2/20/2019 | Kim, Ye Darm | 2.4 | Analyze Debtors' responses to diligence request items re: operational integrity suppliers motion. |
| 4 | 2/20/2019 | Smith, Ellen | 1.0 | Analyze operational integrity suppliers and lien claimants first day motions. |
| 4 | 2/20/2019 | Star, Samuel | 0.5 | Participate in discussion with FTI team re: revised to recommendations based on latest information provided by debtor regarding final orders on operational integrity suppliers and lien claimants. |
| 4 | 2/20/2019 | Star, Samuel | 0.2 | Participate in discussions with team re: revised recommendations based on latest information provided by Debtors regarding final orders on exchange operators. |
| 4 | 2/21/2019 | Berkin, Michael | 0.8 | Summarize key issues for Counsel regarding wages and operational integrity suppliers motion. |
| 4 | 2/21/2019 | Berkin, Michael | 1.4 | Analyze key issues for Counsel regarding wages and operational integrity suppliers motion. |
| 4 | 2/21/2019 | Berkin, Michael | 0.9 | Analyze documents supporting operational integrity suppliers motion. |
| 4 | 2/21/2019 | Berkin, Michael | 1.3 | Participate in call with Debtors regarding wages and operational integrity suppliers motion. |
| 4 | 2/21/2019 | Berkin, Michael | 0.5 | Participate in call with Debtors regarding exchange operators motion. |
| 4 | 2/21/2019 | Berkin, Michael | 0.8 | Review and analyze supporting documentation related to exchange operators motion. |
| 4 | 2/21/2019 | Cheng, Earnestiena | 1.1 | Process edits to wages, operational integrity suppliers, and 503(b)(9) motions summaries to reflect conversations with the Debtors. |
| 4 | 2/21/2019 | Kaptain, Mary Ann | 0.6 | Participate in call with Alix Partners regarding Wage and Operational Integrity Suppliers motions. |
| 4 | 2/21/2019 | Kaptain, Mary Ann | 0.8 | Prepare summary of operational integrity suppliers motion diligence updates for Milbank. |
| 4 | 2/21/2019 | Kaptain, Mary Ann | 0.3 | Review diligence question responses from Alix re: exchange operators motion. |
| 4 | 2/21/2019 | Ng, William | 0.8 | Analyze Debtors' operational integrity suppliers list. |
| 4 | 2/21/2019 | Star, Samuel | 0.6 | Participate in call with Alix re: follow up items on proposed operational integrity supplier motion. |
| 4 | 2/22/2019 | Berkin, Michael | 1.4 | Review and analyze document supporting operational integrity suppliers motion. |
| 4 | 2/22/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with Alix Partners regarding operational integrity suppliers and employee wage motions. |
| 4 | 2/22/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal call with FTI team regarding operational integrity suppliers and employee wage motions. |
| 4 | 2/22/2019 | Kaptain, Mary Ann | 0.7 | Review additional operational integrity suppliers motion data provided to the data room. |
| 4 | 2/22/2019 | Ng, William | 1.8 | Analyze proposed payments on prepetition amounts to operational integrity suppliers. |
| 4 | 2/22/2019 | Star, Samuel | 0.1 | Develop resolutions to address concern on relief requests on lien claimants motion. |
| 4 | 2/22/2019 | Star, Samuel | 0.6 | Develop resolutions to address concern on relief requests on operational integrity suppliers. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 2/24/2019 | Ng, William | 0.4 | Analyze the Debtors' operational integrity suppliers. |
| 4 | 2/25/2019 | Kaptain, Mary Ann | 0.7 | Review interim operational integrity suppliers motion and prepare revisions. |
| 4 | 2/25/2019 | Kaptain, Mary Ann | 0.4 | Review interim operational integrity suppliers motion and prepare further revisions. |
| 4 | 2/25/2019 | Ng, William | 0.9 | Prepare revisions to draft operational integrity suppliers order. |
| 4 | 2/25/2019 | Ng, William | 0.7 | Analyze potential 503(b)(9) claims exposure of the Debtors. |
| 4 | 2/25/2019 | Star, Samuel | 0.1 | Provide comments to Milbank on supplemental interim asks for operational integrity suppliers. |
| 4 | 2/26/2019 | Kaptain, Mary Ann | 0.5 | Review new diligence information re: operational integrity suppliers motion. |
| 4 | 2/26/2019 | Scruton, Andrew | 0.8 | Review postings to data room on first day motion diligence requests re: Operational Integrity Suppliers. |
| 4 | 3/1/2019 | Ng, William | 0.4 | Attend call with the Debtors to discuss the safe harbor motion. |
| 4 | 3/4/2019 | Javor, Scott | 0.8 | Review 1st day motions (Operational Integrity Motion) re: Enel Green Power. |
| 4 | 3/4/2019 | Smith, Ellen | 1.0 | Create work plan to analyze operational integrity suppliers motion and cost initiatives. |
| 4 | 3/5/2019 | Kaptain, Mary Ann | 0.5 | Update summary slide of first day motions presentation re: operational integrity suppliers motion. |
| 4 | 3/5/2019 | Kaptain, Mary Ann | 0.7 | Review operational integrity and lien claimants slides update based on information from PG&E meetings. |
| 4 | 3/5/2019 | Star, Samuel | 0.2 | Draft email to Alix re: modifications to proposed final orders for critical vendor. |
| 4 | 3/6/2019 | Star, Samuel | 0.2 | Participate in discussions with Alix re: reporting and approval protocols for operational integrity cash management and customer program motions. |
| 4 | 3/7/2019 | Smith, Ellen | 1.7 | Review and analyze open issues re: operational integrity suppliers. |
| 4 | 3/7/2019 | Star, Samuel | 0.6 | Prepare for presentation to Committee on operational integrity suppliers, cash management and customer programs motions. |
| 4 | 3/7/2019 | Star, Samuel | 0.9 | Participate in discussions with Alix re: reporting and approval protocols in connection with operational integrity suppliers, cash management and customer program motions. |
| 4 | 3/7/2019 | Star, Samuel | 0.1 | Participate on call with Committee member re: operational integrity suppliers motions and selection process. |
| 4 | 3/8/2019 | Ng, William | 0.8 | Prepare revisions to draft final order for the Debtors' operational integrity suppliers motion. |
| 4 | 3/8/2019 | Star, Samuel | 0.1 | Participate on call with Committee member re: critical vender program. |
| 4 | 3/14/2019 | Ng, William | 0.2 | Analyze proposed operational integrity supplier payment. |
| 4 | 3/15/2019 | Kaptain, Mary Ann | 1.7 | Review scheduled amounts to be paid as provided for in operational integrity motion. |
| 4 | 3/15/2019 | Kaptain, Mary Ann | 0.6 | Prepare correspondence re: information provided on invoices to be paid under operational integrity motion. |
| 4 | 3/15/2019 | Ng, William | 0.8 | Analyze proposed operational integrity supplier payments. |
| 4 | 3/21/2019 | Smith, Ellen | 1.6 | Review outstanding diligence requests re: vendor motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 3/21/2019 | Smith, Ellen | 1.4 | Review outstanding diligence requests re: necessity of specific critical vendors. |
| 4 | 3/22/2019 | Ng, William | 0.3 | Review stipulation entered into by the Debtors with a capacity storage counterparty. |
| 4 | 3/26/2019 | Eisenband, Michael | 0.8 | Assess issues related to operational integrity suppliers motion outstanding questions list. |
| 4 | 3/26/2019 | Ng, William | 0.8 | Analyze operational integrity supplier notices from the Debtors. |
| 4 | 4/1/2019 | Ng, William | 0.7 | Attend call with the Debtors to discuss upcoming motion regarding assumption of contracts. |
| 4 | 4/1/2019 | Ng, William | 0.6 | Analyze potential assumption of Quanta contracts re: wildfire mitigation costs. |
| 4 | 4/4/2019 | Bromberg, Brian | 0.7 | Review Quanta contracts provided by Debtors. |
| 4 | 4/4/2019 | Ng, William | 1.1 | Analyze Debtors' motion to assume certain executory contracts. |
| 4 | 4/5/2019 | Ng, William | 0.7 | Analyze Quanta motion from the Debtors. |
| 4 | 4/5/2019 | Papas, Zachary | 1.3 | Review Quanta Energy Contracts Motion to determine contract terms. |
| 4 | 4/5/2019 | Smith, Ellen | 3.6 | Review and analyze Quanta services contracts. |
| 4 | 4/8/2019 | Arnold, Seth | 2.1 | Analyze the Quanta motion regarding payment of pre-petition amounts. |
| 4 | 4/8/2019 | Bromberg, Brian | 1.8 | Review and analyze Quanta contract assumption motion. |
| 4 | 4/8/2019 | Kaptain, Mary Ann | 0.5 | Review operational integrity motion slide for Committee meeting. |
| 4 | 4/8/2019 | Scruton, Andrew | 1.7 | Review initial summary of Quanta motion and open diligence requests. |
| 4 | 4/8/2019 | Smith, Ellen | 1.1 | Continue analysis for advisor call re: Quanta motion. |
| 4 | 4/8/2019 | Smith, Ellen | 1.4 | Prepare list of open diligence items re: Quanta motion for the Debtors. |
| 4 | 4/9/2019 | Arnold, Seth | 3.1 | Develop diligence request list re: Quanta contract. |
| 4 | 4/9/2019 | Arnold, Seth | 3.9 | Analyze and prepare summary of Quanta TIA contract. |
| 4 | 4/9/2019 | Arnold, Seth | 3.1 | Analyze and prepare summary of CCA portion of the Quanta contract. |
| 4 | 4/9/2019 | Arnold, Seth | 0.8 | Assess basis and appropriateness of payment of amounts owed to Quanta. |
| 4 | 4/9/2019 | Arnold, Seth | 1.8 | Participate on internal call re: discussion of status of Quanta contract summary. |
| 4 | 4/9/2019 | Bromberg, Brian | 0.8 | Review Quanta contracts provided by Debtors to prepare diligence list. |
| 4 | 4/9/2019 | Kaptain, Mary Ann | 0.5 | Incorporate Quanta operational integrity slide into existing operational results portion of presentation for the Committee. |
| 4 | 4/9/2019 | Papas, Zachary | 2.2 | Prepare Wildfire Safety Plan overview section for analysis presentation on proposed Quanta contracts. |
| 4 | 4/9/2019 | Papas, Zachary | 2.9 | Prepare Background and History section for analysis presentation on proposed Quanta contracts. |
| 4 | 4/9/2019 | Papas, Zachary | 1.7 | Perform analysis of proposed Quanta contracts in preparation for presentation on proposed Quanta contracts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/10/2019 | Arnold, Seth | 1.2 | Perform research re: large electric contractors inspection services. |
| 4 | 4/10/2019 | Arnold, Seth | 2.3 | Review and edit list of diligence questions re: Quanta motion. |
| 4 | 4/10/2019 | Arnold, Seth | 1.6 | Develop list of comparable electrical contractors re: Quanta motion. |
| 4 | 4/10/2019 | Arnold, Seth | 2.1 | Process revisions to the Quanta analysis summary. |
| 4 | 4/10/2019 | Arnold, Seth | 0.5 | Participate in call re: Quanta with Counsel. |
| 4 | 4/10/2019 | Arnold, Seth | 0.4 | Update list of comparable contractors re: Quanta motion. |
| 4 | 4/10/2019 | Bromberg, Brian | 0.6 | Prepare revised list of Quanta motion diligence questions. |
| 4 | 4/10/2019 | Bromberg, Brian | 1.2 | Perform research re: large electric contractors inspection services for assesment of Quanta contracts. |
| 4 | 4/10/2019 | Papas, Zachary | 1.4 | Prepare Executive Summary for analysis presentation on proposed Quanta contracts. |
| 4 | 4/10/2019 | Papas, Zachary | 1.1 | Update presentation on proposed Quanta contracts. |
| 4 | 4/10/2019 | Papas, Zachary | 1.8 | Prepare Background and History section for analysis presentation on proposed Quanta contracts. |
| 4 | 4/10/2019 | Papas, Zachary | 2.9 | Perform analysis of proposed Quanta contracts in preparation for presentation on Quanta contracts. |
| 4 | 4/10/2019 | Scruton, Andrew | 1.1 | Participate in call with Milbank on diligence issues re: Quanta motion. |
| 4 | 4/10/2019 | Smith, Ellen | 1.0 | Prepare updated data request for the Quanta Motion re: assumption of 2 contracts. |
| 4 | 4/10/2019 | Star, Samuel | 0.2 | Review draft analysis of proposed Quanta contract assumption and provide comments to team. |
| 4 | 4/11/2019 | Arnold, Seth | 3.6 | Review and analyze the Quanta contracts motion, including in respect of the Operational Integrity Suppliers motion. |
| 4 | 4/11/2019 | Arnold, Seth | 2.1 | Revise list of Quanta due diligence questions. |
| 4 | 4/11/2019 | Berkin, Michael | 0.5 | Review and refine request for information re: Quanta motion. |
| 4 | 4/11/2019 | Berkin, Michael | 0.5 | Consolidate document requests regarding wildfire safety and Quanta motion. |
| 4 | 4/11/2019 | Kaptain, Mary Ann | 1.3 | Perform analysis of vendors re: operational integrity motion. |
| 4 | 4/11/2019 | Papas, Zachary | 0.4 | Review Operational Integrity Supplier Motion to prepare for presentation on Quanta contracts. |
| 4 | 4/11/2019 | Papas, Zachary | 1.0 | Participate in internal meeting re: presentation on proposed Quanta contracts. |
| 4 | 4/11/2019 | Papas, Zachary | 1.9 | Prepare document request list to Alix for information required for FTI diligence of proposed Quanta contracts. |
| 4 | 4/11/2019 | Scruton, Andrew | 0.9 | Participate in discussion with Counsel re: Quanta motion diligence and draft objection. |
| 4 | 4/11/2019 | Smith, Ellen | 0.8 | Analyze Quanta CCA contracts in the Motion to Assume. |
| 4 | 4/11/2019 | Smith, Ellen | 1.2 | Analyze Quanta TIA contracts in the Motion to Assume. |
| 4 | 4/11/2019 | Smith, Ellen | 1.3 | Prepare workplan for further Quanta contract review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/11/2019 | Smith, Ellen | 1.2 | Prepare materials for Committee review of Quanta contract. |
| 4 | 4/12/2019 | Arnold, Seth | 0.6 | Participate in FTI discussion regarding the Quanta due diligence list of questions. |
| 4 | 4/12/2019 | Arnold, Seth | 0.7 | Participate on call with Milbank re: Quanta contract assumption. |
| 4 | 4/12/2019 | Berkin, Michael | 0.7 | Provide revisions to letter for information requests pertaining to Quanta motion. |
| 4 | 4/12/2019 | Berkin, Michael | 0.7 | Participate in internal discussion re: issues pertaining to Quanta motion. |
| 4 | 4/12/2019 | Bromberg, Brian | 0.5 | Participate in discussion with internal team re: Quanta contract assumption. |
| 4 | 4/12/2019 | Bromberg, Brian | 1.0 | Participate in discussion with internal team re: Quanta contract assumption. |
| 4 | 4/12/2019 | Bromberg, Brian | 1.9 | Continue to revise Quanta diligence questions list. |
| 4 | 4/12/2019 | Bromberg, Brian | 1.0 | Review operational integrity payments for Quanta affiliates. |
| 4 | 4/12/2019 | Papas, Zachary | 1.4 | Prepare document request list to Alix for information required for FTI diligence of proposed Quanta contracts. |
| 4 | 4/12/2019 | Scruton, Andrew | 1.3 | Review and provide revisions for diligence analysis related to Quanta motion. |
| 4 | 4/12/2019 | Scruton, Andrew | 1.1 | Participate in discussion with Counsel on issues re: Quanta motion. |
| 4 | 4/12/2019 | Smith, Ellen | 1.6 | Participate in discussions with Milbank re: Quanta motion analysis. |
| 4 | 4/15/2019 | Arnold, Seth | 2.3 | Analyze Quanta contracts, including objections to the corresponding motion. |
| 4 | 4/15/2019 | Arsenault, Ronald | 1.0 | Participate in discussions on analysis of potential settlement with counterparty. |
| 4 | 4/15/2019 | Ng, William | 1.1 | Attend call with Counsel to discuss the Quanta contract assumption motion. |
| 4 | 4/15/2019 | Ng, William | 1.2 | Analyze diligence information from the Debtors regarding the Quanta contracts. |
| 4 | 4/15/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss the Quanta motion. |
| 4 | 4/15/2019 | Papas, Zachary | 0.5 | Participate in meeting with Alix re: document request list for FTI diligence of proposed Quanta contracts. |
| 4 | 4/15/2019 | Papas, Zachary | 2.8 | Prepare analysis providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/15/2019 | Scruton, Andrew | 1.8 | Review revised summary of Quanta TIA and CCA contracts and open diligence requests. |
| 4 | 4/15/2019 | Smith, Ellen | 1.7 | Review analysis of Quanta TIA data. |
| 4 | 4/15/2019 | Smith, Ellen | 1.2 | Conduct review of Debtors' procurement qualification process. |
| 4 | 4/15/2019 | Smith, Ellen | 0.9 | Prepare for advisor call re: Quanta motions and outstanding diligence items. |
| 4 | 4/15/2019 | Smith, Ellen | 1.2 | Participate in call with Debtors to review open TIA and CCA contract questions regarding the procurement process. |
| 4 | 4/16/2019 | Arnold, Seth | 2.3 | Conduct research related to Quanta Contract to assess terms and conditions. |
| 4 | 4/16/2019 | Arsenault, Ronald | 2.9 | Review potential settlement agreement with counterparty and CPUC document. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/16/2019 | Bookstaff, Evan | 2.8 | Edit deck re: Quanta contract assumption. |
| 4 | 4/16/2019 | Smith, Ellen | 0.7 | Conduct review of PG&E procurement qualification process/ quality control. |
| 4 | 4/16/2019 | Smith, Ellen | 1.0 | Continue review of PG&E procurement qualification process / safety. |
| 4 | 4/16/2019 | Smith, Ellen | 1.3 | Conduct review of Quanta TIA labor rates and overhead costs on rate sheet. |
| 4 | 4/17/2019 | Arnold, Seth | 0.6 | Participate on call with Alix regarding the Quanta motion. |
| 4 | 4/17/2019 | Arnold, Seth | 3.6 | Process revisions to the Quanta presentation for the Committee. |
| 4 | 4/17/2019 | Arnold, Seth | 2.6 | Perform research related to Quanta and credit rating to assess assumption of contracts. |
| 4 | 4/17/2019 | Bookstaff, Evan | 0.6 | Participate in call with Debtors re: Quanta contracts. |
| 4 | 4/17/2019 | Bookstaff, Evan | 3.9 | Process revisions to Quanta deck for the Committee. |
| 4 | 4/17/2019 | Bookstaff, Evan | 0.3 | Participate in call with Committee professionals in advance of call with Debtors re: Quanta motion. |
| 4 | 4/17/2019 | Bookstaff, Evan | 2.9 | Incorporate information from call with Debtors into Quanta Contracts analysis. |
| 4 | 4/17/2019 | Ng, William | 1.6 | Prepare revisions to Quanta contract assumption report for the Committee. |
| 4 | 4/17/2019 | Papas, Zachary | 0.5 | Participate in internal call regarding analysis of motion to assume Quanta contracts. |
| 4 | 4/17/2019 | Papas, Zachary | 2.6 | Prepare Key Terms and Financials sections analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/17/2019 | Papas, Zachary | 2.7 | Prepare Transmission Inspection Agreement section of analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/17/2019 | Papas, Zachary | 0.5 | Participate in call with Milbank regarding analysis of motion to assume Quanta contracts. |
| 4 | 4/17/2019 | Papas, Zachary | 0.5 | Participate in meeting with Alix re: document request list for FTI diligence of proposed Quanta contracts. |
| 4 | 4/17/2019 | Papas, Zachary | 2.9 | Prepare analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/17/2019 | Papas, Zachary | 2.7 | Prepare Cross-Cut Agreement section analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/17/2019 | Scruton, Andrew | 1.4 | Participate in call with Milbank on diligence issues re: Quanta motion. |
| 4 | 4/17/2019 | Scruton, Andrew | 2.4 | Review revised Quanta diligence findings and report to Committee. |
| 4 | 4/17/2019 | Smith, Ellen | 1.1 | Participate in call with Debtors re: review of TIA contract. |
| 4 | 4/17/2019 | Smith, Ellen | 2.9 | Update and prepare recommendation presentation of the Quanta motion for the Committee. |
| 4 | 4/17/2019 | Smith, Ellen | 1.2 | Update outstanding diligence request list re: Quanta motion. |
| 4 | 4/17/2019 | Smith, Ellen | 0.8 | Prepare question list and materials for call with Debtors re: operational performance of the Quanta contracts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/18/2019 | Arnold, Seth | 0.8 | Conduct research related to Quanta credit rating. |
| 4 | 4/18/2019 | Arnold, Seth | 0.6 | Conduct research related to Quanta contracts. |
| 4 | 4/18/2019 | Arnold, Seth | 0.7 | Prepare report revisions re: Quanta contracts assumptions. |
| 4 | 4/18/2019 | Arsenault, Ronald | 1.0 | Review potential settlement with counterparty and key conclusions with internal team. |
| 4 | 4/18/2019 | Berkin, Michael | 0.7 | Review Quanta analysis for comments in connection with assessment of related motion. |
| 4 | 4/18/2019 | Bookstaff, Evan | 0.2 | Participate in Quanta analysis workplan discussion. |
| 4 | 4/18/2019 | Ng, William | 0.4 | Review revised materials for the Committee regarding the Quanta motion. |
| 4 | 4/18/2019 | Smith, Ellen | 0.9 | Analyze Quanta CCA contracts in the Motion to Assume. |
| 4 | 4/18/2019 | Smith, Ellen | 1.5 | Perform initial review of Quanta objection. |
| 4 | 4/19/2019 | Arnold, Seth | 3.6 | Analyze the Quanta Cross Cut Agreement Contract. |
| 4 | 4/19/2019 | Bromberg, Brian | 3.2 | Analyze Contract Work Authorizations provided in dataroom. |
| 4 | 4/19/2019 | Ng, William | 0.8 | Analyze modifications to Quanta report for the Committee. |
| 4 | 4/19/2019 | Ng, William | 1.3 | Analyze draft objection to Quanta motion. |
| 4 | 4/19/2019 | Papas, Zachary | 2.6 | Prepare Transmission Inspection Agreement section of analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/19/2019 | Papas, Zachary | 2.8 | Review Debtors-provided Cross-Cut Agreements in order to present conclusions to the Committee. |
| 4 | 4/19/2019 | Papas, Zachary | 2.7 | Prepare Cross-Cut Agreement section of analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/19/2019 | Scruton, Andrew | 0.8 | Review correspondence with Debtor professionals on Quanta diligence. |
| 4 | 4/19/2019 | Scruton, Andrew | 1.3 | Participate in correspondence with Counsel on issues re: Quanta objection. |
| 4 | 4/19/2019 | Scruton, Andrew | 1.8 | Review and comment on diligence analysis related to Quanta CCA motion. |
| 4 | 4/19/2019 | Smith, Ellen | 3.2 | Conduct analysis of Quanta CCA sample data. |
| 4 | 4/19/2019 | Smith, Ellen | 1.8 | Finalize analysis of Quanta contracts and objection. |
| 4 | 4/20/2019 | Ng, William | 0.3 | Review proposed modifications to order for Quanta motion. |
| 4 | 4/20/2019 | Papas, Zachary | 1.7 | Prepare FTI Conclusions section of analysis presentation providing background and conclusions on Debtors' motion on assumption of Quanta contracts. |
| 4 | 4/20/2019 | Scruton, Andrew | 1.5 | Review and provide revisions to presentation to Committee re: Quanta motion. |
| 4 | 4/21/2019 | Scruton, Andrew | 1.1 | Participate in discussion with counsel re: Quanta motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 4/22/2019 | Arsenault, Ronald | 2.9 | Prepare counterparty settlement diligence request list. |
| 4 | 4/22/2019 | Ng, William | 0.4 | Analyze the Debtors' motion to assume certain Quanta contracts. |
| 4 | 4/22/2019 | Scruton, Andrew | 0.7 | Review amended Quanta order. |
| 4 | 4/22/2019 | Scruton, Andrew | 0.9 | Participate in call updating Committee member on Quanta motion. |
| 4 | 4/22/2019 | Star, Samuel | 0.1 | Participate in discussions with Committee member re: proposed Quanta contract assumption. |
| 4 | 4/24/2019 | Altuzarra, Charles | 0.4 | Review materials provided by Debtors on 4/24 regarding payments of certain pre-petition expenses to critical vendors. |
| 4 | 4/24/2019 | Ng, William | 0.4 | Review operational supplier payments reporting from the Debtors. |
| 4 | 5/13/2019 | Altuzarra, Charles | 0.8 | Analyze payments related to operational integrity suppliers motion and shippers and lien claimants motion. |
| 4 | 5/13/2019 | Altuzarra, Charles | 1.5 | Prepare summary charts of payments to operational integrity suppliers and shippers and lien claimants to date. |
| 4 | 5/14/2019 | Altuzarra, Charles | 0.5 | Analyze Debtors' related reporting requirements related to exchange operators motion. |
| 4 | 5/15/2019 | Altuzarra, Charles | 1.6 | Prepare section for the Committee presentation regarding Debtors' payments to operational integrity suppliers to date. |
| 4 | 5/15/2019 | Altuzarra, Charles | 1.3 | Prepare section of the Committee presentation regarding Debtors' payments to shippers and lien claimants to date. |
| 4 | 5/15/2019 | Lee, Jessica | 1.9 | Process revisions to motions documentation and create presentation deck material re: PG&E's Exchange Operations motion. |
| 4 | 5/15/2019 | Lee, Jessica | 2.9 | Research motion on Exchange Operators re: PG&E and its trading counterparties. |
| 4 | 5/20/2019 | Altuzarra, Charles | 2.1 | Revise the Committee presentation re: Debtors' collateral postings with exchange counterparties. |
| 4 | 5/20/2019 | Bookstaff, Evan | 3.1 | Research Mutual Assistance Agreements for Motion of Assumption. |
| 4 | 5/20/2019 | Ng, William | 1.7 | Analyze Debtors' proposed utilities mutual assistance motion. |
| 4 | 5/21/2019 | Berkin, Michael | 0.8 | Develop questions and issues for Debtor response regarding draft mutual aid motion. |
| 4 | 5/21/2019 | Berkin, Michael | 1.2 | Review and analyze draft mutual aid motion and accompanying declaration in connection with motion assessment. |
| 4 | 5/21/2019 | Bookstaff, Evan | 2.5 | Update analysis of Mutual Assistance Agreements |
| 4 | 5/21/2019 | Bookstaff, Evan | 0.9 | Prepare diligence list for Debtors re: Mutual Assistance Motions. |
| 4 | 5/21/2019 | Ng, William | 1.8 | Review comparative analysis of mutual assistance programs. |
| 4 | 5/21/2019 | Ng, William | 0.9 | Analyze diligence queries with respect to the Debtors' mutual assistance programs motion. |
| 4 | 5/22/2019 | Bookstaff, Evan | 0.6 | Review Quanta Motion for Debtor reporting obligations. |
| 4 | 6/4/2019 | Arnold, Seth | 1.3 | Review the Quanta reporting update. |
| 4 | 6/5/2019 | Arnold, Seth | 3.1 | Research and review docket filings related to the assumption of the Quanta contracts. |
| 4 | 6/6/2019 | Arnold, Seth | 2.5 | Create draft report summarizing reporting requirements for Quanta monthly reporting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 6/6/2019 | Arnold, Seth | 2.1 | Review Quanta TIA Contract for reporting requirements. |
| 4 | 6/6/2019 | Arnold, Seth | 2.2 | Review Quanta CCA contract for reporting requirements. |
| 4 | 6/6/2019 | Smith, Ellen | 1.0 | Participate in weekly call with UCC on upcoming mutual aid motion. |
| 4 | 6/7/2019 | Arnold, Seth | 1.7 | Review and edit CCA Quanta contract reporting. |
| 4 | 6/7/2019 | Arnold, Seth | 1.9 | Review and refine the report related to Quanta TIA reporting. |
| 4 | 6/12/2019 | Arnold, Seth | 2.1 | Develop summary related to Quanta diligence issues. |
| 4 | 6/20/2019 | Ng, William | 0.7 | Analyze mutual assistance motion terms, including proposed treatment of certain prepetition claims. |
| 4 | 6/24/2019 | Ng, William | 1.3 | Review analysis of the Debtors' mutual assistance program contracts assumption motion. |
| 4 | 6/25/2019 | Ng, William | 0.8 | Review Counsel's memorandum on motions with recommendations for upcoming hearing, including the mutual assistance motion. |
| 4 | 6/27/2019 | Smith, Ellen | 1.3 | Provide comments to mutual aid motion and support analysis for circulation to UCC advisors. |
| 4 | 7/22/2019 | Ng, William | 0.8 | Review summary of certain contract terms provided by the Debtors. |
| 4 | 7/30/2019 | Altuzarra, Charles | 0.4 | Review Debtors' report regarding payments to operational integrity suppliers and lien holders. |
| 4 | 7/31/2019 | Papas, Zachary | 0.7 | Prepare presentation summarizing Debtors' contracts with certain vendor counterparties performing work supporting the Debtors' operations. |
| 4 | 8/1/2019 | Li, Fengrong | 3.1 | Prepare EP PPA assumption motion slides re: terms of assumption. |
| 4 | 8/1/2019 | Ng, William | 0.5 | Review Debtors' motion to assume and modify certain power purchase agreements. |
| 4 | 8/2/2019 | Li, Fengrong | 2.1 | Prepare EP PPA assumption motion slides re: basis for modifications. |
| 4 | 8/2/2019 | Ng, William | 0.7 | Review Debtors' motion to modify the terms of certain power purchase agreements. |
| 4 | 8/5/2019 | Arsenault, Ronald | 3.0 | Prepare presentation on EP contracts and amendments assumption. |
| 4 | 8/5/2019 | Li, Fengrong | 3.2 | Prepare EP PPA assumption motion slides re: agreement terms. |
| 4 | 8/5/2019 | Li, Fengrong | 2.8 | Prepare presentation summarizing and analyzing the EP PPA assumption motion. |
| 4 | 8/5/2019 | Ng, William | 1.1 | Analyze modifications to draft report for the Committee regarding the Debtors' power purchase agreements assumption motion. |
| 4 | 8/6/2019 | Scruton, Andrew | 2.1 | Review and provide comments on presentation on Motion to assume EP Energy amendments. |
| 4 | 8/6/2019 | Arsenault, Ronald | 2.9 | Finalize analysis based on EP document discovery. |
| 4 | 8/6/2019 | Arsenault, Ronald | 2.9 | Review EP contracts, amendments and supporting data. |
| 4 | 8/6/2019 | Li, Fengrong | 2.4 | Prepare updates to analysis of terms of EP PPA assumption motion. |
| 4 | 8/6/2019 | Li, Fengrong | 3.2 | Prepare presentation summarizing and analyzing the EP PPA assumption motion. |
| 4 | 8/6/2019 | Li, Fengrong | 2.8 | Prepare additional analysis of terms of EP PPA assumption motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 8/6/2019 | Li, Fengrong | 1.2 | Revise EP PPA assumption motion review report. |
| 4 | 8/7/2019 | Papas, Zachary | 2.4 | Prepare presentation summarizing the Debtors' monthly progress reporting regarding Quanta. |
| 4 | 8/7/2019 | Scruton, Andrew | 0.6 | Review final edits to presentation on Motion to assume EP Energy amendments. |
| 4 | 8/7/2019 | Arsenault, Ronald | 1.4 | Review PPA contract assumption motion presentation and define final edits. |
| 4 | 8/7/2019 | Li, Fengrong | 3.3 | Prepare updates to analysis of EP PPA assumption. |
| 4 | 8/7/2019 | Li, Fengrong | 2.2 | Revise report on EP PPA assumption motion re: contracts review and savings analysis. |
| 4 | 8/7/2019 | Ng, William | 0.4 | Review Counsel's memorandum regarding the Debtors' motion to assume certain power purchase agreements. |
| 4 | 8/7/2019 | Ng, William | 1.4 | Review revised analysis of Debtors' motion to assume certain power purchase agreements. |
| 4 | 9/4/2019 | Scruton, Andrew | 0.7 | Attend call with Committee member re: status of contract amendment/rejection analysis. |
| 4 | 9/6/2019 | Ng, William | 0.3 | Attend call with Committee member to discuss the potential treatment of vendor contracts. |
| 4 | 9/12/2019 | Kaptain, Mary Ann | 0.8 | Draft summary email of call with Committee member and monitor interviews with vendors. |
| 4 | 10/14/2019 | Ng, William | 0.7 | Review terms of proposed assumption of certain energy agreements. |
| 4 | 10/14/2019 | Li, Fengrong | 2.6 | Review EP motion and prepare summary of key findings for internal distribution. |
| 4 | 10/15/2019 | Ng, William | 0.4 | Review Debtors' motion to assume certain modified counterparty agreements. |
| 4 | 10/15/2019 | Li, Fengrong | 2.9 | Develop slides re: summary of key fndings on the EP motion. |
| 4 | 10/15/2019 | Li, Fengrong | 1.8 | Prepare draft of analysis re: regulatory backround of the EP motion. |
| 4 | 10/15/2019 | Arsenault, Ronald | 0.5 | Analyze the EP Agreements motion to inform the Committee of the impact, if any, on PG&E's business plan. |
| 4 | 10/16/2019 | Li, Fengrong | 2.4 | Review Java EP agreement and amendments to develop DCF analysis. |
| 4 | 10/16/2019 | Li, Fengrong | 2.7 | Review Dynegy EP agreement and amendments to develop DCF analysis. |
| 4 | 10/17/2019 | Li, Fengrong | 1.9 | Prepare savings analysis for Dynegy EP agreement. |
| 4 | 10/17/2019 | Li, Fengrong | 2.1 | Prepare savings analysis for Java EP agreement. |
| 4 | 10/17/2019 | Li, Fengrong | 2.9 | Develop summary re: savings analysis of Dynegy and Java EP agreements. |
| 4 | 10/18/2019 | Li, Fengrong | 0.4 | Review and finalize summary presentation re: savings analysis of Dynegy and Java EP agreements. |
| 4 | 10/18/2019 | Arsenault, Ronald | 2.9 | Review EP Agreements motion, associated declaration and contract details to inform the Committee of the impact, if any, on Debtors' business plan. |
| 4 | 10/21/2019 | Ng, William | 0.3 | Review revisions to draft analysis of energy counterparty contracts. |
| 4 | 10/21/2019 | Ng, William | 1.4 | Review draft report for the Committee regarding the assumption of certain energy contracts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 10/21/2019 | Ng, William | 0.6 | Analyze basis for solar producers complaint against the Debtors with respect to their power obligations. |
| 4 | 10/21/2019 | Li, Fengrong | 2.0 | Research lithium ion battery storage contract rates to compare with EP agreements amendments |
| 4 | 10/21/2019 | Li, Fengrong | 2.9 | Review comparative analysis re: lithium ion battery storage contract rates. |
| 4 | 10/22/2019 | Ng, William | 0.8 | Review modifications to the report on the assumption of certain energy procurement agreements. |
| 4 | 10/22/2019 | Li, Fengrong | 1.6 | Refine EP motion analysis regarding agreements. |
| 4 | 10/22/2019 | Li, Fengrong | 1.9 | Preare analysis re: market comparable contract rates. |
| 4 | 10/22/2019 | Arsenault, Ronald | 2.5 | Prepare presentation summarizing EP motions to present to the Committee. |
| 4 | 10/22/2019 | Arsenault, Ronald | 1.0 | Prepare outline of presentation for EP motion analysis to present to the Committee. |
| 4 | 10/23/2019 | Ng, William | 0.4 | Review revised analysis for the Committee regarding the energy contracts assumption. |
| 4 | 10/23/2019 | Li, Fengrong | 1.0 | Revise EP motion analysis per internal feedback. |
| 4 | 10/23/2019 | Arsenault, Ronald | 2.9 | Review EP motion presentation and associated declaration in preparation to present to the Committee. |
| 4 | 10/24/2019 | Arsenault, Ronald | 0.6 | Review the EP motion presentation in preparation to present to the Committee. |
| 4 | 11/4/2019 | Ng, William | 0.3 | Review impact of recent postpetition wildfire on the Debtors' contractors. |
| 4 | 11/4/2019 | Barke, Tyler | 1.0 | Review the Quanta recently filed 10-Q in re: PG&E bankruptcy disclosures. |
| 4 | 1/13/2020 | Ng, William | 0.7 | Analyze subpoenas filed by the TCC regarding vendor relationships with PG&E. |
| 4 | 1/13/2020 | Papas, Zachary | 2.8 | Analyze list of operational integrity suppliers and claim amounts re: the nature and role of pre-petition vegetation management vendors. |
| 4 | 1/14/2020 | Papas, Zachary | 1.9 | Analyze additional list of operational integrity suppliers and claim amounts re: understanding the nature and role of pre-petition vegetation management vendors. |
| 4 | 1/30/2020 | Kaptain, Mary Ann | 0.4 | Review operational integrity supplier motion reporting. |
| 4 | 2/3/2020 | Berkin, Michael | 0.6 | Review questions for update re: vendor causes of action being for potential assignment to the Fire Victim Trust |
| 4 | 2/4/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss assessment of potential vendor claims transferred to the Fire Victims Trust. |
| 4 | 4/2/2020 | Star, Samuel | 0.1 | Review pleadings re: TCC discovery motion on potential vendor claims. |
| 4 | 5/1/2020 | Ng, William | 0.8 | Review plan supplement schedules regarding contracts for rejection versus assumption. |
| 4 | 5/1/2020 | Ng, William | 0.6 | Analyze terms of Debtors' proposed transaction related to microgrid services. |
| 4 | 5/4/2020 | Scruton, Andrew | 1.6 | Review summary of Plan Supplement treatment of contracts. |
| 4 | 5/5/2020 | Scruton, Andrew | 0.7 | Discuss with Milbank re: vendor insurance issues. |
| 4 | 5/5/2020 | Scruton, Andrew | 2.1 | Review summary of vendor insurance issues re: EVM. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/6/2020 | Ng, William | 1.1 | Analyze detail of the schedules of contracts provided by the Debtors with respect to the plan supplement. |
| 4 | 5/11/2020 | Bookstaff, Evan | 0.3 | Analyze Plan Supplement for contract assumptions and rejections. |
| 4 | 5/11/2020 | Papas, Zachary | 2.2 | Analyze Exhibits A and B of the plan support documents in order to understand assumed and rejected contracts. |
| 4 | 5/12/2020 | Kaptain, Mary Ann | 0.8 | Review presentation re: Plan Supplement, including contracts and cure amounts. |
| 4 | 5/12/2020 | Bookstaff, Evan | 2.9 | Prepare summary of contract cure assumptions and rejections. |
| 4 | 5/12/2020 | Papas, Zachary | 1.9 | Continue to analyze Exhibits A and B of the plan support documents in order to understand assumed and rejected contracts. |
| 4 | 5/13/2020 | Ng, William | 0.4 | Review the Debtors' diligence information with respect to the plan supplement, including assumed contracts. |
| 4 | 5/13/2020 | Bookstaff, Evan | 1.4 | Prepare updates to contract cure analysis with latest feedback from FTI Team. |
| 4 | 5/13/2020 | Bookstaff, Evan | 0.3 | Discuss Debtors' positions re: Plan Supplement categories of assumed contracts with internal team to plan next steps. |
| 4 | 5/14/2020 | Ng, William | 0.7 | Review categories of contracts for assumption per diligence information from the Debtors. |
| 4 | 5/14/2020 | Kaptain, Mary Ann | 0.4 | Correspond with team on contract categorizations in plan supplement materials. |
| 4 | 5/17/2020 | Ng, William | 0.6 | Assess form of analysis for the Committee regarding contract cure objections. |
| 4 | 5/17/2020 | Bookstaff, Evan | 0.3 | Discuss process for reviewing objections to contract cure and assumptions with Milbank. |
| 4 | 5/17/2020 | Papas, Zachary | 1.4 | Review and analyze objections to the Debtors' cure motions. |
| 4 | 5/18/2020 | Verma, Ashwin | 0.4 | Discuss the schedule for assumed vendor contracts with internal team. |
| 4 | 5/18/2020 | Verma, Ashwin | 2.7 | Prepare summary of counterparty objections to the Debtors' proposed cure schedule. |
| 4 | 5/18/2020 | Verma, Ashwin | 2.8 | Review cure objections to prepare analysis of counterparty objections to the Debtors' cure schedule. |
| 4 | 5/18/2020 | Bookstaff, Evan | 0.7 | Discuss analysis of contracts for assumption with FTI Team. |
| 4 | 5/18/2020 | Bookstaff, Evan | 0.5 | Discuss contract cure objections with FTI Team. |
| 4 | 5/18/2020 | Papas, Zachary | 2.1 | Analyze objections to the Debtors' cure motions to determine variance in claims. |
| 4 | 5/19/2020 | Ng, William | 0.4 | Review draft analysis of objections to the Debtors' proposed contract assumptions and cure amounts. |
| 4 | 5/19/2020 | Verma, Ashwin | 2.8 | Prepare revisions to the Cure schedule for the Committee presentation per internal comments. |
| 4 | 5/19/2020 | Verma, Ashwin | 0.3 | Discuss and review PG&E Cure Schedule Objections presentation with internal team. |
| 4 | 5/19/2020 | Verma, Ashwin | 1.8 | Prepare sensitivities analysis of the data in objections to the cure schedule. |
| 4 | 5/19/2020 | Verma, Ashwin | 1.1 | Revise Schedule of Objections to the Debtors Cure Schedule re: basis of the objection for each vendor. |
| 4 | 5/19/2020 | Verma, Ashwin | 2.7 | Update objection schedule to include recent objections filed to the PG&E cure schedule. |
| 4 | 5/19/2020 | Verma, Ashwin | 2.1 | Prepare executive summary slides re: objections to Debtors' cure schedule. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/19/2020 | Bookstaff, Evan | 1.1 | Review cure objection analysis for distribution to Committee. |
| 4 | 5/19/2020 | Bookstaff, Evan | 2.4 | Prepare updated Cure Schedule and Objections overview slides for Committee distribution. |
| 4 | 5/19/2020 | Papas, Zachary | 1.1 | Discuss internally re: analysis of objections to the Debtors' cure motions. |
| 4 | 5/20/2020 | Ng, William | 0.6 | Review filings of material objections to the Debtors' schedule of contract assumptions. |
| 4 | 5/20/2020 | Ng, William | 2.4 | Prepare revisions to report for Committee analyzing contract cure objections. |
| 4 | 5/20/2020 | Verma, Ashwin | 0.8 | Revise the Cure Schedule executive summary slides per internal comments. |
| 4 | 5/20/2020 | Verma, Ashwin | 0.5 | Discuss internally re: summary of objections to cure schedule and potential updates. |
| 4 | 5/20/2020 | Verma, Ashwin | 1.4 | Prepare additional updates to objections to cure schedule data to include in presentation to Committee. |
| 4 | 5/20/2020 | Verma, Ashwin | 1.1 | Review objection cure amounts for the presentation to the Committee. |
| 4 | 5/20/2020 | Verma, Ashwin | 0.8 | Prepare updates to the Schedule of Objections to the Debtors' Cure Schedule by type of objection for the Committee presentation. |
| 4 | 5/20/2020 | Verma, Ashwin | 2.1 | Update analysis re: objection schedule to include recent objections filed to the Debtors' cure schedule. |
| 4 | 5/20/2020 | Verma, Ashwin | 1.2 | Update the schedule of objections to the Debtors' Cure schedule to include rejected and non-monetary objections. |
| 4 | 5/20/2020 | Scruton, Andrew | 1.1 | Review draft presentation on Contract Cure amounts. |
| 4 | 5/20/2020 | Kaptain, Mary Ann | 0.4 | Review presentation for Committee on cure objections. |
| 4 | 5/20/2020 | Bookstaff, Evan | 0.4 | Analyze updated data provided by the Debtors for contract cure analysis. |
| 4 | 5/20/2020 | Bookstaff, Evan | 2.3 | Update deck for Committee re: summary of assumed and rejected contracts, and objections. |
| 4 | 5/20/2020 | Papas, Zachary | 2.8 | Continue to analyze objections to the Debtors' cure motions to assess exposure from vendor claims. |
| 4 | 5/21/2020 | Ng, William | 0.1 | Prepare responses to Committee queries regarding contract cure objections. |
| 4 | 5/21/2020 | Ng, William | 0.6 | Analyze potential approach and exposure re: cure objections. |
| 4 | 5/21/2020 | Ng, William | 0.7 | Review final report for the Committee regarding the population of assumed executory contracts and related objections. |
| 4 | 5/21/2020 | Scruton, Andrew | 1.1 | Review summary of Cure Costs schedule objections to plan. |
| 4 | 5/21/2020 | Scruton, Andrew | 0.5 | Discuss with Milbank regarding contract cures. |
| 4 | 5/23/2020 | Papas, Zachary | 2.7 | Review Debtors' assumed contracts amendment, including revised cure claims. |
| 4 | 5/24/2020 | Ng, William | 0.6 | Review the Debtors' amended schedule of executory contracts for assumption. |
| 4 | 5/26/2020 | Verma, Ashwin | 1.3 | Prepare slides on Cure Schedule to incorporate additional data analysis regarding amendments to schedule. |
| 4 | 5/26/2020 | Verma, Ashwin | 2.7 | Review Debtors' amendments addressing the objections to determine which objections have been resolved. |
| 4 | 5/26/2020 | Verma, Ashwin | 0.2 | Discuss internally re: updates to schedule of cure objections and accompanying presentation to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 5/26/2020 | Verma, Ashwin | 0.9 | Prepare revisions to cure objections slides for Committee per internal comments. |
| 4 | 5/26/2020 | Verma, Ashwin | 1.4 | Prepare revisions to analysis of Debtors' Schedule of objections to evaluate cure costs. |
| 4 | 5/26/2020 | Verma, Ashwin | 1.8 | Prepare analysis of amendments to the Debtors' Schedule of cure objections re: resolved objections. |
| 4 | 5/26/2020 | Bookstaff, Evan | 2.4 | Analyze amendments to cure contracts as filed by Debtors in amended plan supplement. |
| 4 | 5/26/2020 | Papas, Zachary | 2.8 | Prepare analysis of Debtors' assumed contracts amendment re: impact to claims exposure. |
| 4 | 5/27/2020 | Ng, William | 0.4 | Review analysis of contract assumption amendments per the Debtors' supplemental filings. |
| 4 | 5/27/2020 | Verma, Ashwin | 2.8 | Revise the executive summary slides re: Schedule of cure objections per internal comments. |
| 4 | 5/27/2020 | Verma, Ashwin | 2.1 | Prepare revisions to presentation for Committee re: objections to Debtors' cure schedule. |
| 4 | 5/27/2020 | Papas, Zachary | 3.1 | Prepare revisions to analysis of Debtors' assumed contracts amendment. |
| **4 Total** | | | **505.7** | |
| 5 | 3/22/2019 | Kaptain, Mary Ann | 0.6 | Update document request list related to real estate motion. |
| 5 | 3/22/2019 | Kaptain, Mary Ann | 2.2 | Develop summary of real estate motion to share with team. |
| 5 | 3/22/2019 | Kaptain, Mary Ann | 0.7 | Continue to review newly filed real estate motion. |
| 5 | 3/22/2019 | Kaptain, Mary Ann | 1.4 | Analyze newly filed real estate motion. |
| 5 | 3/22/2019 | Kaptain, Mary Ann | 0.1 | Correspond with Alix re: real estate diligence motion questions. |
| 5 | 3/22/2019 | Ng, William | 1.4 | Analyze the Debtors' proposed real estate disposition motion. |
| 5 | 3/23/2019 | Ng, William | 1.3 | Analyze the Debtors' real estate disposition motion. |
| 5 | 3/24/2019 | Altuzarra, Charles | 2.7 | Prepare summary of Debtors' real property motion request and FTI's recommendation for presentation to the Committee. |
| 5 | 3/24/2019 | Altuzarra, Charles | 0.8 | Analyze Debtors' real property motion. |
| 5 | 3/25/2019 | Hinkelman, Andrew | 1.0 | Review team comments to real estate motion. |
| 5 | 3/25/2019 | Ng, William | 0.7 | Analyze potential controls with respect to the Debtors' real estate disposition process. |
| 5 | 3/25/2019 | Star, Samuel | 0.1 | Provide comments to re: notification thresholds in proposed real estate asset sale motion. |
| 5 | 3/26/2019 | Altuzarra, Charles | 0.5 | Process revisions to real property motion summary and recommendation slides for presentation to the Committee. |
| 5 | 3/26/2019 | Kaptain, Mary Ann | 0.2 | Provide comments to real estate presentation for the Committee meeting. |
| 5 | 3/26/2019 | Ng, William | 0.7 | Review updated report for the Committee on the Debtors' real property motion. |
| 5 | 3/26/2019 | Ng, William | 0.8 | Prepare modifications to Counsel's draft memorandum regarding the real property interest motion. |
| 5 | 3/27/2019 | Kaptain, Mary Ann | 1.7 | Update real estate section of the Committee presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 3/28/2019 | Ng, William | 0.3 | Analyze potential modifications to the real property order. |
| 5 | 4/2/2019 | Ng, William | 0.3 | Analyze diligence materials from the Debtors regarding the real estate motion. |
| 5 | 4/3/2019 | Altuzarra, Charles | 0.8 | Prepare summary of Debtors' responses to real property motion diligence requests. |
| 5 | 4/3/2019 | Kaptain, Mary Ann | 0.1 | Review and prepare proposed edits to real estate motion for Counsel. |
| 5 | 4/3/2019 | Kaptain, Mary Ann | 0.1 | Continue review and prepare proposed edits to real estate motion for Counsel. |
| 5 | 4/3/2019 | Kaptain, Mary Ann | 0.9 | Continue review and prepare proposed edits to real estate order for Counsel. |
| 5 | 4/3/2019 | Ng, William | 0.8 | Analyze proposed modified order with respect to the real estate motion. |
| 5 | 5/15/2019 | Altuzarra, Charles | 0.8 | Review Debtors' related reporting requirements and valuations related to real property motion. |
| 5 | 5/15/2019 | Altuzarra, Charles | 1.1 | Prepare slide for presentation to Committee regarding Debtors' real property transactions to date. |
| 5 | 5/15/2019 | Kaptain, Mary Ann | 0.2 | Draft email to Alix regarding diligence on real estate motion. |
| 5 | 5/20/2019 | Altuzarra, Charles | 0.5 | Review Debtors' reporting requirements in amended order on real property motion. |
| 5 | 5/23/2019 | Kaptain, Mary Ann | 0.1 | Participate in call with Alix regarding real estate activty. |
| 5 | 6/4/2019 | Altuzarra, Charles | 1.2 | Prepare summary of Debtors' real property transactions during Apr 2019. |
| 5 | 7/30/2019 | Altuzarra, Charles | 0.4 | Review Debtors' report regarding real property transactions during June 2019. |
| 5 | 4/14/2020 | Ng, William | 0.3 | Analyze Debtors' update re: treatment of a real estate lease at headquarters. |
| 5 | 5/11/2020 | Ng, William | 0.4 | Analyze the Debtors' update regarding current headquarters real estate tenants. |
| 5 | 6/1/2020 | Ng, William | 0.3 | Review information from Debtors regarding lease holdover extension for one of the Debtors' facilities. |
| 5 | 6/8/2020 | Star, Samuel | 0.1 | Develop outline of report to Committee on cash flow impact of headquarters move. |
| 5 | 6/8/2020 | Ng, William | 0.3 | Evaluate Debtors' press statement re: the relocation of headquarters. |
| 5 | 6/8/2020 | Bookstaff, Evan | 1.7 | Review data on headquarters sale motion. |
| 5 | 6/9/2020 | Ng, William | 0.3 | Review summary of lease terms for the Debtors' new headquarters location. |
| 5 | 6/9/2020 | Scruton, Andrew | 1.1 | Review plans to relocate corporate headquarters. |
| 5 | 6/9/2020 | Bookstaff, Evan | 1.8 | Review filed motion for entry of lease and purchase options for new headquarters. |
| 5 | 6/10/2020 | Papas, Zachary | 0.8 | Review presentation analyzing the Debtors' motion to sell headquarters. |
| 5 | 6/10/2020 | Ng, William | 0.8 | Review draft report for the Committee on the Debtors' motion to enter into new headquarters lease. |
| 5 | 6/10/2020 | Bookstaff, Evan | 0.9 | Prepare presentation analyzing headquarters relocation motion for internal team review. |
| 5 | 6/10/2020 | Bookstaff, Evan | 0.6 | Provide responses to FTI Team's questions re: headquarters motion analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/11/2020 | Papas, Zachary | 1.2 | Review presentation analyzing the terms and economics per the Debtors' motion to sell headquarters. |
| 5 | 6/11/2020 | Star, Samuel | 0.3 | Review summary of headquarters sale and leaseback motion to prepare questions for follow up with the Debtors. |
| 5 | 6/11/2020 | Ng, William | 0.4 | Review modifications to the analysis of the Debtors' proposed lease of new headquarters. |
| 5 | 6/11/2020 | Dunec, Mark | 0.1 | Review Kenny Declaration re: Debtors' proposed headquarters move. |
| 5 | 6/11/2020 | Dunec, Mark | 0.1 | Review Liou Declaration re: Debtors' proposed headquarters move. |
| 5 | 6/11/2020 | Dunec, Mark | 0.8 | Analyze summary of lease terms of Debtors' new headquarters. |
| 5 | 6/11/2020 | Dunec, Mark | 0.1 | Discuss internally re: analysis of the Debtors' proposed lease of new headquarters. |
| 5 | 6/11/2020 | Dunec, Mark | 0.2 | Review report for the Committee re: relocation of Debtors' new headquarters. |
| 5 | 6/11/2020 | Dunec, Mark | 2.3 | Review Agid declaration re: analysis of Debtors' motion to relocate headquarters. |
| 5 | 6/11/2020 | Dunec, Mark | 0.7 | Review Welch declaration re: analysis of lease of Debtors' new headquarters. |
| 5 | 6/11/2020 | Bookstaff, Evan | 0.4 | Prepare summary of headquarters motion and supporting documents for analysis to be conducted by real estate group. |
| 5 | 6/11/2020 | Bookstaff, Evan | 0.5 | Review analysis of headquarters motion, including summary of terms and timeline for transition. |
| 5 | 6/11/2020 | Bookstaff, Evan | 0.4 | Discuss headquarters motion analysis with FTI Team. |
| 5 | 6/11/2020 | Bookstaff, Evan | 0.8 | Review declarations filed in support of Debtors' headquarters motion. |
| 5 | 6/11/2020 | Kaptain, Mary Ann | 0.8 | Provide commentary to internal team on PG&E headquarters presentation for Committee. |
| 5 | 6/12/2020 | Star, Samuel | 0.1 | Review and comment on documents request to assess proposed headquarters lease agreement. |
| 5 | 6/12/2020 | Dunec, Mark | 0.6 | Analyze Costar Oakland Downtown Office Submarket Report, dated June 12, 2020 to evaluate Debtors' new lease. |
| 5 | 6/12/2020 | Dunec, Mark | 0.1 | Review JLL Report re: San Francisco Market Overview, dated March 2020 to evaluate Debtors' proposal to relocate headquarters. |
| 5 | 6/12/2020 | Dunec, Mark | 0.4 | Review Moody's Analytics Report, Panic, Volatility, and CRE Finance & Transaction Markets to evaluate terms of Debtors' new lease. |
| 5 | 6/12/2020 | Dunec, Mark | 0.3 | Reviewed Cushman & Wakefield Report titled Marketbeat East Bay Oakland from Q4 2019 to evaluate real estate market. |
| 5 | 6/12/2020 | Dunec, Mark | 2.2 | Research real estate market conditions in San Francisco and Oakland to evaluate the terms of the Debtors' new headquarters lease. |
| 5 | 6/12/2020 | Dunec, Mark | 0.6 | Review JLL Report on COVID-19: Global Real Estate Implications to evaluate impact of COVID on Debtors' lease. |
| 5 | 6/12/2020 | Dunec, Mark | 0.4 | Review IRR Report, COVID-19 Real Estate Impact Survey to continue to evaluate the impact of COVID on the real estate market and Debtors' lease. |
| 5 | 6/12/2020 | Dunec, Mark | 0.6 | Analyze the JLL Global Research April 2020 - COVID-19 Global Real Estate Implications Paper II to evaluate changes in the real estate market. |
| 5 | 6/12/2020 | Dunec, Mark | 0.2 | Review March 2020 article from SF Biz Journal with quote from JLL to continue to evaluate real estate market conditions and impact on Debtors' lease. |
| 5 | 6/12/2020 | Dunec, Mark | 0.8 | Analyze Goldman Sachs Report, Impact of COVID-19 on the Real Estate Market, re: changes to real estate market and impact on Debtors' lease. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/12/2020 | Dunec, Mark | 0.1 | Review JLL's 1Q20 report re: Oakland real estate industry to evaluate PG&E's headquarters motion. |
| 5 | 6/12/2020 | Scruton, Andrew | 0.6 | Discuss with Milbank re: headquarters relocation. |
| 5 | 6/15/2020 | Dunec, Mark | 0.3 | Discuss internally re: analysis of Debtors' relocation of headquarters. |
| 5 | 6/15/2020 | Dunec, Mark | 1.7 | Analyze diligence information shared by the Debtors to review the headquarters relocation motion. |
| 5 | 6/15/2020 | Barke, Tyler | 1.3 | Analyze the Exhibits A, B, C, and the Lease Option Purchase Agreement filed by the Debtors. |
| 5 | 6/16/2020 | Kaptain, Mary Ann | 3.2 | Discuss internally regarding PG&E headquarters move. |
| 5 | 6/16/2020 | Ng, William | 0.4 | Review diligence information from the Debtors regarding the headquarters motion. |
| 5 | 6/16/2020 | Dunec, Mark | 0.3 | Review JLL Sensitivity Analysis as of April 30, 2020 to evaluate Debtors' headquarters motion. |
| 5 | 6/16/2020 | Dunec, Mark | 1.8 | Prepare analysis of market rents, operating expenses, and other market information to evaluate Debtors' lease motion. |
| 5 | 6/16/2020 | Dunec, Mark | 0.2 | Discuss internally re: review of Debtors' headquarters relocation. |
| 5 | 6/16/2020 | Dunec, Mark | 1.1 | Review the Lease and Purchase Option Agreement. |
| 5 | 6/16/2020 | Dunec, Mark | 0.3 | Review Milbank memo for Committee re: Debtors' headquarters relocation. |
| 5 | 6/16/2020 | Dunec, Mark | 0.3 | Review Cushman's Broker's opinion dated January 2020 re: evaluation of Debtors' headquarters relocation. |
| 5 | 6/16/2020 | Dunec, Mark | 1.2 | Review JLL appraisal of San Francisco headquarters to evaluate value of Debtors' old headquarters. |
| 5 | 6/16/2020 | Dunec, Mark | 0.3 | Discuss with internal team re: Debtors' sale of headquarters and lease of Oakland location. |
| 5 | 6/16/2020 | Scruton, Andrew | 0.7 | Review summary of plans to relocate corporate headquarters. |
| 5 | 6/17/2020 | Papas, Zachary | 0.8 | Review updated diligence info from the Debtors regarding its new headquarters. |
| 5 | 6/17/2020 | Ng, William | 0.2 | Assess status of analysis of the Debtors' proposed headquarters sale and lease of new location. |
| 5 | 6/17/2020 | Dunec, Mark | 0.6 | Review cost benefit analysis from the Debtors re: sale of headquarters and lease of new location. |
| 5 | 6/17/2020 | Dunec, Mark | 0.2 | Review real estate due diligence powerpoint presentation from the Debtors. |
| 5 | 6/17/2020 | Bookstaff, Evan | 0.6 | Review additional diligence responses from Company re: headquarters motion for potential inclusion in summary deck for Committee. |
| 5 | 6/17/2020 | Bookstaff, Evan | 0.8 | Discuss potential impact of headquarters motion in light of changes in real estate market due to COVID with FTI Team. |
| 5 | 6/17/2020 | Bookstaff, Evan | 0.3 | Discuss status of headquarters motion deck with FTI Team. |
| 5 | 6/17/2020 | Kaptain, Mary Ann | 1.9 | Prepare presentation on PG&E's headquarters move for Committee meeting. |
| 5 | 6/18/2020 | Papas, Zachary | 0.4 | Discuss Debtors' new headquarters and the Camp Fire report from Butte County District Attorney with internal team. |
| 5 | 6/18/2020 | Dunec, Mark | 0.5 | Participate in Committee call to discuss analysis of headquarters motion. |
| 5 | 6/18/2020 | Dunec, Mark | 0.2 | Discuss internally re: status of analysis of headquarters motion and corresponding presentation for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 5 | 6/18/2020 | Bookstaff, Evan | 0.3 | Discuss status of headquarters motion deck with FTI Team. |
| 5 | 6/18/2020 | Bookstaff, Evan | 0.6 | Review headquarters motion deck in preparation for Committee Call. |
| 5 | 6/18/2020 | Bookstaff, Evan | 0.3 | Participate in call with FTI Team to discuss approach to presenting analysis of headquarters motion to Committee. |
| 5 | 6/18/2020 | Kaptain, Mary Ann | 2.3 | Prepare with FTI real estate expert the analysis of headquarters motion. |
| 5 | 6/19/2020 | Dunec, Mark | 0.2 | Discuss internally to prepare for presenting headquarters motion analysis to Committee. |
| 5 | 6/19/2020 | Dunec, Mark | 2.2 | Review Welch's due diligence responses re: headquarters motion. |
| **5 Total** | | | **75.5** | |
| 6 | 5/14/2019 | Arnold, Seth | 0.9 | Conduct research related to San Francisco's interest in purchasing PG&E assets for standalone utility. |
| 6 | 5/14/2019 | Arnold, Seth | 2.9 | Read report from San Francisco PUC to the Mayor detailing the three options for San Francisco to become a municipal utility. |
| 6 | 5/14/2019 | Ng, William | 0.9 | Analyze San Francisco Public Utilities Commission study of public power options with respect to PG&E. |
| 6 | 5/15/2019 | Scruton, Andrew | 0.7 | Participate in update call with Milbank on San Francisco PUC report on proposed transaction. |
| 6 | 5/16/2019 | Ng, William | 0.4 | Review diligence information from the Debtors regarding the SF report on potential municipalization options. |
| 6 | 5/17/2019 | Berkin, Michael | 1.3 | Review and analyze PGE application to sell gas pipeline to SoCal Gas. |
| 6 | 5/17/2019 | Ng, William | 0.7 | Review PG&E application for potential sale of transmission line. |
| 6 | 5/21/2019 | Arnold, Seth | 1.1 | Review Centerview report on San Francisco Public Utility Commission acquiring PG&E assets. |
| 6 | 5/21/2019 | Arnold, Seth | 1.0 | Conduct research re: Boulder, Colorado electric utility municipalization. |
| 6 | 5/21/2019 | Ng, William | 1.9 | Prepare comments on draft report to the Committee regarding the SFPUC report regarding potential purchase of certain assets of the Debtors. |
| 6 | 5/21/2019 | Ng, William | 0.8 | Analyze comparable cases of municipalization in connection with assessment of the SFPUC report. |
| 6 | 5/21/2019 | Papas, Zachary | 1.6 | Review and analyze the San Francisco PUC's Electric Service Options Report. |
| 6 | 5/21/2019 | Scruton, Andrew | 1.8 | Review and comment on draft analysis of potential sale of Distribution assets to city of San Francisco. |
| 6 | 5/21/2019 | Star, Samuel | 0.5 | Review SFPUC report on electricity production options, including PG&E interactions and costs. |
| 6 | 5/22/2019 | Ng, William | 1.8 | Prepare revisions to report for the Committee analyzing the SFPUC report re: potential purchase of Debtors' assets. |
| 6 | 7/8/2019 | Kaptain, Mary Ann | 0.3 | Review letter from city of San Francisco regarding purchasing PG&E assets. |
| 6 | 7/30/2019 | Ng, William | 0.4 | Analyze press regarding potential purchase offer from San Francisco with respect to certain assets of the Debtors. |
| 6 | 8/10/2019 | Ng, William | 0.9 | Analyze the Debtors motion with respect to protocol for de minimis asset sales. |
| 6 | 8/19/2019 | Ng, William | 0.4 | Analyze the terms of Debtors' motion to establish procedures for the sale of assets. |
| 6 | 8/21/2019 | Ng, William | 0.6 | Prepare comments on draft memorandum from Counsel regarding the Debtors' de minimis asset sales motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 8/27/2019 | Lee, Jessica | 2.9 | Create tracking report of all parties interested in municipalization through partial acquisition of the Debtor's assets. |
| 6 | 9/3/2019 | Kaptain, Mary Ann | 0.1 | Update the schedule of entities interested in the purchase of PG&E assets. |
| 6 | 9/3/2019 | Lee, Jessica | 0.2 | Revise the Municipalization Interests tracker for the Company to identify bids to purchase the Company's electrical assets. |
| 6 | 9/9/2019 | Ng, William | 0.7 | Analyze purchase offer from San Francisco for certain of the Debtors' assets. |
| 6 | 9/9/2019 | Kaptain, Mary Ann | 0.3 | Review Wall Street Journal article about San Francisco bid for Debtors' assets. |
| 6 | 9/9/2019 | Berkin, Michael | 1.0 | Analyze County of San Francisco's offer to purchase Debtors' electric assets re: impact on claims. |
| 6 | 9/9/2019 | Lee, Jessica | 1.1 | Update the Municipalization Interest tracker with additional detail on San Francisco's bid to purchase the Debtor's electrical distribution assets. |
| 6 | 9/11/2019 | Kaptain, Mary Ann | 0.3 | Review confidential interest in purchasing Debtors' assets. |
| 6 | 9/11/2019 | Lee, Jessica | 0.9 | Revise the Municipalization Interests Tracker to reflect additional detail on bid to purchase the Debtor's retail electric assets in San Joaquin. |
| 6 | 10/9/2019 | Ng, William | 1.6 | Evaluate the terms of the Debtors' proposed sales of certain assets. |
| 6 | 10/10/2019 | Ng, William | 0.6 | Assess terms of proposed sale of certain minor generation assets. |
| 6 | 10/10/2019 | Bromberg, Brian | 0.7 | Research final CPUC orders on asset sales re: evaluation of Debtors' proposed hydropower asset sales. |
| 6 | 10/10/2019 | Bromberg, Brian | 0.5 | Participate in weekly internal team meeting re: evaluation of Debtors' proposed hydropower asset sales. |
| 6 | 10/10/2019 | Bromberg, Brian | 1.1 | Create summary of hydropower asset sales based on Debtors' information. |
| 6 | 10/11/2019 | Ng, William | 0.9 | Analyze proposed asset sales diligence information from the Debtors. |
| 6 | 10/11/2019 | Ng, William | 0.4 | Review Debtors' response to proposed asset purchase offer by San Francisco for distribution assets. |
| 6 | 10/11/2019 | Bromberg, Brian | 0.3 | Prepare revisions to hydropower asset sale summary. |
| 6 | 10/11/2019 | Bromberg, Brian | 0.8 | Continue to research final CPUC orders on asset sales based on additional docket number. |
| 6 | 10/14/2019 | Ng, William | 0.4 | Analyze updates to slides for the Committee regarding certain proposed asset sales. |
| 6 | 10/14/2019 | Bromberg, Brian | 1.1 | Review original sale filings from the Debtors on hydropower assets to evaluate appraisals. |
| 6 | 10/15/2019 | Ng, William | 0.3 | Review CPUC decision regarding the sale of a hydropower asset. |
| 6 | 10/15/2019 | Ng, William | 0.4 | Review summary of proposed sale of certain assets. |
| 6 | 10/15/2019 | Bromberg, Brian | 0.3 | Process revisions to presentation on the Debtors' proposed hydropower asset sale. |
| 6 | 10/15/2019 | Bromberg, Brian | 1.2 | Continue to prepare hydropower asset sale presentation. |
| 6 | 10/22/2019 | Ng, William | 0.7 | Review materials from the Debtors regarding potential sale of certain minor asset. |
| 6 | 10/22/2019 | Cheng, Earnestiena | 1.2 | Create slide summarizing de minimus asset sale of Debtors' hydropower asset. |
| 6 | 11/13/2019 | Ng, William | 0.3 | Review letter proposing acquisition of certain of the Debtors' assets. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 12/11/2019 | Ng, William | 0.3 | Review diligence materials from the Debtors regarding potential asset sale transaction. |
| **6 Total** | | | **41.5** | |
| 7 | 2/13/2019 | Berkin, Michael | 1.7 | Analyze customer programs motion and develop questions for Debtors response. |
| 7 | 2/14/2019 | Ng, William | 0.6 | Revise diligence requests list for the Debtors regarding their operations. |
| 7 | 2/14/2019 | Simms, Steven | 0.7 | Provide comments to customer programs summary for UCC. |
| 7 | 2/18/2019 | LeWand, Christopher | 0.9 | Prepare agenda and due diligence request items associated with analyzing the Debtors' business. |
| 7 | 2/18/2019 | Smith, Ellen | 2.0 | Analyze customer programs first day motion. |
| 7 | 2/19/2019 | Bromberg, Brian | 1.2 | Review 2019 rate case filing re: post test year ratemaking impact on financial projections. |
| 7 | 2/20/2019 | Arnold, Seth | 3.1 | Research changes in PG&E historical and current business strategies. |
| 7 | 2/20/2019 | Arnold, Seth | 1.8 | Continue to research changes in PG&E historical and current business strategies. |
| 7 | 2/20/2019 | Arsenault, Ronald | 1.0 | Review work plan associated with the diligence of the Debtors' operations. |
| 7 | 2/20/2019 | Arsenault, Ronald | 2.2 | Develop detailed work plan for assessing the Debtors' segments. |
| 7 | 2/20/2019 | Berkin, Michael | 0.8 | Develop questions for discussion with Debtors' financial advisor regarding customer programs motion. |
| 7 | 2/20/2019 | Kaptain, Mary Ann | 0.6 | Prepare questions re: Debtors' customer programs motion. |
| 7 | 2/20/2019 | Smith, Ellen | 2.0 | Continue to analyze customer programs first day motion. |
| 7 | 2/20/2019 | Star, Samuel | 0.5 | Participate in discussion with FTI team re: revised recommendations based on latest information provided by Debtors regarding final orders on customer programs. |
| 7 | 2/21/2019 | Arnold, Seth | 1.1 | Review Diablo Canyon cost decommissioning plan. |
| 7 | 2/21/2019 | Arsenault, Ronald | 1.0 | Review key roles and responsibilities, and next steps for the assessment of the Debtors' financial outlook. |
| 7 | 2/21/2019 | Arsenault, Ronald | 2.5 | Develop detailed work plan for review of the Debtors' operations, PPA analysis, regulatory, and asset review. |
| 7 | 2/21/2019 | Berkin, Michael | 0.7 | Review customer program diligence responses from Debtors. |
| 7 | 2/21/2019 | Javor, Scott | 1.4 | Develop plan for diligence of the Debtors' position relative to other utilities. |
| 7 | 2/21/2019 | Kim, Ye Darm | 2.5 | Analyze Debtors' responses to diligence request list re: customer programs motion. |
| 7 | 2/22/2019 | Arnold, Seth | 3.2 | Analyze Diablo Canyon decommissioning status and costs. |
| 7 | 2/22/2019 | Arsenault, Ronald | 2.0 | Finalize work plan for operational assessment and PPA review. |
| 7 | 2/22/2019 | Javor, Scott | 1.0 | Update work plan for diligence of the CA utility sector. |
| 7 | 2/22/2019 | Simms, Steven | 0.4 | Review diligence responses from the Debtors and outstanding requests with respect to the Debtors' operations. |
| 7 | 2/25/2019 | Arsenault, Ronald | 1.0 | Review work plan for evaluation of Debtors' financial outlook and associated tasks. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/26/2019 | Bromberg, Brian | 2.6 | Research the Debtors' capital spending plans. |
| 7 | 2/26/2019 | LeWand, Christopher | 0.9 | Prepare due diligence request items associated with business plan review. |
| 7 | 2/26/2019 | Ng, William | 0.8 | Analyze diligence responses from the Debtors regarding customer programs. |
| 7 | 2/27/2019 | Arnold, Seth | 3.7 | Research and review publicly available information re: PG&E Customer Programs. |
| 7 | 2/27/2019 | Bromberg, Brian | 0.2 | Prepare initial shell re: customer program analysis. |
| 7 | 2/27/2019 | Bromberg, Brian | 1.3 | Create summary template for analysis of customer programs. |
| 7 | 2/27/2019 | Bromberg, Brian | 0.9 | Research customer program source documents for confirmation of facts included in motion. |
| 7 | 2/27/2019 | Bromberg, Brian | 3.0 | Prepare analysis of customer programs for the UCC. |
| 7 | 2/27/2019 | Bromberg, Brian | 3.3 | Research terms of customer programs for first day motion presentation. |
| 7 | 2/27/2019 | Bromberg, Brian | 0.5 | Analyze Debtors' requested relief re: customer programs. |
| 7 | 2/27/2019 | LeWand, Christopher | 0.8 | Review diligence documents re: business plan review. |
| 7 | 2/28/2019 | Arnold, Seth | 1.6 | Review summary of public information re: customer programs and provide commentary. |
| 7 | 2/28/2019 | Bromberg, Brian | 0.6 | Process edits to customer program mandate summary. |
| 7 | 2/28/2019 | Bromberg, Brian | 1.3 | Revise customer program mandate summary. |
| 7 | 2/28/2019 | Bromberg, Brian | 0.5 | Analyze customer programs source documents. |
| 7 | 2/28/2019 | Bromberg, Brian | 1.4 | Review customer program mandate summary. |
| 7 | 2/28/2019 | Javor, Scott | 1.4 | Review Debtors' 4Q18 earnings presentation. |
| 7 | 2/28/2019 | Ng, William | 0.4 | Review revised information request list for the Debtors regarding their operations. |
| 7 | 3/1/2019 | Bromberg, Brian | 1.3 | Review 10K to analyze capital expenditures and investments. |
| 7 | 3/4/2019 | Arnold, Seth | 2.7 | Review capital expenditure spending in rate case filings. |
| 7 | 3/4/2019 | Arsenault, Ronald | 2.2 | Review data room documents and presentation in advance of due diligence meeting with Debtors re: capex spending. |
| 7 | 3/4/2019 | Ng, William | 1.8 | Analyze the requested amounts per the Debtors' rate case filings. |
| 7 | 3/5/2019 | Arnold, Seth | 3.1 | Continue research related to rate case filings of SCE and SDG&E. |
| 7 | 3/5/2019 | Arnold, Seth | 2.0 | Revise list of diligence requests for Company advisors re: current business operations and strategy. |
| 7 | 3/5/2019 | Bromberg, Brian | 2.3 | Prepare capital expenditure summary for 2019-2022. |
| 7 | 3/5/2019 | Bromberg, Brian | 0.3 | Continue to prepare capital expenditure summary for 2019-2022. |
| 7 | 3/5/2019 | Bromberg, Brian | 3.2 | Review general rate case, gas transmission rate case and electric transmission rate case for capital expenditures. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/5/2019 | Javor, Scott | 2.9 | Review diligence information re: cost reduction initiatives and other topics. |
| 7 | 3/5/2019 | Kim, Ye Darm | 1.6 | Review 2017 General Rate Case documents to compare with recent rate case filings. |
| 7 | 3/5/2019 | Kim, Ye Darm | 1.9 | Review documents related to 2020 General Rate Case. |
| 7 | 3/6/2019 | Bromberg, Brian | 1.4 | Review 2017 Risk Assessment (RAMP) submission. |
| 7 | 3/6/2019 | Bromberg, Brian | 1.7 | Review 2020 rate case for wildfire spending framework. |
| 7 | 3/6/2019 | Javor, Scott | 1.2 | Review key takeaways from morning diligence sessions with the Debtors with respect to the Debtors' business operaitons. |
| 7 | 3/7/2019 | Ng, William | 0.8 | Analyze the terms of the Debtors' hedging motion. |
| 7 | 3/8/2019 | Arsenault, Ronald | 2.8 | Analyze hedging motion and prepare related diligence questions. |
| 7 | 3/8/2019 | Arsenault, Ronald | 2.0 | Perform research on comparable cases for hedging motion treatment. |
| 7 | 3/8/2019 | Star, Samuel | 0.1 | Participate on call with Committee member re: business plan assumptions. |
| 7 | 3/11/2019 | Arnold, Seth | 2.3 | Analyze Debtors' gas pipeline safety enhancement plan. |
| 7 | 3/11/2019 | Arsenault, Ronald | 2.3 | Analyze lender presentation re: operational assumptions provided by Debtors. |
| 7 | 3/11/2019 | Ng, William | 1.1 | Analyze the Debtors' hedging motion. |
| 7 | 3/12/2019 | Arsenault, Ronald | 2.9 | Analyze hedging motion and redline of Debtor provided draft. |
| 7 | 3/12/2019 | Arsenault, Ronald | 2.0 | Summarize key risks and reporting needs for hedging motion diligence. |
| 7 | 3/12/2019 | LeWand, Christopher | 1.7 | Perform analysis of preliminary business plan issues. |
| 7 | 3/13/2019 | Arsenault, Ronald | 2.3 | Continue research on comparable cases for detail on hedging motion treatment. |
| 7 | 3/13/2019 | Ng, William | 0.7 | Review memorandum from Counsel with respect to the Debtors' hedging motion. |
| 7 | 3/13/2019 | Simms, Steven | 0.3 | Review heding motion key takeaways and outstanding questions. |
| 7 | 3/14/2019 | Arsenault, Ronald | 1.4 | Review key topic areas associated with hedging motion. |
| 7 | 3/14/2019 | Arsenault, Ronald | 2.7 | Review CPUC hedging policies for relevance in the hedging motion. |
| 7 | 3/14/2019 | Javor, Scott | 1.6 | Review Enel stay motion. |
| 7 | 3/15/2019 | Ng, William | 0.9 | Analyze potential modifications to the Debtors' hedging motion. |
| 7 | 3/18/2019 | Javor, Scott | 1.2 | Provide suggestions to list of data requests as relates to energy efficiency and cost initiatives. |
| 7 | 3/18/2019 | Ng, William | 0.4 | Analyze the relief sought per the Debtors' hedging motion. |
| 7 | 3/19/2019 | Arnold, Seth | 2.6 | Conduct industry research and review SCE and SDG&E rate case filings for current and previous periods. |
| 7 | 3/19/2019 | Bromberg, Brian | 1.7 | Research PG&E procurement programs and recovery mechanics. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/20/2019 | Bromberg, Brian | 1.5 | Review PG&E bundled procurement program. |
| 7 | 3/20/2019 | Bromberg, Brian | 1.7 | Review business overview and transmission assets. |
| 7 | 3/20/2019 | Ng, William | 0.4 | Prepare response to Counsel's query with respect to the Debtors' hedging motion. |
| 7 | 3/21/2019 | Arsenault, Ronald | 2.5 | Review PG&E 2018 rate case filings for financial forecasts. |
| 7 | 3/22/2019 | Ng, William | 0.2 | Review objection filed against the Debtors' hedging motion. |
| 7 | 3/26/2019 | Arsenault, Ronald | 2.9 | Review hedging motion documents. |
| 7 | 3/26/2019 | Ng, William | 0.8 | Analyze diligence information from the Debtors with respect to their hedging motion. |
| 7 | 3/28/2019 | Arsenault, Ronald | 3.8 | Analyze historical PG&E rate case filing data. |
| 7 | 3/29/2019 | Arsenault, Ronald | 1.0 | Participate in meeting with Alix re: hedging motion and outstanding discovery items. |
| 7 | 3/29/2019 | Arsenault, Ronald | 2.9 | Review diligence responses and prepare list of additional diligence questions for Debtors re: hedging motion. |
| 7 | 3/29/2019 | Arsenault, Ronald | 2.7 | Prepare summary memo detailing findings associated with hedging motion and related diligence. |
| 7 | 3/29/2019 | Ng, William | 1.4 | Analyze hedging diligence information from the Debtors. |
| 7 | 3/29/2019 | Ng, William | 0.4 | Attend call with the Debtors regarding the hedging motion. |
| 7 | 4/1/2019 | Arsenault, Ronald | 0.5 | Review monthly reporting proposed by the hedging order. |
| 7 | 4/1/2019 | Ng, William | 0.9 | Prepare revisions to draft hedging order. |
| 7 | 4/2/2019 | Arsenault, Ronald | 1.5 | Review and propose final language for hedging reporting. |
| 7 | 4/2/2019 | Ng, William | 1.3 | Analyze potential modifications to the order with respect to the hedging motion. |
| 7 | 4/5/2019 | Arsenault, Ronald | 0.5 | Participate in call with Committee member to discuss hedging plan. |
| 7 | 4/17/2019 | Arsenault, Ronald | 2.8 | Review historical PG&E rate cases to assess impact on revenues. |
| 7 | 4/18/2019 | Bookstaff, Evan | 0.6 | Prepare initial draft of capex and opex analysis. |
| 7 | 4/18/2019 | Smith, Ellen | 2.6 | Prepare internal case strategy development re: operational assessment. |
| 7 | 4/19/2019 | Arsenault, Ronald | 2.7 | Continue review of historical PG&E and CA Utility rate cases. |
| 7 | 4/19/2019 | Arsenault, Ronald | 2.0 | Conduct review of historical PG&E and CA Utility return on equity filings. |
| 7 | 4/19/2019 | Ng, William | 0.6 | Analyze potential impact of operational break up scenarios. |
| 7 | 4/19/2019 | Star, Samuel | 0.4 | Participate in discussions with Committee member re: operational restructuring analysis. |
| 7 | 4/21/2019 | LeWand, Christopher | 1.1 | Conduct analysis of operating plan information. |
| 7 | 4/22/2019 | Arsenault, Ronald | 1.5 | Review Debtors' recent hedging and cost of capital motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/22/2019 | Ng, William | 0.8 | Analyze the Debtors' proposed incremental rates of return per their filing. |
| 7 | 4/23/2019 | Arnold, Seth | 3.1 | Analyze PG&E's application related to increase in return on equity. |
| 7 | 4/23/2019 | Arnold, Seth | 2.3 | Review news coverage related to the requested increase in return on equity filing from PG&E. |
| 7 | 4/23/2019 | Kim, Ye Darm | 1.0 | Review PG&E GT&S rate case filing general summary. |
| 7 | 4/23/2019 | Ng, William | 0.7 | Analyze the Debtors' cost of capital rate case filing. |
| 7 | 4/23/2019 | Papas, Zachary | 2.6 | Review Debtors' 4/22/19 2020 Cost of Capital Application in order to provide analysis to the Committee. |
| 7 | 4/23/2019 | Papas, Zachary | 0.5 | Participate in internal call to discuss review and analysis of Debtors' ROE increase request. |
| 7 | 4/23/2019 | Smith, Ellen | 2.8 | Analyze Debtors' GRC amended ROE CPUC filing. |
| 7 | 4/24/2019 | Arnold, Seth | 2.2 | Research PG&E rate case filing and calculate the weighted average cost of capital. |
| 7 | 4/24/2019 | Arnold, Seth | 2.4 | Analyze SDG&E request for increase in return on equity. |
| 7 | 4/24/2019 | Arnold, Seth | 2.4 | Analyze Southern California Edison request for increase in return on equity. |
| 7 | 4/24/2019 | Arsenault, Ronald | 2.8 | Review SC&E cost of capital filing to compare with PG&E. |
| 7 | 4/24/2019 | Arsenault, Ronald | 2.7 | Review SC&E cost of capital filing testimony. |
| 7 | 4/24/2019 | Kim, Ye Darm | 0.8 | Continue review of PG&E 2020 16% ROE rate case filing. |
| 7 | 4/24/2019 | Kim, Ye Darm | 2.5 | Review PG&E 2020 16% ROE rate case filing. |
| 7 | 4/24/2019 | Papas, Zachary | 3.0 | Prepare presentation analyzing and reviewing PG&E's 2020 General Rate Case process. |
| 7 | 4/24/2019 | Papas, Zachary | 2.8 | Review and prepare analysis of PG&E's and peer companies' previous General Rate Case Applications (2017-2019). |
| 7 | 4/24/2019 | Papas, Zachary | 2.4 | Prepare analysis summarizing PG&E's 2020 General Rate Case process. |
| 7 | 4/24/2019 | Papas, Zachary | 2.7 | Review and prepare analysis of PG&E's and peer companies' 2020 General Rate Case Applications. |
| 7 | 4/24/2019 | Scruton, Andrew | 1.2 | Review filing with CPUC re: PG&E cost of capital. |
| 7 | 4/24/2019 | Smith, Ellen | 1.0 | Analyze Debtor's CPUC ROE amended GRC filing. |
| 7 | 4/24/2019 | Star, Samuel | 0.1 | Participate in discussions with Committee member re: operational restructuring alternatives. |
| 7 | 4/25/2019 | Arsenault, Ronald | 2.9 | Analyze PG&E cost of capital filing. |
| 7 | 4/25/2019 | Arsenault, Ronald | 1.5 | Participate in call with other advisors to discuss cost of capital filing. |
| 7 | 4/25/2019 | LeWand, Christopher | 0.9 | Review and produce list of considerations of business plan issues. |
| 7 | 4/25/2019 | Ng, William | 1.4 | Analyze the terms of the Debtors' cost of capital filing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/25/2019 | Papas, Zachary | 2.4 | Prepare 2020 Cost of Capital section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital and General Rate Case processes. |
| 7 | 4/25/2019 | Papas, Zachary | 2.6 | Prepare Background and History section of presentation analyzing and reviewing PG&E's 2020 General Rate Case process. |
| 7 | 4/25/2019 | Papas, Zachary | 2.9 | Prepare 2020 General Rate Case section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital and General Rate Case processes. |
| 7 | 4/26/2019 | Arnold, Seth | 0.6 | Participate on call with Centerview re: summary of the requested rate of equity return. |
| 7 | 4/26/2019 | Arnold, Seth | 0.4 | Participate on ROE analysis strategy call with Centerview. |
| 7 | 4/26/2019 | Arsenault, Ronald | 2.6 | Review cost of capital presentation to Committee. |
| 7 | 4/26/2019 | Arsenault, Ronald | 1.5 | Participate in meeting to review cost of capital filing, wildfire safety plan. |
| 7 | 4/26/2019 | Bookstaff, Evan | 0.4 | Participate in call with Committee Advisors re: ROE applications. |
| 7 | 4/26/2019 | Ng, William | 0.9 | Analyze the Debtors' methodology for assessing return on equity premium per their filed rate case. |
| 7 | 4/26/2019 | Ng, William | 2.3 | Review report for the Committee regarding the Debtors' cost of capital filing. |
| 7 | 4/26/2019 | Papas, Zachary | 2.6 | Prepare 2020 General Rate Case section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital and General Rate Case processes. |
| 7 | 4/26/2019 | Papas, Zachary | 2.8 | Prepare 2020 Cost of Capital section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital and General Rate Case processes. |
| 7 | 4/26/2019 | Papas, Zachary | 0.5 | Participate in call with Centerview discussing and analyzing PG&E's 2020 Cost of Capital increase request. |
| 7 | 4/26/2019 | Scruton, Andrew | 0.6 | Participate in discussion with Centerview and Milbank re: analysis of CPUC Cost of Capital submission. |
| 7 | 4/26/2019 | Smith, Ellen | 1.3 | Conduct analysis of PG&E return on equity filing with advisors. |
| 7 | 4/26/2019 | Smith, Ellen | 0.7 | Analyze operating structure alternatives for Committee member request. |
| 7 | 4/30/2019 | Arnold, Seth | 3.1 | Conduct research re: authorized base rate increases and rate case count. |
| 7 | 4/30/2019 | Arsenault, Ronald | 2.5 | Review rate case data and latest integrated resource plans. |
| 7 | 4/30/2019 | Bookstaff, Evan | 1.4 | Review Cost of Capital analysis prior to circulation to Committee. |
| 7 | 4/30/2019 | Ng, William | 1.9 | Review revised cost of capital filing report for the Committee. |
| 7 | 4/30/2019 | Papas, Zachary | 2.3 | Prepare Other California IOUs 2020 Cost of Capital section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital process. |
| 7 | 4/30/2019 | Papas, Zachary | 2.7 | Prepare Revenue Requirement Increase section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital process. |
| 7 | 4/30/2019 | Papas, Zachary | 2.6 | Prepare PG&E 2020 Cost of Capital section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital process. |
| 7 | 5/1/2019 | Arnold, Seth | 1.7 | Analyze Credit Suisse analyst report re: PG&E Chapter 11 proceedings' impact on business operations. |
| 7 | 5/2/2019 | Bookstaff, Evan | 0.6 | Review Cost of Capital Filing with Committee and advisors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/6/2019 | Ng, William | 0.8 | Prepare update on operations issues for the Business Operations subcommittee. |
| 7 | 5/7/2019 | Papas, Zachary | 0.4 | Review and analyze PG&E's Short Term Incentive Plan 1st Quarter Results relating to financial performance. |
| 7 | 5/8/2019 | Star, Samuel | 0.1 | Comment on draft email to business plan subcommittee re: objectives and next steps. |
| 7 | 5/9/2019 | Scruton, Andrew | 0.5 | Review draft memo to Business Operations Sub Committee re: Status and next steps. |
| 7 | 5/10/2019 | Ng, William | 0.3 | Revise summary status update report for the Business Operation subcommittee. |
| 7 | 5/10/2019 | Scruton, Andrew | 0.8 | Review revised draft memo to Business Operations Sub Committee re Status and next steps. |
| 7 | 6/3/2019 | Smith, Ellen | 1.5 | Participate in weekly update call with UCC advisors re: business plan analyses. |
| 7 | 6/6/2019 | Ng, William | 0.5 | Attend call with the Tort Claims Committee advisor to discuss the Debtors' projected performance. |
| 7 | 6/6/2019 | Star, Samuel | 0.6 | Participate in call with TCC FA re: cash generating capacity, both internally and in capital markets. |
| 7 | 6/11/2019 | Arsenault, Ronald | 3.0 | Review latest PG&E rate case to prepare for business plan review. |
| 7 | 6/12/2019 | Arsenault, Ronald | 1.5 | Review current business plan work streams to ensure the FTI team is adequately prepared for business plan review. |
| 7 | 6/13/2019 | Arsenault, Ronald | 1.5 | Review status and deliverables for current ongoing work streams, including business plan analysis and PG&E PPA review. |
| 7 | 6/17/2019 | Arnold, Seth | 2.9 | Review rate case filings related to Electric Distribution. |
| 7 | 6/17/2019 | Arsenault, Ronald | 1.5 | Review status of business plan work streams to ensure FTI team is adequately prepared for business plan review. |
| 7 | 6/18/2019 | Arnold, Seth | 0.7 | Read industry report on community choice aggregation and impacts to California's grid. |
| 7 | 6/20/2019 | Arnold, Seth | 2.1 | Analyze research reports related to the growth of CCAs in California for impact on PG&E business plan. |
| 7 | 6/20/2019 | Arnold, Seth | 1.5 | Review 2019 State of Reliability report in relation to PG&E. |
| 7 | 6/20/2019 | Arnold, Seth | 1.8 | Review reports related to CCA's located in the PG&E territory. |
| 7 | 6/20/2019 | Arsenault, Ronald | 1.5 | Review status of ongoing work streams and planned reports, including business plan analysis and PG&E PPA review, and provide strategy comments for key workstreams. |
| 7 | 6/25/2019 | Arnold, Seth | 2.4 | Review a portion of Electric Distribution GRC Filings in relation to the Business Plan. |
| 7 | 6/25/2019 | Arnold, Seth | 2.2 | Review a portion of the Electric Distribution work papers in relation to business plan. |
| 7 | 6/27/2019 | Arnold, Seth | 2.3 | Review documents related to Diablo Canyon Power Plant. |
| 7 | 6/27/2019 | Arnold, Seth | 2.3 | Review section of the GRC filing related to Diablo Canyon. |
| 7 | 6/27/2019 | Scruton, Andrew | 1.3 | Review and discuss agenda for Business Ops Sub Committee call. |
| 7 | 6/28/2019 | Arnold, Seth | 1.0 | Review diligence information related to nuclear plants being decommissioned and subsidies. |
| 7 | 6/28/2019 | Arnold, Seth | 1.1 | Review White Paper related to Nuclear Facility shut downs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/28/2019 | Scruton, Andrew | 0.6 | Review revised agenda for Business Ops Sub Committee call. |
| 7 | 7/1/2019 | Ng, William | 0.3 | Analyze plan for diligence of the Debtors' business plan projections. |
| 7 | 7/1/2019 | Scruton, Andrew | 0.9 | Participate in Business Plan call with Business Ops Sub Committee on plans to review Business Plan and presentation on Customer Affordability. |
| 7 | 7/1/2019 | Arnold, Seth | 1.4 | Review Electric Distribution GRC filings in preparation of receipt of business plan. |
| 7 | 7/2/2019 | Arnold, Seth | 1.9 | Research nuclear plant shutdowns in California and US in relation to Diablo Canyon. |
| 7 | 7/2/2019 | Arnold, Seth | 2.1 | Review Energy Supply Summary GRC filing in preparation for receipt of business plan. |
| 7 | 7/2/2019 | Arnold, Seth | 0.6 | Review PG&E 10-K for information related to Diablo Canyon decommissioning. |
| 7 | 7/2/2019 | Arnold, Seth | 2.3 | Review Electric Distribution GRC filings in preparation of receipt of business plan. |
| 7 | 7/8/2019 | Smith, Ellen | 0.8 | Review the current business plan work streams to ensure the FTI team is adequately prepared for the business plan review. |
| 7 | 7/8/2019 | Smith, Ellen | 1.2 | Continue to review the current business plan work streams to adequately prepare the FTI team for the business plan review. |
| 7 | 7/9/2019 | Arnold, Seth | 3.1 | Review white paper research on US nuclear fleet in relation to Diablo Canyon. |
| 7 | 7/9/2019 | Arnold, Seth | 2.2 | Review GRC Work papers related to Diablo Canyon. |
| 7 | 7/9/2019 | Arnold, Seth | 2.1 | Review testimony related to Diablo Canyon in GRC filings in relation to business plan. |
| 7 | 7/10/2019 | Arnold, Seth | 2.2 | Review work papers related to Chapter 1 of Electric Distribution filing in GRC in preparation for the business plan analysis. |
| 7 | 7/10/2019 | Arnold, Seth | 2.1 | Review Chapter 1 of Electric Distribution of GRC filing. |
| 7 | 7/10/2019 | Arnold, Seth | 1.8 | Analyze details of the Electric Distribution GRC in preparation for business plan analysis. |
| 7 | 7/10/2019 | Arnold, Seth | 1.9 | Assess Expense Forecast for Electric Distribution in preparation for business plan analysis. |
| 7 | 7/11/2019 | Arnold, Seth | 1.9 | Analyze operational details per the GRC filings in preparation for the business plan analysis. |
| 7 | 7/11/2019 | Arnold, Seth | 2.1 | Continue to review operational details of GRC filing in preparation for receipt of business plan. |
| 7 | 7/16/2019 | Arnold, Seth | 1.8 | Analyze Capital Expenditures by Electric Distribution from the GRC in preparation for business plan. |
| 7 | 7/16/2019 | Arnold, Seth | 1.8 | Review work papers related to Electric Distribution Risk Management in preparation of business plan. |
| 7 | 7/16/2019 | Arnold, Seth | 1.6 | Review work papers related to Wildfire Risk Policy and Overview in relation to receipt of the business plan. |
| 7 | 7/18/2019 | Arnold, Seth | 2.9 | Prepare overview of the Wildfire Risk Policy per GRC in relation to receipt of business plan. |
| 7 | 7/18/2019 | Arnold, Seth | 2.2 | Review work papers of GRC filing for Wildfire Risk Policy Chapter in preparation for business plan. |
| 7 | 7/18/2019 | Arnold, Seth | 1.8 | Review work papers of Distribution System Operations in preparation for receipt of business plan. |
| 7 | 7/19/2019 | Lightstone, Serena | 1.8 | Prepare tables for presentation to the Committee on Debtors' electric distribution capital expenditure and expense forecasts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/19/2019 | Arnold, Seth | 2.1 | Review work papers of Electric Distribution Maintenance in preparation for receipt of business plan. |
| 7 | 7/19/2019 | Arnold, Seth | 1.9 | Review work papers related to Vegetation Management in preparation for receipt of business plan. |
| 7 | 7/19/2019 | Arnold, Seth | 1.8 | Review work papers related to Emergency Preparedness and Response in preparation for business plan analysis. |
| 7 | 7/19/2019 | Arnold, Seth | 1.0 | Review work papers related to Pole Asset Management in preparation for business plan. |
| 7 | 7/22/2019 | Ng, William | 0.3 | Analyze Committee member's diligence queries with respect to the Debtors' business plan. |
| 7 | 7/22/2019 | Lightstone, Serena | 1.9 | Prepare summary and excel support for analysis of electric distribution regulatory filings. |
| 7 | 7/22/2019 | Bookstaff, Evan | 0.2 | Discuss approach to initial listing of diligence requests from UCC members to understand priority if requests as each will assist in the analysis of the Debtors' Business Plan. |
| 7 | 7/22/2019 | Smith, Ellen | 0.8 | Review and research Debtors' cost data in order to prepare for the business plan review. |
| 7 | 7/22/2019 | Smith, Ellen | 0.5 | Discuss with member of the UCC historical PG&E cost data in preparation of the business plan review. |
| 7 | 7/23/2019 | Arnold, Seth | 2.3 | Review GRC Filing - Electric Emergency Recovery details - in preparation for the business plan. |
| 7 | 7/23/2019 | Arnold, Seth | 2.0 | Review GRC filing related to Diablo Canyon to respond to UCC questions. |
| 7 | 7/23/2019 | Arnold, Seth | 2.1 | Review GRC filing disclosures in preparation for business plan. |
| 7 | 7/23/2019 | Arnold, Seth | 2.2 | Review GRC operating information in advance of receipt of business plan. |
| 7 | 7/24/2019 | Arnold, Seth | 0.6 | Review GRC work papers related to UCC's distribution questions. |
| 7 | 7/24/2019 | Arnold, Seth | 2.2 | Review GRC nuclear work papers to respond to UCC questions. |
| 7 | 7/24/2019 | Arnold, Seth | 3.1 | Review GRC Distribution filings to respond to UCC's questions. |
| 7 | 7/24/2019 | Arnold, Seth | 2.2 | Review and summarize GRC operating details in preparation of the business plan. |
| 7 | 7/25/2019 | Arnold, Seth | 2.1 | Review GRC operating details in preparation for receipt of the business plan. |
| 7 | 7/25/2019 | Arnold, Seth | 1.9 | Summarize the GRC operating details to respond to UCC diligence questions. |
| 7 | 7/25/2019 | Bookstaff, Evan | 0.3 | Discuss business plan diligence review results with FTI Team with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan, particularly under the perspective of the Debtors' customers. |
| 7 | 7/25/2019 | Bookstaff, Evan | 1.4 | Draft responses from the Business Plan subcommittee's request for diligence items based on outside research and Company-provided data. |
| 7 | 7/26/2019 | Arnold, Seth | 2.0 | Prepare response on Distribution section of UCC diligence questions. |
| 7 | 7/26/2019 | Arnold, Seth | 1.7 | Organize GRC information in preparation for receipt of business plan - including reviewing and acquiring necessary work paper filings. |
| 7 | 7/26/2019 | Arnold, Seth | 2.2 | Review operational details in GRC filing in preparation for business plan. |
| 7 | 7/26/2019 | Arnold, Seth | 2.1 | Prepare information for response to UCC diligence questions, re: nuclear operations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 7/26/2019 | Bookstaff, Evan | 0.7 | Review Employee Data for Business Plan analysis to highlight inefficiencies that the Debtors can improve upon in the go-forward business plan. |
| 7 | 7/29/2019 | Arnold, Seth | 1.3 | Prepare analysis of the energy supply headcount for the UCC questions. |
| 7 | 7/29/2019 | Arnold, Seth | 2.7 | Prepare analysis of the fossil assets from the GRC filings for the UCC questions. |
| 7 | 7/29/2019 | Arnold, Seth | 2.2 | Prepare analysis of the hydro assets from the GRC filing for the UCC questions. |
| 7 | 7/29/2019 | Arnold, Seth | 2.1 | Review the GRC filings, re: Energy Supply. |
| 7 | 7/30/2019 | Arnold, Seth | 2.1 | Review Admin and General section of GRC filings, re: response to UCC member questions. |
| 7 | 7/30/2019 | Arnold, Seth | 1.3 | Create responses to Admin and General for UCC questions. |
| 7 | 7/30/2019 | Arnold, Seth | 2.4 | Review O&M Costs and Capital Spend for Nuclear Generation portion of UCC questions. |
| 7 | 7/30/2019 | Arnold, Seth | 2.2 | Review Customer Care section of the GRC filings. |
| 7 | 7/30/2019 | Bookstaff, Evan | 1.5 | Research transmission employee expenses to analyze the Business Plan and locate inefficiencies and areas the Debtors can improve in the go-forward business plan. |
| 7 | 7/31/2019 | Arnold, Seth | 0.4 | Review draft of GRC summary presentation for UCC member. |
| 7 | 7/31/2019 | Arnold, Seth | 2.2 | Summarize Customer Care section of the Debtors' GRC filings for UCC questions. |
| 7 | 7/31/2019 | Bookstaff, Evan | 3.1 | Prepare presentation overview of employee data diligence research regarding inefficiencies in the Business plan and areas for improvement. |
| 7 | 8/1/2019 | Arnold, Seth | 1.1 | Participate on call re: Committee member questions on business plan. |
| 7 | 8/1/2019 | Arnold, Seth | 2.8 | Review and compare Results of Operations GRC workpapers in relation to Committee member questions. |
| 7 | 8/1/2019 | Arnold, Seth | 2.3 | Review Customer Care workpapers in relation to Committee member questions. |
| 7 | 8/1/2019 | Arnold, Seth | 2.1 | Analyze Results of Operations section of the GRC in relation to Committee member questions |
| 7 | 8/1/2019 | Kaptain, Mary Ann | 0.3 | Participate in internal discussion re: business plan preparation. |
| 7 | 8/1/2019 | Bookstaff, Evan | 0.3 | Discuss business plan benchmarking research with FTI team. |
| 7 | 8/1/2019 | Bookstaff, Evan | 1.1 | Discuss business plan diligence research with FTI Team. |
| 7 | 8/2/2019 | Arnold, Seth | 2.1 | Review Transportation and Aviation Services testimony and work papers in relation to Committee questions. |
| 7 | 8/2/2019 | Arnold, Seth | 1.2 | Review and discuss Customer Programs for Committee questions. |
| 7 | 8/2/2019 | Arnold, Seth | 1.2 | Prepare revisions to analysis of the Debtors' Generation levels and portfolio. |
| 7 | 8/2/2019 | Arnold, Seth | 2.7 | Summarize Fleet Information for analysis of the Debtors' business operations. |
| 7 | 8/2/2019 | Lightstone, Serena | 1.8 | Analyze Debtors' customer programs per Committee's due diligence request. |
| 7 | 8/2/2019 | Bookstaff, Evan | 2.5 | Research FERC filings for additional business plan research. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/2/2019 | Kaptain, Mary Ann | 0.1 | Participate in discussion re: independent manager for plants with internal team. |
| 7 | 8/2/2019 | Kaptain, Mary Ann | 0.6 | Participate in discussion re: past business plans with internal team. |
| 7 | 8/3/2019 | Arnold, Seth | 2.6 | Summarize the Fleet costs information for the analysis of the Debtors' business plan. |
| 7 | 8/3/2019 | Arnold, Seth | 2.7 | Summarize the Customer Care segment information for the analysis of the Debtors' business plan. |
| 7 | 8/3/2019 | Arnold, Seth | 2.1 | Review Customer Care portion of GRC testimony and workpapers re: business plan analysis. |
| 7 | 8/3/2019 | Arnold, Seth | 1.1 | Process revisions to analysis re: business plan key drivers for business plan analysis. |
| 7 | 8/4/2019 | Bookstaff, Evan | 2.8 | Continue to research FERC filings for information to include in business plan analysis in advance of the Debtors submitting their business plan. |
| 7 | 8/5/2019 | Arnold, Seth | 1.9 | Revise transmission expenses section of the analysis in preparation for the business plan. |
| 7 | 8/5/2019 | Arnold, Seth | 2.3 | Research references for transmission information in FERC filings. |
| 7 | 8/5/2019 | Arnold, Seth | 2.2 | Revise the GRC section of the analysis in preparation for the business plan. |
| 7 | 8/5/2019 | Scruton, Andrew | 1.1 | Review of draft analysis of certain operational metrics for the Business Operations SubCommittee. |
| 7 | 8/5/2019 | Bookstaff, Evan | 0.5 | Discuss employee diligence analysis with FTI Team. |
| 7 | 8/5/2019 | Bookstaff, Evan | 0.4 | Discuss business plan analysis and research historical data with FTI Team in preparation for the business plan review. |
| 7 | 8/5/2019 | Bookstaff, Evan | 1.4 | Edit diligence exhibit on PG&E business plan. |
| 7 | 8/5/2019 | Smith, Ellen | 1.5 | Review and analyze PPA scenarios in support of understanding the Debtors' business plan. |
| 7 | 8/6/2019 | Arnold, Seth | 2.1 | Review FERC source data for business plan analysis. |
| 7 | 8/6/2019 | Arnold, Seth | 0.8 | Review testimony from California citizens from CPUC hearing in relation to the business plan. |
| 7 | 8/6/2019 | Arnold, Seth | 2.3 | Revise the SG&A section of the business plan analysis for the Committee. |
| 7 | 8/6/2019 | Arnold, Seth | 2.6 | Revise business plan analysis for the Committee to incorporate additional comments. |
| 7 | 8/7/2019 | Arnold, Seth | 2.3 | Research the 2017 FERC transmission rate case regarding the business plan. |
| 7 | 8/7/2019 | Arnold, Seth | 2.1 | Review FERC source data to refine context of transmission information. |
| 7 | 8/7/2019 | Arnold, Seth | 2.6 | Revise references to the GRC tables in the analysis in relation to the business plan. |
| 7 | 8/7/2019 | Arnold, Seth | 1.1 | Update source information for FERC related tables for business plan analysis. |
| 7 | 8/7/2019 | Bookstaff, Evan | 0.6 | Discuss GRC analysis with FTI Team to incorporate the data in the business plan review. |
| 7 | 8/8/2019 | Arnold, Seth | 1.0 | Create table and slide in relation to Fleet savings in preparation for business plan. |
| 7 | 8/8/2019 | Arnold, Seth | 2.2 | Research the context of information from the FERC transmission filing to clarify information for Committee. |
| 7 | 8/8/2019 | Bookstaff, Evan | 0.3 | Discuss GRC analysis with FTI Team to incorporate the data in the business plan review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/9/2019 | Arnold, Seth | 1.9 | Prepare revisions to analysis for the Committee re: FERC transmission filing. |
| 7 | 8/9/2019 | Arnold, Seth | 3.2 | Research and develop slide related to HR expenses for Committee. |
| 7 | 8/9/2019 | Arnold, Seth | 0.6 | Research PG&E diligence information in relation to Efficiency Partners in relation to analysis for Committee. |
| 7 | 8/9/2019 | Arnold, Seth | 2.3 | Analyze the 2018-2019 California ISO transmission report for Committee. |
| 7 | 8/12/2019 | Arnold, Seth | 2.1 | Create a table from General Rate Case for Capital Expenditures for Shared Services re: business plan analysis. |
| 7 | 8/12/2019 | Arnold, Seth | 2.1 | Create tables for costs and expenses for Admin and General Capital Expenditures re: business plan analysis. |
| 7 | 8/12/2019 | Arnold, Seth | 2.2 | Create analysis for Business Operations Sub Committee in response to diligence requests. |
| 7 | 8/12/2019 | Arnold, Seth | 1.8 | Prepare revisions to General Rate Case Filings to create summary table for forecasted costs and capital. |
| 7 | 8/12/2019 | Ng, William | 2.8 | Review analysis of the Debtors' spend by cost category, including by business segment, labor costs, and general expenses. |
| 7 | 8/13/2019 | Arnold, Seth | 2.2 | Analyze the Energy Procurement headcount re: Committee member diligence request. |
| 7 | 8/13/2019 | Arnold, Seth | 2.8 | Create report for Business Operations Sub Committee in relation to diligence requests. |
| 7 | 8/13/2019 | Arnold, Seth | 1.1 | Research generation headcount and edit tables related to analysis in preparation for the business plan. |
| 7 | 8/13/2019 | Arnold, Seth | 0.8 | Research and edit generation summary to include the number of plants and units. |
| 7 | 8/14/2019 | Arnold, Seth | 1.3 | Research and create an expense summary from the General Rate Case Filing for Shared Services Expenses. |
| 7 | 8/14/2019 | Arnold, Seth | 1.6 | Prepare edits to analysis for the Business Operations Sub Committee. |
| 7 | 8/14/2019 | Arnold, Seth | 1.8 | Research and create a table for Customer Care Capital Summary from the General Rate Case Filings. |
| 7 | 8/14/2019 | Arnold, Seth | 2.3 | Reconcile employee counts from different sources and update tables related to business-plan related diligence request. |
| 7 | 8/14/2019 | Kaptain, Mary Ann | 2.8 | Review FASB notes to annual report as preparation for business plan analysis. |
| 7 | 8/14/2019 | Kaptain, Mary Ann | 1.7 | Review management discussion and analysis as presented in annual report as prep for business plan analysis. |
| 7 | 8/14/2019 | Smith, Ellen | 2.5 | Review analysis of company cost data from the GRC and other sources. |
| 7 | 8/15/2019 | Arnold, Seth | 2.9 | Create Gas Distribution Expense Summary from the General Rate Case Summary in preparation of business plan analysis. |
| 7 | 8/15/2019 | Arnold, Seth | 1.0 | Participate in call related to case status update, re: preparation of business plan analysis. |
| 7 | 8/15/2019 | Arnold, Seth | 2.3 | Research and revise Nuclear Generation Capital Summary in preparation for the business plan analysis. |
| 7 | 8/15/2019 | Arnold, Seth | 2.1 | Research and create Gas Distribution Capital Summary from the General Rate Case in preparation for business plan analysis. |
| 7 | 8/15/2019 | Kaptain, Mary Ann | 0.1 | Participate in internal discussion re: business plan analysis. |
| 7 | 8/15/2019 | Kaptain, Mary Ann | 2.1 | Develop work plan for business plan review. |
| 7 | 8/15/2019 | Ng, William | 0.8 | Analyze approach for assessment of the Debtors' business plan projections. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/16/2019 | Arnold, Seth | 2.2 | Research and create a table related to Electric Distribution expense summary from the General Rate Case in preparation for business plan review. |
| 7 | 8/16/2019 | Arnold, Seth | 1.1 | Review approach and deliverables re: Business Plan review. |
| 7 | 8/16/2019 | Arnold, Seth | 2.4 | Research and create an Electric Distribution Capital Summary from the General Rate Case filing in preparation of business plan review. |
| 7 | 8/16/2019 | Kaptain, Mary Ann | 1.8 | Develop primary areas of focus for evaluation of business plan call. |
| 7 | 8/16/2019 | Kaptain, Mary Ann | 0.7 | Lead call regarding evaulation of business plan. |
| 7 | 8/16/2019 | LeWand, Christopher | 1.3 | Analyze and review business plan issues in regards to PPAs. |
| 7 | 8/16/2019 | Ng, William | 2.3 | Develop approach for assessment of the Debtors' revenues and costs categories per their business plan projections. |
| 7 | 8/16/2019 | Star, Samuel | 0.8 | Review analysis of cost structure by function, historical vs projected. |
| 7 | 8/16/2019 | Bookstaff, Evan | 3.0 | Begin build out of alternate business plan based on FERC data in preparation of PG&E submitting their business plan. |
| 7 | 8/16/2019 | Bookstaff, Evan | 0.8 | Participate in discussion of business plan analysis in advance of company delivery of plan with FTI Team. |
| 7 | 8/17/2019 | Arnold, Seth | 0.6 | Discuss creation of financial model in preparation for business plan review. |
| 7 | 8/18/2019 | Bookstaff, Evan | 1.6 | Research transmission capex forecast for alternate business plan. |
| 7 | 8/18/2019 | Bookstaff, Evan | 2.8 | Build in Capex from public filings to alternate business plan. |
| 7 | 8/18/2019 | Bookstaff, Evan | 2.5 | Continue build out of alternate business plan historical data. |
| 7 | 8/18/2019 | Bookstaff, Evan | 1.4 | Research gas capex forecast for alternate business plan. |
| 7 | 8/19/2019 | Arnold, Seth | 2.2 | Create chapter summary for Customer Care workpapers in preparation of receipt of business plan. |
| 7 | 8/19/2019 | Arnold, Seth | 2.1 | Summarize Customer Care workpapers in relation to receipt of business plan. |
| 7 | 8/19/2019 | Arnold, Seth | 2.4 | Create summary of Energy Supplies for report in preparation for business plan review. |
| 7 | 8/19/2019 | Arnold, Seth | 1.9 | Prepare Human Resources chapter summary for preparation of business plan. |
| 7 | 8/19/2019 | Bookstaff, Evan | 3.0 | Build out business plan model assumptions. |
| 7 | 8/19/2019 | Bookstaff, Evan | 2.9 | Continue to build out alternate business plan assumptions. |
| 7 | 8/19/2019 | Papas, Zachary | 2.4 | Research historical revenue and cost information for PG&E in preparation for the Debtors' business plan. |
| 7 | 8/19/2019 | Papas, Zachary | 2.8 | Prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/20/2019 | Arnold, Seth | 2.4 | Create chapter summary for Admin and General Section of report in preparation of receipt of business plan. |
| 7 | 8/20/2019 | Arnold, Seth | 1.4 | Participate on call related to business plan model. |
| 7 | 8/20/2019 | Kaptain, Mary Ann | 0.6 | Lead call to develop analysis of PG&E business model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/20/2019 | Ng, William | 1.4 | Analyze draft model of potential projected revenues and costs for the Debtors' business. |
| 7 | 8/20/2019 | Bookstaff, Evan | 1.3 | Review alternate business plan analysis with FTI Team in preparation of PG&E submitting their business plan. |
| 7 | 8/20/2019 | Bookstaff, Evan | 1.5 | Review Federal Monitor Report for inclusion of certain assumptions in business plan analysis. |
| 7 | 8/20/2019 | Bookstaff, Evan | 0.5 | Discuss claims estimation assumptions for business plan analysis with FTI Team. |
| 7 | 8/20/2019 | Bookstaff, Evan | 3.0 | Continue build out of business plan analysis to incorporate more historical data trends. |
| 7 | 8/20/2019 | Papas, Zachary | 2.8 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/20/2019 | Papas, Zachary | 1.4 | Discuss and review preliminary business plan model with FTI team in preparation for the Debtor's business plan. |
| 7 | 8/20/2019 | Smith, Ellen | 0.8 | Analyze the assumptions to the business plan model development in preparation for receipt of the Debtors' business plan. |
| 7 | 8/21/2019 | Arnold, Seth | 2.9 | Review GRC filings for difference in reporting from FERC format with respect to revenue and cost categories. |
| 7 | 8/21/2019 | Arnold, Seth | 2.9 | Review second quarter 10Q for revised wildfire mitigation spending re: business plan analysis. |
| 7 | 8/21/2019 | Kaptain, Mary Ann | 0.6 | Lead discussion on ongoing business plan analysis. |
| 7 | 8/21/2019 | LeWand, Christopher | 1.5 | Review business plan related analysis with Committee. |
| 7 | 8/21/2019 | Ng, William | 0.9 | Prepare comments on draft analysis of potential business plan drivers. |
| 7 | 8/21/2019 | Barke, Tyler | 1.8 | Review business plan with broader FTI team in advance of PG&E's release of their own business plan. |
| 7 | 8/21/2019 | Barke, Tyler | 2.3 | Project the total cost of professional fees (monthly and Committee's fees) in preparation of the company submitting their business plan. |
| 7 | 8/21/2019 | Bookstaff, Evan | 0.6 | Discuss latest revisions to business plan analysis with FTI Team. |
| 7 | 8/21/2019 | Bookstaff, Evan | 1.0 | Build in restructuring claims analysis into business plan. |
| 7 | 8/21/2019 | Bookstaff, Evan | 1.1 | Discuss business alternate plan assumptions with FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/21/2019 | Bookstaff, Evan | 3.0 | Build out additional functionality in business plan model. |
| 7 | 8/21/2019 | Bookstaff, Evan | 3.0 | Build out assumptions for alternate business plan in preparation of PG&E submitting its business plan. |
| 7 | 8/21/2019 | Papas, Zachary | 2.1 | Continue to research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/21/2019 | Papas, Zachary | 2.3 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/21/2019 | Smith, Ellen | 1.5 | Analyze the company cost data from the GRC and other sources for business plan review. |
| 7 | 8/22/2019 | Arnold, Seth | 2.2 | Review variances and create explanations for Energy Supply Section of GRC. |
| 7 | 8/22/2019 | Arnold, Seth | 2.3 | Develop explanations for variance related to Electric Distribution projections. |
| 7 | 8/22/2019 | Arnold, Seth | 0.5 | Participate on call to discuss Electric Distribution projections. |
| 7 | 8/22/2019 | Arnold, Seth | 2.1 | Develop variance analysis of Gas Distribution tables for report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/22/2019 | Bookstaff, Evan | 3.0 | Build out functionality in alternate business plan model in preparation of PG&E submitting its business plan. |
| 7 | 8/23/2019 | Arnold, Seth | 2.8 | Review detailed variances in operating forecasts in preparation for receipt of business plan. |
| 7 | 8/23/2019 | Arnold, Seth | 1.9 | Research key bankruptcy impacts including emergence transactions in preparation for receipt of business plan. |
| 7 | 8/23/2019 | Arnold, Seth | 0.5 | Review GRC deck in preparation for receipt of business plan. |
| 7 | 8/23/2019 | Arnold, Seth | 0.9 | Review assumptions and features of the business plan model. |
| 7 | 8/23/2019 | Kaptain, Mary Ann | 1.2 | Develop list of questions to be answered via illustrative business plan analysis and circulate to team. |
| 7 | 8/23/2019 | Kaptain, Mary Ann | 0.7 | Lead discussion of ongoing business plan analysis. |
| 7 | 8/23/2019 | Ng, William | 1.6 | Review updated analysis of business plan key drivers. |
| 7 | 8/23/2019 | Barke, Tyler | 1.5 | Review business plan with broader FTI team in advance of PG&E's release of their own business plan. |
| 7 | 8/23/2019 | Bookstaff, Evan | 0.9 | Discuss alternate business plan analysis with FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/23/2019 | Bookstaff, Evan | 2.5 | Finalize next draft of business plan analysis. |
| 7 | 8/23/2019 | Papas, Zachary | 2.1 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/23/2019 | Smith, Ellen | 0.8 | Review alternate business plan model and assumptions in preparation of receiving the Debtors' business plan. |
| 7 | 8/25/2019 | Bookstaff, Evan | 3.0 | Build in additional assumptions to the alternate business plan analysis. |
| 7 | 8/25/2019 | Bookstaff, Evan | 3.0 | Build out sensitivity functionality into business plan analysis. |
| 7 | 8/26/2019 | Arnold, Seth | 0.6 | Participate on call regarding business model in preparation for receipt of the business plan. |
| 7 | 8/26/2019 | Arnold, Seth | 2.1 | Review Wildfire Mitigation Plan costs section of GRC summary and revise the deck in preparation for receipt of the business plan. |
| 7 | 8/26/2019 | Arnold, Seth | 1.6 | Review and prepare bankruptcy timeline summary for GRC summary in preparation for receipt of business plan. |
| 7 | 8/26/2019 | Arnold, Seth | 1.9 | Review and complete edits on the Executive Summary of GRC summary in preparation for business plan. |
| 7 | 8/26/2019 | Kaptain, Mary Ann | 0.8 | Lead call regarding nest steps for deliverables for illustrative business plan. |
| 7 | 8/26/2019 | Ng, William | 1.9 | Prepare comments on updated analysis of key business plan projections drivers. |
| 7 | 8/26/2019 | Barke, Tyler | 1.0 | Review analysis in the business plan to ensure the assumptions are correct in advance of receiving the company's plan. |
| 7 | 8/26/2019 | Bookstaff, Evan | 0.5 | Discuss updated business plan projections with FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/26/2019 | Bookstaff, Evan | 0.3 | Discuss incorporating savings analysis into business plan projection with FTI Team. |
| 7 | 8/26/2019 | Bookstaff, Evan | 3.0 | Build out alternate business plan projections in preparation for PG&E submitting its business plan. |
| 7 | 8/26/2019 | Papas, Zachary | 1.1 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/26/2019 | Smith, Ellen | 0.8 | Review the development of assumptions for the alternate business plan model in preparation of receiving the Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/26/2019 | Kaptain, Mary Ann | 0.5 | Review Evercore analyst report and assessment of equity contribution bonds in preparation for business plan. |
| 7 | 8/26/2019 | Kaptain, Mary Ann | 0.4 | Review Morgan Stanley analyst report and assessment of equity contribution bonds in preparation for business plan. |
| 7 | 8/27/2019 | Kaptain, Mary Ann | 0.4 | Review draft business plan analysis. |
| 7 | 8/27/2019 | Kaptain, Mary Ann | 0.9 | Attend call with internal team re: workstreams regarding business plan analysis. |
| 7 | 8/27/2019 | Ng, William | 1.4 | Review modifications to analysis of costs drivers for assessment of the Debtors' business plan. |
| 7 | 8/27/2019 | Barke, Tyler | 0.5 | Review the business plan analysis assumptions in preparation of receiving the company's plan. |
| 7 | 8/27/2019 | Bookstaff, Evan | 3.0 | Update business plan projections to incorporate additional emergence assumptions. |
| 7 | 8/27/2019 | Bookstaff, Evan | 2.8 | Update business plan projections to include additional sensitivity scenarios. |
| 7 | 8/27/2019 | Bookstaff, Evan | 0.5 | Discuss alternate business plan updates with FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/27/2019 | Smith, Ellen | 1.5 | Review of business plan model scenarios in preparation of receiving the Debtors' business plan. |
| 7 | 8/27/2019 | Scruton, Andrew | 0.6 | Correspond with Alix re: Business Plan diligence timetable and related issues. |
| 7 | 8/27/2019 | Barke, Tyler | 1.5 | Review the California Senate Subcommittee hearing on Public Safety Power Shutoff in order to understand costs and implications going forward with the Debtors' business plan and prepare a summary. |
| 7 | 8/28/2019 | Arnold, Seth | 0.8 | Participate on call related to the business plan model, re: preparation for receipt of the business plan. |
| 7 | 8/28/2019 | Kaptain, Mary Ann | 0.8 | Review model on illustrative business plan and provide revisions. |
| 7 | 8/28/2019 | Kaptain, Mary Ann | 1.9 | Review PG&E information on community aggregators for use in business plan. |
| 7 | 8/28/2019 | Kaptain, Mary Ann | 0.6 | Develop list of CCAs in PG&E service territory as prep for business plan meeting. |
| 7 | 8/28/2019 | Kaptain, Mary Ann | 0.9 | Attend internal meeting regarding illustrative business plan analysis. |
| 7 | 8/28/2019 | LeWand, Christopher | 1.3 | Review business plan related correspondence, re: presentation to Committee on business plan. |
| 7 | 8/28/2019 | Ng, William | 1.6 | Analyze key components of the Debtors' rate base driving revenue requirements. |
| 7 | 8/28/2019 | Scruton, Andrew | 2.3 | Review and comment on initial presentation to Committee on business plan. |
| 7 | 8/28/2019 | Bookstaff, Evan | 1.4 | Revise business plan projection to incorporate additional feedback from FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/28/2019 | Bookstaff, Evan | 1.1 | Discuss alternate business plan with FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/28/2019 | Papas, Zachary | 1.2 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/28/2019 | Smith, Ellen | 1.5 | Review the alternate business plan analysis in preparation of receiving the Debtors' business plan. |
| 7 | 8/28/2019 | Smith, Ellen | 0.8 | Review updates for processes in preparation of receiving the Debtors' business plan. |
| 7 | 8/28/2019 | Barke, Tyler | 1.0 | Continue to prepare summary of the California Senate Subcommittee hearing on Public Safety Power Shutoff re: implications for the Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 8/28/2019 | Lee, Jessica | 2.2 | Create summary report of all CCA participants partnered with the Debtor to distribute electrical energy. |
| 7 | 8/29/2019 | Kaptain, Mary Ann | 2.2 | Review business plan analysis and provide revisions. |
| 7 | 8/29/2019 | Ng, William | 2.2 | Analyze the latest summary of projected costs by business segment per the Debtors' rate cases. |
| 7 | 8/29/2019 | Ng, William | 0.8 | Review the status of analyses by case workstream, including re: the business plan and wildfire mitigation. |
| 7 | 8/29/2019 | Bookstaff, Evan | 2.8 | Build out summary of business plan projections. |
| 7 | 8/29/2019 | Bookstaff, Evan | 2.1 | Build in additional assumptions on CCA growth for alternate business plan. |
| 7 | 8/29/2019 | Bookstaff, Evan | 2.6 | Review business plan projections to incorporate additional feedback from FTI Team. |
| 7 | 8/29/2019 | Bookstaff, Evan | 0.3 | Discuss CCA assumptions in alternate business plan with FTI Team in preparation of PG&E submitting its business plan. |
| 7 | 8/29/2019 | Smith, Ellen | 1.0 | Participate in call with Alix with respect to business planning. |
| 7 | 8/29/2019 | Smith, Ellen | 1.2 | Participate in the Committee weekly call to discuss timing on receiving the Debtors' business plan. |
| 7 | 8/30/2019 | Scruton, Andrew | 1.5 | Review and comment on revised Executive Summary of business plan analysis. |
| 7 | 8/30/2019 | Papas, Zachary | 1.6 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 8/30/2019 | Smith, Ellen | 0.8 | Review alternate business plan model and assumptions in preparation of receiving the Debtors' business plan. |
| 7 | 8/30/2019 | Barke, Tyler | 1.0 | Continue to prepare analysis of the California Senate Subcommittee hearing on Public Safety Power Shutoff re: costs and implications going forward with the Debtors' business plan. |
| 7 | 8/31/2019 | Bookstaff, Evan | 2.5 | Build in adjustments to business plan analysis per FTI Team's feedback. |
| 7 | 9/1/2019 | Bookstaff, Evan | 2.0 | Prepare additional assumptions in business plan analysis. |
| 7 | 9/2/2019 | Bookstaff, Evan | 3.0 | Continue to prepare additional assumptions in business plan analysis. |
| 7 | 9/3/2019 | Scruton, Andrew | 1.3 | Review and comment on analysis of current GRC and extrapolation to 2025. |
| 7 | 9/3/2019 | Kaptain, Mary Ann | 3.4 | Develop questions for business plan meeting at PG&E. |
| 7 | 9/3/2019 | Kaptain, Mary Ann | 1.7 | Review new version of illustrative business plan from Debtors. |
| 7 | 9/3/2019 | Arnold, Seth | 1.1 | Review PG&E's vegetation management response to Judge Alsup in order to understand its impact with respect to the business plan. |
| 7 | 9/3/2019 | Bookstaff, Evan | 1.5 | Prepare diligence questions for business plan meeting with Debtors. |
| 7 | 9/3/2019 | Bookstaff, Evan | 0.2 | Discuss business plan diligence responses with internal team. |
| 7 | 9/3/2019 | Bookstaff, Evan | 3.0 | Build out slides presenting analysis of business plan, used to understand the Debtors' business plan. |
| 7 | 9/3/2019 | Papas, Zachary | 0.8 | Research and prepare preliminary business plan model in preparation for the Debtors' business plan. |
| 7 | 9/3/2019 | Smith, Ellen | 1.8 | Review recently-filed regulatory filings in preparation for in-person business plan diligence meetings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/3/2019 | Scruton, Andrew | 0.5 | Correspond with Debtors' professionals re: Business Plan diligence session. |
| 7 | 9/4/2019 | Star, Samuel | 1.9 | Review analysis of historical revenue and expense trends by source (electric vs gas) and mix (bundled rate vs CCA) and anticipated changes for future in preparation for meeting with Debtors re: 5 year business plan. |
| 7 | 9/4/2019 | Scruton, Andrew | 0.8 | Review and comment on initial diligence requests re: business plan. |
| 7 | 9/4/2019 | Kaptain, Mary Ann | 0.2 | Participate in call with FTI team to review protocols for Debtors' business plan meeting. |
| 7 | 9/4/2019 | Kaptain, Mary Ann | 2.8 | Review illustrative business plan in preparation for meeting with Debtors. |
| 7 | 9/4/2019 | Kaptain, Mary Ann | 0.9 | Finalize questions for business plan meeting with Debtors. |
| 7 | 9/4/2019 | Kaptain, Mary Ann | 0.2 | Attend call with team to review rules for Debtors' business plan meeting. |
| 7 | 9/4/2019 | Arnold, Seth | 2.9 | Review information related to Business Plan Summary in order to better frame FTIs understanding of the Debtors' business plan. |
| 7 | 9/4/2019 | Bookstaff, Evan | 0.3 | Participate in business plan diligence meeting prep call with FTI Team. |
| 7 | 9/4/2019 | Bookstaff, Evan | 3.0 | Build out additional functionality in business plan model re: business plan analysis. |
| 7 | 9/4/2019 | Bookstaff, Evan | 2.5 | Review business plan pre-meeting diligence package. |
| 7 | 9/4/2019 | Smith, Ellen | 0.5 | Review recently-filed regulatory filings in preparation for in-person business plan diligence meetings. |
| 7 | 9/4/2019 | Brown, Madison | 2.9 | Continue to update revenue and OpEx slides in presentation re: business plan analysis. |
| 7 | 9/5/2019 | Star, Samuel | 0.6 | Develop work plan and follow up questions re: Debtors business plan presentation to stakeholders. |
| 7 | 9/5/2019 | Star, Samuel | 2.8 | Meet with Lazard, Alix and Debtors CFO and Controller and representative from CPUC, TCC and Ad Hoc groups re: 5 year business development, key assumptions, safety infrastructure and high level forecast operating income and cash flow. |
| 7 | 9/5/2019 | Ng, William | 3.8 | Attend business plan diligence sessions hosted by the Debtors. |
| 7 | 9/5/2019 | Ng, William | 2.8 | Analyze business plan diligence materials provided by the Debtors. |
| 7 | 9/5/2019 | Scruton, Andrew | 1.5 | Discuss updates re: diligence sessions with Debtors. |
| 7 | 9/5/2019 | Kaptain, Mary Ann | 3.4 | Attend meeting at Debtors to discuss safety and business plan. |
| 7 | 9/5/2019 | Kaptain, Mary Ann | 0.7 | Develop additional questions on business plan. |
| 7 | 9/5/2019 | Kaptain, Mary Ann | 2.7 | Develop follow up questions on business plan. |
| 7 | 9/5/2019 | Bookstaff, Evan | 3.0 | Prepare comparative analysis of Debtors' business plan with FTI analysis. |
| 7 | 9/5/2019 | Bookstaff, Evan | 2.0 | Compare Debtors' assumptions with FTI assumptions re: business plan analysis. |
| 7 | 9/5/2019 | LeWand, Christopher | 1.2 | Review emails and correspondence related to the Debtors' business plan and prepare diligence workplan. |
| 7 | 9/5/2019 | Papas, Zachary | 2.8 | Review and research business plan diligence documents provided by the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/5/2019 | Smith, Ellen | 1.8 | Review recently-filed regulatory filings in preparation for in-person business plan diligence meetings. |
| 7 | 9/5/2019 | Smith, Ellen | 2.4 | Develop and review FTI business plan model versus the Debtors' presentation in order to better understand the Debtors' business plan. |
| 7 | 9/5/2019 | Smith, Ellen | 3.3 | Review the Debtors' business plan analysis presenation in order to better understand the Debtors' business plan. |
| 7 | 9/5/2019 | Bookstaff, Evan | 3.5 | Participate in business plan diligence meeting with Debtors. |
| 7 | 9/5/2019 | Brown, Madison | 2.6 | Continue to update revenue and OpEx slides in presentation with latest asset data re: business plan analysis. |
| 7 | 9/6/2019 | Star, Samuel | 0.2 | Attend call with Committee re: business plan cost saving initiatives. |
| 7 | 9/6/2019 | Ng, William | 0.4 | Review business plan diligence queries for the Debtors. |
| 7 | 9/6/2019 | Ng, William | 1.9 | Analyze methodology for assessment of the Debtors' detailed business plan projections. |
| 7 | 9/6/2019 | Scruton, Andrew | 0.5 | Review of workplans following meeting re: Business Plan. |
| 7 | 9/6/2019 | Scruton, Andrew | 1.1 | Review and discuss issues and next steps with internal team re: business plan diligence including information requests. |
| 7 | 9/6/2019 | Kaptain, Mary Ann | 0.4 | Participate in internal discussion re: additional business plan analysis and diligence. |
| 7 | 9/6/2019 | Kaptain, Mary Ann | 3.1 | Update business plan questions with additional topics raised during meeting. |
| 7 | 9/6/2019 | Kaptain, Mary Ann | 0.4 | Coordinate follow up questions with Centerview on business plan. |
| 7 | 9/6/2019 | Arnold, Seth | 0.5 | Locate and review fleet savings as they relate to the Debtors' business plan. |
| 7 | 9/6/2019 | Arnold, Seth | 0.8 | Participate on internal call regarding status of case and update from San Francisco business plan meeting. |
| 7 | 9/6/2019 | Barke, Tyler | 0.7 | Review presentations of the West Coast Utilities Wildfire Mitigation panel to better understand the wildfire mitigation costs associated with PG&E in advance of receiving the business plan. |
| 7 | 9/6/2019 | Barke, Tyler | 0.8 | Compare Debtor presentation with the internally prepared business plan analysis. |
| 7 | 9/6/2019 | Bookstaff, Evan | 0.7 | Discuss business plan diligence responses with internal team re: business plan analysis. |
| 7 | 9/8/2019 | Bookstaff, Evan | 3.0 | Incorporate and model Debtors' assumptions into business plan analysis. |
| 7 | 9/9/2019 | Star, Samuel | 0.2 | Provide comments on list of follow up questions on business plan. |
| 7 | 9/9/2019 | Ng, William | 0.6 | Review approach for further diligence of the Debtors' business plan. |
| 7 | 9/9/2019 | Kaptain, Mary Ann | 0.4 | Coordinate business plan follow-up questions with Centerview team. |
| 7 | 9/9/2019 | Kaptain, Mary Ann | 2.7 | Develop follow up PG&E business plan questions. |
| 7 | 9/9/2019 | Kaptain, Mary Ann | 0.3 | Discuss business plan follow up questions. |
| 7 | 9/9/2019 | Barke, Tyler | 2.0 | Analyze data from the proposed debtor's business plan and compare to results of internally generated plan estimates. |
| 7 | 9/9/2019 | Bookstaff, Evan | 0.7 | Conduct research on impact of SF bid of assets on business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/9/2019 | Brown, Madison | 2.6 | Continue to update revenue and OpEx slides in presentation with latest expenses data re: business plan analysis. |
| 7 | 9/10/2019 | Kaptain, Mary Ann | 0.8 | Review Debtors' integrated resource plan for potential inclusion in business plan questions |
| 7 | 9/10/2019 | Kaptain, Mary Ann | 0.5 | Prepare slides for business plan pertaining to CPUC process and rate-setting. |
| 7 | 9/10/2019 | Kaptain, Mary Ann | 0.4 | Continue to work with Centerview team to finalize diligence and availability for meetings re: business plan. |
| 7 | 9/10/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with Centerview team to discuss additional business plan diligence. |
| 7 | 9/10/2019 | Barke, Tyler | 0.5 | Prepare summary of requests to Debtors' advisors re: analysis of Debtors' submitted business plan. |
| 7 | 9/10/2019 | Bookstaff, Evan | 0.6 | Research depreciation impact on rates re: business plan analysis. |
| 7 | 9/10/2019 | Bookstaff, Evan | 0.6 | Participate in call with PWP re: business plan diligence. |
| 7 | 9/10/2019 | Bookstaff, Evan | 3.0 | Review latest assumptions in business plan analysis compared to Debtors' presentation. |
| 7 | 9/10/2019 | Papas, Zachary | 1.1 | Review and research business plan diligence documents provided by the Debtors. |
| 7 | 9/11/2019 | Star, Samuel | 0.4 | Review and comment on updated list of questions re: business plan, including cost saving initiatives. |
| 7 | 9/11/2019 | Ng, William | 0.4 | Review follow up diligence regarding the Debtors' business plan. |
| 7 | 9/11/2019 | Scruton, Andrew | 1.4 | Review and provide comments on follow up diligence requests re: business plan. |
| 7 | 9/11/2019 | Kaptain, Mary Ann | 0.5 | Discuss follow-up business plan diligence questions with Alix. |
| 7 | 9/11/2019 | Kaptain, Mary Ann | 1.8 | Finalize follow-up business plan diligence questions, incorporating additions by Centerview and Perella. |
| 7 | 9/11/2019 | Kaptain, Mary Ann | 0.4 | Review Debtors' cost savings discussed in May 2019 for inclusion in business plan. |
| 7 | 9/11/2019 | Bookstaff, Evan | 2.5 | Incorporate and model assumptions for business plan re: Debtors' latest plan assumptions. |
| 7 | 9/11/2019 | Brown, Madison | 1.6 | Continue to update revenue and OpEx slides in presentation with latest expenses data re: business plan analysis. |
| 7 | 9/11/2019 | Smith, Ellen | 1.0 | Analyze the wildfire claims inputs to accurately reflect the impact to Debtors' business plan. |
| 7 | 9/12/2019 | Ng, William | 0.9 | Analyze key assumptions per the Debtors' business plan projections. |
| 7 | 9/12/2019 | Kaptain, Mary Ann | 0.1 | Analyze additional data received on business plan. |
| 7 | 9/12/2019 | Arnold, Seth | 2.1 | Review General Rate Cash Filings for financial information beyond 2020 re: Debtors' business plan analysis. |
| 7 | 9/12/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with FTI internal team to review status of outstanding business plan analysis. |
| 7 | 9/12/2019 | Barke, Tyler | 1.0 | Analyze results obtained from meeting with the Debtor and compare with the internally prepared business plan. |
| 7 | 9/12/2019 | LeWand, Christopher | 1.1 | Review emails and correspondence related to the Debtors' business plan and prepare diligence workplan. |
| 7 | 9/13/2019 | Arsenault, Ronald | 1.5 | Review business plan summary materials re: analysis of the Debtors' business plan. |
| 7 | 9/16/2019 | Arnold, Seth | 1.5 | Review PG&E business plan presentation re: business plan analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/16/2019 | Bookstaff, Evan | 0.5 | Discuss impact of CCAs in business plan projections with internal team. |
| 7 | 9/16/2019 | Smith, Ellen | 0.5 | Participate in the standing Committee advisors call re: business plan analysis updates. |
| 7 | 9/17/2019 | Bookstaff, Evan | 1.0 | Build out additional functionality in business plan model re: business plan analysis. |
| 7 | 9/19/2019 | Kaptain, Mary Ann | 0.3 | Discuss with Centerview re: preparation for follow-up call on business plan. |
| 7 | 9/19/2019 | Kaptain, Mary Ann | 0.1 | Discuss with Alix re: business plan follow up call. |
| 7 | 9/19/2019 | Bookstaff, Evan | 3.0 | Update business plan analysis assumptions to align with latest research. |
| 7 | 9/19/2019 | LeWand, Christopher | 1.2 | Review emails and correspondence related to the Debtors' business plan and prepare diligence workplan. |
| 7 | 9/20/2019 | Bookstaff, Evan | 2.0 | Update business plan projections re: business plan analysis. |
| 7 | 9/23/2019 | Bookstaff, Evan | 2.8 | Build out additional functionality in business plan model to align with Company's outputs. |
| 7 | 9/23/2019 | Bookstaff, Evan | 0.4 | Review insurance settlement for impact on business plan assumptions. |
| 7 | 9/24/2019 | Kaptain, Mary Ann | 0.3 | Review of subrogation claims settlement re: business plan. |
| 7 | 9/24/2019 | Kaptain, Mary Ann | 0.2 | Analyze recovery of costs and related timelines and mechanisms for recovery. |
| 7 | 9/24/2019 | Kaptain, Mary Ann | 1.4 | Prepare for business plan meeting by reviewing diligence questions and current events. |
| 7 | 9/24/2019 | Bookstaff, Evan | 3.5 | Update business plan analysis to incorporate Debtors' latest assumptions. |
| 7 | 9/25/2019 | Star, Samuel | 1.4 | Attend call with Debtors re: business plan, including cost savings initiatives, safety process and revenue generation mix. |
| 7 | 9/25/2019 | Star, Samuel | 0.6 | Prepare for call with Debtors re: business plan, including cost savings initiatives, safety process and revenue generation mix. |
| 7 | 9/25/2019 | Star, Samuel | 0.5 | Develop outline of business plan presentation to subcommittee. |
| 7 | 9/25/2019 | Ng, William | 1.9 | Attend call with the Debtors to discuss follow up diligence queries with respect to their business plan. |
| 7 | 9/25/2019 | Ng, William | 1.4 | Analyze responses from the Debtors to business plan diligence queries with respect to key assumptions. |
| 7 | 9/25/2019 | Scruton, Andrew | 1.6 | Attend call with Debtors' professionals to review follow up items on business diligence. |
| 7 | 9/25/2019 | Scruton, Andrew | 1.6 | Analyze follow up diligence production by Debtors re: business plan. |
| 7 | 9/25/2019 | Kaptain, Mary Ann | 1.7 | Participate in call with Alix and Debtors regarding follow up questions to the business plan. |
| 7 | 9/25/2019 | Kaptain, Mary Ann | 0.4 | Attend call with internal team re: business plan diligence call with Alix and Debtors. |
| 7 | 9/25/2019 | Kaptain, Mary Ann | 1.6 | Review diligence plan responses shared by Alix ahead of the follow-up business plan call. |
| 7 | 9/25/2019 | Kaptain, Mary Ann | 0.8 | Conduct research regarding PCIA calculations in CCA diligence shared by Alix. |
| 7 | 9/25/2019 | Lee, Jessica | 1.0 | Participate in call with Centerview and Perella Weinberg Partners re: the Debtors' Business Plan Diligence and clarifying items on Power Generation and Supply, Safety Oversight, and Cost Savings Areas. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/25/2019 | Arnold, Seth | 1.7 | Participate on PG&E Business Plan review call. |
| 7 | 9/25/2019 | Barke, Tyler | 1.9 | Participate in due diligence call with Debtors' advisors after the Debtors' re: power generation forecasts, safety oversight, cost saving, and community choice aggregator and direct access customers. |
| 7 | 9/25/2019 | Bookstaff, Evan | 0.5 | Summarize business plan diligence session with Debtors and distribute to internal team. |
| 7 | 9/25/2019 | Bookstaff, Evan | 1.4 | Analyze data delivered from Debtors in response to business plan diligence requests. |
| 7 | 9/25/2019 | Bookstaff, Evan | 3.0 | Update business plan analysis with latest information from Debtors' diligence responses. |
| 7 | 9/25/2019 | Smith, Ellen | 1.5 | Analyze the Debtors' business plan in order to gain a better understanding of the plan. |
| 7 | 9/25/2019 | Bookstaff, Evan | 1.8 | Participate in diligence session with Debtors re: Debtors' business plan. |
| 7 | 9/25/2019 | Papas, Zachary | 2.6 | Discuss business plan diligence items with Debtors, including generation stack, cost savings initiatives, and safety operations. |
| 7 | 9/26/2019 | Kaptain, Mary Ann | 2.6 | Develop schedules for business plan to share with Alix. |
| 7 | 9/26/2019 | Barke, Tyler | 2.8 | Prepare summary of the follow up diligence call with the Debtors' advisors. |
| 7 | 9/26/2019 | Barke, Tyler | 3.0 | Continue preparation of summary of the follow up call with the Committee and Debtors' advisors. |
| 7 | 9/26/2019 | Bookstaff, Evan | 3.0 | Incorporate Debtors' responses to diligence follow-up meeting into business plan analysis. |
| 7 | 9/26/2019 | Bookstaff, Evan | 0.3 | Review notes from diligence meeting with the Debtors. |
| 7 | 9/27/2019 | Ng, William | 1.1 | Analyze business plan projections support information provided by the Debtors. |
| 7 | 9/27/2019 | Kaptain, Mary Ann | 1.1 | Prepare slides for use in business plan analysis. |
| 7 | 9/27/2019 | Kaptain, Mary Ann | 2.7 | Develop draft slides for business plan report pending receipt of information from Alix. |
| 7 | 9/27/2019 | Barke, Tyler | 2.9 | Research historical claims and reimbursements from FEMA in other chapter 11 cases to analyze Debtors FEMA reimbursement for projections. |
| 7 | 9/27/2019 | Bookstaff, Evan | 0.9 | Participate in internal meeting re: updates to business plan analysis. |
| 7 | 9/27/2019 | Bookstaff, Evan | 2.7 | Incorporate power generation mix analysis from IRP into business plan analysis. |
| 7 | 9/27/2019 | Bookstaff, Evan | 3.0 | Continue to update business plan analysis for latest information from Debtors. |
| 7 | 9/28/2019 | Bookstaff, Evan | 2.5 | Begin preparation of presentation re: business plan analysis. |
| 7 | 9/28/2019 | Bookstaff, Evan | 1.5 | Incorporate benchmarking slides into business plan presentation. |
| 7 | 9/29/2019 | Kaptain, Mary Ann | 0.5 | Participate in call on business plan slides and templates. |
| 7 | 9/29/2019 | Bookstaff, Evan | 3.0 | Continue preparation of presentation re: business plan analysis. |
| 7 | 9/29/2019 | Bookstaff, Evan | 1.6 | Participate in internal discussion re: business plan analysis presentation. |
| 7 | 9/29/2019 | Bookstaff, Evan | 1.5 | Prepare business plan model to incorporate additional functionality for updated assumptions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 9/29/2019 | Papas, Zachary | 1.2 | Discuss PG&E business plan model and outstanding diligence items with FTI team. |
| 7 | 9/29/2019 | Papas, Zachary | 3.0 | Review and analyze PG&E business plan and outstanding diligence items. |
| 7 | 9/30/2019 | Kaptain, Mary Ann | 1.7 | Review benchmarking analysis for potential use in business plan. |
| 7 | 9/30/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal discussion re: business plan diligence. |
| 7 | 9/30/2019 | Kaptain, Mary Ann | 2.7 | Develop list of slides and information needed for business plan diligence. |
| 7 | 9/30/2019 | Bookstaff, Evan | 1.7 | Build out summary output from business plan model to align with presentation. |
| 7 | 9/30/2019 | Bookstaff, Evan | 0.8 | Review follow-up diligence request to the Debtors re: business plan analysis. |
| 7 | 9/30/2019 | Bookstaff, Evan | 1.5 | Update revenue and OpEx slides in presentation re: business plan analysis. |
| 7 | 9/30/2019 | Papas, Zachary | 2.8 | Review and analyze PG&E business plan and outstanding diligence items. |
| 7 | 10/1/2019 | Bookstaff, Evan | 3.0 | Discuss business plan model layout and assumptions with FTI Team for the Business Plan Review presentation to the Committee. |
| 7 | 10/2/2019 | Kaptain, Mary Ann | 0.9 | Review 10/2 diligence responses posted to dataroom on business plan. |
| 7 | 10/2/2019 | Smith, Ellen | 2.5 | Analyze the new General Rate Case filings and testimony to calculate the impact to the Debtors' business plan. |
| 7 | 10/3/2019 | Star, Samuel | 0.8 | Review status of business plan diligence and list follow up items. |
| 7 | 10/3/2019 | Ng, William | 0.7 | Review business plan diligence responses from the Debtors. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.2 | Participate in call with AlixPartners regarding business plan schedules. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 2.8 | Review historical GRC filings in conjunction with preparation of business plan analysis. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.7 | Develop templates on Debtors' customer service offices for use in business plan. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.7 | Develop templates on Debtors' process redesign for use in business plan. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.1 | Send templates on Debtors' customer service offices and process redesign to AlixPartners for review. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.4 | Develop templates on Debtors' other real estate for use in business plan. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.6 | Develop templates on Debtors' headquarters for use in business plan. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.9 | Develop templates on Debtors' generation and Capex/Opex for use in business plan. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.3 | Develop templates on impact of Debtors' stakeholder discussions for use in business plan. |
| 7 | 10/3/2019 | Kaptain, Mary Ann | 0.4 | Develop templates on Debtors' cost savings for use in business plan. |
| 7 | 10/3/2019 | Lee, Jessica | 1.7 | Analyze the Debtors' business plan diligence documents to categorize request items and responsive commentary accordingly. |
| 7 | 10/3/2019 | Lee, Jessica | 0.5 | Process revisions to the tracker for the Debtors' business plan diligence. |
| 7 | 10/3/2019 | Papas, Zachary | 1.3 | Review and analyze PG&E business plan and outstanding diligence items. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/4/2019 | Ng, William | 0.4 | Analyze status of business plan diligence requests. |
| 7 | 10/4/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with AlixPartners regarding data requests for business plan. |
| 7 | 10/4/2019 | Kaptain, Mary Ann | 1.7 | Prepare summary of items required for completion of business plan analysis. |
| 7 | 10/4/2019 | Kaptain, Mary Ann | 0.2 | Send question to AlixPartners regarding 22 wildfire bills authorized by governor and impact on business plan. |
| 7 | 10/4/2019 | Bookstaff, Evan | 0.5 | Discuss 2019 IERP data request with FTI Team. |
| 7 | 10/7/2019 | Kaptain, Mary Ann | 0.4 | Discuss responses to business plan diligence requests with AlixPartners. |
| 7 | 10/7/2019 | Papas, Zachary | 1.7 | Review and analyze PG&E business plan and outstanding diligence items. |
| 7 | 10/8/2019 | Star, Samuel | 0.6 | Develop outline of presentation to Committee on business plan including projected leverage, benchmarking and projected free cash flow. |
| 7 | 10/8/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion with AlixPartners regarding growth of gas business in business plan. |
| 7 | 10/8/2019 | Bookstaff, Evan | 2.2 | Prepare the Business Plan Review presentation for the Committee. |
| 7 | 10/8/2019 | Papas, Zachary | 0.4 | Prepare presentation reviewing and summarizing the Debtors' business plan. |
| 7 | 10/8/2019 | Smith, Ellen | 2.5 | Analyze the new General Rate Case filings and testimony to calculate the impact to the Debtors' business plan. |
| 7 | 10/9/2019 | Kaptain, Mary Ann | 1.6 | Prepare outline of slides re: business plan analysis presentation. |
| 7 | 10/9/2019 | Kaptain, Mary Ann | 0.9 | Review business plan diligence responses received from AlixPartners and circulate to team. |
| 7 | 10/9/2019 | Bookstaff, Evan | 1.8 | Continue to analyze of business plan data to prepare the Business Plan Review presentation for the subcommittee. |
| 7 | 10/10/2019 | Ng, William | 0.4 | Review Debtors' diligence responses to follow up business plan queries. |
| 7 | 10/10/2019 | Kaptain, Mary Ann | 1.7 | Develop draft list of slides to include in the business plan analysis presentation for Committee. |
| 7 | 10/10/2019 | Kaptain, Mary Ann | 0.4 | Participate in internal call regarding business plan analysis deck. |
| 7 | 10/10/2019 | Kaptain, Mary Ann | 0.5 | Discuss business plan analysis slides outline with internal team. |
| 7 | 10/10/2019 | Bookstaff, Evan | 1.3 | Prepare an outline of the Business Plan Review presentation for FTI Team's review. |
| 7 | 10/10/2019 | Papas, Zachary | 1.3 | Prepare presentation reviewing and summarizing the Debtors' business plan. |
| 7 | 10/11/2019 | Star, Samuel | 0.3 | Develop outline of Committee presentation re: business plan, including free cash flow projections, cost savings and wildfire litigation costs. |
| 7 | 10/11/2019 | Kaptain, Mary Ann | 0.2 | Participate in follow up discussion business plan presentation for Committee. |
| 7 | 10/11/2019 | Kaptain, Mary Ann | 0.7 | Participate in call with internal team regarding revisions to business plan presentation outline. |
| 7 | 10/11/2019 | Bookstaff, Evan | 1.2 | Continue to analyze of business plan data to prepare the Business Plan Review presentation for the subcommittee. |
| 7 | 10/14/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with internal team regarding business plan and outstanding diligence. |
| 7 | 10/14/2019 | Kaptain, Mary Ann | 0.5 | Discuss business plan diligence with AlixPartners. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/14/2019 | Kaptain, Mary Ann | 0.4 | Correspond with AlixPartners regarding IERP and outstanding diligence template. |
| 7 | 10/14/2019 | Bookstaff, Evan | 0.4 | Discuss methodology with FTI Team to compare projections to historical results in the Debtors' business plan. |
| 7 | 10/14/2019 | Bookstaff, Evan | 0.8 | Discuss with the Debtors the discrepancy in energy costs to accurately reflect the Business Plan Review. |
| 7 | 10/14/2019 | Bookstaff, Evan | 2.9 | Update Business Plan Analysis to reflect Debtors' diligence responses. |
| 7 | 10/14/2019 | Smith, Ellen | 2.5 | Review the Business Plan Review presentation for the Committee. |
| 7 | 10/15/2019 | Ng, William | 0.8 | Assess follow up diligence queries in connection with the Debtors' business plan. |
| 7 | 10/15/2019 | Kaptain, Mary Ann | 1.2 | Revise updated business plan presentation and back-up Excel files. |
| 7 | 10/15/2019 | Kaptain, Mary Ann | 0.4 | Review Locate and Mark proposed decision for inclusion as business plan adjustment. |
| 7 | 10/15/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal call regarding business plan and outstanding diligence. |
| 7 | 10/15/2019 | Kaptain, Mary Ann | 0.3 | Correspond over e-mail with AlixPartners regarding tax questions from FTI for call next week and outstanding business plan diligence templates. |
| 7 | 10/15/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion with AlixPartners regarding clearing business plan and response to share with Committee. |
| 7 | 10/15/2019 | Barke, Tyler | 3.2 | Prepare slides highlighting PG&E's clean energy goals for the overall business plan review to the Committee. |
| 7 | 10/15/2019 | Bookstaff, Evan | 1.8 | Update the Business Plan Review presentation to reflect recent Debtors' diligence responses. |
| 7 | 10/15/2019 | Bookstaff, Evan | 3.0 | Refine Business Plan projections to align with cost assumptions provided by Company. |
| 7 | 10/15/2019 | Bookstaff, Evan | 2.8 | Update the Business Plan Review presentation for FTI review. |
| 7 | 10/15/2019 | Smith, Ellen | 1.5 | Review the Business Plan Review presentation for the Committee with FTI Team. |
| 7 | 10/16/2019 | Kaptain, Mary Ann | 0.8 | Correspond with AlixPartners regarding questions on business plan. |
| 7 | 10/16/2019 | Barke, Tyler | 1.5 | Update FTI's outstanding business plan due diligence list with recent response from the Debtors and to communicate outstanding requests with the Committee. |
| 7 | 10/16/2019 | Bookstaff, Evan | 0.7 | Review clean energy slides for the Business Plan Review Presentation. |
| 7 | 10/16/2019 | Bookstaff, Evan | 0.6 | Draft response to Alix's questions regarding necessity for certain diligence items. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 1.3 | Analyze responses to business plan diligence requests posted to dataroom. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 0.2 | Circulate analysis of responses to business plan diligence request to the internal team. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 0.5 | Review average bill information provided in business plan re: business plan analysis. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 0.2 | Participate in discussion with AlixPartners re: request for support documents for bill information provided in business plan. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with AlixPartners regarding diligence provided to date and outstanding items. |
| 7 | 10/17/2019 | Kaptain, Mary Ann | 0.9 | Participate in call re: progress of business plan analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/17/2019 | Kaptain, Mary Ann | 0.8 | Provide feedback to AlixPartners re: request for 2019 IERP and information on tax questions. |
| 7 | 10/17/2019 | Arsenault, Ronald | 1.0 | Discuss and analyze the competing bondholder business plan proposals impact on business plan. |
| 7 | 10/17/2019 | Arsenault, Ronald | 1.5 | Analyze the EP Agreements motion to inform the Committee of the impact, if any, on PG&E's business plan. |
| 7 | 10/17/2019 | Barke, Tyler | 1.0 | Revise the Business Plan Review presentation per the FTI Team's comments in advance of updating the Committee. |
| 7 | 10/17/2019 | Bookstaff, Evan | 2.8 | Continue to build the draft Business Plan Review presentation for the Committee. |
| 7 | 10/17/2019 | Bookstaff, Evan | 1.1 | Discuss latest Business Plan Review presentation with FTI Team. |
| 7 | 10/17/2019 | Papas, Zachary | 1.5 | Discuss and review FTI's business plan analysis and presentation in order to refine FTI's presentation of its analysis of the Debtors' business plan. |
| 7 | 10/18/2019 | Kaptain, Mary Ann | 0.4 | Discuss tax diligence question with AlixPartners re: business plan analysis. |
| 7 | 10/18/2019 | Bookstaff, Evan | 2.6 | Revise the Business Plan Review presentation per FTI's comments. |
| 7 | 10/18/2019 | Bookstaff, Evan | 2.3 | Revise the business plan analysis to incorporate historical public financials into the analysis. |
| 7 | 10/18/2019 | Papas, Zachary | 1.3 | Review presentation of the Debtors' business plan analysis. |
| 7 | 10/19/2019 | Bookstaff, Evan | 2.1 | Finalize the draft of the Business Plan Review presentation for FTI Team's review. |
| 7 | 10/20/2019 | Barke, Tyler | 1.7 | Revise the Business Plan Review presentation per the FTI Team's comments in advance of updating the Committee. |
| 7 | 10/21/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal call re: business plan analysis. |
| 7 | 10/21/2019 | Kaptain, Mary Ann | 1.2 | Provide additional revisions to updated business plan. |
| 7 | 10/21/2019 | Kaptain, Mary Ann | 2.2 | Develop initial observations for inclusion in business plan analysis. |
| 7 | 10/21/2019 | Barke, Tyler | 2.8 | Revise the Business Plan Review presentation per the FTI Team's comments in advance of updating the Committee. |
| 7 | 10/21/2019 | Bookstaff, Evan | 0.6 | Discuss updates to the Business Plan Review presentations with FTI Team. |
| 7 | 10/21/2019 | Bookstaff, Evan | 1.3 | Revise the Business Plan Review presentation per FTI's comments. |
| 7 | 10/21/2019 | Papas, Zachary | 2.3 | Review updates to presentation of the Debtors' business plan analysis. |
| 7 | 10/21/2019 | Smith, Ellen | 1.5 | Review the Business Plan Review presentation for the Committee with FTI Team. |
| 7 | 10/22/2019 | Scruton, Andrew | 1.4 | Review tax scenarios under different Plan of Reorganization proposals re: review of business plan. |
| 7 | 10/22/2019 | Kaptain, Mary Ann | 0.3 | Participate in tax call with Alix and Debtors' tax personnel to understand tax assumptions in the business plan with particular emphasis on NOLs. |
| 7 | 10/22/2019 | Kaptain, Mary Ann | 0.8 | Participate in internal call to discuss Debtors' business plan and business plan analysis presentation to the Committee. |
| 7 | 10/22/2019 | Kaptain, Mary Ann | 2.9 | Prepare additional revisions to the business plan analysis presentation. |
| 7 | 10/22/2019 | Kaptain, Mary Ann | 1.8 | Conduct research on past CPUC decisions to incorporate into business plan analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/22/2019 | Barke, Tyler | 1.1 | Prepare an overview covering the overall assumptions used by the Debtors in their business plan in order to clearly communicate the list of assumptions. |
| 7 | 10/22/2019 | Barke, Tyler | 1.6 | Update the outstanding businss plan diligence request items with the responses received from the Debtors on 10.16.2019. |
| 7 | 10/22/2019 | Barke, Tyler | 0.8 | Review the Business Plan Review presentation in advance of presenting to the Committee. |
| 7 | 10/22/2019 | Bookstaff, Evan | 0.3 | Discuss updates to the Debtors' diligence responses with FTI Team. |
| 7 | 10/22/2019 | Bookstaff, Evan | 2.4 | Revise the Business Plan Review presentation per FTI's comments. |
| 7 | 10/22/2019 | Bookstaff, Evan | 0.4 | Review Debtors' tax assumptions for business plan. |
| 7 | 10/22/2019 | Bookstaff, Evan | 0.3 | Discuss variances between FTI business plan analysis and Centerview's projections and analysis with FTI Team. |
| 7 | 10/22/2019 | Papas, Zachary | 0.4 | Review FTI's presentation of its business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 10/22/2019 | Smith, Ellen | 1.5 | Review the Business Plan Review presentation for the Committee with FTI Team. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.9 | Review Debtors' revenue projections and develop list of diligence questions. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 2.7 | Continue to revise the business plan analysis presentation for the Committee. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 2.6 | Update narrative included in business plan PowerPoint presentation. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.4 | Review slide on generation in business plan analysis presentation to compare to diligence responses. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.4 | Review slide on CCAs in business plan analysis presentation and develop additional diligence questions. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.7 | Revise key takeaways section of the business plan analysis presentation. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.9 | Participate in internal call re: business plan analysis progress. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.5 | Participate in call re: business plan analysis presentation outstanding tasks. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 1.8 | Review financial information in business plan analysis presentation in connection with diligence supplied. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.6 | Review trends in Debtors' electric operating expenses to develop list of diligence questions. |
| 7 | 10/23/2019 | Kaptain, Mary Ann | 0.3 | Send list of diligence questions re: business plan to AlixPartners. |
| 7 | 10/23/2019 | Barke, Tyler | 1.0 | Revise the Business Plan Review presentation to include updated forecasts and responses from the Debtors. |
| 7 | 10/23/2019 | Bookstaff, Evan | 1.9 | Revise the Business Plan Review presentation per FTI's comments. |
| 7 | 10/23/2019 | Papas, Zachary | 2.7 | Continue to review and discuss presentation of the Debtors' business plan analysis. |
| 7 | 10/23/2019 | Papas, Zachary | 2.8 | Review and discuss presentation of the Debtors' business plan analysis. |
| 7 | 10/24/2019 | Ng, William | 0.6 | Evaluate business plan diligence responses from the Debtors. |
| 7 | 10/24/2019 | Kaptain, Mary Ann | 0.7 | Send additional questions re: business plan to AlixPartners. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/24/2019 | Kaptain, Mary Ann | 2.3 | Update business plan analysis presentation to incorporate additional diligence responses received. |
| 7 | 10/24/2019 | Kaptain, Mary Ann | 1.9 | Review business plan responses posted to the dataroom and circulate to group. |
| 7 | 10/24/2019 | Bookstaff, Evan | 2.7 | Prepare adjustments to the business plan analysis per latest response from the Debtors. |
| 7 | 10/24/2019 | Bookstaff, Evan | 2.8 | Review diligence materials provided by Debtors and incorporate into the business plan analysis. |
| 7 | 10/25/2019 | Kaptain, Mary Ann | 0.9 | Analyze additional documents posted to the dataroom re: business plan analysis. |
| 7 | 10/25/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion with AlixPartners re: questions on sensitivity analyses included in business plan. |
| 7 | 10/28/2019 | Barke, Tyler | 1.2 | Continue to review the Business Plan Review presentation per the FTI Team's comments to include recent diligence responses from the Debtors and analyze the variance between the 2020 General Rate Case and the previous General Rate Case. |
| 7 | 10/28/2019 | Barke, Tyler | 3.3 | Update the Business Plan Review presentation to include recent diligence responses from the Debtors. |
| 7 | 10/28/2019 | Bookstaff, Evan | 1.7 | Prepare an Operating & Maintenance slide to incorporate into the Business Plan Review presentation to align with the latest data from PG&E. |
| 7 | 10/28/2019 | Bookstaff, Evan | 3.1 | Revise the business plan model to account for common allocated costs. |
| 7 | 10/28/2019 | Bookstaff, Evan | 2.7 | Revise the Business Plan Review presentation re: common allocated costs for FTI Team review. |
| 7 | 10/28/2019 | Brown, Madison | 0.4 | Discuss outstanding diligence items for the Business Plan Review deck with internal team. |
| 7 | 10/28/2019 | Brown, Madison | 1.8 | Prepare the Business Plan Review presentation for the Committee. |
| 7 | 10/28/2019 | Brown, Madison | 0.6 | Revise the Executive Summary of the Business Plan Review presentation for the Committee. |
| 7 | 10/28/2019 | Brown, Madison | 0.8 | Continue to revise the Executive Summary of the Business Plan Review presentation for the Committee. |
| 7 | 10/28/2019 | Smith, Ellen | 1.5 | Review the Business Plan Review presentation for the Committee with FTI Team. |
| 7 | 10/29/2019 | Kaptain, Mary Ann | 1.8 | Provide comments on the latest draft of the business plan analysis presentation for the Committee. |
| 7 | 10/29/2019 | Barke, Tyler | 1.0 | Prepare revisions to the Business Plan Review presentation to include the recent diligence responses from the Debtors. |
| 7 | 10/29/2019 | Bookstaff, Evan | 1.2 | Finalize the draft of the Business Plan Review presentation for FTI Team's review. |
| 7 | 10/29/2019 | Bookstaff, Evan | 0.7 | Discuss updates to the Business Plan Review presentation with FTI Team. |
| 7 | 10/29/2019 | Brown, Madison | 0.3 | Research information pertaining to wildfire penalties for inclusion in the Business Plan Review deck. |
| 7 | 10/29/2019 | Brown, Madison | 1.9 | Revise the Business Plan Review presentation for the Committee. |
| 7 | 10/29/2019 | Brown, Madison | 0.9 | Analyze the distribution and transmission CapEx line to incorporate into the Business Plan Review for the Committee. |
| 7 | 10/29/2019 | Brown, Madison | 1.2 | Prepare summary slides re: Capex for the Business Plan Review presentation for the Committee. |
| 7 | 10/29/2019 | Brown, Madison | 0.4 | Discuss updates to the Business Plan Review presentation with internal team. |
| 7 | 10/29/2019 | Brown, Madison | 1.4 | Continue to update information contained in the Business Plan Review presentation for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 10/29/2019 | Smith, Ellen | 2.5 | Analyze the new General Rate Case filings and testimony to calculate the impact to the Debtors' business plan. |
| 7 | 10/30/2019 | Kaptain, Mary Ann | 2.3 | Revise business plan analysis presentation to incorporate additional diligence responses received. |
| 7 | 10/30/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal call re: progress on business plan analysis presentation. |
| 7 | 10/30/2019 | Barke, Tyler | 2.5 | Summarize the Debtor's revenue recognition and rate base calculations in its 2020 General Rate Case to inform the Committee on how these two components are calculated to highlight items that could have a significant impact on the Debtors' Business Plan. |
| 7 | 10/30/2019 | Bookstaff, Evan | 3.2 | Update Business Plan Review presentation to incorporate the latest comments from FTI Team. |
| 7 | 10/30/2019 | Bookstaff, Evan | 0.3 | Discuss the slide defining the revenue requirement calculation for PG&E with FTI Team. |
| 7 | 10/30/2019 | Bookstaff, Evan | 1.6 | Update the business plan model with latest data from company. |
| 7 | 10/30/2019 | Brown, Madison | 0.3 | Calculate year-over-year total sales growth rate to include in the Business Plan Review presentation for the Committee. |
| 7 | 10/30/2019 | Brown, Madison | 0.4 | Discuss updates to the Business Plan Review presentation with FTI Team. |
| 7 | 10/30/2019 | Brown, Madison | 0.3 | Incorporate recent developments in the case into the Business Plan Review presentation. |
| 7 | 10/30/2019 | Brown, Madison | 0.3 | Review updates to the Business Plan Review presentation with FTI Team. |
| 7 | 10/30/2019 | Brown, Madison | 1.8 | Continue to update the Business Plan Review presentation for FTI Team's comments. |
| 7 | 10/31/2019 | Kaptain, Mary Ann | 0.9 | Participate in call re: further revisions required for business plan analysis presentation. |
| 7 | 10/31/2019 | Kaptain, Mary Ann | 0.7 | Review updated draft of business plan presentation to provide further comments. |
| 7 | 10/31/2019 | Kaptain, Mary Ann | 2.7 | Provide additional revisions to the business plan analysis presentation for the Committee. |
| 7 | 10/31/2019 | Kaptain, Mary Ann | 0.4 | Review diligence responses to questions on average bill and rates in projection period re: business plan analysis. |
| 7 | 10/31/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal call regarding current status of business plan analysis. |
| 7 | 10/31/2019 | Barke, Tyler | 1.1 | Review the Business Plan Review presentation per FTI Team's comments to include the recent diligence responses from the Debtors. |
| 7 | 10/31/2019 | Barke, Tyler | 1.3 | Calculate the natural gas transmission and distribution capex in 2017 and 2018 for the business plan review. |
| 7 | 10/31/2019 | Bookstaff, Evan | 2.7 | Revise the Business Plan Review presentation to incorporate FTI commentary. |
| 7 | 10/31/2019 | Bookstaff, Evan | 2.2 | Continue to update the Business Plan Review presentation to incorporate FTI commentary. |
| 7 | 10/31/2019 | Bookstaff, Evan | 1.4 | Participate in internal review of the Business Plan Review presentation for the Committee. |
| 7 | 10/31/2019 | Smith, Ellen | 0.5 | Review the Business Plan Review presentation for the Committee with FTI Team. |
| 7 | 11/1/2019 | Kaptain, Mary Ann | 2.6 | Develop initial observations pertaining to business plan. |
| 7 | 11/1/2019 | Barke, Tyler | 1.0 | Revise the Business Plan Presentation per FTI Team's comments. |
| 7 | 11/1/2019 | Smith, Ellen | 2.5 | Review the Business Plan Review presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/2/2019 | Bookstaff, Evan | 3.0 | Update Business Plan Review to reflect latest assumptions and analysis. |
| 7 | 11/4/2019 | Ng, William | 0.3 | Evaluate operational implications of potential state takeover scenario of PG&E. |
| 7 | 11/4/2019 | Kaptain, Mary Ann | 2.7 | Prepare additional revisions to the business plan analysis re: sourcing information. |
| 7 | 11/4/2019 | Barke, Tyler | 1.0 | Review the Business Plan Presentation per FTI Team's comments |
| 7 | 11/4/2019 | Smith, Ellen | 1.5 | Review the Business Plan Review presentation. |
| 7 | 11/5/2019 | Kaptain, Mary Ann | 1.8 | Develop questions on draft business plan to share with internal team. |
| 7 | 11/5/2019 | Barke, Tyler | 2.6 | Analyze a range of potential financial impacts from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/5/2019 | Barke, Tyler | 1.6 | Revise the Business Plan Presentation per FTI Team's comments. |
| 7 | 11/5/2019 | Bookstaff, Evan | 3.0 | Update Business Plan Review based on latest commentary from FTI Team including a deeper diver into the Debtors' operating expenses. |
| 7 | 11/5/2019 | Bookstaff, Evan | 0.7 | Review and provide comments to the Business Plan Review presentation. |
| 7 | 11/5/2019 | Bookstaff, Evan | 0.7 | Review and provide comments to the Business Plan Review presentation. |
| 7 | 11/5/2019 | Smith, Ellen | 2.5 | Review the analysis of the new GRC filings and testimony to determine the impact on the Debtors' original business plan. |
| 7 | 11/6/2019 | Ng, William | 0.5 | Assess proposals to convert Debtors' operating structure. |
| 7 | 11/6/2019 | Ng, William | 0.4 | Review status of the diligence of the Debtors' projections. |
| 7 | 11/6/2019 | Ng, William | 1.3 | Review draft analysis of the Debtors' business plan, including detail by cost area and segment. |
| 7 | 11/6/2019 | Scruton, Andrew | 1.2 | Review business plan to compare to issues & potential requirements raised by Governor Newsom. |
| 7 | 11/6/2019 | Kaptain, Mary Ann | 1.6 | Develop business plan layover scenarios. |
| 7 | 11/6/2019 | Kaptain, Mary Ann | 1.5 | Participate in internal discussion regarding page turn of business plan. |
| 7 | 11/6/2019 | Kaptain, Mary Ann | 1.7 | Review and update outstanding diligence requests pertaining to business plan. |
| 7 | 11/6/2019 | Kaptain, Mary Ann | 2.2 | Develop work plan for completion of business plan analysis. |
| 7 | 11/6/2019 | Kaptain, Mary Ann | 1.1 | Participate in internal call regarding business plan analysis progress. |
| 7 | 11/6/2019 | Barke, Tyler | 2.1 | Revise the Business Plan presentation per FTI Team's comments. |
| 7 | 11/6/2019 | Barke, Tyler | 1.6 | Review the Business Plan Presentation per FTI Team's comments. |
| 7 | 11/6/2019 | Barke, Tyler | 2.7 | Continue to analyze a range of potential financial impacts from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/6/2019 | Barke, Tyler | 2.7 | Analyze a range of potential financial impacts from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/6/2019 | Barke, Tyler | 2.1 | Prepare a list of fines, penalties, adverse regulatory hearings, General Rate Case Risks, and cost recovery risks that impact the Debtors' business plan. |
| 7 | 11/6/2019 | Bookstaff, Evan | 1.2 | Review the latest Business Plan Review presentation with the FTI Team. |
| 7 | 11/6/2019 | Bookstaff, Evan | 0.8 | Prepare a table summarizing the Debtors liquidity needs for the Business Plan Review. |
| 7 | 11/6/2019 | Bookstaff, Evan | 0.4 | Discuss additional changes to be made in Business Plan Review with FTI Team. |
| 7 | 11/6/2019 | Bookstaff, Evan | 1.2 | Finalize draft of business plan overview slides for FTI Team's review and comments. |
| 7 | 11/6/2019 | Papas, Zachary | 1.7 | Review and discuss presentation summarizing and analyzing the Debtors' business plan. |
| 7 | 11/6/2019 | Papas, Zachary | 3.0 | Research and analyze Debtors' rate case filings to prepare sensitivities for the business plan model. |
| 7 | 11/6/2019 | Papas, Zachary | 2.8 | Prepare presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/6/2019 | Smith, Ellen | 1.3 | Review the Business Plan Review presentation. |
| 7 | 11/6/2019 | Smith, Ellen | 2.5 | Continue review of the Business Plan Review presentation. |
| 7 | 11/7/2019 | Kaptain, Mary Ann | 1.7 | Research business plan strategy as provided in GRC documentss following first Governor meeting and comments about utility of future. |
| 7 | 11/7/2019 | Kaptain, Mary Ann | 0.4 | Prepare for business plan meeting. |
| 7 | 11/7/2019 | Kaptain, Mary Ann | 0.7 | Participate in internal discussion regarding NOL tax treatment in compnay business plan vs. Ad Hoc Noteholders Group business plan. |
| 7 | 11/7/2019 | Kaptain, Mary Ann | 2.9 | Finalize observations on Debtors' business plan. |
| 7 | 11/7/2019 | Kaptain, Mary Ann | 0.8 | Develop additional questions for AlixPartners regarding business plan strategy. |
| 7 | 11/7/2019 | Kaptain, Mary Ann | 0.8 | Participate in internal call re: business plan outstanding items and remaining work plan. |
| 7 | 11/7/2019 | Barke, Tyler | 2.4 | Continue to analyze a range of potential financial impacts from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/7/2019 | Barke, Tyler | 3.1 | Continue to analyze a range of potential financial impacts from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/7/2019 | Barke, Tyler | 1.2 | Review the Business Plan Presentation per FTI Team's comments. |
| 7 | 11/7/2019 | Barke, Tyler | 2.2 | Prepare presentation summarizing the potential financial impacts from investigations and penalties, wildfire claims, regulatory hearings, net operating losses, and asset sales. |
| 7 | 11/7/2019 | Barke, Tyler | 1.1 | Research all other current OIIs to ensure FTI captured all filings that could have a significant impact on PG&E's business plan. |
| 7 | 11/7/2019 | Bookstaff, Evan | 1.2 | Prepare a draft to illustrate the Debtors' tax analysis for the Business Plan Review. |
| 7 | 11/7/2019 | Bookstaff, Evan | 0.6 | Discuss gas research involved in the Business Plan Review with FTI Team. |
| 7 | 11/7/2019 | Bookstaff, Evan | 0.6 | Discuss with FTI Team tax assumptions in various plans of reorganization for Business Plan Review analysis. |
| 7 | 11/7/2019 | Papas, Zachary | 2.9 | Review and discuss presentation summarizing and analyzing the Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/7/2019 | Papas, Zachary | 2.8 | Prepare presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/7/2019 | Smith, Ellen | 2.5 | Review the revised Business Plan Review presentation. |
| 7 | 11/8/2019 | Ng, William | 0.4 | Review draft business plan analysis by area of projections. |
| 7 | 11/8/2019 | Kaptain, Mary Ann | 1.7 | Identifying additional detail re: Debtors' plans for cost savings and strategy after initial meeting with Governor. |
| 7 | 11/8/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with team regarding status of business plan and remaining steps. |
| 7 | 11/8/2019 | Kaptain, Mary Ann | 2.6 | Develop closing summary to business plan analysis. |
| 7 | 11/8/2019 | Barke, Tyler | 3.1 | Continue to prepare presentation summarizing the potential financial impacts from investigations and penalties, wildfire claims, regulatory hearings, net operating losses, and asset sales to incorporate into FTI's presentation. |
| 7 | 11/8/2019 | Barke, Tyler | 1.4 | Review the Business Plan Presentation per FTI Team's comments. |
| 7 | 11/8/2019 | Barke, Tyler | 3.2 | Continue to prepare presentation summarizing the potential financial impacts from investigations and penalties, wildfire claims, regulatory hearings, net operating losses, and asset sales to incorporate into FTI's presentation. |
| 7 | 11/8/2019 | Barke, Tyler | 1.6 | Review the Debtor's General Rate Case Filing Phase I to summarize and test the feasibility of the Debtors' customer cost cutting initiatives and affordability analysis put forth in its Business Plan. |
| 7 | 11/8/2019 | Bookstaff, Evan | 2.5 | Build out updated business plan model with additional functionality for sensitivities. |
| 7 | 11/8/2019 | Bookstaff, Evan | 3.1 | Build out an energy generation cost template to incorporate into the Business Plan Review analysis. |
| 7 | 11/8/2019 | Bookstaff, Evan | 0.8 | Review Business Plan Review with FTI Team. |
| 7 | 11/8/2019 | Papas, Zachary | 2.8 | Prepare presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/8/2019 | Papas, Zachary | 2.7 | Research and analyze Debtors' rate case filings to prepare sensitivities for the business plan model. |
| 7 | 11/8/2019 | Papas, Zachary | 1.4 | Review and discuss presentation summarizing and analyzing the Debtors' business plan. |
| 7 | 11/8/2019 | Smith, Ellen | 1.3 | Review the presentation summarizing potential post-emergence overlays to determine the impact to unlevered free cash flow on the Debtors' business plan. |
| 7 | 11/8/2019 | Smith, Ellen | 2.8 | Review wildfire claims analysis and estimate the impact to the Debtors' business plan projections. |
| 7 | 11/10/2019 | Kaptain, Mary Ann | 0.7 | Participate in internal call regarding Debtors' business plan and scenario overlay presentation. |
| 7 | 11/10/2019 | Kaptain, Mary Ann | 2.9 | Work on overlay scenario presentation re: business plan analysis. |
| 7 | 11/10/2019 | Barke, Tyler | 1.7 | Build out a schedule to show the low-end and high-end estimate of potential fines and penalties from the California Senate/CPUC investigation into PG&E's PSPS events. |
| 7 | 11/10/2019 | Barke, Tyler | 2.7 | Research historical balancing accounts, total O&M costs, depreciation expense, capital expenditures for the Debtors to build out a functioning model to show the financial risks associated with ongoing investigations involving the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/10/2019 | Barke, Tyler | 1.1 | Continue to revise the presentation summarizing the range of potential risks and opportunities from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/10/2019 | Barke, Tyler | 2.9 | Revise the business plan presentation per FTI Team's comments. |
| 7 | 11/10/2019 | Barke, Tyler | 2.6 | Revise the presentation summarizing the range of potential risks and opportunities from outstanding fines, penalties, adverse regulatory hearings to asses the level of financial risk in the Debtors' Business Plan. |
| 7 | 11/10/2019 | Bookstaff, Evan | 2.1 | Build out tax impact functionality for business plan analysis. |
| 7 | 11/10/2019 | Bookstaff, Evan | 0.7 | Review Business Plan Review with FTI Team for commentary and next steps. |
| 7 | 11/10/2019 | Bookstaff, Evan | 0.4 | Discuss the Debtors' energy supply assumptions with respect to Business Plan Review with FTI Team. |
| 7 | 11/10/2019 | Bookstaff, Evan | 2.7 | Finalize updated Business Plan Review model with increased sensitivity analysis. |
| 7 | 11/10/2019 | Bookstaff, Evan | 1.6 | Build out overlays of possible post-emergence cash impact to demonstrate the impact unleveled free cash flows in to include in the Business Plan Review. |
| 7 | 11/10/2019 | Bookstaff, Evan | 3.1 | Update sensitivity slides to include in the Business Plan Review. |
| 7 | 11/10/2019 | Papas, Zachary | 1.3 | Continue to prepare presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/10/2019 | Papas, Zachary | 2.4 | Research and analyze Debtors' rate case filings to prepare sensitivities for the business plan model. |
| 7 | 11/10/2019 | Papas, Zachary | 3.0 | Prepare presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/10/2019 | Papas, Zachary | 3.0 | Review and discuss presentation summarizing and analyzing the Debtors' business plan. |
| 7 | 11/11/2019 | Ng, William | 0.7 | Analyze modeling approach for emergence uses of funding in connection with business plan sensitivities. |
| 7 | 11/11/2019 | Ng, William | 0.3 | Evaluate proposals regarding alternate operating structure for Debtors. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.4 | Review Debtors' business plan and scenario overlay presentation. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion regarding support for penalty and fine ranges. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.5 | Review overlay presentation to mark edits ahead of team call. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.8 | Research 2017 CPUC investigation and potential applicability to 2018 and 2019 fires. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 2.8 | Prepare revisions to overlay scenario presentation re: business plan analysis. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.7 | Review business plan overlays, specifically CPUC fines and penalties. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 1.3 | Review updated version of business plan to prepare additional revisions ahead of team call. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.6 | Discuss internally edits to overlay scenarios of business plan analysis, including support appendices and calculations. |
| 7 | 11/11/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal call regarding questions on investigations, fines and penalties section of business plan. |
| 7 | 11/11/2019 | Barke, Tyler | 2.9 | Revise the presentation analyzing the potential impact from fines, penalties, wildfire claims, and regulatory risks to the Debtors' Business Plan with updated estimates from the FTI Insurance Team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/11/2019 | Barke, Tyler | 1.1 | Continue to revise the presentation analyzing the potential impact from fines, penalties, wildfire claims, and regulatory risks to the Debtors' Business Plan with updated estimates from the FTI Insurance Team. |
| 7 | 11/11/2019 | Barke, Tyler | 0.9 | Review the updated Business Plan Review Presentation with the FTI Team. |
| 7 | 11/11/2019 | Barke, Tyler | 2.9 | Revise the Business Plan Review Presentation to include the tax analysis prepared by the FTI Team. |
| 7 | 11/11/2019 | Bookstaff, Evan | 0.6 | Discuss business plan analysis projections with FTI Team. |
| 7 | 11/11/2019 | Bookstaff, Evan | 1.2 | Review the presentation highlighting the overlays of possible post-emergence cash impact to unlevered free cash flows. |
| 7 | 11/11/2019 | Brown, Madison | 1.2 | Revise the Overview section of the Executive Summary slides of the Business Plan Review presentation. |
| 7 | 11/11/2019 | Brown, Madison | 0.3 | Revise the Potential Risks & Opportunities section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.2 | Revise the Power Supply & Generation section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 1.1 | Revise the Liquidity section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.1 | Revise the Appendix of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.3 | Review the Investments in Safety section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.3 | Review the Overview section of the Executive Summary slides of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.4 | Review the Financial Projections section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.6 | Review the Potential Risks & Opportunities section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.1 | Revise the Investments in Safety section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.3 | Review the Liquidity section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.2 | Review the Cost Saving Initiatives slide in the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 1.2 | Revise the Financial Projections section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.3 | Review the Appendix of the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.4 | Update the Cost Saving Initiatives slide in the Business Plan Review deck. |
| 7 | 11/11/2019 | Brown, Madison | 0.1 | Review the Power Supply & Generation section of the Business Plan Review deck. |
| 7 | 11/11/2019 | Smith, Ellen | 0.5 | Review the revised Business Plan Review presentation. |
| 7 | 11/12/2019 | Ng, William | 0.4 | Assess components of analysis with respect to the review of the Debtors' business plan projections. |
| 7 | 11/12/2019 | Barke, Tyler | 2.1 | Review the Business Plan Review Presentation to incorporate all pieces of financial analysis completed by the team. |
| 7 | 11/12/2019 | Bookstaff, Evan | 0.9 | Discuss relevant tax code provisions for the tax analysis to be included in the Business Plan Review with FTI Team. |
| 7 | 11/12/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal call on tax aspects of business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/13/2019 | Ng, William | 0.9 | Analyze assumptions for the analysis of the business plan cash flows under the competing plan scenarios. |
| 7 | 11/13/2019 | Kaptain, Mary Ann | 0.5 | Correspond with AlixPartners to clarify questions on business plan. |
| 7 | 11/13/2019 | Kaptain, Mary Ann | 1.2 | Review diligence items pertaining to earnings rules of thumb posted to the data room. |
| 7 | 11/13/2019 | Bookstaff, Evan | 2.4 | Model out various scenarios for tax assumptions with the competing plans of reorganization in Business Plan Review. |
| 7 | 11/14/2019 | Kaptain, Mary Ann | 0.1 | Discuss Debtors' expected new version of business plan. |
| 7 | 11/14/2019 | Barke, Tyler | 0.9 | Update the FTI Team's diligence response list with responses received from the Debtors' on 11/13/2019 to ensure FTI has the most up to date data in the Business Plan Review Presentation. |
| 7 | 11/14/2019 | Barke, Tyler | 0.9 | Discuss what impact the new Debtors' projections next week will have on the overall Business Plan Review Presentation and the recent proceedings in the Tubbs Fire Case. |
| 7 | 11/14/2019 | Bookstaff, Evan | 1.1 | Discuss review of business plan analysis with FTI Team. |
| 7 | 11/14/2019 | Bookstaff, Evan | 1.8 | Research ratebase filings to build out sensitivity analysis into business plan analysis. |
| 7 | 11/14/2019 | Brown, Madison | 0.4 | Revise the Business Plan Review deck to incorporate feedback from FTI Team. |
| 7 | 11/14/2019 | Brown, Madison | 0.3 | Discuss ratebase calculations with internal team for Business Plan Review purposes. |
| 7 | 11/14/2019 | Brown, Madison | 0.8 | Revise the Business Plan Review deck given feedback from FTI Team. |
| 7 | 11/14/2019 | Smith, Ellen | 0.8 | Review the revised Business Plan Review presentation. |
| 7 | 11/15/2019 | Scruton, Andrew | 1.1 | Review requirements per CPUC OII re: wildfire mitigation in business plan. |
| 7 | 11/15/2019 | Brown, Madison | 1.9 | Review gas, electric and general CapEx data for inclusion in the ratebase calculation in the Business Plan Review presentation. |
| 7 | 11/15/2019 | Brown, Madison | 0.3 | Review draft ratebase calculation template received from FTI Team. |
| 7 | 11/15/2019 | Brown, Madison | 0.4 | Research working cash values for the ratebase calculations covering the forecast period of the business plan to understand the Debtors' ratebase calculations. |
| 7 | 11/15/2019 | Brown, Madison | 0.4 | Review GRC Testimony for proposed depreciation amounts for inclusion in the ratebase calculations. |
| 7 | 11/15/2019 | Brown, Madison | 0.6 | Search for deferred tax information in the company's Q3 10Q for inclusion in the ratebase calculation. |
| 7 | 11/15/2019 | Brown, Madison | 1.7 | Calculate depreciation for gas, electric and general over the forecast period of the business plan for inclusion in the ratebase calculations. |
| 7 | 11/15/2019 | Brown, Madison | 0.8 | Review and compare the Debtors' ratebase calculation to PG&E's ratebase data from the Business Plan Review presentation. |
| 7 | 11/15/2019 | Brown, Madison | 0.6 | Discuss and review ratebase breakdown between gas, electric and general with FTI Team. |
| 7 | 11/15/2019 | Brown, Madison | 0.1 | Discuss with internal team regarding ratebase data included in the Business Plan Review presentation. |
| 7 | 11/15/2019 | Brown, Madison | 1.2 | Analyze the variance between the ratebase forecasts from the Business Plan Review and the detailed ratebase calculations completed by FTI attempting to comprehend the components of the ratebase. |
| 7 | 11/15/2019 | Smith, Ellen | 1.5 | Review the presentation summarizing potential post-emergence overlays to determine the impact to unlevered free cash flow on the Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/15/2019 | Scruton, Andrew | 0.6 | Correspond with Counsel re: sharing business plan workproduct with Ad Hoc Noteholders Group. |
| 7 | 11/18/2019 | Ng, William | 0.8 | Analyze discussion points for meeting with the Ad Hoc Noteholders Group advisors in connection with the business plan. |
| 7 | 11/18/2019 | Ng, William | 0.6 | Review business plan diligence responses from the Debtors. |
| 7 | 11/18/2019 | Kaptain, Mary Ann | 2.9 | Provide comments on the latest version of the business plan analysis. |
| 7 | 11/18/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal call regarding meeting with Charles River Associates to discuss business plan, PPAs and other analyses. |
| 7 | 11/18/2019 | Barke, Tyler | 2.5 | Revise the Business Plan presentation per FTI Team's comments to present FTI's latest findings to the Committee Professionals. |
| 7 | 11/18/2019 | Bookstaff, Evan | 1.2 | Research the Debtors' ratebase calculations for business plan analysis. |
| 7 | 11/18/2019 | Bookstaff, Evan | 2.6 | Build out additional functionality for business plan model to include sensitivities for ratebase assumptions. |
| 7 | 11/18/2019 | Bookstaff, Evan | 0.6 | Review Business Plan Review for FTI Team comments. |
| 7 | 11/18/2019 | Brown, Madison | 1.2 | Updated the ratebase calculation to incorporate feedback from the FTI Team. |
| 7 | 11/18/2019 | Brown, Madison | 0.4 | Review ratebase calculation breakdown with FTI Team. |
| 7 | 11/18/2019 | Brown, Madison | 0.5 | Review the 2020 GRC Summary data and transfer data to excel for analysis purposes. |
| 7 | 11/18/2019 | Brown, Madison | 0.7 | Analyze the ratebase variance to improve the accuracy of the forecasted breakdown. |
| 7 | 11/18/2019 | Papas, Zachary | 2.2 | Prepare and review presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/18/2019 | Smith, Ellen | 1.5 | Review the revised Business Plan Review presentation. |
| 7 | 11/19/2019 | Kaptain, Mary Ann | 0.4 | Develop plan for meeting regarding business plan in NYC with Charles River Associates. |
| 7 | 11/19/2019 | Kaptain, Mary Ann | 0.2 | Continue to develop plan regarding meeting with Charles River Associates on business plan. |
| 7 | 11/19/2019 | Barke, Tyler | 2.2 | Revise the Business Plan presentation per FTI Team's comments to present FTI's latest find to the Committee Professionals. |
| 7 | 11/19/2019 | Bookstaff, Evan | 3.0 | Prepare an updates tax analysis presentation summarizing the business plan impact of the two competing plans of reorganization. |
| 7 | 11/19/2019 | Papas, Zachary | 1.3 | Prepare and review presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/20/2019 | Brown, Madison | 0.4 | Research the forecast working cash to include in the ratebase calculations. |
| 7 | 11/20/2019 | Papas, Zachary | 2.8 | Prepare presentation reviewing and summarizing the 2017 Northern California Wildfire OII and potential penalties in order to convey how they would affect the Debtors' business plan. |
| 7 | 11/20/2019 | Papas, Zachary | 3.0 | Research 2017 Northern California Wildfire OII to better understand how potential penalties and fines would impact the Debtors' business plan. |
| 7 | 11/20/2019 | Papas, Zachary | 3.0 | Research reported potential 2017 Northern California Wildfire OII penalty and how it would impact the Debtors' business plan. |
| 7 | 11/21/2019 | Barke, Tyler | 1.2 | Prepare summary detailing FTI's due diligence process and key findings of the Debtors' Business Plan to present to Charles River Associates. |
| 7 | 11/21/2019 | Papas, Zachary | 2.8 | Research reported potential 2017 Northern California Wildfire OII penalty and how it would impact the Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 11/21/2019 | Papas, Zachary | 1.8 | Research 2017 Northern California Wildfire OII to better understand how potential penalties and fines would impact the Debtors' business plan. |
| 7 | 11/21/2019 | Smith, Ellen | 0.5 | Review the revised Business Plan Review presentation. |
| 7 | 11/22/2019 | Scruton, Andrew | 1.8 | Review summary of observations re: Business Plan projections in light of potential CPUC settlement on fines. |
| 7 | 11/22/2019 | Kaptain, Mary Ann | 0.9 | Participate in internal call to discuss upcoming meeting on business plan with Charles River Associates. |
| 7 | 11/22/2019 | Berkin, Michael | 1.0 | Review draft business plan presentation in preparation for meeting Ad Hoc Noteholders Group advisors re: Debtors' operational issues. |
| 7 | 11/22/2019 | Papas, Zachary | 1.5 | Discuss and review presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/22/2019 | Papas, Zachary | 2.1 | Continue to prepare and review presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/22/2019 | Papas, Zachary | 2.8 | Prepare and review presentation of business plan analysis, used to better understand the Debtors' business plan. |
| 7 | 11/22/2019 | Scruton, Andrew | 0.6 | Correspond with Counsel on sharing of business plan presentations with Ad Hoc Noteholders Group. |
| 7 | 11/24/2019 | Kaptain, Mary Ann | 2.7 | Prepare for business plan meeting with Charles River Associates energy team. |
| 7 | 11/24/2019 | Scruton, Andrew | 1.2 | Review revisions to summary of Debtors' business plan. |
| 7 | 11/24/2019 | Bookstaff, Evan | 1.1 | Review Business Plan Review executive summary. |
| 7 | 11/25/2019 | Berkin, Michael | 0.5 | Coordinate identification and production of PPA portfolio report for discussion with Ad Hoc Noteholders Group re: business plan issues. |
| 7 | 11/25/2019 | Berkin, Michael | 0.4 | Develop agenda for meeting with Ad Hoc Noteholders Group advisors on business plan issues. |
| 7 | 11/25/2019 | Berkin, Michael | 2.6 | Participate in meeting with Ad Hoc Noteholders Group advisors on business plan issues. |
| 7 | 11/25/2019 | Barke, Tyler | 2.5 | Research the FERC Gas and Transmission filings to find the revenue requirement buildup for FTIs business model. |
| 7 | 11/25/2019 | Bookstaff, Evan | 0.7 | Review the Business Plan Review and the Benchmarking presentation. |
| 7 | 11/25/2019 | Brown, Madison | 0.4 | Discuss and review transmission owner revenue requirement presentation with FTI Team. |
| 7 | 11/25/2019 | Brown, Madison | 0.3 | Analyze transmission owner revenue requirement calculation. |
| 7 | 11/25/2019 | Brown, Madison | 2.4 | Research data components for inclusion in the transmission owner revenue requirement calculation. |
| 7 | 11/26/2019 | Scruton, Andrew | 1.3 | Review of sensitivity analyses for additional opex and capex spend on wildfire mitigation re: business plan analysis. |
| 7 | 11/26/2019 | Barke, Tyler | 2.2 | Research the FERC Gas and Transmission filings to find the revenue requirement buildup for FTIs business model. |
| 7 | 11/26/2019 | Bookstaff, Evan | 2.0 | Revise the build out of business plan model to incorporate additional revenue build functionality. |
| 7 | 11/26/2019 | Brown, Madison | 2.3 | Continue to assess data inputs for the transmission owner revenue requirement calculation. |
| 7 | 11/27/2019 | Bookstaff, Evan | 0.4 | Review impact of lower ROE on the Debtors' business plan projections. |
| 7 | 11/27/2019 | Bookstaff, Evan | 1.3 | Update tax NOL analysis for business plan projections. |
| 7 | 12/1/2019 | Bookstaff, Evan | 1.5 | Review and revise the business plan model to update for functionality to include in the business plan review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/2/2019 | Ng, William | 0.7 | Analyze potential modifications to the Debtors' business plan per the Governor's requirements. |
| 7 | 12/2/2019 | Bookstaff, Evan | 2.9 | Continue to review and revise the business plan model to update for functionality to include in the business plan review. |
| 7 | 12/2/2019 | Bookstaff, Evan | 2.8 | Prepare a revised business plan forecast utilizing information received from the Debtors. |
| 7 | 12/2/2019 | Brown, Madison | 0.2 | Discuss transmission owner revenue requirements to build out the Debtors' ratebase over the projection period in the business plan review. |
| 7 | 12/3/2019 | Scruton, Andrew | 1.9 | Review summary of status report on business plan developments from Guggenheim and update on sensitivities. |
| 7 | 12/3/2019 | Bookstaff, Evan | 0.6 | Review materials from FTI rate case filings for business plan analysis. |
| 7 | 12/4/2019 | Brown, Madison | 0.3 | Review transmission owner revenue requirements with internal team to build out the Debtors' ratebase over the projection period in the business plan review. |
| 7 | 12/5/2019 | Ng, William | 0.7 | Analyze potential sensitivity scenarios for the Debtors' business plan projections. |
| 7 | 12/5/2019 | Barke, Tyler | 3.0 | Analyze the impact of ROE, ratebase, and operating expenses on the annual growth rate of customer electric and gas monthly bills. |
| 7 | 12/5/2019 | Barke, Tyler | 1.6 | Continue to analyze the impact of ROE, ratebase, and operating expenses on the annual growth rate of customer electric and gas monthly bills. |
| 7 | 12/5/2019 | Bookstaff, Evan | 0.7 | Discuss sensitivities to business plan rate build with internal team. |
| 7 | 12/6/2019 | Ng, William | 0.4 | Assess potential business plan sensitivity cases for rate decision by the CPUC. |
| 7 | 12/6/2019 | Barke, Tyler | 0.7 | Analyze and prepare a presentation summarizing the impact of annual growth rate on customer rates by running a sensitivity on the Debtors' ROE, ratebase, and operating expenses. |
| 7 | 12/6/2019 | Barke, Tyler | 1.4 | Continue to analyze the impact of ROE, ratebase, and operating expenses on the annual growth rate of customer electric and gas monthly bills. |
| 7 | 12/6/2019 | Barke, Tyler | 1.2 | Update the 2018 average residential electric rates from the benchmarking analysis to assess business plan impact. |
| 7 | 12/6/2019 | Bookstaff, Evan | 2.5 | Build out additional functionality in business plan model to include in the business plan review. |
| 7 | 12/6/2019 | Papas, Zachary | 1.8 | Review and analyze rate sensitivities to the Debtors' business plan. |
| 7 | 12/9/2019 | Kaptain, Mary Ann | 0.2 | Prepare revisions to illustrative rate analysis re: analysis of business plan. |
| 7 | 12/9/2019 | Kaptain, Mary Ann | 0.9 | Review business plan diligence on revenue requirement projections provided by Debtors. |
| 7 | 12/9/2019 | Kaptain, Mary Ann | 1.2 | Review Debtors' 8-K on settlement with the TCC and the related term sheet re: business plan analysis. |
| 7 | 12/9/2019 | Barke, Tyler | 2.7 | Review the presentation analyzing the impact on customer rates by running a sensitivity on the Debtors' ROE, ratebase, and operating expenses. |
| 7 | 12/9/2019 | Barke, Tyler | 1.5 | Continue to revise the presentation analyzing the impact on customer rates by running a sensitivity on the Debtors' ROE, ratebase, and operating expenses. |
| 7 | 12/9/2019 | Bookstaff, Evan | 1.6 | Review terms of the RSA to determine impact on business plan review. |
| 7 | 12/9/2019 | Bookstaff, Evan | 0.9 | Update rate sensitivity overview analysis to incorporate latest data received from internal team. |
| 7 | 12/9/2019 | Bookstaff, Evan | 1.5 | Finalize slides re: illustrative ratebase calculations to include in the business plan review presentation for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/9/2019 | Papas, Zachary | 1.8 | Revise business plan analysis presentation. |
| 7 | 12/10/2019 | Ng, William | 0.3 | Assess potential business plan modeling scenarios based on the Governor's indications. |
| 7 | 12/10/2019 | Kaptain, Mary Ann | 2.4 | Review business plan slides on a lower ROE and a 3% rate increase in detail and provide revisions. |
| 7 | 12/10/2019 | Kaptain, Mary Ann | 0.4 | Participate in internal call to discuss updates to the business plan analysis. |
| 7 | 12/10/2019 | Kaptain, Mary Ann | 0.2 | Participate in discussion regarding restructuring settlement agreement and impact on business plan. |
| 7 | 12/10/2019 | Kaptain, Mary Ann | 1.3 | Review restructuring settlement agreement to analyze impact on business plan. |
| 7 | 12/10/2019 | Barke, Tyler | 0.8 | Discuss internally re: analysis of the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/10/2019 | Barke, Tyler | 0.6 | Revise presentation analyzing the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/10/2019 | Barke, Tyler | 2.8 | Continue to revise presentation analyzing the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/10/2019 | Papas, Zachary | 3.0 | Prepare presentation analyzing the potential rate increases of the Debtors' business plan. |
| 7 | 12/10/2019 | Papas, Zachary | 0.8 | Discuss presentation analyzing the potential rate increases of the Debtors' business plan with internal team. |
| 7 | 12/10/2019 | Smith, Ellen | 2.8 | Review the updated business plan review presentation and the recent filings from the PSPS OII. |
| 7 | 12/11/2019 | Star, Samuel | 0.5 | Review analysis of cost savings and rate base adjustments under various consumer rate growth scenarios. |
| 7 | 12/11/2019 | Ng, William | 0.8 | Review analysis of sensitivities regarding customer rates based on the Debtors' projections. |
| 7 | 12/11/2019 | Scruton, Andrew | 1.3 | Review business plan scenarios adjusting for cost savings and reduced base case in light of requirements raised by Governor. |
| 7 | 12/11/2019 | Kaptain, Mary Ann | 0.6 | Discuss internally illustrative rate analysis re: analysis of Debtors' business plan. |
| 7 | 12/11/2019 | Kaptain, Mary Ann | 0.4 | Participate in internal call regarding illustrative rate analysis for business plan scenarios. |
| 7 | 12/11/2019 | Kaptain, Mary Ann | 2.7 | Revise presentation of business plan scenarios illustrative impact to customers rates. |
| 7 | 12/11/2019 | Barke, Tyler | 2.2 | Continue to revise presentation analyzing the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/11/2019 | Bookstaff, Evan | 0.4 | Review business plan rate analysis deck to provide commentary in preparation to discuss with the Committee and its advisors. |
| 7 | 12/11/2019 | Bookstaff, Evan | 2.7 | Revise the presentation analyzing the impact on customer rate growth to project additional operational savings. |
| 7 | 12/11/2019 | Papas, Zachary | 2.9 | Continue to prepare presentation analyzing the potential rate increases of the Debtors' business plan. |
| 7 | 12/11/2019 | Papas, Zachary | 2.9 | Prepare presentation analyzing the potential rate increases of the Debtors' business plan. |
| 7 | 12/12/2019 | Ng, William | 0.7 | Assess updates to the analysis of potential customer rates modifications. |
| 7 | 12/12/2019 | Kaptain, Mary Ann | 0.9 | Review update of illustrative customer rate analysis re: business plan scenarios. |
| 7 | 12/12/2019 | Barke, Tyler | 0.9 | Discuss internally re: analysis of the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/12/2019 | Barke, Tyler | 1.2 | Revise presentation re: analysis of the impact of ROE, ratebase, and operating expenses on customer rates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/12/2019 | Bookstaff, Evan | 1.1 | Revise the presentation analyzing the impact on customer rates per FTI Team's comments. |
| 7 | 12/12/2019 | Papas, Zachary | 2.8 | Revise presentation analyzing the potential rate increases of the Debtors' business plan. |
| 7 | 12/12/2019 | Smith, Ellen | 1.3 | Discuss the CPUC SED Camp Fire incident report and the implications on the Debtors' business plan with the internal team. |
| 7 | 12/13/2019 | Ng, William | 1.6 | Review revised business plan scenarios analysis for potential cost reductions. |
| 7 | 12/13/2019 | Scruton, Andrew | 1.0 | Review summary of sensitivity scenarios re: business plan projections to address Governor issues and tax analysis. |
| 7 | 12/13/2019 | Kaptain, Mary Ann | 2.7 | Prepare scenario updates to the business plan analysis including the sale of Diablo Canyon and operating expenses/rate base cuts. |
| 7 | 12/13/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal discussion regarding potential business plan scenarios and the impact on customer rates. |
| 7 | 12/13/2019 | Barke, Tyler | 0.6 | Create a sensitivity table illustrating the respective operating expense and ratebase CAGR needed to meet the Governor's goals. |
| 7 | 12/13/2019 | Barke, Tyler | 2.8 | Revise presentation analyzing the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/13/2019 | Barke, Tyler | 1.1 | Discuss internally re: presentation of analysis of the impact of ROE, ratebase, and operating expenses on customer rates. |
| 7 | 12/13/2019 | Bookstaff, Evan | 0.6 | Discuss the presentation analyzing the impact on customer rates with the internal team. |
| 7 | 12/13/2019 | Bookstaff, Evan | 0.7 | Review and provide comments to the presentation analyzing the impact on customer rate growth. |
| 7 | 12/13/2019 | Papas, Zachary | 1.3 | Discuss presentation analyzing the potential rate increases of the Debtors' business plan with internal team. |
| 7 | 12/16/2019 | Ng, William | 0.8 | Review revised business plan sensitivity scenarios analysis. |
| 7 | 12/16/2019 | Kaptain, Mary Ann | 0.9 | Prepare additional revisions to presentation re: business plan sensitivity scenarios analysis. |
| 7 | 12/16/2019 | Barke, Tyler | 1.6 | Analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/16/2019 | Barke, Tyler | 2.9 | Continue to analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/16/2019 | Bookstaff, Evan | 0.3 | Discuss the presentation analyzing the impact of customer rates with the internal team. |
| 7 | 12/17/2019 | Ng, William | 0.5 | Attend call with Centerview regarding the analysis of business plan sensitivities. |
| 7 | 12/17/2019 | Scruton, Andrew | 1.1 | Review analysis of sensitivities to rate impact for cost and other savings. |
| 7 | 12/17/2019 | Kaptain, Mary Ann | 1.5 | Prepare to present the illustrative rate increase analysis to Centerview and Milbank teams. |
| 7 | 12/17/2019 | Kaptain, Mary Ann | 0.7 | Present illustrative rate increase to Milbank and Centerview teams. |
| 7 | 12/17/2019 | Kaptain, Mary Ann | 0.8 | Review $1.6B CPUC settlement related to 2017 and 2018 fires for impact on business plan. |
| 7 | 12/17/2019 | Barke, Tyler | 2.9 | Analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/17/2019 | Barke, Tyler | 1.2 | Continue to analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 12/17/2019 | Bookstaff, Evan | 0.8 | Lead discussion of rate sensitivity analysis with internal team. |
| 7 | 12/17/2019 | Smith, Ellen | 2.8 | Review the updated business plan review presentation. |
| 7 | 12/18/2019 | Kaptain, Mary Ann | 0.8 | Review CPUC $1.6B settlement for past fires and assess amounts already spent to assess impact on business plan. |
| 7 | 12/18/2019 | Barke, Tyler | 2.9 | Analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/18/2019 | Barke, Tyler | 2.8 | Continue to analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/18/2019 | Smith, Ellen | 2.3 | Participate in meeting with the Committee and discuss the implications of the PSPS OII on the Debtors' business plan. |
| 7 | 12/19/2019 | Kaptain, Mary Ann | 0.3 | Review ROE decision by CPUC and impact on business plan. |
| 7 | 12/19/2019 | Barke, Tyler | 2.3 | Analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/19/2019 | Bookstaff, Evan | 0.3 | Revise the rate sensitivity analysis per feedback from internal team. |
| 7 | 12/19/2019 | Smith, Ellen | 1.3 | Discuss the PSPS OII and the implications on the Debtors' business plan with the internal team. |
| 7 | 12/20/2019 | Barke, Tyler | 2.8 | Analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/20/2019 | Barke, Tyler | 1.2 | Continue to analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/23/2019 | Barke, Tyler | 1.7 | Continue to analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 12/23/2019 | Smith, Ellen | 2.5 | Review the filings from the 2017 Northern California Wildfires OII to determine what impact, if any, it could have on the Debtors' business plan. |
| 7 | 12/30/2019 | Ng, William | 0.4 | Review summary of potential operational improvements for PG&E. |
| 7 | 12/30/2019 | Barke, Tyler | 1.2 | Analyze business and safety decisions leading up to the Chapter 11 filing and proposed solutions from the California State legislature. |
| 7 | 12/30/2019 | Barke, Tyler | 1.3 | Analyze CPUC filings to calculate variance of budget to actual revenue requirements re: projecting the Debtors' balancing accounts for the business plan. |
| 7 | 1/2/2020 | Barke, Tyler | 0.8 | Participate in internal discussion regarding business plan analysis next steps. |
| 7 | 1/2/2020 | Barke, Tyler | 1.7 | Review the Debtors' business model and identify possible risks and opportunities. |
| 7 | 1/2/2020 | Bookstaff, Evan | 0.6 | Discuss the revised business plan projections analysis with FTI team. |
| 7 | 1/2/2020 | Bookstaff, Evan | 0.7 | Review business plan projections analysis in preparation for meeting with Charles River Associates. |
| 7 | 1/3/2020 | Scruton, Andrew | 1.3 | Review analysis of potential revisions to projections based on Ad Hoc Noteholders Group plan. |
| 7 | 1/3/2020 | Barke, Tyler | 3.0 | Review the Debtors' historical customer affordability analysis and assess possible impact. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/6/2020 | Kaptain, Mary Ann | 0.6 | Review diligence received from AlixPartners regarding treatment of 2017 SED settlement in business plan. |
| 7 | 1/6/2020 | Barke, Tyler | 2.7 | Review benchmarking analysis of the Debtors' business to evaluate the feasability of the business plan. |
| 7 | 1/6/2020 | Barke, Tyler | 2.8 | Continue to review the Debtors' historical customer affordability analysis to assess possible impact. |
| 7 | 1/6/2020 | Barke, Tyler | 1.7 | Continue to review the Debtors' comparable benchmarking analysis re: feasability and impact on business plan analysis. |
| 7 | 1/7/2020 | Scruton, Andrew | 2.6 | Review testimony filed by Ad Hoc Noteholders Group on strategic planning. |
| 7 | 1/7/2020 | Kaptain, Mary Ann | 0.7 | Review diligence received from AlixPartners regarding costs of October wildfire bills passed by Governor re: business plan analysis. |
| 7 | 1/7/2020 | Kaptain, Mary Ann | 1.9 | Review comments from Governor on Ad Hoc Noteholders Group restructuring plan in conjunction with continued business plan development. |
| 7 | 1/7/2020 | Barke, Tyler | 2.6 | Continue to analyze Debtors' balancing accounts for the business plan review presentation. |
| 7 | 1/7/2020 | Barke, Tyler | 2.7 | Analyze white papers and analyst reports re: calculation of their balancing accounts to accurately reflect balancing accounts in the business plan review presentation. |
| 7 | 1/8/2020 | Scruton, Andrew | 2.1 | Review potential modifications to the business plan and operations proposed by the Governor. |
| 7 | 1/8/2020 | Kaptain, Mary Ann | 0.2 | Participate in internal call to discuss business plan and Charles River Associates testimony. |
| 7 | 1/8/2020 | Barke, Tyler | 1.7 | Continue to analyze Debtors' balancing accounts calculations to reflect in the business plan review presentation. |
| 7 | 1/8/2020 | Barke, Tyler | 2.4 | Continue to analyze white papers and analyst reports re: Debtors' calculation of their balancing accounts for business plan analysis. |
| 7 | 1/8/2020 | Bookstaff, Evan | 0.6 | Discuss Ad Hoc Noteholders Group business plan with FTI Team in preparation to meet with Charles River Associates. |
| 7 | 1/8/2020 | Bookstaff, Evan | 0.3 | Discuss Ad Hoc Noteholders Group CPUC testimony with FTI Team in preparation to meet with Charles River Associates. |
| 7 | 1/8/2020 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Centerview to discuss potential business plan modifications requested by the Governor. |
| 7 | 1/9/2020 | Kaptain, Mary Ann | 0.4 | Review testimony from Charles River Associates on utility of the future for potential inclusion in business plan. |
| 7 | 1/9/2020 | Barke, Tyler | 2.6 | Continue to analyze the testimony filed by the Ad Hoc Noteholders Group on 12/13/19 regarding the Ad Hoc Noteholders Group's plan of reorganization to gain a better understanding of the key points/drivers in their business plan. |
| 7 | 1/9/2020 | Barke, Tyler | 2.9 | Analyze the testimony filed by the Ad Hoc Noteholders Group on 12/13/19 regarding the Ad Hoc Noteholders Group plan of reorganization to gain a better understanding of the key points/drivers in their business plan. |
| 7 | 1/9/2020 | Barke, Tyler | 2.8 | Prepare presentation summarizing the key points of the Ad Hoc Noteholders Group testimony to assess their business plan and highlight key differences from the Debtors' business plan. |
| 7 | 1/9/2020 | Barke, Tyler | 1.7 | Continue to prepare presentation summarizing the key points of the Ad Hoc Noteholders Group testimony to evaluate their business plan and highlight key differences from the Debtors' business plan. |
| 7 | 1/9/2020 | Papas, Zachary | 1.1 | Analyze the Ad Hoc Noteholders Group testimony to the CPUC to better understand the Ad Hoc Noteholders Group plan re: business plan analysis. |
| 7 | 1/10/2020 | Kaptain, Mary Ann | 0.7 | Prepare detailed agenda per Charles River Associates call to circulate to business plan team for follow-up questions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/10/2020 | Kaptain, Mary Ann | 0.3 | Attend call with Charles River Associates regarding agenda for meeting on business plan. |
| 7 | 1/10/2020 | Barke, Tyler | 2.8 | Continue to prepare presentation summarizing the Ad Hoc Noteholders Group business plan and highlight key differences from the Debtors' business plan. |
| 7 | 1/10/2020 | Barke, Tyler | 3.2 | Continue to prepare presentation summarizing the Ad Hoc Noteholders Group business plan and highlight key differences from the Debtors' business plan. |
| 7 | 1/10/2020 | Bookstaff, Evan | 1.1 | Analyze the Charles River Associates testimony regarding the Ad Hoc Noteholders Group business plan to compare to Debtors' business plan. |
| 7 | 1/10/2020 | Papas, Zachary | 2.8 | Analyze the Ad Hoc Noteholders Group testimony to the CPUC to better understand the Ad Hoc Noteholders Group plan re: analysis of the business plan. |
| 7 | 1/11/2020 | Barke, Tyler | 1.8 | Prepare revisions to presentation summarizing the key points of the Ad Hoc Noteholders Group business plan to analyze key differences from the Debtors' business plan. |
| 7 | 1/11/2020 | Bookstaff, Evan | 1.6 | Research Charles River Associates testimony regarding the Ad Hoc Noteholders Group business plan to develop follow-up questions for team. |
| 7 | 1/11/2020 | Papas, Zachary | 1.6 | Analyze the Ad Hoc Noteholders Group testimony to the CPUC to evaluate key impacts on business plan analysis. |
| 7 | 1/11/2020 | Papas, Zachary | 1.7 | Prepare presentation summarizing the Ad Hoc Noteholders Group testimony to the CPUC to present to the Committee. |
| 7 | 1/11/2020 | Smith, Ellen | 2.5 | Review the regulatory filings in the POR OII to determine how it affects the Debtors' business plan. |
| 7 | 1/12/2020 | Barke, Tyler | 2.7 | Continue to prepare presentation summarizing the key points of the Ad Hoc Noteholders Group plan per the CPUC testimony to evaluate their business plan and highlight key differences from the Debtors' business plan. |
| 7 | 1/12/2020 | Barke, Tyler | 2.9 | Continue to prepare presentation summarizing the key points of the Ad Hoc Noteholders Group plan per the CPUC testimony to evaluate their business plan and highlight key differences from the Debtors' business plan. |
| 7 | 1/12/2020 | Bookstaff, Evan | 0.8 | Discuss follow-up questions re: Ad Hoc Noteholders Group business plan with the internal team. |
| 7 | 1/12/2020 | Papas, Zachary | 2.3 | Continue to prepare presentation summarizing the Ad Hoc Noteholders Group testimony to the CPUC to present to the Committee. |
| 7 | 1/13/2020 | Scruton, Andrew | 0.8 | Review summary of Charles River Associates submissions re: strategic plans. |
| 7 | 1/13/2020 | Kaptain, Mary Ann | 0.7 | Review Charles River Associates December testimony on plan of reorganization as it pertains to issues in the business plan. |
| 7 | 1/13/2020 | Kaptain, Mary Ann | 0.8 | Develop work plan for team on business plan and related issues. |
| 7 | 1/13/2020 | Kaptain, Mary Ann | 0.9 | Review summary of Charles River Associates December testimony and compare to business plan. |
| 7 | 1/13/2020 | Kaptain, Mary Ann | 0.4 | Revise summary of Charles River Associates testimony for use in business plan. |
| 7 | 1/13/2020 | Kaptain, Mary Ann | 0.9 | Participate in internal call re: Charles River Associates December testimony for use in business plan. |
| 7 | 1/13/2020 | Kaptain, Mary Ann | 0.9 | Attend internal call regarding prep for meeting with Charles River Associates to obtain input on their testimony as it pertains to business plan. |
| 7 | 1/13/2020 | Barke, Tyler | 1.8 | Continue to prepare presentation highlighting key differences between the Ad Hoc Noteholders Group business plan and the Debtors' business plan. |
| 7 | 1/13/2020 | Barke, Tyler | 2.7 | Conduct additional analysis comparing the Ad Hoc Noteholders Group business plan to the Debtors' business plan in preparation of meeting with Charles River Associates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/13/2020 | Barke, Tyler | 1.2 | Discuss the presentation summarizing the key points of the Ad Hoc Noteholders Group business plan with the internal team in preparation for meeting with Charles River Associates. |
| 7 | 1/13/2020 | Barke, Tyler | 2.7 | Revise the presentation summarizing the key points of the Ad Hoc Noteholders Group business plan in preparation for meeting with Charles River Associates. |
| 7 | 1/13/2020 | Barke, Tyler | 1.6 | Prepare additional analysis comparing the Ad Hoc Noteholders Group business plan to the Debtors' business plan in preparation of meeting with Charles River Associates. |
| 7 | 1/13/2020 | Bookstaff, Evan | 2.1 | Finalize presentation summarizing the Charles River Associates testimony for distribution to FTI Team. |
| 7 | 1/13/2020 | Bookstaff, Evan | 0.6 | Discuss ratebase analysis on the Ad Hoc Noteholders Group business plan with internal team re: impact on business plan. |
| 7 | 1/13/2020 | Bookstaff, Evan | 0.8 | Discuss business plan analysis with internal team to identify comparisons to Company's public data. |
| 7 | 1/13/2020 | Papas, Zachary | 1.8 | Revise presentation summarizing the Ad Hoc Noteholder Group testimony to the CPUC to present to the Committee. |
| 7 | 1/13/2020 | Papas, Zachary | 0.8 | Discuss Ad Hoc Noteholders Group testimony to the CPUC with FTI team. |
| 7 | 1/13/2020 | Papas, Zachary | 1.1 | Analyze the Ad Hoc Noteholders Group testimony to the CPUC to better understand the impact of the Ad Hoc Noteholders Group plan on the business plan analysis. |
| 7 | 1/14/2020 | Scruton, Andrew | 1.3 | Review analysis of testimony filed by advisors to Ad Hoc Noteholders Group and clarifying questions. |
| 7 | 1/14/2020 | Barke, Tyler | 1.3 | Revise comparison analysis of the Ad Hoc Noteholders Group business plan to the Debtors' business plan in preparation for meeting with Charles River Associates. |
| 7 | 1/14/2020 | Barke, Tyler | 3.2 | Prepare comparison analysis of the Ad Hoc Noteholders Group business plan to the Debtors' business plan in preparation for meeting with Charles River Associates. |
| 7 | 1/14/2020 | Barke, Tyler | 2.6 | Continue to conduct additional analysis comparing the Ad Hoc Noteholders Group business plan to the Debtors' business plan in preparation for meeting with Charles River Associates. |
| 7 | 1/14/2020 | Bookstaff, Evan | 2.8 | Build out additional analysis comparing Ad Hoc Noteholders Group business plan and Debtors business plan. |
| 7 | 1/14/2020 | Bookstaff, Evan | 0.4 | Discuss decommissioning costs in the Debtors' business plan model analysis with FTI Team. |
| 7 | 1/14/2020 | Bookstaff, Evan | 1.3 | Review Ad Hoc Noteholders Group business plan analysis in preparation for discussion with FTI Team. |
| 7 | 1/14/2020 | Bookstaff, Evan | 0.8 | Discuss depreciation analysis of the Ad Hoc Noteholders Group business plan with FTI Team. |
| 7 | 1/14/2020 | Papas, Zachary | 1.1 | Discuss Ad Hoc Noteholders Group's strategic plan from its CPUC testimony and how it relates to the Debtors' plan with FTI Team. |
| 7 | 1/15/2020 | Ng, William | 0.3 | Review analysis of Ad Hoc Noteholders' Group business plan assumptions. |
| 7 | 1/15/2020 | Barke, Tyler | 2.7 | Prepare analysis comparing the Ad Hoc Noteholders' Group business plan to the Debtors' business plan re: key differences and challenges. |
| 7 | 1/15/2020 | Barke, Tyler | 0.5 | Discuss the impact of lower capital expenditures and resulting depreciation expense on the Debtors' ratebase to complete diligence on the Ad Hoc Noteholders Group business plan. |
| 7 | 1/15/2020 | Barke, Tyler | 2.8 | Prepare revisions to analysis comparing the Ad Hoc Noteholders Group business plan to the Debtors' business plan to identify key differences and issues. |
| 7 | 1/15/2020 | Barke, Tyler | 0.9 | Analyze the impact of lower capital expenditures and resulting depreciation expense on the Debtors' ratebase. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/15/2020 | Barke, Tyler | 0.6 | Continue to prepare revisions to analysis comparing the Ad Hoc Noteholders Group business plan to the Debtors' business plan to identify key differences and issues. |
| 7 | 1/15/2020 | Bookstaff, Evan | 0.6 | Review the Ad Hoc Noteholders Group business plan overview presentation to discuss with FTI Team. |
| 7 | 1/16/2020 | Barke, Tyler | 2.8 | Continue to prepare analysis comparing the Ad Hoc Noteholders Group business plan to the Debtors' business plan to identify key differences and issues. |
| 7 | 1/16/2020 | Barke, Tyler | 1.3 | Revise the ratebase growth calculation of the Ad Hoc Noteholders Group plan. |
| 7 | 1/16/2020 | Barke, Tyler | 1.3 | Revise the presentation comparing the capital expenditures of the Ad Hoc Noteholders Group plan and Debtors' business plan. |
| 7 | 1/16/2020 | Barke, Tyler | 0.4 | Revise analysis comparing the Ad Hoc Noteholders Group plan of reorganization to the Debtors' business plan to identify key variances. |
| 7 | 1/16/2020 | Bookstaff, Evan | 0.8 | Revise the Ad Hoc Noteholders Group business plan overview deck. |
| 7 | 1/17/2020 | Barke, Tyler | 2.9 | Analyze the recent filings in the Plan of Reorganization OII to assess the CPUC's positions regarding the two plans of reorganization and business plan impact. |
| 7 | 1/17/2020 | Barke, Tyler | 0.9 | Prepare presentation analyzing the recent filings in the Plan of Reorganization OII re: business plan for the Committee. |
| 7 | 1/17/2020 | Barke, Tyler | 2.8 | Continue to analyze the recent filings in the Plan of Reorganization OII and recent filings on competing business plans. |
| 7 | 1/17/2020 | Smith, Ellen | 2.5 | Review the Ad Hoc Noteholders Group business plan proposals and compare to Judge Alsup's order. |
| 7 | 1/18/2020 | Barke, Tyler | 1.3 | Prepare presentation analyzing the recent filings in the Plan of Reorganization OII with respect to impact on the business plan. |
| 7 | 1/19/2020 | Smith, Ellen | 3.5 | Continue to review the regulatory filings in the POR OII to determine how it affects the Debtors' business plan. |
| 7 | 1/20/2020 | Barke, Tyler | 1.8 | Prepare presentation analyzing the recent filings with the CPUC on competing plans re: impact on the business plan. |
| 7 | 1/21/2020 | Barke, Tyler | 0.9 | Continue to prepare presentation analyzing the recent filings in the Plan of Reorganization OII with respect to impact on the business plan. |
| 7 | 1/21/2020 | Barke, Tyler | 2.9 | Continue to prepare presentation analyzing the recent filings with the CPUC on competing plans re: impact on the business plan. |
| 7 | 1/21/2020 | Barke, Tyler | 2.6 | Prepare additional analysis regarding the recent filings in the Plan of Reorganization OII and recent filings with the CPUC on competing plans re: business plan analysis. |
| 7 | 1/21/2020 | Bookstaff, Evan | 0.8 | Discuss business plan analysis with internal team to review impact of the Noteholder RSA. |
| 7 | 1/22/2020 | Barke, Tyler | 3.4 | Continue to prepare presentation analyzing the recent filings in the Plan of Reorganization OII and recent filings with the CPUC on competing plans for the Committee to illustrate business plan impact. |
| 7 | 1/22/2020 | Barke, Tyler | 1.4 | Revise presentation analyzing the recent filings in the Plan of Reorganization OII with respect to impact on the business plan. |
| 7 | 1/22/2020 | Smith, Ellen | 2.5 | Review the regulatory filings in the POR OII to determine how it affects the Debtors' business plan. |
| 7 | 1/23/2020 | Barke, Tyler | 2.4 | Revise presentation analyzing the recent filings with the CPUC on competing plans re: impact on the business plan. |
| 7 | 1/23/2020 | Bookstaff, Evan | 0.6 | Discuss impact of Ad Hoc Noteholders Group RSA on the Debtors' business plan projections. |
| 7 | 1/27/2020 | Barke, Tyler | 1.3 | Review the settlement terms between the Ad Hoc Noteholders Group and the Debtors' to gain understanding into the revised Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 1/27/2020 | Barke, Tyler | 0.8 | Discuss case strategy and views on the Debtors' revised business plan. |
| 7 | 1/28/2020 | Bookstaff, Evan | 0.3 | Review Ad Hoc Noteholders Group RSA letter to identify the impact to the Debtors' business plan projections. |
| 7 | 1/31/2020 | Kaptain, Mary Ann | 0.3 | Attend internal call regarding business plan analysis. |
| 7 | 1/31/2020 | Smith, Ellen | 2.3 | Review the regulatory filings in the POR OII to determine how it affects the Debtors' business plan. |
| 7 | 2/3/2020 | Barke, Tyler | 2.9 | Prepare a summary of the Debtors, Safety and Enforcement Division, Public Advocates Office, and The Utility Reform Network's response the CPUC settlement of the 2017 and 2018 Wildfire OII to analyze impact on business plan. |
| 7 | 2/3/2020 | Barke, Tyler | 2.8 | Continue to prepare a summary of the Debtors, Safety and Enforcement Division, Public Advocates Office, and The Utility Reform Network's response the CPUC settlement of the 2017 and 2018 Wildfire OII to analyze impact on business plan. |
| 7 | 2/3/2020 | Bookstaff, Evan | 1.9 | Analyze latest POR drafts for impact on business plan projection model. |
| 7 | 2/3/2020 | Papas, Zachary | 0.8 | Review the updated plan RSA, in part to analyze affect on unsecured creditors. |
| 7 | 2/3/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally with business plan team regarding increase in CCA rates as shown in historical cash flow. |
| 7 | 2/4/2020 | Barke, Tyler | 1.4 | Continue to summarize the Debtors' Amended Business Plan and identify key changes from the original forecast. |
| 7 | 2/4/2020 | Barke, Tyler | 2.6 | Summarize the Debtors' Amended Business Plan and identify key changes from the original forecast. |
| 7 | 2/4/2020 | Barke, Tyler | 1.4 | Analyze the recently filed amended business plan following the completion of the Noteholder RSA. |
| 7 | 2/4/2020 | Barke, Tyler | 1.2 | Continue to prepare a summary of the Debtors, Safety and Enforcement Division, Public Advocates Office, and The Utility Reform Network's response the CPUC settlement of the 2017 and 2018 Wildfire OII, to evaluate impact on the business plan. |
| 7 | 2/4/2020 | Bookstaff, Evan | 1.1 | Analyze summary of restructuring support agreement to assess implications on business plan projections. |
| 7 | 2/5/2020 | Barke, Tyler | 3.1 | Continue to summarize the Debtors' Amended Business Plan and identify key changes from the original forecast. |
| 7 | 2/5/2020 | Barke, Tyler | 1.7 | Continue to summarize the Debtors' Amended Business Plan and identify key changes from the original forecast. |
| 7 | 2/6/2020 | Barke, Tyler | 2.7 | Prepare a summary of the Debtors' Business Plan Exhibit to the Disclosure Statement to identify key items to update in the business plan model. |
| 7 | 2/6/2020 | Barke, Tyler | 0.7 | Analyze key filings in the Plan of Reorganization OII to assess business plan impact. |
| 7 | 2/6/2020 | Barke, Tyler | 2.1 | Analyze the recently filed Disclosure Statement Exhibit with the Debtors' revised business plan. |
| 7 | 2/6/2020 | Bookstaff, Evan | 1.6 | Adjust and build out business plan model to incorporate the Debtors' revised assumptions. |
| 7 | 2/6/2020 | Bookstaff, Evan | 0.6 | Analyze internal summary of RSA and DS points for impact on business plan. |
| 7 | 2/7/2020 | Barke, Tyler | 2.8 | Continue to prepare a summary of the Debtors' revised business plan Disclosure Statement exhibit to identify key changes to business plan. |
| 7 | 2/7/2020 | Barke, Tyler | 1.4 | Continue to prepare a summary of the Debtors' revised business plan Disclosure Statement exhibit to identify key items to update in the business plan model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/10/2020 | Barke, Tyler | 1.6 | Revise the summary of the Debtors' updated business plan projections identifying key amendments. |
| 7 | 2/10/2020 | Bookstaff, Evan | 1.4 | Analyze tax descriptions in disclosure statement for business plan analysis purposes. |
| 7 | 2/10/2020 | Kaptain, Mary Ann | 0.2 | Discuss with internal team regarding increase in CCA rates as shown in historical cash flow. |
| 7 | 2/11/2020 | Star, Samuel | 0.8 | Prepare for meeting with Debtors re: business plan and POR issues, including review of proposed spend in 2020 wildfire mitigation plan and POR OII initiatives. |
| 7 | 2/11/2020 | Ng, William | 0.7 | Review analyst reports on value impacts of the Debtors' plan terms. |
| 7 | 2/12/2020 | Barke, Tyler | 1.4 | Analyze the updated business plan projections received from the Debtors and compare key line items to previous projections. |
| 7 | 2/12/2020 | Barke, Tyler | 1.1 | Prepare follow up business plan due diligence questions to ask the Debtors following the meeting with the Debtors and the Debtors' Advisors. |
| 7 | 2/12/2020 | Barke, Tyler | 1.2 | Prepare summary of FTI's meeting with the Debtors' covering their revised business plan. |
| 7 | 2/12/2020 | Bookstaff, Evan | 2.8 | Analyze updated business plan information and data provided by Company. |
| 7 | 2/12/2020 | Bookstaff, Evan | 0.9 | Prepare diligence request to follow up with AlixPartners re: Debtors' business plan. |
| 7 | 2/12/2020 | Bookstaff, Evan | 3.1 | Begin building updated business plan model to incorporate Debtors' latest assumptions. |
| 7 | 2/12/2020 | Papas, Zachary | 1.9 | Analyze the Debtors' financial forecast and operating plan updates. |
| 7 | 2/12/2020 | Ng, William | 0.5 | Review Counsel's memorandum regarding the Governor's ability to municipalize PG&E. |
| 7 | 2/12/2020 | Ng, William | 1.4 | Analyze updated business plan projections materials from the Debtors. |
| 7 | 2/12/2020 | Kaptain, Mary Ann | 0.5 | Discuss internally regarding wildfire mitigation questions and inclusion in business plan. |
| 7 | 2/12/2020 | Kaptain, Mary Ann | 2.9 | Attend business plan diligence meeting at PG&E headquarters. |
| 7 | 2/12/2020 | Smith, Ellen | 0.8 | Review FTI Team's analysis of the Debtors' updated business plan projections. |
| 7 | 2/13/2020 | Barke, Tyler | 2.1 | Analyze the impact on customer residential electric rates given the Debtors' application to recover $1.4 billion in wildfire expenses through 2021. |
| 7 | 2/13/2020 | Barke, Tyler | 2.3 | Continue to summarize the Debtors' application to recover $1.4 billion in wildfire-related expenses through 2021 to analyze the impact on customer rates. |
| 7 | 2/13/2020 | Barke, Tyler | 2.8 | Summarize the Debtors' application to recover $1.4 billion in wildfire-related expenses through 2021 and analyze the impact on customer rates. |
| 7 | 2/13/2020 | Bookstaff, Evan | 2.1 | Prepare tax analysis of business plan projections. |
| 7 | 2/13/2020 | Bookstaff, Evan | 0.6 | Revise diligence list for Debtors to incorporate priority of requests. |
| 7 | 2/13/2020 | Bookstaff, Evan | 1.1 | Review benchmark analysis to incorporate into rate sensitivity analysis. |
| 7 | 2/13/2020 | Bookstaff, Evan | 0.6 | Discuss analysis of business plan with FTI Team. |
| 7 | 2/13/2020 | Bookstaff, Evan | 1.8 | Build out rate sensitivity analysis to analyze the new assumptions regarding the Debtors' customer rates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/13/2020 | Papas, Zachary | 0.4 | Discuss business plan diligence questions and analysis strategy with internal FTI team. |
| 7 | 2/13/2020 | Ng, William | 0.7 | Review business plan diligence requests for the Debtors based on their updated financial projections. |
| 7 | 2/13/2020 | Ng, William | 0.7 | Attend call with Counsel to discuss the Debtors' business plan materials. |
| 7 | 2/13/2020 | Ng, William | 1.1 | Analyze financial projections materials from the Debtors. |
| 7 | 2/13/2020 | Scruton, Andrew | 1.1 | Review summary of Debtors' business plan and plan related issues. |
| 7 | 2/13/2020 | Kaptain, Mary Ann | 0.4 | Participate in internal call to discuss talking points on business plan. |
| 7 | 2/13/2020 | Kaptain, Mary Ann | 0.5 | Revise talking points on business plan and send to internal team. |
| 7 | 2/13/2020 | Kaptain, Mary Ann | 0.6 | Consolidate and prioritize diligence list for business plan. |
| 7 | 2/13/2020 | Kaptain, Mary Ann | 1.4 | Review business plan to develop talking points on business plan for weekly Committee call. |
| 7 | 2/14/2020 | Barke, Tyler | 0.5 | Prepare revisions to deck summarizing the Debtors' application to recover $1.4 billion in wildfire-related expenses through 2021 re: impact on customer rates. |
| 7 | 2/14/2020 | Bookstaff, Evan | 0.3 | Review deck re: recovery of additional costs in the Debtors' business plan. |
| 7 | 2/16/2020 | Bookstaff, Evan | 2.7 | Continue diligence of Debtors' updated business plan projections to update business plan analysis model. |
| 7 | 2/17/2020 | Barke, Tyler | 1.1 | Discuss the current status of the business plan review and the updates on the 2020 Wildfire Mitigation Plan with the FTI Team. |
| 7 | 2/17/2020 | Barke, Tyler | 1.1 | Analyze public filings regarding the Debtors' operating expenses and capital expenditures re: business plan review. |
| 7 | 2/17/2020 | Barke, Tyler | 0.7 | Discuss the outline of the Business Plan Review presentation to the Committee. |
| 7 | 2/17/2020 | Bookstaff, Evan | 0.6 | Analyze the cost of capital assumptions for business plan. |
| 7 | 2/17/2020 | Bookstaff, Evan | 0.6 | Discuss approach to business plan analysis for Committee meeting with FTI Team. |
| 7 | 2/17/2020 | Bookstaff, Evan | 2.1 | Prepare analysis of Debtors business plan projections re: comparison of scenarios. |
| 7 | 2/17/2020 | Papas, Zachary | 0.7 | Discuss business plan analysis as it relates to upcoming Committee in-person meeting. |
| 7 | 2/17/2020 | Ng, William | 0.9 | Analyze the Debtors' report regarding their updated business plan projections. |
| 7 | 2/17/2020 | Scruton, Andrew | 2.1 | Review Disclosure Statement business plan projections to compare to previous projections. |
| 7 | 2/17/2020 | Kaptain, Mary Ann | 0.8 | Prepare revisions to the business plan review presentation. |
| 7 | 2/17/2020 | Kaptain, Mary Ann | 3.1 | Develop outline for business plan presentation. |
| 7 | 2/17/2020 | Kaptain, Mary Ann | 0.7 | Participate in internal call regarding business plan presentation next steps. |
| 7 | 2/17/2020 | Kaptain, Mary Ann | 0.4 | Discuss internally regarding business plan presentation for Committee. |
| 7 | 2/17/2020 | Kaptain, Mary Ann | 0.4 | Review PG&E business plan presentation in detail. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/18/2020 | Barke, Tyler | 1.9 | Analyze the projected income statement, balance sheet, and statement of cash flows projections filed by the Debtors to compare the results to historical time periods. |
| 7 | 2/18/2020 | Barke, Tyler | 1.4 | Continue to summarize PG&E's amended response to Jude Alsup's questions regarding wildfire- and PSPS-related information re: impact on business plan feasibility. |
| 7 | 2/18/2020 | Barke, Tyler | 2.8 | Analyze the Debtors' historical income statement, balance sheet, and statement of cash flows re: business plan analysis. |
| 7 | 2/18/2020 | Barke, Tyler | 1.4 | Continue to analyze the Debtors' historical income statement, balance sheet, and statement of cash flows re: business plan review. |
| 7 | 2/18/2020 | Barke, Tyler | 3.2 | Summarize PG&E's amended response to Jude Alsup's questions regarding wildfire- and PSPS-related information re: impact on business plan feasibility. |
| 7 | 2/18/2020 | Barke, Tyler | 2.8 | Prepare a model to analyze the Debtors' historical balance sheets. |
| 7 | 2/18/2020 | Barke, Tyler | 0.6 | Analyze the Debtors' authorized cost of capital and capital structure to incorporate into the business plan model. |
| 7 | 2/18/2020 | Bookstaff, Evan | 0.4 | Analyze the potential impact of cost of capital reduction on the Business Plan Projections. |
| 7 | 2/18/2020 | Bookstaff, Evan | 1.2 | Compare disclosure statement financial projections to business plan projections. |
| 7 | 2/18/2020 | Bookstaff, Evan | 2.6 | Build out sensitivity analysis of financial projections. |
| 7 | 2/18/2020 | Ng, William | 0.6 | Analyze financial projections in disclosure statement filed by the Debtors. |
| 7 | 2/18/2020 | Ng, William | 0.4 | Analyze operating costs assumptions per the Debtors' revised business plan. |
| 7 | 2/18/2020 | Kaptain, Mary Ann | 2.6 | Develop slides on CPUC POR OII for inclusion in business plan deck. |
| 7 | 2/18/2020 | Kaptain, Mary Ann | 2.4 | Prepare additional slides for presentation related to business plan for Committee. |
| 7 | 2/18/2020 | Bookstaff, Evan | 3.1 | Adjust and build out of business plan model to incorporate the Debtors' revised assumptions. |
| 7 | 2/18/2020 | Star, Samuel | 0.8 | Review summary assumption on revenue and costs contained the financial projections in filed disclosure statement for completeness. |
| 7 | 2/18/2020 | Scruton, Andrew | 1.2 | Analyze the revised disclosure statement financial projections to identify changes from prior projections. |
| 7 | 2/19/2020 | Barke, Tyler | 1.3 | Analyze the 2017-2019 historical balance sheet for the Debtors' business segments to prepare a working model to consolidate the corresponding balance sheets. |
| 7 | 2/19/2020 | Barke, Tyler | 0.5 | Discuss follow up diligence questions with Debtors' Counsel re: business plan projections. |
| 7 | 2/19/2020 | Barke, Tyler | 1.6 | Prepare analysis of Wildfire Mitigation Plan to include in the business plan review presentation to Committee. |
| 7 | 2/19/2020 | Barke, Tyler | 2.2 | Prepare revisions to Wildfire Mitigation Plan analysis section of business plan review presentation for Committee. |
| 7 | 2/19/2020 | Barke, Tyler | 2.7 | Analyze historical balance sheet for Debtor's business segments to prepare a working model to consolidate the corresponding balance sheets. |
| 7 | 2/19/2020 | Bookstaff, Evan | 3.1 | Prepare presentation for Committee re: Debtors' financial projections. |
| 7 | 2/19/2020 | Bookstaff, Evan | 2.7 | Prepare presentation for Committee re: assumptions behind Debtors' financial projections. |
| 7 | 2/19/2020 | Bookstaff, Evan | 1.6 | Incorporate historical data into business plan analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/19/2020 | Bookstaff, Evan | 2.3 | Build out analysis of Debtors' liquidity for financial projections. |
| 7 | 2/19/2020 | Bookstaff, Evan | 2.9 | Continue to prepare business plan slides with focus on operating disbursements relative to benchmarks. |
| 7 | 2/19/2020 | Ng, William | 0.9 | Review the Debtors' financial projections for the Disclosure Statement. |
| 7 | 2/19/2020 | Kaptain, Mary Ann | 2.2 | Review business plan presentation in detail to identify areas where additional information is needed. |
| 7 | 2/19/2020 | Kaptain, Mary Ann | 1.7 | Review consolidated cash flow statement to assess investments and financing over time. |
| 7 | 2/19/2020 | Kaptain, Mary Ann | 2.8 | Review updated business plan presentation and provide comments to internal team. |
| 7 | 2/20/2020 | Barke, Tyler | 0.6 | Revise the draft business plan presentation for the Committee per internal comments. |
| 7 | 2/20/2020 | Barke, Tyler | 0.7 | Research the latest filing of the schedule for the Debtors' NOLs to include in the business plan review presentation. |
| 7 | 2/20/2020 | Barke, Tyler | 2.7 | Prepare revisions to draft business plan presentation for the Committee re: updates to Debtors business plan projections. |
| 7 | 2/20/2020 | Barke, Tyler | 0.9 | Discuss the draft business plan presentation for the Committee with the FTI Team. |
| 7 | 2/20/2020 | Bookstaff, Evan | 0.9 | Review Committee meeting deck with FTI Team to prepare comments. |
| 7 | 2/20/2020 | Bookstaff, Evan | 2.6 | Revise the business plan review presentation for the Committee to evaluate updates made by the Debtors to their projections. |
| 7 | 2/20/2020 | Bookstaff, Evan | 3.1 | Prepare liquidity analysis for financial projections section of Committee meeting deck. |
| 7 | 2/20/2020 | Bookstaff, Evan | 0.6 | Discuss approach to liquidity analysis per the business plan with FTI Team. |
| 7 | 2/20/2020 | Korngut, Alex | 0.5 | Discuss business plan review presentation for Committee with internal team. |
| 7 | 2/20/2020 | Korngut, Alex | 1.3 | Review business plan presentation for Committee to identify potential changes in preparation for discussion. |
| 7 | 2/20/2020 | Star, Samuel | 1.7 | Review analysis of projected liquidity under securitization business plan scenario through 2024 to provide comments to team. |
| 7 | 2/20/2020 | Ng, William | 0.3 | Assess Committee member's business plan diligence requests. |
| 7 | 2/20/2020 | Ng, William | 0.3 | Analyze adjustments to the Debtors' business plan per version filed as Disclosure Statement exhibit. |
| 7 | 2/20/2020 | Ng, William | 0.6 | Review business plan model filed by the Debtors. |
| 7 | 2/20/2020 | Ng, William | 0.2 | Attend call with Committee member advisor regarding business plan diligence. |
| 7 | 2/20/2020 | Scruton, Andrew | 2.1 | Review business plan analysis to provide comments to team on business plan liquidity sensitivity analyses. |
| 7 | 2/20/2020 | Kaptain, Mary Ann | 0.6 | Participate in call on business plan and tax analysis with internal team. |
| 7 | 2/20/2020 | Kaptain, Mary Ann | 2.8 | Review revised business plan presentation to provide additional comments to team. |
| 7 | 2/20/2020 | Kaptain, Mary Ann | 0.9 | Review utility non-securitization cash flow statement to assess investments and financing over time. |
| 7 | 2/20/2020 | Kaptain, Mary Ann | 1.4 | Review utility securitization cash flow statement to assess investments and financing over time. |
| 7 | 2/20/2020 | Kaptain, Mary Ann | 2.3 | Review updated business plan analysis presentation and send to Milbank and Centerview teams for comments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/21/2020 | Barke, Tyler | 1.8 | Prepare outstanding diligence questions list re: business plan analysis. |
| 7 | 2/21/2020 | Barke, Tyler | 1.2 | Revise the Wildfire Mitigation Plan section of the business plan review presentation for the Committee. |
| 7 | 2/21/2020 | Barke, Tyler | 0.9 | Discuss key findings re: business plan review presentation with Committee Advisors in preparation for Committee meeting. |
| 7 | 2/21/2020 | Bookstaff, Evan | 1.0 | Discuss business plan presentation with Committee advisors re: disclosure statement issues. |
| 7 | 2/21/2020 | Bookstaff, Evan | 2.7 | Update business plan analysis to incorporate latest feedback from FTI Team. |
| 7 | 2/21/2020 | Star, Samuel | 0.1 | Discuss with Committee member re: business plan and CPUC review process. |
| 7 | 2/21/2020 | Ng, William | 1.8 | Review updated business plan analysis report for the Committee. |
| 7 | 2/21/2020 | Ng, William | 1.1 | Analyze the structure of the Debtors' proposed securitization and impact on business plan projections. |
| 7 | 2/21/2020 | Ng, William | 0.3 | Review business plan diligence requests from the Committee. |
| 7 | 2/21/2020 | Kaptain, Mary Ann | 3.2 | Update business plan analysis to reflect updated schedules posted to data room. |
| 7 | 2/21/2020 | Kaptain, Mary Ann | 1.7 | Review POR testimony re: capital structure to evaluate business plan impact. |
| 7 | 2/21/2020 | Kaptain, Mary Ann | 0.4 | Discuss with AlixPartners regarding short term debt on balance sheet and potential revolver. |
| 7 | 2/21/2020 | Kaptain, Mary Ann | 0.8 | Participate in call with Milbank and Centerview regarding upcoming in-person Committee meeting. |
| 7 | 2/21/2020 | Kaptain, Mary Ann | 0.7 | Conduct review of business plan and tax analysis presentation for Committee with internal team. |
| 7 | 2/21/2020 | Star, Samuel | 0.7 | Review draft deliverables to Committee on analysis of business plan and underlying financial projections and provide comments to team. |
| 7 | 2/22/2020 | Bookstaff, Evan | 2.8 | Revise business plan deck in advance of Committee meeting to incorporate changes from FTI team. |
| 7 | 2/22/2020 | Bookstaff, Evan | 1.1 | Research amortization concept in order to incorporate into the business plan analysis. |
| 7 | 2/22/2020 | Bookstaff, Evan | 1.7 | Incorporate latest business plan data from Debtors in business plan analysis. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 2.9 | Analyze debt at emergence including portions subject to recovery in rates and amounts paid by shareholders. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 1.3 | Review updated business plan presentation and provide comments to internal team. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 0.7 | Review Centerview business plan presentation to provide comments. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 0.6 | Provide update to internal team re: securitization and repayment via credits and NOLs. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 0.8 | Correspond with Centerview regarding debt at emergence and impact on business plan analysis. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 1.3 | Incorporate comments from internal team into business plan analysis. |
| 7 | 2/22/2020 | Kaptain, Mary Ann | 0.5 | Discuss with internal team regarding amortization of wildfire costs over 10 years in projections. |
| 7 | 2/23/2020 | Barke, Tyler | 2.9 | Revise the Executive Summary of the business plan review presentation for the Committee. |
| 7 | 2/23/2020 | Barke, Tyler | 2.6 | Revise the NOL analysis section of the business plan review presentation for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/23/2020 | Bookstaff, Evan | 0.8 | Update business plan analysis deck for Committee meeting based on FTI Team's feedback. |
| 7 | 2/23/2020 | Bookstaff, Evan | 0.8 | Analyze the ratebase buildup analysis to determine the impact on the business plan analysis. |
| 7 | 2/23/2020 | Bookstaff, Evan | 2.9 | Build out additional analysis of liquidity impact on business plan for Committee meeting. |
| 7 | 2/23/2020 | Bookstaff, Evan | 1.2 | Discuss securitization concept with Committee professionals. |
| 7 | 2/23/2020 | Bookstaff, Evan | 1.2 | Discuss approach to Committee meeting re: business plan analysis with FTI Team. |
| 7 | 2/23/2020 | Bookstaff, Evan | 2.9 | Build out analysis of impact of securitization for the Committee meeting deck. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 1.1 | Correspond with Centerview regarding securitization impact on business plan. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 1.5 | Review securitization scenarios vs non securitization and impact on business plan. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 0.3 | Participate in internal call regarding business plan presentation. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 0.6 | Review comments from Centerview on business plan analysis presentation to Committee. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 1.4 | Coordinate with internal team regarding revisions to the business plan analysis and corresponding presentation. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 0.7 | Revise list of assumptions for business plan analysis. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 0.3 | Correspond with Centerview re: Centerview business plan presentation for upcoming Committee meeting. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 2.4 | Review revised business plan presentation. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 2.4 | Review non securitization financial projections provided by Lazard re: impact on business plan. |
| 7 | 2/23/2020 | Kaptain, Mary Ann | 0.6 | Prepare additional revisions to business plan analysis per comments from internal team. |
| 7 | 2/24/2020 | Barke, Tyler | 2.7 | Discuss internally business plan analysis and plan for presentation of analysis to Committee. |
| 7 | 2/24/2020 | Barke, Tyler | 2.8 | Revise the Executive Summary of the business plan review presentation for Committee. |
| 7 | 2/24/2020 | Barke, Tyler | 2.8 | Revise the CPUC's 10 proposals to the Debtors' business plan in the business plan review presentation. |
| 7 | 2/24/2020 | Barke, Tyler | 1.9 | Revise NOL section of the business plan review presentation. |
| 7 | 2/24/2020 | Bookstaff, Evan | 2.8 | Build out additional data and information re: securitization impact on business plan. |
| 7 | 2/24/2020 | Bookstaff, Evan | 0.6 | Incorporate additional feedback from FTI Team into business plan review presentation for Committee. |
| 7 | 2/24/2020 | Bookstaff, Evan | 1.6 | Review business plan presentation for Committee with FTI Team. |
| 7 | 2/24/2020 | Bookstaff, Evan | 2.1 | Make additional updates to business plan overview for Committee per FTI Team's comments. |
| 7 | 2/24/2020 | Bookstaff, Evan | 2.6 | Revise liquidity analysis re: business plan presentation for Committee. |
| 7 | 2/24/2020 | Korngut, Alex | 1.5 | Prepare revisions to the business plan analysis presentation for the Committee. |
| 7 | 2/24/2020 | Scruton, Andrew | 4.1 | Prepare revisions to report to Committee re: business plan projections and related topics. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 2/24/2020 | Kaptain, Mary Ann | 0.3 | Participate in internal call re: business plan analysis presentation for Committee. |
| 7 | 2/24/2020 | Kaptain, Mary Ann | 2.8 | Prepare additional revisions to the business plan analysis presentation for Committee. |
| 7 | 2/24/2020 | Kaptain, Mary Ann | 1.5 | Participate in internal review of draft of updated business plan analysis and presentation. |
| 7 | 2/24/2020 | Kaptain, Mary Ann | 1.6 | Review NOLs section of business plan analysis and provide comments to internal team. |
| 7 | 2/24/2020 | Kaptain, Mary Ann | 3.3 | Finalize business plan report for distribution to Committee ahead of in-person meeting. |
| 7 | 2/25/2020 | Barke, Tyler | 0.9 | Revise the business plan review presentation following the meeting with the Committee to incorporate talking points from the meeting. |
| 7 | 2/25/2020 | Barke, Tyler | 1.2 | Revise the illustrative impact of reduction in the Debtors' ROE slide in the business plan review presentation as a follow up to the Committee meeting. |
| 7 | 2/25/2020 | Barke, Tyler | 0.8 | Analyze the 2018 vegetation management efforts of the Debtors re: impact on business plan. |
| 7 | 2/25/2020 | Bookstaff, Evan | 0.6 | Discuss tax analysis section of business plan deck with FTI Team. |
| 7 | 2/25/2020 | Bookstaff, Evan | 0.6 | Discuss updates to business plan analysis deck re: follow ups from Committee meeting. |
| 7 | 2/25/2020 | Korngut, Alex | 1.5 | Participate in the Committee meeting re: business plan presentation. |
| 7 | 2/25/2020 | Scruton, Andrew | 1.3 | Review summaries of historical ROE and sensitivities analyzed in business plan presentation. |
| 7 | 2/25/2020 | Kaptain, Mary Ann | 3.2 | Develop talking points for business plan analysis presentation to Committee. |
| 7 | 2/26/2020 | Barke, Tyler | 1.6 | Analyze Centerview's presentation to the Committee re: securitization scenario and impact on business plan. |
| 7 | 2/26/2020 | Barke, Tyler | 1.1 | Prepare revisions to business plan analysis following meeting with Committee. |
| 7 | 2/27/2020 | Bookstaff, Evan | 0.7 | Analyze additional data from Debtors regarding the business plan securitization. |
| 7 | 2/27/2020 | Ng, William | 0.3 | Assess emergence liquidity based on potential business plan risks. |
| 7 | 3/2/2020 | Ng, William | 0.6 | Review Committee queries regarding business plan projections. |
| 7 | 3/2/2020 | Kaptain, Mary Ann | 0.7 | Discuss with Greenhill re: business plan due diligence requests. |
| 7 | 3/2/2020 | Barke, Tyler | 0.5 | Participate in internal discussion regarding the latest Debtors responses to business plan diligence requests. |
| 7 | 3/2/2020 | Barke, Tyler | 1.1 | Analyze the Debtors' supplemental testimony filed under the POR OII re: updates to business plan analysis presentation. |
| 7 | 3/2/2020 | Barke, Tyler | 1.6 | Analyze the Debtors' responses to our diligence requests to update FTI's business plan review and outstanding diligence requests accordingly. |
| 7 | 3/2/2020 | Bookstaff, Evan | 0.3 | Analyze materials from the Debtors to conduct a long-term liquidity analysis for the Committee. |
| 7 | 3/2/2020 | Korngut, Alex | 1.7 | Analyze new regulatory filings re: PG&Es responses to Committee Financial Forecast Diligence Requests to compare to the business plan projections. |
| 7 | 3/2/2020 | Star, Samuel | 0.4 | Assess impact of ruling on 2017/2018 wildfires OII on the business plan projections and liquidity. |
| 7 | 3/2/2020 | Ng, William | 0.8 | Analyze impact of 2017 and 2018 Wildfires OII decision modifications on the Debtors' projections. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/3/2020 | Star, Samuel | 0.3 | Assess post emergence liquidity impact from recent ALJ ruling on 2017/2018 wildfire OII. |
| 7 | 3/3/2020 | Ng, William | 0.7 | Analyze impact of regulatory fines and penalties on the Debtors' projections. |
| 7 | 3/3/2020 | Ng, William | 0.8 | Analyze the capital structure post-emergence as per the Debtors' business plan projections. |
| 7 | 3/5/2020 | Ng, William | 0.6 | Analyze business plan assumptions per diligence responses from the Debtors. |
| 7 | 3/5/2020 | Barke, Tyler | 2.7 | Analyze PG&E's Utility Debt/Rate base Leverage metric compared to its California Peers to determine feasibility of the Debtors' business plan. |
| 7 | 3/5/2020 | Korngut, Alex | 2.7 | Analyze the amended business plan financials and compare to the original business plan projections filed in February 2020. |
| 7 | 3/6/2020 | Barke, Tyler | 2.3 | Revise the 2020 WMP summary to incorporate the latest Debtors' responses to wildfire mitigation, PSPS, and modeling enhancements into the business plan analysis. |
| 7 | 3/6/2020 | Korngut, Alex | 2.1 | Prepare revised financial projections comparison to include in the business plan analysis to the Committee. |
| 7 | 3/9/2020 | Ng, William | 0.3 | Review business plan diligence responses from the Debtors. |
| 7 | 3/9/2020 | Barke, Tyler | 2.1 | Analyze the latest Debtors' responses to FTIs outstanding diligence requests to prepare follow up questions for the Debtors. |
| 7 | 3/9/2020 | Bookstaff, Evan | 1.6 | Review business plan diligence responses from Company. |
| 7 | 3/9/2020 | Korngut, Alex | 1.0 | Revise business plan diligence request list per the latest responses from the Debtors received 3/9/2020. |
| 7 | 3/9/2020 | Korngut, Alex | 1.0 | Update the 2020 WMP Overview to include the revised goals for the business plan update to the Committee. |
| 7 | 3/10/2020 | Ng, William | 0.3 | Review revised business plan projections to be included in the Debtors' disclosure statement. |
| 7 | 3/10/2020 | Ng, William | 0.3 | Review summary regarding utility customer rates increases. |
| 7 | 3/10/2020 | Kaptain, Mary Ann | 0.6 | Participate in call with Greenhill re: business plan due diligence questions. |
| 7 | 3/10/2020 | Kaptain, Mary Ann | 2.2 | Review amended plan and disclosure statement to assess impact on business plan. |
| 7 | 3/10/2020 | Bookstaff, Evan | 0.3 | Discuss impact of drop in oil prices in relation to Debtors' business plan and PPAs. |
| 7 | 3/10/2020 | Bookstaff, Evan | 0.4 | Discuss additional diligence responses from company with FTI team for business plan analysis. |
| 7 | 3/10/2020 | Bookstaff, Evan | 2.4 | Review materials to update FTI business plan review re: Financial Projections exhibit. |
| 7 | 3/10/2020 | Korngut, Alex | 0.5 | Analyze the 2019 STIP plan in relation to the overall business plan goals and objectives. |
| 7 | 3/10/2020 | Korngut, Alex | 0.8 | Analyze recent docket filings re: potential updates to business analysis and accompanying presentation. |
| 7 | 3/10/2020 | Korngut, Alex | 2.6 | Prepare bridge analyses re: original and updated financial projections filed by Debtors to include in the business plan analysis. |
| 7 | 3/10/2020 | Korngut, Alex | 2.8 | Continue to prepare bridge analyses re: original and updated financial projections filed by Debtors to include in the business plan analysis. |
| 7 | 3/10/2020 | Korngut, Alex | 1.5 | Assess updates to the business plan analysis based on developments from the disclosure statement hearing. |
| 7 | 3/11/2020 | Ng, William | 0.6 | Review analyst reporting on utilities sector outlook to assess Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/11/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Centerview regarding new disclosure statements and changes in business plan projections. |
| 7 | 3/11/2020 | Kaptain, Mary Ann | 1.2 | Review disclosure statement deck re: changes to business plan projections. |
| 7 | 3/11/2020 | Scruton, Andrew | 1.3 | Review revised business plan projections submitted in updated Disclosure Statement. |
| 7 | 3/11/2020 | Bookstaff, Evan | 1.1 | Draft follow-up diligence questions for Company re: updated financial projections exhibit. |
| 7 | 3/11/2020 | Bookstaff, Evan | 2.1 | Prepare slides illustrating the impact from the revised financial projections exhibit. |
| 7 | 3/11/2020 | Korngut, Alex | 3.4 | Analyze the updated financial projections filed by the Debtors re: changes to financial projections. |
| 7 | 3/11/2020 | Korngut, Alex | 3.3 | Update the business plan analysis to reflect the revised financial projections filed by the Debtors. |
| 7 | 3/11/2020 | Korngut, Alex | 1.4 | Update the business plan analysis presentation re: revised financial projections filed by the Debtors. |
| 7 | 3/12/2020 | Ng, William | 0.7 | Review summary of Disclosure Statement financial projections update. |
| 7 | 3/12/2020 | Ng, William | 0.5 | Review business plan diligence responses from the Debtors. |
| 7 | 3/12/2020 | Kaptain, Mary Ann | 0.7 | Prepare comments re: disclosure statement update presentation. |
| 7 | 3/12/2020 | Bookstaff, Evan | 0.4 | Finalize the qualitative analysis of impact of financial projections exhibit. |
| 7 | 3/12/2020 | Bookstaff, Evan | 0.4 | Discuss discrepancies between responses from Company re: business plan projections compared to the disclosure statement projections with FTI Team. |
| 7 | 3/12/2020 | Korngut, Alex | 2.4 | Continue to prepare bridge analyses re: original and updated financial projections filed by Debtors to include in the business plan analysis. |
| 7 | 3/13/2020 | Ng, William | 0.5 | Review revised analyses of outlook on utility sector to assess impact on the Debtors' business. |
| 7 | 3/13/2020 | Kaptain, Mary Ann | 0.7 | Review new financial statements provided by the Debtors. |
| 7 | 3/13/2020 | Bookstaff, Evan | 0.9 | Review discrepancies between Company-provided data re: business plan projections and the disclosure statement projections. |
| 7 | 3/13/2020 | Korngut, Alex | 3.1 | Continue to analyze the updated financial projections filed by the Debtors and update the business plan analysis accordingly. |
| 7 | 3/16/2020 | Ng, William | 0.8 | Review updated business plan models provided by the Debtors. |
| 7 | 3/16/2020 | Kaptain, Mary Ann | 0.6 | Review comparison analysis of revised business plan Disclosure Statement projections to original Disclosure Statement projections. |
| 7 | 3/16/2020 | Barke, Tyler | 0.9 | Update FTI's diligence request list with latest response from the Debtors re: business plan diligence. |
| 7 | 3/16/2020 | Barke, Tyler | 0.6 | Prepare follow up diligence questions for the Debtors re: business plan projections. |
| 7 | 3/16/2020 | Barke, Tyler | 1.7 | Revise the STIP and LTIP summaries from the February 2020 business plan review with the updated STIP/LTIP compensation information from the Debtors. |
| 7 | 3/16/2020 | Bookstaff, Evan | 3.5 | Incorporate latest diligence responses from the Company to buildout expanded business plan analysis. |
| 7 | 3/16/2020 | Bookstaff, Evan | 1.2 | Review Debtors' responses to diligence requests and additional provided to incorporate in business plan analysis. |
| 7 | 3/16/2020 | Korngut, Alex | 3.2 | Reconcile the various business plan models provided by the Debtors to include in an update of the business plan for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/16/2020 | Korngut, Alex | 2.3 | Continue to reconcile the various business plan models provided by the Debtors to include in an update of the business plan for the Committee. |
| 7 | 3/16/2020 | Korngut, Alex | 2.1 | Continue to reconcile the various business plan models provided by the Debtors to include in an update of the business plan for the Committee. |
| 7 | 3/16/2020 | Barke, Tyler | 1.0 | Discuss the potential impact of COVID-19 to business operations of the Debtors with the FTI Team. |
| 7 | 3/17/2020 | Kaptain, Mary Ann | 0.8 | Participate in internal call regarding impact of COVID- 19 on PG&E and business plan. |
| 7 | 3/17/2020 | Ng, William | 0.9 | Analyze equity analyst reporting on current outlook of utilities to assess potential impact on the Debtors' business plan. |
| 7 | 3/17/2020 | Scruton, Andrew | 1.9 | Review potential COVID-19 implications on business plan projections. |
| 7 | 3/17/2020 | Kaptain, Mary Ann | 0.5 | Discuss with Greenhill regarding Lazard's clarification on Debtors' updated financial statements. |
| 7 | 3/17/2020 | Kaptain, Mary Ann | 1.4 | Analyze inconsistencies in Excel models and disclosure statement files re: business plan projections. |
| 7 | 3/17/2020 | Kaptain, Mary Ann | 0.2 | Discuss with Greenhill re: upcoming business plan diligence call with Lazard. |
| 7 | 3/17/2020 | Kaptain, Mary Ann | 1.4 | Coordinate with internal team re: COVID-19 impact on business plan analysis. |
| 7 | 3/17/2020 | Kaptain, Mary Ann | 0.6 | Develop template for COVID- 19 impact report to share with internal team. |
| 7 | 3/17/2020 | Bookstaff, Evan | 0.8 | Discuss potential Capex impact from COVID-19 on the Debtors' business plan with FTI Team. |
| 7 | 3/17/2020 | Bookstaff, Evan | 0.3 | Discuss restricted cash in the liquidity analysis re: business plan impact with FTI Team. |
| 7 | 3/17/2020 | Bookstaff, Evan | 2.1 | Prepare slides re: COVID-19 impact on business plan for the Committee. |
| 7 | 3/17/2020 | Korngut, Alex | 3.1 | Prepare revisions to the COVID-19 business plan impact analysis to be presented to the Committee. |
| 7 | 3/17/2020 | Korngut, Alex | 2.4 | Continue to reconcile the various business plan models provided by the Debtors to include in an update of the business plan for the Committee. |
| 7 | 3/17/2020 | Smith, Ellen | 1.3 | Analyze the impact of load reduction from COVID-19 to forecast the related impact on the overall business plan. |
| 7 | 3/18/2020 | Ng, William | 0.7 | Review revised analysis of current coronavirus impact on operations, restructuring, business plan, and liquidity. |
| 7 | 3/18/2020 | Scruton, Andrew | 3.3 | Review draft report to Committee re: COVID 19 implications for business plan feasibility. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally re: updates to COVID-19 report re: impact on business plan. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.3 | Participate in internal call re: revisions to report on COVID-19 impact to business plan. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 2.2 | Draft executive summary of COVID-19 report re: impact on business plan. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.9 | Prepare revisions to executive summary section of report re: COVID-19 impact on business plan. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.6 | Prepare revisions to COVID-19 presentation re: impact on business plan feasibility per internal comments. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.8 | Provide comments to intern team re: COVID-19 impact on business plan presentation. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.4 | Prepare additional changes to executive summary section of COVID-19 impact presentation. |
| 7 | 3/18/2020 | Kaptain, Mary Ann | 0.8 | Participate in internal meeting on COVID-19 presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/18/2020 | Kaptain, Mary Ann | 1.2 | Prepare further changes to COVID-19 business plan impact report re: executive summary section. |
| 7 | 3/18/2020 | Barke, Tyler | 1.2 | Analyze residential homes impacted by the stay at home ruling in northern California to forecast the overall impact of COVID-19 on the Debtors' business plan feasibility. |
| 7 | 3/18/2020 | Bookstaff, Evan | 0.8 | Discuss analysis of COVID-19 impact on the business plan with FTI Team. |
| 7 | 3/18/2020 | Bookstaff, Evan | 1.7 | Revise slides re: COVID-19 impact on the business plan for FTI Team. |
| 7 | 3/18/2020 | Bookstaff, Evan | 0.4 | Discuss opportunities for cost of energy savings with FTI Team to incorporate in the COVID-19 impact analysis. |
| 7 | 3/18/2020 | Korngut, Alex | 1.2 | Participate in call with FTI Team to discuss COVID-19 analysis re: potential impact on business plan feasibility. |
| 7 | 3/18/2020 | Korngut, Alex | 2.4 | Prepare revisions to analysis re: COVID-19 potential impact on the Debtors' business plan. |
| 7 | 3/18/2020 | Korngut, Alex | 2.6 | Prepare revisions to presentation re: COVID-19 potential impact on the Debtors' business plan in preparation for distribution to Committee. |
| 7 | 3/18/2020 | Korngut, Alex | 2.3 | Continue to prepare revisions to presentation re: COVID-19 potential impact on the Debtors' business plan in preparation for distribution to Committee. |
| 7 | 3/18/2020 | Smith, Ellen | 1.2 | Continue to analyze the impact of load reduction from COVID-19 to forecast the related impact on the overall business plan. |
| 7 | 3/19/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss the analysis of the coronavirus impact on the Debtors' business plan. |
| 7 | 3/19/2020 | Scruton, Andrew | 1.9 | Prepare comments for team on presentation re: COVID-19 implications for business plan feasibility. |
| 7 | 3/19/2020 | Kaptain, Mary Ann | 0.8 | Prepare revisions to presentation on COVID-19 impact to PG&E per comments from internal team. |
| 7 | 3/19/2020 | Kaptain, Mary Ann | 1.6 | Prepare list of questions for Debtors advisors re: impact of COVID-19. |
| 7 | 3/19/2020 | Kaptain, Mary Ann | 1.0 | Participate in FTI team meeting on COVID-19 presentation. |
| 7 | 3/19/2020 | Kaptain, Mary Ann | 0.8 | Develop model of potential impact of COVID-19 on Debtors' revenue. |
| 7 | 3/19/2020 | Kaptain, Mary Ann | 0.6 | Distribute executive summary of COVID-19 impact report to internal team for review. |
| 7 | 3/19/2020 | Bookstaff, Evan | 0.9 | Discuss analysis of impact on COVID-19 on business plan with FTI Team. |
| 7 | 3/19/2020 | Bookstaff, Evan | 1.1 | Build out calculations to analysis to illustrate the quantitative impact of COVID-19 on the business plan. |
| 7 | 3/20/2020 | Ng, William | 0.7 | Analyze Debtors' responses to business plan diligence requests. |
| 7 | 3/20/2020 | Scruton, Andrew | 1.3 | Review potential sensitivity assumptions re: impact of COVID-19 on business plan review. |
| 7 | 3/20/2020 | Kaptain, Mary Ann | 0.9 | Participate in call with Debtors advisors to discuss latest disclosure statement re: updates to financial projections. |
| 7 | 3/20/2020 | Kaptain, Mary Ann | 1.3 | Develop additional diligence questions for Debtors advisors related to COVID-19 and vendor impact. |
| 7 | 3/20/2020 | Kaptain, Mary Ann | 0.9 | Participate in standing call regarding COVID-19 and potential analyses to measure impact on revenue. |
| 7 | 3/20/2020 | Arsenault, Ronald | 0.9 | Analyze the Debtors' portfolio to determine the impact from lower commodity prices. |
| 7 | 3/20/2020 | Arsenault, Ronald | 1.1 | Analyze impact of COVID-19 on PG&E business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/20/2020 | Barke, Tyler | 1.4 | Analyze the year-over-year energy demand for PG&E and CAISO in March 2020 re: declining trends that may be associated with COVID-19. |
| 7 | 3/20/2020 | Barke, Tyler | 1.8 | Analyze the week over week energy demand for PG&E and CAISO in March 2020 re: potential impacts associated with COVID-19. |
| 7 | 3/20/2020 | Barke, Tyler | 1.2 | Continue to analyze the historical load demand for PG&E and CAISO from 2018 to March 2020 re: impacts of COVID-19 on PG&E business plan. |
| 7 | 3/20/2020 | Barke, Tyler | 0.7 | Discuss illustrative sensitives to COVID-19 to incorporate into the COVID-19 impact model re: PG&E business plan. |
| 7 | 3/20/2020 | Barke, Tyler | 3.0 | Analyze the historical load demand for PG&E and CAISO from 2018 to March 2020 re: impacts of COVID-19 on PG&E business plan. |
| 7 | 3/20/2020 | Bookstaff, Evan | 0.7 | Review data on the historical customer load over time for analysis of COVID-19 impact. |
| 7 | 3/20/2020 | Korngut, Alex | 1.2 | Analyze the impact of COVID-19 on energy demand and the subsequent impact it will have on the Company's business plan liquidity. |
| 7 | 3/20/2020 | Korngut, Alex | 0.8 | Participate in the internal FTI call to discuss sensitivity levers for the liquidity analysis based on the potential impacts of COVID-19. |
| 7 | 3/20/2020 | Korngut, Alex | 1.0 | Participate in call with Greenhill and AlixPartners re: outstanding business plan diligence questions. |
| 7 | 3/20/2020 | Smith, Ellen | 1.2 | Review the COVID-19 load reduction analysis re: impact on Debtors' business plan and liquidity. |
| 7 | 3/22/2020 | Barke, Tyler | 2.8 | Update energy demand analysis to include energy demand data from 3/20 to 3/22. |
| 7 | 3/22/2020 | Bookstaff, Evan | 1.9 | Update analysis of COVID-19 on business plan. |
| 7 | 3/23/2020 | Ng, William | 0.8 | Review preliminary analysis of financial impact of COVID-19 relative to the Debtors' projections. |
| 7 | 3/23/2020 | Scruton, Andrew | 1.4 | Review preliminary analyses of financial projection impact of COVID-19 and potential impact to Debtors' projections. |
| 7 | 3/23/2020 | Kaptain, Mary Ann | 0.5 | Review questions from Centerview and Greenhill to Debtors on bankruptcy settlement. |
| 7 | 3/23/2020 | Kaptain, Mary Ann | 0.7 | Attend internal team call regarding COVID-19 impact on business plan. |
| 7 | 3/23/2020 | Kaptain, Mary Ann | 0.4 | Review utility load charges for potential impact on Debtors business plan. |
| 7 | 3/23/2020 | Kaptain, Mary Ann | 0.6 | Review slides on CAISO load and PG&E loan re: potential impact on Debtors business plan. |
| 7 | 3/23/2020 | Barke, Tyler | 0.8 | Discuss with internal team re: illustrative model highlighting the potential impacts to revenue, uncollectible accounts, and OpEx from COVID-19. |
| 7 | 3/23/2020 | Barke, Tyler | 2.1 | Analyze PG&E's historical uncollectible accounts to forecast the magnitude of uncollectible accounts due to COVID-19 on Debtors' business plan. |
| 7 | 3/23/2020 | Barke, Tyler | 2.2 | Revise the analysis of historical energy demand for PG&E and CAISO per FTI Team's comments. |
| 7 | 3/23/2020 | Bookstaff, Evan | 1.9 | Prepare updated slides re: quantitative analysis of COVID-19 impact on the business plan. |
| 7 | 3/23/2020 | Bookstaff, Evan | 0.7 | Review business plan diligence responses from Company to incorporate to the business plan analysis. |
| 7 | 3/23/2020 | Bookstaff, Evan | 0.8 | Discuss quantitative analysis of COVID-19 impact on the Debtors' business plan with FTI Team. |
| 7 | 3/23/2020 | Bookstaff, Evan | 0.6 | Research historical uncollectible revenue at Utility to understand potential impact COVID-19 could have on collections. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/23/2020 | Korngut, Alex | 1.2 | Discuss with FTI Team the liquidity impact of COVID-19 based on lowered demand with regards to the business plan using the load demand from comparable jurisdictions as a proxy. |
| 7 | 3/23/2020 | Korngut, Alex | 1.8 | Prepare revsions to analysis of load demand from comparable jursidictions re: COVID-19 impact on the business plan. |
| 7 | 3/23/2020 | Smith, Ellen | 1.3 | Review FTI's analysis of the COVID-19 impact on the business plan for the Committee. |
| 7 | 3/24/2020 | Ng, William | 1.3 | Assess updated analysis of operational and corresponding projected liquidity impacts of coronavirus on the Debtors, by category of adjustment. |
| 7 | 3/24/2020 | Ng, William | 0.6 | Review analyst reporting on utilities performance to assess implications for the Debtors' business plan. |
| 7 | 3/24/2020 | Ng, William | 1.1 | Evaluate the impact of the settlement with the Governor on the Debtors' business plan. |
| 7 | 3/24/2020 | Scruton, Andrew | 0.8 | Provide comments to internal team re: analyses of financial projection impact of COVID-19. |
| 7 | 3/24/2020 | Kaptain, Mary Ann | 1.8 | Prepare revisions to presentation re: potential financial impact of COVID-19 to Debtors' business plan. |
| 7 | 3/24/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally regarding CARE and Lifeline programs re: COVID-19 presentation. |
| 7 | 3/24/2020 | Kaptain, Mary Ann | 0.7 | Participate in daily internal COVID-19 call to discuss latest developments and analyses related to business plan. |
| 7 | 3/24/2020 | Kaptain, Mary Ann | 0.1 | Discuss internally regarding COVID-19 questions for AlixPartners. |
| 7 | 3/24/2020 | Kaptain, Mary Ann | 2.2 | Review new financial statement projections filed as supplement to new disclosure statement. |
| 7 | 3/24/2020 | Kaptain, Mary Ann | 0.3 | Discuss with Axiom re: potential recovery of COVID-19 impacts and regulatory issues. |
| 7 | 3/24/2020 | Barke, Tyler | 1.1 | Analyze the latest version of the business plan presentation to the Committee to identify key areas COVID-19 will could impact. |
| 7 | 3/24/2020 | Barke, Tyler | 0.8 | Revise FTI's outstanding business plan diligence request list with the latest responses from the Debtors. |
| 7 | 3/24/2020 | Bookstaff, Evan | 0.4 | Analyze March 2020 electric demand data to research impact of COVID on PG&E demand. |
| 7 | 3/24/2020 | Bookstaff, Evan | 2.5 | Update COVID-19 business plan impact analysis per additional research on March 2020 electric demand data. |
| 7 | 3/24/2020 | Smith, Ellen | 0.8 | Continue to analyze the load reduction analysis and the related impact on the Company's business plan and liquidity. |
| 7 | 3/25/2020 | Ng, William | 0.4 | Review Debtors' modifications to their financial projections summary. |
| 7 | 3/25/2020 | Scruton, Andrew | 1.7 | Prepare comments for internal team re: analyses of financial projection impact of COVID 19 implications. |
| 7 | 3/25/2020 | Scruton, Andrew | 1.2 | Review revised projections filed in Disclosure Statement supplement. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.6 | Conduct research on slowing construction internally and in the US related to COVID-19. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 1.3 | Prepare revisions to executive summary of COVID-19 report to include recent events. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.5 | Prepare revisions to presentation for Committee re: COVID-19 financial impact on Debtors business plan per comments from Counsel. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.2 | Prepare additional revisions to COVID-19 presentation for Committee re: impact on interest rates. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.8 | Participate in call with Lazard regarding new disclosure statement financial projections. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.3 | Conduct additional research regarding recent downturn in energy prices re: potential impact on feasibility of business plan. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.3 | Prepare revisions to COVID-19 impact on energy price section of presentation. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.4 | Participate in daily internal call on COVID-19 and impact on business plan. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 1.5 | Update key takeaway sections of COVID-19 report based on updated information on demand, energy prices, bankruptcy risk, general rate case risk, etc. |
| 7 | 3/25/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally regarding energy prices re: COVID-19 analysis impact on business plan. |
| 7 | 3/25/2020 | Arsenault, Ronald | 0.8 | Review COVID-19 analysis to determine the impact on PG&E revenue. |
| 7 | 3/25/2020 | Barke, Tyler | 2.1 | Summarize the historical week-over-week energy demand in comparable jurisdiction 1 to determine impact from COVID-19 re: forecast potential impact to PG&E business plan. |
| 7 | 3/25/2020 | Barke, Tyler | 1.9 | Summarize the historical week-over-week energy demand in comparable jurisdiction 2 to determine impact from COVID-19 re: forecast potential impact to PG&E business plan. |
| 7 | 3/25/2020 | Barke, Tyler | 2.2 | Summarize the historical week-over-week energy demand in additional comparable jurisdictions to determine impact from COVID-19 re: forecast potential impact to PG&E business plan. |
| 7 | 3/25/2020 | Barke, Tyler | 0.7 | Discuss the presentation summarizing the potential impact of COVID-19 to PG&E's business plan with the FTI Team. |
| 7 | 3/25/2020 | Bookstaff, Evan | 0.6 | Review Capex plans to analyze the magnitude of impact from COVID-19. |
| 7 | 3/25/2020 | Bookstaff, Evan | 0.7 | Participate in internal discussion to review analysis of COVID-19 impact on PG&E business plan. |
| 7 | 3/25/2020 | Bookstaff, Evan | 1.9 | Prepare revisions to analysis of COVID-19 impact on Debtors' business plan re: comparison to historical load demand in comparable jurisdictions. |
| 7 | 3/25/2020 | Bookstaff, Evan | 1.6 | Update COVID-19 business plan impact analysis presentation to include the latest analysis on historical load demand in comparable jurisdictions. |
| 7 | 3/25/2020 | Bookstaff, Evan | 0.7 | Provide comments on COVID-19 qualitative section of Committee presentation. |
| 7 | 3/25/2020 | Smith, Ellen | 1.0 | Review FTI's COVID-19 analysis and the impacts on the Company's business plan and overall load reduction. |
| 7 | 3/26/2020 | Star, Samuel | 0.9 | Review disclosure statement supplement covering revised financial projections to analyze modifications. |
| 7 | 3/26/2020 | Ng, William | 0.3 | Analyze the Debtors' modifications to financial projections. |
| 7 | 3/26/2020 | Ng, William | 0.7 | Analyze updates to the report quantifying potential impacts to the Debtors' financial projections. |
| 7 | 3/26/2020 | Scruton, Andrew | 1.3 | Prepare comments for internal team re: updated analyses of financial projection impact of COVID 19. |
| 7 | 3/26/2020 | Kaptain, Mary Ann | 0.8 | Attend call with AlixPartners regarding COVID-19 and impact on business plan. |
| 7 | 3/26/2020 | Kaptain, Mary Ann | 0.7 | Review updated disclosure statement balance sheet to identify changes. |
| 7 | 3/26/2020 | Kaptain, Mary Ann | 0.6 | Participate in daily internal COVID-19 call with FTI team to discuss qualitative presentation to be presented at this week's Committee call. |
| 7 | 3/26/2020 | Kaptain, Mary Ann | 0.2 | Respond to email from Centerview regarding prior Committee business plan presentation and questions regarding non funded, non debt claims. |
| 7 | 3/26/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Lazard regarding short-term debt as shown on updated disclosure statement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/26/2020 | Arsenault, Ronald | 0.9 | Continue to review COVID-19 analysis to determine the impact on PG&E revenue. |
| 7 | 3/26/2020 | Barke, Tyler | 2.7 | Reconcile the latest Disclosure Statement projections to the latest business plan projections. |
| 7 | 3/26/2020 | Barke, Tyler | 0.5 | Discuss with AlixPartners re: outstanding questions regarding the impact of COVID-19 on the business plan. |
| 7 | 3/26/2020 | Bookstaff, Evan | 0.3 | Review excel support for Financial Projections from Company and compare to the disclosure statement projections. |
| 7 | 3/26/2020 | Bookstaff, Evan | 0.7 | Analyze the Debtors' income tax data to incorporate into the business plan analysis. |
| 7 | 3/26/2020 | Smith, Ellen | 0.8 | Review FTI's COVID-19 analysis and the impacts on the Company's business plan and overall load reduction. |
| 7 | 3/27/2020 | Ng, William | 0.6 | Analyze approach for modeling of business plan adjustments for current market conditions. |
| 7 | 3/27/2020 | Kaptain, Mary Ann | 0.4 | Conduct research regarding rate increase suspension at other utilities. |
| 7 | 3/27/2020 | Kaptain, Mary Ann | 0.6 | Review Debtors' historical cash flow data for use in COVID-19 analysis of impact on Debtors' business plan. |
| 7 | 3/27/2020 | Kaptain, Mary Ann | 0.3 | Participate in daily internal COVID-19 call to review analyses and discuss impact on demand and business plan. |
| 7 | 3/27/2020 | Bookstaff, Evan | 2.4 | Build out model sensitivities for varying revenue impacts from COVID-19 on the business plan. |
| 7 | 3/27/2020 | Bookstaff, Evan | 1.8 | Update COVID-19 business plan impact analysis based on FTI Team's feedback. |
| 7 | 3/27/2020 | Smith, Ellen | 1.2 | Continue to analyze the load reduction analysis and the related impact on the Company's business plan and liquidity. |
| 7 | 3/29/2020 | Kaptain, Mary Ann | 0.8 | Review business plan diligence posted to data room. |
| 7 | 3/29/2020 | Barke, Tyler | 1.6 | Analyze PG&E's 2015 historical energy demand to determine what impact COVID-19 has had on PG&E's energy demand re: potential impact to business plan. |
| 7 | 3/29/2020 | Barke, Tyler | 1.6 | Analyze PG&E's 2016 historical energy demand to determine what impact COVID-19 has had on PG&E's energy demand re: potential impact to business plan. |
| 7 | 3/29/2020 | Barke, Tyler | 1.7 | Analyze the historical hourly temperatures for San Francisco to normalize the energy demand data re: forecast the impact of COVID-19 on energy demand. |
| 7 | 3/29/2020 | Barke, Tyler | 1.3 | Analyze PG&E's 2017 historical energy demand to determine what impact COVID-19 has had on PG&E's energy demand re: potential impact to business plan. |
| 7 | 3/29/2020 | Bookstaff, Evan | 3.4 | Analyze energy demand forecast factoring in COVID-19 impact per historical trends. |
| 7 | 3/29/2020 | Bookstaff, Evan | 1.9 | Prepare sensitivity analysis for uncollectible revenue due to COVID-19. |
| 7 | 3/29/2020 | Bookstaff, Evan | 2.8 | Prepare analysis of customer affordability impact to business plan from COVID-19. |
| 7 | 3/29/2020 | Bookstaff, Evan | 2.4 | Analyze historical load trends to incorporate in the business plan analysis. |
| 7 | 3/30/2020 | Star, Samuel | 0.7 | Attend call with team re: COVID-19 sensitivity analysis for cash flow/liquidity impact on 2020-2025 financial projections. |
| 7 | 3/30/2020 | Kaptain, Mary Ann | 0.3 | Discuss with Centerview regarding short term balance sheet debt and revolver draw/repayment on new projections. |
| 7 | 3/30/2020 | Kaptain, Mary Ann | 0.6 | Participate in daily COVID-19 call to discuss impact on business plan. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/30/2020 | Kaptain, Mary Ann | 0.2 | Discuss with Greenhill regarding outstanding business plan due diligence requests. |
| 7 | 3/30/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally re: review of COVID-19 presentation and potential updates re: impact on financial projections and business plan. |
| 7 | 3/30/2020 | Barke, Tyler | 0.6 | Discuss FTI's model projecting the impact of COVID-19 on energy demand by looking at historical demand, day of the week, and weather conditions in PG&E's service territory with internal team. |
| 7 | 3/30/2020 | Barke, Tyler | 1.5 | Analyze the quantitative differences in the amended financial projections filed by the Debtors on 3/9/2020 and 3/25/2020. |
| 7 | 3/30/2020 | Barke, Tyler | 1.2 | Revise FTI's outstanding business plan diligence request list with the Debtors' responses received on 3/28/2020. |
| 7 | 3/30/2020 | Barke, Tyler | 2.7 | Analyze the qualitative differences in the financial projections filed by the Debtors on 2/18/2020, 3/9/2020, and 3/25/2020. |
| 7 | 3/30/2020 | Barke, Tyler | 0.5 | Discuss the presentation for the Committee illustrating the potential impact of COVID-19 on PG&E's business plan with internal team. |
| 7 | 3/30/2020 | Barke, Tyler | 1.1 | Analyze the temperature data in PG&E's service territory to include in model to project the impact of COVID-19 on energy demand. |
| 7 | 3/30/2020 | Bookstaff, Evan | 0.7 | Analyze the updated financial projections filed by the Debtors and compare to the previously amended projections. |
| 7 | 3/30/2020 | Bookstaff, Evan | 1.1 | Analyze 13-week forecast for variances caused by demand changes due to COVID-19 to assess impact on longer-term projections. |
| 7 | 3/30/2020 | Bookstaff, Evan | 0.5 | Discuss historical power load analysis with FTI Team. |
| 7 | 3/30/2020 | Bookstaff, Evan | 2.1 | Continue to develop COVID-19 business plan impact analysis and business plan assumptions. |
| 7 | 3/30/2020 | Bookstaff, Evan | 0.7 | Discuss COVID-19 business plan impact analysis with FTI Team. |
| 7 | 3/30/2020 | Papas, Zachary | 2.3 | Prepare presentation summarizing potential affects of COVID-19 on PG&E's business plan. |
| 7 | 3/30/2020 | Papas, Zachary | 2.9 | Analyze PG&E load data in order to understand potential effects of COVID-19 on business plan projections. |
| 7 | 3/30/2020 | Papas, Zachary | 2.8 | Continue to analyze PG&E load data in order to understand potential effects of COVID-19. |
| 7 | 3/30/2020 | Smith, Ellen | 1.2 | Analyze the COVID-19 analysis to determine overall impact on the Company's business plan to present to the Committee. |
| 7 | 3/31/2020 | Ng, William | 1.6 | Review updated sensitivity analysis of the impact of Covid-19 on the Debtors' business plan. |
| 7 | 3/31/2020 | Ng, William | 0.4 | Review analyst reports on utilities sector to assess implications on the Debtors' business outlook. |
| 7 | 3/31/2020 | Scruton, Andrew | 2.8 | Review presentation re: COVID-19 impact on financial projections. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.8 | Review presentation re: impact of COVID-19 on Debtors' plan to provide edits to internal team. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Lazard regarding revolver and Accounts Receivable assumptions discussed as supplemental to projections. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.8 | Participate in call with Committee member re: COVID-19 impact on business plan. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.3 | Research impact of GRC settlement on disclosure statement financials. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 1.3 | Review utility and consolidated cash flow statement as shown in disclosure statement exhibit. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.4 | Prepare additional diligence questions on COVID-19 cash flow to AlixPartners. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.8 | Attend call with Greenhill regarding financial statement assumptions in disclosure statement. |
| 7 | 3/31/2020 | Kaptain, Mary Ann | 0.5 | Review response to business plan diligence questions on COVID-19 impact provided AlixPartners. |
| 7 | 3/31/2020 | Barke, Tyler | 1.3 | Analyze the variance of the income statements from the financial projections filed by the Debtors on 2/18, 3/9, and 3/25. |
| 7 | 3/31/2020 | Barke, Tyler | 1.5 | Analyze the variance of the statement of cash flows from the financial projections filed by the Debtors on 2/18, 3/9, and 3/25. |
| 7 | 3/31/2020 | Barke, Tyler | 1.7 | Analyze the variance of the balance sheets from the financial projections filed by the Debtors on 2/18, 3/9, and 3/25. |
| 7 | 3/31/2020 | Barke, Tyler | 3.5 | Summarize the initial request and settlement amount for PG&E's General Rate Case, Gas, Transmission, and Storage Rate Case, and Transmission Owner Rate Case to be included in the COVID-19 business plan impact deck. |
| 7 | 3/31/2020 | Bookstaff, Evan | 1.1 | Research public data on impacts of energy demand from COVID-19 re: potential impact to PG&E. |
| 7 | 3/31/2020 | Bookstaff, Evan | 0.6 | Discuss Lazard's feedback regarding the debt assumption in the updated financial projections. |
| 7 | 3/31/2020 | Bookstaff, Evan | 0.4 | Review Debtors' responses re: 13-week cash flow for business plan analysis. |
| 7 | 3/31/2020 | Bookstaff, Evan | 1.4 | Analyze the impact on rate bases from COVID-19 on the business plan. |
| 7 | 3/31/2020 | Bookstaff, Evan | 3.3 | Prepare revisions to COVID-19 business plan impact analysis based on feedback from Committee Members. |
| 7 | 3/31/2020 | Bookstaff, Evan | 0.6 | Discuss analysis of rate cases for COVID-19 business plan impact deck with internal team. |
| 7 | 3/31/2020 | Bookstaff, Evan | 1.8 | Analyze 13-week forecast for variances caused by energy demand changes due to COVID-19. |
| 7 | 3/31/2020 | Bookstaff, Evan | 0.6 | Present COVID-19 analysis to Committee Members in advance of sharing with broader Committee. |
| 7 | 3/31/2020 | Bookstaff, Evan | 2.8 | Prepare bridge analysis between various financial projections filed by the Debtors re: evaluating updates to business plan projections. |
| 7 | 3/31/2020 | Papas, Zachary | 1.1 | Discuss presentation analyzing potential affects of COVID-19 on PG&E's business plan with internal FTI team. |
| 7 | 3/31/2020 | Papas, Zachary | 2.1 | Analyze PG&E load data in order to understand potential effects of COVID-19 on PG&E's business plan feasibility. |
| 7 | 3/31/2020 | Papas, Zachary | 1.9 | Continue to prepare presentation summarizing potential effects of COVID-19 on PG&E's business plan. |
| 7 | 3/31/2020 | Smith, Ellen | 2.3 | Analyze the COVID-19 analysis to determine overall impact on the Company's business plan to present to the Committee. |
| 7 | 4/1/2020 | Ng, William | 3.3 | Analyze updates to the modeling of potential impact of COVID-19 on the business plan projections. |
| 7 | 4/1/2020 | Ng, William | 1.6 | Analyze updates to report for the Committee on COVID-19 implications on longer-term liquidity and the Debtors' financial projections. |
| 7 | 4/1/2020 | Scruton, Andrew | 1.9 | Review summary of actual cash flows and 13 week cash flow forecast re: COVID-19 implications on liquidity and impact to business plan. |
| 7 | 4/1/2020 | Scruton, Andrew | 2.7 | Provide comments to team on presentation summarizing financial projection impact of COVID-19 implications. |
| 7 | 4/1/2020 | Kaptain, Mary Ann | 0.8 | Participate in internal call to review COVID-19 business plan impact deck and discuss next steps |
| 7 | 4/1/2020 | Kaptain, Mary Ann | 0.7 | Review report re: COVID-19 impact on Debtors' business plan to assess changes to assumptions in latest 13-week forecast. |
| 7 | 4/1/2020 | Kaptain, Mary Ann | 2.8 | Prepare revisions to presentation incorporating COVID-19 impact on business plan, liquidity report and disclosure statement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/1/2020 | Kaptain, Mary Ann | 0.3 | Participate in internal call regarding COVID-19 report and 13-week cash flow forecast. |
| 7 | 4/1/2020 | Barke, Tyler | 1.0 | Summarize the Debtors' responses to Greenhill's diligence questions regarding the Debtors' business plan. |
| 7 | 4/1/2020 | Barke, Tyler | 1.3 | Revise analysis of the Debtors' General Rate Case, Gas, Transmission and Storage Rate Case, and Transmission Owner Rate Case for analysis of the business plan per internal comments. |
| 7 | 4/1/2020 | Barke, Tyler | 1.6 | Prepare revisions to presentation for the Committee to incorporate latest analysis of Debtors' General Rate Case to illustrate the potential impact of COVID-19 on the Debtors' business plan. |
| 7 | 4/1/2020 | Bookstaff, Evan | 1.2 | Develop executive summary slides re: high and low case impact of COVID-19 on the Debtors' business plan for the Committee. |
| 7 | 4/1/2020 | Bookstaff, Evan | 3.2 | Update COVID-19 business plan impact analysis with latest research re: energy demand data from comparable jurisdictions. |
| 7 | 4/1/2020 | Bookstaff, Evan | 0.6 | Revise latest COVID-19 business plan impact presentation to incorporate the Debtors' latest assumptions surrounding long-term liquidity. |
| 7 | 4/1/2020 | Bookstaff, Evan | 1.2 | Discuss COVID-19 business plan impact analysis internally in preparation for Committee call. |
| 7 | 4/1/2020 | Bookstaff, Evan | 3.1 | Research additional impacts of COVID-19 on liquidity, including with respect to Debtors' business plan assumptions. |
| 7 | 4/1/2020 | Bookstaff, Evan | 1.4 | Update COVID-19 business plan impact presentation to include analysis of potential impact on liquidity. |
| 7 | 4/1/2020 | Papas, Zachary | 1.8 | Discuss PG&E's longer-term liquidity situation as it is effected by COVID-19 with FTI team. |
| 7 | 4/1/2020 | Papas, Zachary | 1.7 | Analyze PG&E's historical load data in order to understand potential effects of COVID-19. |
| 7 | 4/1/2020 | Papas, Zachary | 1.4 | Develop slides analyzing the historical California load data to evaluate the low and high case impact of COVID-19 on the Debtors' business plan. |
| 7 | 4/1/2020 | Papas, Zachary | 1.2 | Prepare revisions to presentation on COVID-19 impact to PG&E's business plan re: analysis of historical California load data. |
| 7 | 4/1/2020 | Smith, Ellen | 1.3 | Prepare comments on the executive summary and the historical load data slides in the COVID-19 business plan impact presentation prior to presenting to the Committee. |
| 7 | 4/2/2020 | Ng, William | 0.8 | Review updated analysis of COVID-19 sensitivity on the Debtor's projections. |
| 7 | 4/2/2020 | Bookstaff, Evan | 0.4 | Review COVID-19 business plan impact analysis deck in advance of Committee meeting. |
| 7 | 4/2/2020 | Bookstaff, Evan | 1.5 | Present COVID-19 business plan impact analysis to Committee as indicator of magnitude of crisis on Company's projections. |
| 7 | 4/2/2020 | Bookstaff, Evan | 2.8 | Research rate increase analysis for sensitivity to risks of business plan. |
| 7 | 4/2/2020 | Papas, Zachary | 1.3 | Discuss presentation analyzing potential affects of COVID-19 on PG&E's business plan with internal FTI team. |
| 7 | 4/2/2020 | Barke, Tyler | 0.7 | Discuss the Committee deck illustrating the potential impact of COVID-19 on the business plan with internal team. |
| 7 | 4/3/2020 | Ng, William | 0.4 | Attend diligence call with the Debtors re: assumptions underlying the modifications to their business plan. |
| 7 | 4/3/2020 | Ng, William | 0.4 | Assess potential impact of anticipated climate credit on customer bills in connection with assessment of business plan. |
| 7 | 4/3/2020 | Kaptain, Mary Ann | 0.3 | Review disclosure statement financial projections to prepare for call with Lazard. |
| 7 | 4/3/2020 | Kaptain, Mary Ann | 0.7 | Attend call with Lazard team and Greenhill team regarding disclosure statement financial projections. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/3/2020 | Kaptain, Mary Ann | 0.3 | Participate in internal call regarding General Rate Case effective date in connection with business plan analysis. |
| 7 | 4/3/2020 | Kaptain, Mary Ann | 0.6 | Prepare email to AlixPartners with additional financial statement diligence questions. |
| 7 | 4/3/2020 | Bookstaff, Evan | 0.5 | Discuss the Debtors' business plan assumptions with Lazard. |
| 7 | 4/3/2020 | Bookstaff, Evan | 0.8 | Prepare draft summary of rate analysis impact on business plan for Committee. |
| 7 | 4/3/2020 | Bookstaff, Evan | 0.6 | Discuss General Rate Case Rate Increase process in preparation for if/when the CPUC approves the rate increase, in connection with business plan analysis. |
| 7 | 4/3/2020 | Papas, Zachary | 1.2 | Revise presentation analyzing potential affects of COVID-19 on PG&E's business plan. |
| 7 | 4/3/2020 | Ng, William | 0.3 | Analyze summary of Debtors' request re: recovery of wildfire mitigation costs from ratepayers. |
| 7 | 4/3/2020 | Smith, Ellen | 2.5 | Review COVID-19 impact analysis re: the impact of the Debtors' load reduction. |
| 7 | 4/6/2020 | Bookstaff, Evan | 0.5 | Discuss business plan analysis with Committee Advisors. |
| 7 | 4/6/2020 | Barke, Tyler | 0.8 | Revise the business plan diligence request list with the updated responses from the Debtors. |
| 7 | 4/8/2020 | Ng, William | 0.4 | Assess analyst reporting on utilities industry to assess potential impact on the Debtors' business plan projections. |
| 7 | 4/8/2020 | Bookstaff, Evan | 0.8 | Review articles re: impact of COVID-19 on PG&E to evaluate impact on business plan. |
| 7 | 4/8/2020 | Smith, Ellen | 2.5 | Review revised COVID-19 business plan impact analysis re: the impact of the Debtors' load reduction. |
| 7 | 4/9/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally regarding business plan analysis re: updates to analysis of COVID-19 impact. |
| 7 | 4/9/2020 | Bookstaff, Evan | 0.5 | Prepare revisions to the latest version of the COVID-19 business plan impact analysis presentation. |
| 7 | 4/9/2020 | Barke, Tyler | 0.4 | Discuss the upcoming Committee meeting with the FTI Team and the feasibility of the Debtors' business plan. |
| 7 | 4/13/2020 | Ng, William | 0.4 | Review analyst updated reporting on utilities sector to assess impact on Debtors' business plan. |
| 7 | 4/13/2020 | Kaptain, Mary Ann | 0.6 | Review current Utility Dive articles on impact of COVID-19 on utilities. |
| 7 | 4/14/2020 | Bookstaff, Evan | 0.6 | Review assumptions of impact of COVID-19 on business plan projections based on additional macroeconomic research. |
| 7 | 4/15/2020 | Ng, William | 0.2 | Review query from Committee regarding business plan analysis. |
| 7 | 4/15/2020 | Scruton, Andrew | 1.1 | Follow up on assessment of financial projection impact of changes in pension contributions. |
| 7 | 4/15/2020 | Kaptain, Mary Ann | 0.6 | Review diligence responses to GRC business plan questions. |
| 7 | 4/15/2020 | Barke, Tyler | 1.1 | Revise the business plan diligence request list with the most recent responses from PG&E. |
| 7 | 4/16/2020 | Ng, William | 0.4 | Review analyst report on potential impact of current conditions on the Debtors' business plan. |
| 7 | 4/16/2020 | Ng, William | 0.4 | Evaluate response to Committee queries regarding certain assumptions in the Debtors' business plan and near term liquidity based on current market conditions. |
| 7 | 4/16/2020 | Bookstaff, Evan | 0.4 | Analyze load trends in California for COVID-19 analysis to evaluate impact on business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/16/2020 | Bookstaff, Evan | 0.4 | Review additional news data regarding California electricity demand to incorporation into business plan analysis. |
| 7 | 4/16/2020 | Berkin, Michael | 0.8 | Analyze 2019 10K for pension issues in connection with assessing related pension treatment in business plan. |
| 7 | 4/16/2020 | Berkin, Michael | 1.5 | Analyze historic pension funding position in connection with assessing related pension treatment in business plan. |
| 7 | 4/16/2020 | Berkin, Michael | 1.2 | Analyze 2018 annual employee benefit plan report in connection with assessing pension treatment in business plan. |
| 7 | 4/16/2020 | Berkin, Michael | 1.3 | Analyze historic pension regulatory filings in connection with assessing related pension treatment in business plan. |
| 7 | 4/16/2020 | Berkin, Michael | 1.2 | Analyze 2019 Joint Annual Report to Shareholders in connection with assessing pension treatment in business plan. |
| 7 | 4/16/2020 | Smith, Ellen | 1.0 | Discuss with internal team the recent case events and potential impact from COVID-19 on the Debtors' business plan. |
| 7 | 4/17/2020 | Bookstaff, Evan | 0.3 | Prepare revisions to COVID-19 business plan impact analysis presentation to incorporate latest research. |
| 7 | 4/17/2020 | Berkin, Michael | 3.2 | Review 2020 GRC Employee Compensation Exhibit in connection with assessing pension treatment in business plan. |
| 7 | 4/17/2020 | Berkin, Michael | 0.8 | Review documents supporting PG&E's 2019 pension-related revenue requirements in connection with assessing pension treatment in business plan. |
| 7 | 4/17/2020 | Berkin, Michael | 1.5 | Research potential impact of COVID-19 on pension plan in connection with assessing pension treatment in business plan. |
| 7 | 4/19/2020 | Ng, William | 0.4 | Review analysis of certain go-forward employee-related costs to assess impact on business plan. |
| 7 | 4/20/2020 | Smith, Ellen | 0.8 | Participate in call with Committee member re: the Debtors' business plan and impact of COVID-19. |
| 7 | 4/20/2020 | Kaptain, Mary Ann | 0.4 | Review internal question re: pension plan and provide commentary. |
| 7 | 4/21/2020 | Ng, William | 0.4 | Review analyst reports regarding the utilities sector trends to assess implications on the Debtors' business plan. |
| 7 | 4/21/2020 | Berkin, Michael | 1.1 | Prepare response to Committee member inquiry in connection with assessing related pension treatment in business plan. |
| 7 | 4/23/2020 | Bookstaff, Evan | 0.8 | Discuss revisions to business plan analysis with internal team. |
| 7 | 4/23/2020 | Smith, Ellen | 0.5 | Participate in call with AlixPartners to discuss COVID-19 impact on business plan and determine if the Debtors' will revise their projections. |
| 7 | 4/23/2020 | Smith, Ellen | 0.8 | Discuss with internal team the recent case events and potential impact from COVID-19 on the Debtors' business plan. |
| 7 | 4/24/2020 | Ng, William | 0.3 | Review analyst update regarding views on the Debtors' performance outlook. |
| 7 | 4/27/2020 | Bookstaff, Evan | 0.4 | Analyze the latest cash flow forecast from Company to identify additional questions for Debtors. |
| 7 | 4/27/2020 | Kaptain, Mary Ann | 0.8 | Develop questions for the Debtors advisors pertaining to COVID-19 impact on company forecast. |
| 7 | 4/29/2020 | Kaptain, Mary Ann | 0.4 | Discuss internally regarding questions on business plan analysis and next steps. |
| 7 | 4/29/2020 | Bookstaff, Evan | 0.3 | Prepare diligence questions for Debtors re: business plan forecast assumptions. |
| 7 | 4/30/2020 | Scruton, Andrew | 1.8 | Review analysis of latest business plan forecasts and liquidity impact to provide comments to internal team. |
| 7 | 4/30/2020 | Kaptain, Mary Ann | 0.7 | Prepare revisions to questions on business plan for AlixPartners. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/30/2020 | Bookstaff, Evan | 0.6 | Participate in discussion of business plan progress with internal team. |
| 7 | 4/30/2020 | Bookstaff, Evan | 0.2 | Discuss internally re: upcoming earnings for business plan analysis. |
| 7 | 4/30/2020 | Bookstaff, Evan | 0.3 | Prepare revisions to business plan analysis to incorporate addiitonal research. |
| 7 | 4/30/2020 | Barke, Tyler | 0.4 | Discuss the Debtors' liquidity needs and impact on business plan with the internal team prior to meeting with the Committee. |
| 7 | 4/30/2020 | Berkin, Michael | 1.1 | Assess potential impact of CARES act on pension funding in connection with assessing related pension treatment in business plan. |
| 7 | 4/30/2020 | Smith, Ellen | 0.5 | Participate in FTI internal discussion regarding the potential impact from COVID-19 on the business plan. |
| 7 | 5/1/2020 | Kaptain, Mary Ann | 0.2 | Review industry article on cost of capital for impact on business plan. |
| 7 | 5/1/2020 | Kaptain, Mary Ann | 0.9 | Review plan supplement with focus on exit financing and impact on business plan. |
| 7 | 5/1/2020 | Barke, Tyler | 1.1 | Analyze the monthly operating reports filed with the Court to provide an update on the Debtors' business plan to the Committee. |
| 7 | 5/1/2020 | Bookstaff, Evan | 1.7 | Analyze updated financial data from Debtors to prepare updates to business plan analysis. |
| 7 | 5/1/2020 | Bookstaff, Evan | 1.6 | Analyze latest Company 10-Q for business plan analysis. |
| 7 | 5/1/2020 | Bookstaff, Evan | 0.4 | Analyze Plan Supplement for business plan impact from contract assumptions and rejections. |
| 7 | 5/1/2020 | Smith, Ellen | 1.5 | Participate in internal discussion to review the Debtors' business plan filings. |
| 7 | 5/4/2020 | Ng, William | 0.4 | Review potential implications of current analyst reporting on utilities industry on the Debtors' business plan projections. |
| 7 | 5/4/2020 | Scruton, Andrew | 2.1 | Review latest analysis of business plan cash flow projections and liquidity prospects at emergence. |
| 7 | 5/4/2020 | Smith, Ellen | 1.0 | Participate in the weekly Committee advisors call regarding the Debtors' business plan. |
| 7 | 5/5/2020 | Ng, William | 0.4 | Review diligence queries for the Debtors regarding the business plan and extended view of liquidity. |
| 7 | 5/5/2020 | Bookstaff, Evan | 3.1 | Prepare adjusted business plan analysis to reflect updated financial information from Debtors. |
| 7 | 5/6/2020 | Kaptain, Mary Ann | 1.3 | Review info in PG&E 10Q regarding impact of COVID-19 on business plan and liquidity. |
| 7 | 5/6/2020 | Bookstaff, Evan | 0.9 | Review liquidity deck prepared by FTI for incorporation into business plan analysis. |
| 7 | 5/6/2020 | Bookstaff, Evan | 1.2 | Review Company's educational modules for potential incorporation into business plan analysis. |
| 7 | 5/6/2020 | Bookstaff, Evan | 1.1 | Participate in call re: business plan and cashflow analysis with Debtors. |
| 7 | 5/7/2020 | Bookstaff, Evan | 2.4 | Prepare additional analysis of updated financial information received from Debtors re: business plan feasibility. |
| 7 | 5/7/2020 | Bookstaff, Evan | 0.7 | Discuss business plan analysis with FTI Team. |
| 7 | 5/7/2020 | Bookstaff, Evan | 1.0 | Participate in discussion of impact of COVID-19 on business plan analysis with FTI Team. |
| 7 | 5/7/2020 | Papas, Zachary | 1.1 | Discuss recent liquidity updates and impact of COVID-19 on PG&E's business plan. |
| 7 | 5/7/2020 | Smith, Ellen | 1.0 | Participate in the weekly Committee call regarding the Debtors' business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/8/2020 | Bookstaff, Evan | 2.1 | Continue updating business plan analysis to incorporate additional data from Company. |
| 7 | 5/8/2020 | Smith, Ellen | 1.5 | Participate in internal discussion re: review of the Debtors' business plan filings. |
| 7 | 5/12/2020 | Ng, William | 0.4 | Review customer financing program terms per Debtors' notice. |
| 7 | 5/13/2020 | Ng, William | 0.3 | Review analyst reporting on utilities industry including PG&E to assess implications on the business plan projections. |
| 7 | 5/13/2020 | Bookstaff, Evan | 0.4 | Prepare requests for Debtors re: Plan Supplement and impact to business plan. |
| 7 | 5/14/2020 | Smith, Ellen | 2.5 | Review the Debtors' filings regarding Safety Culture OII, Wildfire Mitigation Plans, and the Plan of Reorganization OII to evaluate re: impact to business plan. |
| 7 | 5/14/2020 | Smith, Ellen | 0.8 | Participate in the weekly Committee call regarding the Debtors' business plan. |
| 7 | 5/15/2020 | Bookstaff, Evan | 0.3 | Review CAISO data for verification on energy demand assumptions in the business plan. |
| 7 | 5/15/2020 | Smith, Ellen | 1.5 | Discuss internally re: review of the Debtors' business plan filings. |
| 7 | 5/18/2020 | Ng, William | 0.4 | Review analyst reporting on the Debtors' restructuring to assess viewpoints on post-emergence financial performance prospects. |
| 7 | 5/19/2020 | Ng, William | 0.4 | Review current COVID-19 impact on operations to assess impact on business plan and potential equity value. |
| 7 | 5/19/2020 | Ng, William | 0.4 | Analyze details of Debtors' upcoming energy storage projects to assess impact on business plan. |
| 7 | 5/21/2020 | Smith, Ellen | 1.7 | Review the Debtors' filings regarding Safety Culture OII, Wildfire Mitigation Plans, and the Plan of Reorganization OII to analyze for the Committee. |
| 7 | 5/21/2020 | Smith, Ellen | 1.1 | Participate in the weekly Committee call regarding the Debtors' business plan. |
| 7 | 5/22/2020 | Smith, Ellen | 1.0 | Discuss internally re: Debtors' business plan filings. |
| 7 | 5/23/2020 | Kaptain, Mary Ann | 0.7 | Review supplement to plan of reorganization, including financial projections. |
| 7 | 5/23/2020 | Kaptain, Mary Ann | 0.8 | Review redline of plan of reorganization for consistency with business plan. |
| 7 | 5/24/2020 | Kaptain, Mary Ann | 0.6 | Review liquidity report and business plan to compare to exit financing commitments. |
| 7 | 5/24/2020 | Bookstaff, Evan | 1.8 | Review exit commitment letters in context to business plan analysis. |
| 7 | 5/26/2020 | Ng, William | 0.4 | Review analyst reporting on utilities sector to assess potential impact on the Debtors' business plan. |
| 7 | 5/28/2020 | Smith, Ellen | 2.5 | Review Judge Alsup's Wildfire Probation Order and the potential impact it will have on the Debtors' business plan. |
| 7 | 5/28/2020 | Kaptain, Mary Ann | 2.6 | Attend Judge Alsup hearing regarding retention of vegetation management employees to assess impact on business plan. |
| 7 | 5/28/2020 | Smith, Ellen | 0.8 | Participate in internal FTI call to discuss the status on the Debtors' business plan analysis. |
| 7 | 5/29/2020 | Kaptain, Mary Ann | 0.4 | Discuss with AlixPartners regarding new sources and uses as of 8/31. |
| 7 | 5/29/2020 | Smith, Ellen | 1.5 | Review the Debtors' filings regarding Safety Culture OII, Wildfire Mitigation Plans, and the Plan of Reorganization OII in connection with business plan assessment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/2/2020 | Ng, William | 0.5 | Review analyst reports on PG&E and the utilities sector to assess potential implications on the business plan. |
| 7 | 6/5/2020 | Ng, William | 0.3 | Review analyst reporting on the plan status to evaluate impact on go forward business plan. |
| 7 | 6/11/2020 | Barke, Tyler | 1.8 | Analyze the Debtors' lease motion agreement to evaluate the Debtors' forecasted rent payments and impact to business plan. |
| 7 | 6/15/2020 | Ng, William | 0.3 | Assess analyst reporting to determine potential implications on the Debtors' current business plan. |
| 7 | 6/17/2020 | Ng, William | 0.3 | Review coverage on the utilities industry and the Debtors to assess implications on business plan. |
| 7 | 6/17/2020 | Scruton, Andrew | 1.1 | Review report summarizing plans to relocate corporate headquarters and potential impacts to business plan. |
| 7 | 6/25/2020 | Bookstaff, Evan | 0.3 | Discuss potential emergence issues re: business plan with FTI Team. |
| **7 Total** | | | **2,497.2** | |
| 9 | 2/12/2019 | Star, Samuel | 0.4 | Participate in discussion with Milbank re: supplement to wage motion and issues to address. |
| 9 | 2/13/2019 | Berkin, Michael | 2.3 | Analyze employee wages and benefits motion and develop questions for Debtors response. |
| 9 | 2/13/2019 | Ng, William | 0.4 | Attend call with the Debtors to discuss the supplemental employee wages motion. |
| 9 | 2/14/2019 | Berkin, Michael | 1.0 | Analyze retention programs of comparable companies in connection with assessing employee wages and benefits motion. |
| 9 | 2/14/2019 | Berkin, Michael | 1.3 | Perform analysis of comparable companies' employee incentive programs in connection with assessing employee wages and benefits motion. |
| 9 | 2/14/2019 | Berkin, Michael | 1.2 | Analyze severance programs of comparable companies in connection with assessing employee wages and benefits motion. |
| 9 | 2/15/2019 | Star, Samuel | 0.8 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for wages and benefits. |
| 9 | 2/19/2019 | Star, Samuel | 0.8 | Review Milbank memorandum for various first day motions and develop recommendations for wages and benefits. |
| 9 | 2/20/2019 | Cheng, Earnestiena | 1.3 | Analyze employee wages motion to update recommendations to the UCC. |
| 9 | 2/20/2019 | Kim, Ye Darm | 1.6 | Analyze Debtors' responses to diligence request items re: Employee Wages motion. |
| 9 | 2/20/2019 | Star, Samuel | 0.6 | Participate in discussion with the FTI team re: revised recommendations based on latest information provided by Debtors regarding final orders on employee wages and benefits. |
| 9 | 2/21/2019 | Berkin, Michael | 0.9 | Review and analyze Debtors responses to wage motion questions. |
| 9 | 2/21/2019 | Kim, Ye Darm | 2.4 | Analyze Debtors' responses to diligence request list re: employee wages motion. |
| 9 | 2/21/2019 | Ng, William | 1.1 | Attend call with the Debtors to discuss the employee wages motion. |
| 9 | 2/21/2019 | Ng, William | 0.4 | Analyze diligence information from the Debtors regarding severance programs. |
| 9 | 2/21/2019 | Star, Samuel | 0.6 | Participate in call with Alix re: follow up items on employee wage and benefits motion. |
| 9 | 2/22/2019 | Berkin, Michael | 0.8 | Analyze supplemental first day motions information request on wages motion. |
| 9 | 2/22/2019 | Berkin, Michael | 0.8 | Review Debtors' additional responses to wage motion questions. |
| 9 | 2/22/2019 | Berkin, Michael | 1.0 | Discuss status and issues of wages and operational integrity supplier motion with FTI team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 2/22/2019 | Berkin, Michael | 1.3 | Review severance data for comparable companies in connection with assessment of wages motion. |
| 9 | 2/22/2019 | Cheng, Earnestiena | 1.0 | Review new files included in the data room re: employee wages motion. |
| 9 | 2/22/2019 | Imhoff, Dewey | 0.6 | Review updates to the draft employee wages order. |
| 9 | 2/22/2019 | Kim, Ye Darm | 2.7 | Continue to analyze Debtors' response to diligence request list re: Employee Wages motion. |
| 9 | 2/22/2019 | Ng, William | 1.3 | Analyze issues with the Debtors' employee compensation motion. |
| 9 | 2/22/2019 | Ng, William | 1.7 | Analyze diligence information from the Debtors on the employee programs. |
| 9 | 2/22/2019 | Star, Samuel | 0.7 | Develop resolutions to address concern on relief requests on employee wage and benefit motion. |
| 9 | 2/25/2019 | Berkin, Michael | 0.3 | Identify outstanding issues related to the wages motion. |
| 9 | 2/25/2019 | Cheng, Earnestiena | 0.7 | Review internal comments re: proposed edits to employee wages order. |
| 9 | 2/25/2019 | Cheng, Earnestiena | 0.5 | Review Milbank memo on insurance and employee wages first day motions. |
| 9 | 2/25/2019 | Cheng, Earnestiena | 0.8 | Process edits to UCC presentation re: proposed employee wages first day order based on comments from the Debtors. |
| 9 | 2/25/2019 | Ng, William | 0.9 | Prepare modifications to draft employee wages order. |
| 9 | 2/25/2019 | Star, Samuel | 0.2 | Review recent articles re: STIP bonuses, political ties and case status. |
| 9 | 2/25/2019 | Star, Samuel | 0.2 | Participate in discussion with Milbank re: authority being requested for the various employee benefits programs in the wage motion. |
| 9 | 2/27/2019 | Imhoff, Dewey | 0.9 | Provide comments re: issues with the Debtors' employee compensation motion. |
| 9 | 3/4/2019 | Berkin, Michael | 0.7 | Review PGE compensation data pursuant to General Order No. 77-M in connection with assessment of wages motion. |
| 9 | 3/4/2019 | Berkin, Michael | 1.2 | Prepare summary of the STIP program information in preparation for meeting with the Debtors. |
| 9 | 3/5/2019 | Cheng, Earnestiena | 2.2 | Review diligence items related to employee matters, PPAs, and cost reduction initiatives. |
| 9 | 3/5/2019 | Imhoff, Dewey | 0.5 | Prepare diligence requests related to employee matters. |
| 9 | 3/6/2019 | Berkin, Michael | 1.3 | Review and analyze historic STIP scorecard and updates in relation to assessing 2019 STIP plan. |
| 9 | 3/6/2019 | Berkin, Michael | 0.6 | Create work plan to analyze the 2019 STIP program. |
| 9 | 3/6/2019 | Eisenband, Michael | 1.0 | Aanlyze work plan for assessment of the STIP and other first day motions. |
| 9 | 3/6/2019 | Imhoff, Dewey | 1.0 | Analyze historic STIP metrics ahead of upcoming STIP filing. |
| 9 | 3/7/2019 | Berkin, Michael | 1.0 | Review and analyze workpapers supporting 2020 GRC filing in connection with assessment of 2019 STIP motion. |
| 9 | 3/7/2019 | Berkin, Michael | 1.2 | Review and analyze 2018 STIP program and performance in connection with assessing 2019 STIP motion. |
| 9 | 3/7/2019 | Berkin, Michael | 0.6 | Identify additional documents to request regarding 2019 STIP motion and exhibits. |
| 9 | 3/7/2019 | Berkin, Michael | 1.9 | Review and analyze 2020 general rate case filing in connection with assessment of 2019 STIP motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/7/2019 | Berkin, Michael | 1.7 | Review and analyze 2019 STIP motion and exhibits. |
| 9 | 3/7/2019 | Cheng, Earnestiena | 2.3 | Review STIP motions and related declarations. |
| 9 | 3/7/2019 | Imhoff, Dewey | 3.5 | Analyze Debtors' 2015 - 2018 proxy statements to understand historical compensation standards. |
| 9 | 3/7/2019 | Kim, Ye Darm | 1.4 | Review Debtors' 2017 proxy statement for compensation info related to STIP. |
| 9 | 3/7/2019 | Kim, Ye Darm | 1.4 | Review employee wages motion for information re: STIP. |
| 9 | 3/7/2019 | Kim, Ye Darm | 1.6 | Review Debtors 2018 proxy statement for compensation information related to STIP. |
| 9 | 3/7/2019 | Kim, Ye Darm | 1.6 | Review Debtors' 2015 proxy statement for compensation info re: STIP. |
| 9 | 3/7/2019 | Kim, Ye Darm | 1.5 | Review Debtors' 2016 proxy statement for compensation info re: STIP. |
| 9 | 3/7/2019 | Kim, Ye Darm | 1.8 | Review STIP motion and related declaration. |
| 9 | 3/7/2019 | Ng, William | 1.4 | Analyze the Debtors' proposed employee incentive program. |
| 9 | 3/8/2019 | Berkin, Michael | 1.4 | Prepare document request list in connection with assessing 2019 STIP motion. |
| 9 | 3/8/2019 | Berkin, Michael | 0.8 | Review and analyze safety metrics associated with 2019 STIP motion. |
| 9 | 3/8/2019 | Berkin, Michael | 1.5 | Review and analyze incentive compensation sections of Southern California Edison general rate case in connection with assessing the debtors 2019 STIP program. |
| 9 | 3/8/2019 | Berkin, Michael | 1.0 | Analyze and compare changes in key metrics related to 2019 STIP from prior years. |
| 9 | 3/8/2019 | Berkin, Michael | 1.7 | Review and analyze 2019 wildfire safety plan to assess potential metrics for 2019 STIP. |
| 9 | 3/8/2019 | Berkin, Michael | 0.8 | Develop preliminary diligence questions regarding 2019 STIP motion. |
| 9 | 3/8/2019 | Cheng, Earnestiena | 0.5 | Review STIP motion to summarize for the Committee. |
| 9 | 3/8/2019 | Imhoff, Dewey | 1.5 | Analyze STIP motion to form takeaways on comparability of filing to historical STIP standards. |
| 9 | 3/8/2019 | Kaptain, Mary Ann | 0.1 | Prepare correspondence re: Edison STIP example and GRC testimony for comparison to PG&E STIP. |
| 9 | 3/8/2019 | Kaptain, Mary Ann | 0.4 | Research comparables for STIP analysis. |
| 9 | 3/8/2019 | Kim, Ye Darm | 0.6 | Continue analysis of historical target levels of STIP measures. |
| 9 | 3/8/2019 | Kim, Ye Darm | 3.1 | Create comparison analysis of 2014-2018 STIP measures. |
| 9 | 3/8/2019 | Kim, Ye Darm | 1.9 | Create analysis of historical target levels of STIP measures. |
| 9 | 3/8/2019 | Ng, William | 0.8 | Analyze the Debtors' proposed 2019 STIP program terms. |
| 9 | 3/8/2019 | Simms, Steven | 0.6 | Review summary of industry norms for employee incentive programs. |
| 9 | 3/10/2019 | Kim, Ye Darm | 1.2 | Perform analysis of the historical target levels of STIP measures. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/11/2019 | Bromberg, Brian | 0.9 | Review 2019 short-term incentive plan motion. |
| 9 | 3/11/2019 | Cheng, Earnestiena | 2.8 | Provide comments to STIP presentation for the Committee. |
| 9 | 3/11/2019 | Kim, Ye Darm | 1.6 | Prepare section of the Committee presentation re: STIP award calculation method. |
| 9 | 3/11/2019 | Kim, Ye Darm | 2.8 | Create STIP overview slides and summary of proposed 2019 STIP terms for Committee presentation. |
| 9 | 3/11/2019 | Kim, Ye Darm | 1.1 | Review 2019 Wildfire Mitigation plan to compare safety metrics and goals with STIP plan. |
| 9 | 3/11/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the analysis of the Debtors' STIP program. |
| 9 | 3/11/2019 | Scruton, Andrew | 0.7 | Review diligence requests in connection with STIP motion. |
| 9 | 3/12/2019 | Berkin, Michael | 1.4 | Review and analyze employee compensation section of 2020 GRC in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/12/2019 | Berkin, Michael | 2.1 | Review and analyze historic long-term incentive plan to assess the Debtors' 2019 STIP program. |
| 9 | 3/12/2019 | Berkin, Michael | 1.3 | Review and further develop performance metrics section of 2019 STIP for Committee presentation. |
| 9 | 3/12/2019 | Berkin, Michael | 0.8 | Review and further develop historical metric section of 2019 STIP for Committee presentation. |
| 9 | 3/12/2019 | Berkin, Michael | 1.3 | Review and further develop overview section of 2019 STIP for Committee presentation. |
| 9 | 3/12/2019 | Berkin, Michael | 1.2 | Review and analyze workpapers supporting employee compensation section of 2020 GRC in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/12/2019 | Berkin, Michael | 1.7 | Develop 2019 STIP presentation slides for Committee presentation. |
| 9 | 3/12/2019 | Eisenband, Michael | 0.5 | Review latest draft of STIP presentation. |
| 9 | 3/12/2019 | Imhoff, Dewey | 0.5 | Create points for key takeaways section of STIP presentation for Committee. |
| 9 | 3/12/2019 | Kim, Ye Darm | 2.1 | Calculate Company Performance Scores for 2017 and 2018 STIP. |
| 9 | 3/12/2019 | Kim, Ye Darm | 2.3 | Calculate Company Performance Score for 2014 and 2015 STIP awards. |
| 9 | 3/12/2019 | Kim, Ye Darm | 2.3 | Create comparison overview slides re: STIP for Committee presentation. |
| 9 | 3/12/2019 | Kim, Ye Darm | 1.9 | Analyze historical weight distribution of STIP measures. |
| 9 | 3/12/2019 | Kim, Ye Darm | 0.9 | Revise comparison overview slide re: STIP for Committee presentation. |
| 9 | 3/12/2019 | Ng, William | 2.4 | Prepare revisions to draft report for the Committee on the Debtors' STIP program. |
| 9 | 3/12/2019 | Star, Samuel | 0.7 | Evaluate proposed STIP and anticipated KEIP/KERP programs. |
| 9 | 3/13/2019 | Berkin, Michael | 1.7 | Review and analyze STIP motion diligence requested documents in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/13/2019 | Berkin, Michael | 0.5 | Review and analyze TCC initial objection to 2019 STIP motion. |
| 9 | 3/13/2019 | Berkin, Michael | 1.4 | Review and analyze PGE compensation advisor report in connection with assessment of 2019 STIP motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/13/2019 | Berkin, Michael | 2.2 | Analyze and compare key 2019 STIP plan elements to prior years in connection with assessing the 2019 STIP motion. |
| 9 | 3/13/2019 | Berkin, Michael | 1.2 | Review and prepare updates to 2019 STIP presentation slides for Committee presentation. |
| 9 | 3/13/2019 | Berkin, Michael | 1.2 | Review and analyze 2018 STIP Proxy Statement in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/13/2019 | Imhoff, Dewey | 1.0 | Review latest draft of STIP presentation for Committee and provide edits. |
| 9 | 3/13/2019 | Kim, Ye Darm | 3.2 | Update STIP slides re: 2019 proposed terms for Committee presentation. |
| 9 | 3/13/2019 | Kim, Ye Darm | 1.3 | Perform review of STIP section of the Committee presentation. |
| 9 | 3/13/2019 | Ng, William | 2.9 | Revise report for the Committee on the proposed STIP. |
| 9 | 3/13/2019 | Ng, William | 1.1 | Prepare updates to report for the Committee on the Debtors' STIP program. |
| 9 | 3/13/2019 | Ng, William | 1.3 | Analyze diligence materials from the Debtors regarding the proposed 2019 STIP. |
| 9 | 3/13/2019 | Scruton, Andrew | 1.6 | Review analysis of STIP motion versus prior STIPs. |
| 9 | 3/13/2019 | Star, Samuel | 1.7 | Review draft Committee report re: proposed STIP and comparison of features to prior year, cash flow results vs. forecast, and revised 13 week forecast. |
| 9 | 3/14/2019 | Berkin, Michael | 0.7 | Review PG&E corporate governance guidelines in connection with STIP motion assessment. |
| 9 | 3/14/2019 | Berkin, Michael | 0.4 | Review and analyze Short-Term Incentive Plan Administration Standard in connection with assessing the 2019 STIP motion. |
| 9 | 3/14/2019 | Berkin, Michael | 1.2 | Develop talking points for 2019 STIP presentation slides for Committee presentation. |
| 9 | 3/14/2019 | Berkin, Michael | 1.5 | Review comparable companies identified in General Rate Case rate in assessing comparability in connection with STIP motion review. |
| 9 | 3/14/2019 | Berkin, Michael | 1.3 | Review final Committee presentation deck in preparation for call with Committee. |
| 9 | 3/14/2019 | Imhoff, Dewey | 1.5 | Provide comments on STIP presentation for Committee re: historical comparison analysis. |
| 9 | 3/14/2019 | Kim, Ye Darm | 3.2 | Create sensitivity scenarios of potential payouts under proposed 2019 STIP terms. |
| 9 | 3/14/2019 | Kim, Ye Darm | 3.1 | Continue preparation of sensitivity scenarios of potential payouts under proposed 2019 STIP terms. |
| 9 | 3/14/2019 | Ng, William | 1.7 | Analyze methodology for evaluating the terms of the Debtors' proposed STIP. |
| 9 | 3/14/2019 | Scruton, Andrew | 1.1 | Review diligence on documents produced re: STIP motion. |
| 9 | 3/14/2019 | Star, Samuel | 0.2 | Participate on call with Committee member re: proposed STIP motion. |
| 9 | 3/15/2019 | Berkin, Michael | 2.0 | Review and analyze 2018 Southern California Edison Company Joint Proxy Statement in connection with assessing 2019 STIP motion. |
| 9 | 3/15/2019 | Berkin, Michael | 1.0 | Review and analyze March 15 responses from Debtors including supporting schedules to 2019 STIP motion diligence requests. |
| 9 | 3/15/2019 | Berkin, Michael | 0.8 | Review summary chart of metrics comparing SoCal Edison compensation with the Debtors in connection with assessing 2019 STIP motion. |
| 9 | 3/15/2019 | Imhoff, Dewey | 0.5 | Analyze Willis Towers Watson compensation report to comment on applicability to PG&E STIP filing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/15/2019 | Kim, Ye Darm | 1.2 | Review Willis Towers Watson general rate case compensation report. |
| 9 | 3/15/2019 | Kim, Ye Darm | 2.9 | Review Debtors' public LTIP documents from 10-K. |
| 9 | 3/15/2019 | Kim, Ye Darm | 2.2 | Analyze Company Performance Scores for actuals and 2019 STIP measures. |
| 9 | 3/15/2019 | Kim, Ye Darm | 1.1 | Review and update document request list re: STIP. |
| 9 | 3/15/2019 | Ng, William | 2.3 | Analyze the specific terms of the Debtors' STIP. |
| 9 | 3/15/2019 | Scruton, Andrew | 0.6 | Review and comment on status of STIP diligence production. |
| 9 | 3/15/2019 | Star, Samuel | 1.4 | Participate in discussions with team re: open questions on STIP motion and outline of deliverables to Committee. |
| 9 | 3/16/2019 | Kim, Ye Darm | 1.5 | Continue review of Willis Towers Watson's general rate case compensation study. |
| 9 | 3/16/2019 | Ng, William | 0.9 | Analyze STIP program information provided by the Debtors. |
| 9 | 3/17/2019 | Berkin, Michael | 0.7 | Update diligence open items related to 2019 STIP motion requests. |
| 9 | 3/17/2019 | Berkin, Michael | 1.3 | Review and analyze March 16 responses from Debtors including supporting schedules to 2019 STIP motion diligence requests. |
| 9 | 3/17/2019 | Berkin, Michael | 1.5 | Prepare detailed updated diligence request and status for Debtors' financial advisor. |
| 9 | 3/17/2019 | Berkin, Michael | 1.6 | Analyze open STIP issues and assess next steps. |
| 9 | 3/17/2019 | Imhoff, Dewey | 0.5 | Participate on call with Counsel re: STIP motion and key takeaways. |
| 9 | 3/17/2019 | Ng, William | 0.8 | Analyze diligence information from the Debtors regarding their STIP program. |
| 9 | 3/17/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss the Debtors' proposed 2019 STIP. |
| 9 | 3/17/2019 | Ng, William | 0.9 | Revise diligence requests for the Debtors with respect to motions for the March 27 hearing. |
| 9 | 3/17/2019 | Scruton, Andrew | 0.7 | Review summary of latest diligence production re: STIP and updated information request list. |
| 9 | 3/17/2019 | Scruton, Andrew | 0.6 | Correspondence with Counsel on STIP motion. |
| 9 | 3/17/2019 | Star, Samuel | 0.3 | Participate on call with team re: status of outstanding information requests for proposed STIP. |
| 9 | 3/18/2019 | Berkin, Michael | 0.8 | Create plan for developing market comparability analysis in STIP programs. |
| 9 | 3/18/2019 | Berkin, Michael | 1.1 | Draft list of questions for depositions of Debtor representatives regarding 2019 STIP motion. |
| 9 | 3/18/2019 | Berkin, Michael | 1.1 | Review and analyze corrected 2019 STIP motion. |
| 9 | 3/18/2019 | Berkin, Michael | 2.7 | Develop questions for depositions of Debtor representatives regarding 2019 STIP motion. |
| 9 | 3/18/2019 | Berkin, Michael | 0.8 | Summarize question list into issues for depositions of Debtor representatives regarding 2019 STIP motion. |
| 9 | 3/18/2019 | Berkin, Michael | 1.1 | Review and analyze year over year changes in specific safety metrics in connection with assessing 2019 STIP motion. |
| 9 | 3/18/2019 | Bromberg, Brian | 0.5 | Review STIP motion diligence responses. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/18/2019 | Imhoff, Dewey | 0.5 | Review list of questions for management depositions re: STIP motion. |
| 9 | 3/18/2019 | Kim, Ye Darm | 3.4 | Prepare comparison analysis of 2019 STIP vs. 2017 prior STIP terms. |
| 9 | 3/18/2019 | Kim, Ye Darm | 2.9 | Analyze market compensation rate in Willis Towers Watson 2020 GRC Compensation Report. |
| 9 | 3/18/2019 | Kim, Ye Darm | 3.6 | Create sensitized case of 2019 STIP to compare with adjusted 2017 market compensation. |
| 9 | 3/18/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the diligence of the STIP program. |
| 9 | 3/18/2019 | Ng, William | 2.3 | Review analysis of the Debtors' STIP program terms. |
| 9 | 3/18/2019 | Scruton, Andrew | 0.5 | Review updated diligence requests in connection with STIP motion. |
| 9 | 3/18/2019 | Scruton, Andrew | 0.6 | Correspondence with Alix re: STIP and related diligence. |
| 9 | 3/18/2019 | Star, Samuel | 0.5 | Review and comment on topics to consider for STIP depositions. |
| 9 | 3/19/2019 | Berkin, Michael | 0.8 | Assess open issues and workplan regarding further evaluation of 2019 STIP motion. |
| 9 | 3/19/2019 | Berkin, Michael | 0.7 | Analyze 2019 STIP targets and metric in comparison to prior years. |
| 9 | 3/19/2019 | Berkin, Michael | 0.7 | Evaluate key issue raised for follow up resulting from D. Mistry deposition in connection with assessing 2019 STIP motion. |
| 9 | 3/19/2019 | Berkin, Michael | 2.3 | Participate in D. Mistry deposition in connection with assessing 2019 STIP motion. |
| 9 | 3/19/2019 | Imhoff, Dewey | 2.5 | Analyze and create follow-up responses to summary of D. Mistry deposition re: 2019 STIP motion. |
| 9 | 3/19/2019 | Kim, Ye Darm | 1.6 | Prepare summary of D. Mistry deposition for distribution to Committee professionals as it relates to STIP motion. |
| 9 | 3/19/2019 | Kim, Ye Darm | 0.9 | Revise STIP sensitivity case analysis for 2017 market compensation comparison. |
| 9 | 3/19/2019 | Kim, Ye Darm | 3.5 | Participate in D. Mistry deposition re: STIP. |
| 9 | 3/19/2019 | Ng, William | 1.3 | Analyze study comparing the Debtors' STIP to market comparables. |
| 9 | 3/19/2019 | Scruton, Andrew | 0.6 | Participate on call with Committee member to review STIP motion issues. |
| 9 | 3/19/2019 | Star, Samuel | 0.7 | Review status of information needs on STIP and analysis of payout opportunities by employee group. |
| 9 | 3/20/2019 | Berkin, Michael | 2.0 | Review and analyze 2020 GRC Compensation Study Volume II in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/20/2019 | Berkin, Michael | 2.4 | Review and analyze NorthStar report for CPUC in connection with evaluating 2019 STIP motion. |
| 9 | 3/20/2019 | Berkin, Michael | 1.2 | Develop questions for deposition of Debtor compensation advisor regarding 2019 STIP motion. |
| 9 | 3/20/2019 | Eisenband, Michael | 0.7 | Provide comments on STIP diligence areas for team members. |
| 9 | 3/20/2019 | Imhoff, Dewey | 3.0 | Analyze CPUC report for information relevant to STIP motion and create follow-up questions. |
| 9 | 3/20/2019 | Kim, Ye Darm | 3.2 | Create additional slides for Committee presentation re: STIP. |
| 9 | 3/20/2019 | Kim, Ye Darm | 2.8 | Review NorthStar PG&E report to identify recommendations necessary for implementation in STIP. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/20/2019 | Kim, Ye Darm | 3.4 | Create section of the Committee presentation re: STIP. |
| 9 | 3/20/2019 | Ng, William | 0.4 | Analyze objection to the Debtors' proposed STIP program. |
| 9 | 3/20/2019 | Ng, William | 2.6 | Analyze STIP diligence materials provided by the Debtors. |
| 9 | 3/21/2019 | Berkin, Michael | 0.7 | Summarize open issues on STIP motion metrics and develop associated work plan. |
| 9 | 3/21/2019 | Berkin, Michael | 1.3 | Review SoCal Edison 2018 proxy for incentive compensation comparability in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/21/2019 | Berkin, Michael | 0.7 | Identify issue resulting from D. Friske deposition in connection with assessing 2019 STIP motion. |
| 9 | 3/21/2019 | Berkin, Michael | 0.7 | Review and update STIP sizing comparability analysis in connection with assessing the Debtors' 2019 STIP program. |
| 9 | 3/21/2019 | Berkin, Michael | 1.2 | Analyze and develop presentation concepts regarding STIP comparability to market. |
| 9 | 3/21/2019 | Berkin, Michael | 0.7 | Develop report outlines regarding STIP comparability to market. |
| 9 | 3/21/2019 | Berkin, Michael | 2.3 | Participate in D. Friske deposition in connection with assessing 2019 STIP motion. |
| 9 | 3/21/2019 | Imhoff, Dewey | 0.5 | Provide comments on draft presentation re: STIP comparables. |
| 9 | 3/21/2019 | Kim, Ye Darm | 2.1 | Revise 2019 STIP market comparison analysis. |
| 9 | 3/21/2019 | Kim, Ye Darm | 3.1 | Review PG&E's 2017 and 2020 GRC for information on STIP award pass-through. |
| 9 | 3/21/2019 | Kim, Ye Darm | 3.4 | Review Southern California Edison's General Rate Case and proposed compensation plan. |
| 9 | 3/21/2019 | Kim, Ye Darm | 1.1 | Prepare summary of Friske Deposition for distribution to Committee professionals. |
| 9 | 3/21/2019 | Kim, Ye Darm | 2.3 | Participate in Friske Deposition re: STIP. |
| 9 | 3/21/2019 | Ng, William | 1.6 | Analyze STIP diligence materials from the Debtors. |
| 9 | 3/21/2019 | Ng, William | 0.6 | Analyze issues with respect to the Debtors' proposed STIP terms. |
| 9 | 3/21/2019 | Ng, William | 1.7 | Analyze benchmarking analysis of the Debtors' proposed STIP. |
| 9 | 3/21/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss the STIP motion. |
| 9 | 3/21/2019 | Scruton, Andrew | 1.1 | Review revised analysis of STIP motion. |
| 9 | 3/21/2019 | Star, Samuel | 0.9 | Review conclusions and observation contained in the NorthStar Consulting report on safety culture prepared for CPUC. |
| 9 | 3/21/2019 | Star, Samuel | 1.0 | Review analysis of proposed STIP payouts by employee group and performance level compared to prior years. |
| 9 | 3/22/2019 | Berkin, Michael | 0.8 | Review and update STIP sizing slide for Committee presentation in connection with assessing 2019 STIP motion. |
| 9 | 3/22/2019 | Berkin, Michael | 2.1 | Analyze key safety metrics from comparable utilities in assessment of 2019 STIP measures. |
| 9 | 3/22/2019 | Berkin, Michael | 1.2 | Review key issues from Friske deposition and consider impact to 2019 STIP motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/22/2019 | Berkin, Michael | 1.4 | Prepare initial questions for follow-up from depositions in connection with assessment of 2019 STIP motion. |
| 9 | 3/22/2019 | Imhoff, Dewey | 0.5 | Provide comments to draft presentation section re: STIP sizing. |
| 9 | 3/22/2019 | Kim, Ye Darm | 1.9 | Revise 2018 and 2019 STIP comparison slide to reflect new Debtor-provided information. |
| 9 | 3/22/2019 | Kim, Ye Darm | 2.2 | Review NorthStar report and create 2019 STIP comparison slide. |
| 9 | 3/22/2019 | Kim, Ye Darm | 2.2 | Create scorecard slides for Southern California Edison 2016-2018 STIP. |
| 9 | 3/22/2019 | Ng, William | 1.4 | Review updated analysis for the Committee on the Debtors' STIP. |
| 9 | 3/22/2019 | Ng, William | 0.9 | Analyze summary of deposition of STIP motion declarant. |
| 9 | 3/22/2019 | Scruton, Andrew | 0.8 | Correspond with Milbank re: status of STIP diligence. |
| 9 | 3/22/2019 | Star, Samuel | 1.3 | Create STIP issues and corresponding diligence list. |
| 9 | 3/22/2019 | Star, Samuel | 0.3 | Draft email to Milbank re: outstanding STIP diligence. |
| 9 | 3/22/2019 | Star, Samuel | 1.2 | Participate on call with team re: outstanding STIP diligence. |
| 9 | 3/22/2019 | Star, Samuel | 0.4 | Participate on call with Alix re: outstanding STIP diligence. |
| 9 | 3/22/2019 | Star, Samuel | 0.3 | Review notes from Milbank re: Friske depositions re: Willis Towers Watson role in developing STIP. |
| 9 | 3/22/2019 | Star, Samuel | 0.3 | Review Debtors' motions for 2019 STIP. |
| 9 | 3/22/2019 | Star, Samuel | 0.2 | Review comparison of PG&E STIP performance measures to other utilities. |
| 9 | 3/23/2019 | Berkin, Michael | 1.2 | Review historical published financials for STIP performance related disclosures. |
| 9 | 3/23/2019 | Berkin, Michael | 1.9 | Develop comprehensive topic list for Debtor to facilitate upcoming call regarding 2019 STIP motion. |
| 9 | 3/23/2019 | Berkin, Michael | 1.3 | Develop list of topics for Debtor to facilitate upcoming call regarding 2019 STIP motion. |
| 9 | 3/23/2019 | Berkin, Michael | 0.5 | Discuss 2019 STIP motion issues with TCC financial advisor. |
| 9 | 3/23/2019 | Ng, William | 0.6 | Review updated STIP program diligence requests. |
| 9 | 3/23/2019 | Star, Samuel | 0.5 | Develop discussion topics for PG&E representative re: STIP. |
| 9 | 3/23/2019 | Star, Samuel | 0.3 | Participate on call with PWP (financial advisor to Ad Hoc Bondholders Group), re: STIP diligence and viewpoints. |
| 9 | 3/23/2019 | Star, Samuel | 0.7 | Review analysis of 2019 total cash compensation compared to WTW market study. |
| 9 | 3/23/2019 | Star, Samuel | 0.6 | Review analysis of STIP payouts by performance level and group vs. prior years. |
| 9 | 3/23/2019 | Star, Samuel | 0.8 | Review comparison of 2019 STIP metrics to prior years and performance levels achieved. |
| 9 | 3/24/2019 | Ng, William | 0.9 | Analyze diligence requests with respect to the STIP motion. |
| 9 | 3/24/2019 | Ng, William | 3.1 | Prepare revisions to STIP report for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/25/2019 | Berkin, Michael | 1.3 | Review and analyze composition of financial performance metric for STIP including review of supporting public disclosures. |
| 9 | 3/25/2019 | Berkin, Michael | 1.2 | Review and update draft STIP sizing comparable slide in connection with assessing 2019 STIP motion. |
| 9 | 3/25/2019 | Berkin, Michael | 0.8 | Review draft of updated STIP presentation for Committee in connection with assessment of 2019 STIP motion. |
| 9 | 3/25/2019 | Berkin, Michael | 0.9 | Develop draft executive summary slide for STIP presentation to Committee in connection with assessing 2019 STIP motion. |
| 9 | 3/25/2019 | Berkin, Michael | 1.1 | Develop spreadsheet summarizing historical budget to actual earnings from operations in connection with assessing 2019 STIP motion. |
| 9 | 3/25/2019 | Berkin, Michael | 1.4 | Review and analyze the Human Resource section of PG&E's 2017 General Rate case in connection with assessing 2019 STIP motion. |
| 9 | 3/25/2019 | Imhoff, Dewey | 1.5 | Revise executive summary section of STIP presentation. |
| 9 | 3/25/2019 | Kim, Ye Darm | 3.2 | Revise Committee STIP deck for Committee presentation. |
| 9 | 3/25/2019 | Kim, Ye Darm | 3.2 | Recreate market compensation comparison analysis with new 2019 STIP assumptions. |
| 9 | 3/25/2019 | Kim, Ye Darm | 2.4 | Prepare scorecard analysis slides for PG&E historical STIP. |
| 9 | 3/25/2019 | Kim, Ye Darm | 0.6 | Review STIP scorecard slides for edits. |
| 9 | 3/25/2019 | Ng, William | 3.4 | Revise report for the Committee on the proposed STIP. |
| 9 | 3/25/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss the STIP motion. |
| 9 | 3/25/2019 | Scruton, Andrew | 1.8 | Review revised diligence requests and analysis in connection with STIP motion. |
| 9 | 3/25/2019 | Scruton, Andrew | 1.2 | Update Committee member on status of diligence on STIP. |
| 9 | 3/25/2019 | Star, Samuel | 1.1 | Review Total Rewards section of 2017 and 2020 GRC's for estimated STIP costs and terms/conditions. |
| 9 | 3/25/2019 | Star, Samuel | 0.6 | Develop list of recommendations re: proposed STIP. |
| 9 | 3/26/2019 | Berkin, Michael | 2.3 | Review and analyze decision authorizing PGE General Rate Case Revenue Requirement for 2017-2019 in connection with assessing 2019 STIP motion. |
| 9 | 3/26/2019 | Berkin, Michael | 1.8 | Prepare updates and modifications to draft presentation to Committee resulting from call with Debtors and Debtors' representative regarding 2019 STIP motion. |
| 9 | 3/26/2019 | Berkin, Michael | 1.2 | Identify changes to draft presentation to Committee resulting from call with Debtors and Debtors' representative regarding 2019 STIP motion. |
| 9 | 3/26/2019 | Berkin, Michael | 1.2 | Participate in call with Debtor and Debtor advisors on 2019 STIP motion issues. |
| 9 | 3/26/2019 | Berkin, Michael | 0.8 | Participate in call with Committee regarding open 2019 STIP motion issues. |
| 9 | 3/26/2019 | Imhoff, Dewey | 2.0 | Analyze 2019 General Rate Case to ensure appropriate incorporation in 2019 STIP presentation. |
| 9 | 3/26/2019 | Kim, Ye Darm | 2.2 | Create summary of all objections to Debtors' STIP motion. |
| 9 | 3/26/2019 | Kim, Ye Darm | 1.6 | Incorporate edits for STIP presentation to Committee. |
| 9 | 3/26/2019 | Kim, Ye Darm | 0.9 | Prepare STIP slides for presentation to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/26/2019 | Kim, Ye Darm | 1.1 | Participate on call with Debtors' professionals re: STIP diligence. |
| 9 | 3/26/2019 | Kim, Ye Darm | 2.7 | Review PG&E 2019 GRC and 10-K for earnings from operations STIP metrics calculation. |
| 9 | 3/26/2019 | Kim, Ye Darm | 1.1 | Revise STIP slides for Committee presentation. |
| 9 | 3/26/2019 | Kim, Ye Darm | 1.2 | Review GRC STIP expense pass-through decision by CPUC. |
| 9 | 3/26/2019 | Kim, Ye Darm | 0.6 | Prepare for John Lowe/Debtors' professionals call re: STIP. |
| 9 | 3/26/2019 | Kim, Ye Darm | 0.4 | Prepare diligence question for call with Debtors' professionals re: STIP. |
| 9 | 3/26/2019 | Kim, Ye Darm | 1.6 | Analyze diligence received and follow up diligence requests re: STIP call with Debtors' professionals. |
| 9 | 3/26/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the STIP. |
| 9 | 3/26/2019 | Ng, William | 1.0 | Attend call with the Debtors to discuss the STIP. |
| 9 | 3/26/2019 | Ng, William | 3.1 | Analyze STIP diligence information from the Debtors. |
| 9 | 3/26/2019 | Ng, William | 0.4 | Review the Debtors' memorandum regarding the STIP. |
| 9 | 3/26/2019 | Ng, William | 0.4 | Review revised STIP report for the Committee. |
| 9 | 3/26/2019 | Scruton, Andrew | 1.2 | Participate in call with Committee member to review STIP diligence issues. |
| 9 | 3/26/2019 | Smith, Ellen | 2.2 | Analyze STIP benchmarks and KPIs to gauge appropriateness. |
| 9 | 3/26/2019 | Smith, Ellen | 1.5 | Prepare STIP data request for the Debtors. |
| 9 | 3/26/2019 | Star, Samuel | 0.7 | Participate on call with Milbank to debrief on call with Alix, Weil and Company re: open items on STIP and develop next steps. |
| 9 | 3/26/2019 | Star, Samuel | 1.2 | Particpate in discussions with Alix, Weil, Milbank and Company re: open diligence items on STEP. |
| 9 | 3/26/2019 | Star, Samuel | 0.7 | Meet with team to prepare for call with Alix, Weil and Company re: open items on STIP. |
| 9 | 3/26/2019 | Star, Samuel | 0.8 | Review EFO guidance in 4Q investor presentation in connection with assessing STIP metrics. |
| 9 | 3/26/2019 | Star, Samuel | 0.4 | Review analysis of employee groups covered by STIP, head count, CBA participation and titles compared to prior years. |
| 9 | 3/26/2019 | Star, Samuel | 0.3 | Develop agendas for update call with Mizuho, and call with Alix, Weil and Company re: open items on STIP and new Committee member. |
| 9 | 3/27/2019 | Arnold, Seth | 2.4 | Perform review of the STIP summary and focus on KPIs used. |
| 9 | 3/27/2019 | Berkin, Michael | 1.4 | Review and analyze PGE 2017 general rate case to determine STIP recoverability in connection with assessing 2019 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 1.3 | Review 2019 STIP objections to assess key issues in connection with analyzing 2019 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 0.3 | Review draft Committee presentation regarding 2019 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 1.1 | Review and identify comparable utility earnings metrics targets in connection with assessing 2019 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 1.4 | Review and analyze 2018 earnings presentation to assess financial performance metrics in connection with 2018 STIP motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/27/2019 | Berkin, Michael | 0.9 | Review and provide comments on updated draft of 2019 STIP presentation to Committee. |
| 9 | 3/27/2019 | Berkin, Michael | 0.8 | Develop changes to draft executive summary slide for STIP presentation to Committee in connection with assessing 2019 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 1.5 | Review and prepare comments to draft 2019 STIP objection for Committee counsel. |
| 9 | 3/27/2019 | Berkin, Michael | 0.4 | Prepared updated document status schedule in connection with 2019 STIP motion. |
| 9 | 3/27/2019 | Berkin, Michael | 1.3 | Review and provide comments to final draft of 2019 STIP presentation to Committee. |
| 9 | 3/27/2019 | Berkin, Michael | 0.7 | Analyze key compensation program issues in connection with assessing 2019 STIP motion. |
| 9 | 3/27/2019 | Delhey II, John | 2.7 | Review Debtors' 2019 STIP motion key performance metrics. |
| 9 | 3/27/2019 | Imhoff, Dewey | 3.0 | Review latest draft of 2019 STIP motion to assess completeness of presentation and needed follow-up. |
| 9 | 3/27/2019 | Kim, Ye Darm | 2.4 | Prepare updated version of STIP deck for the Committee. |
| 9 | 3/27/2019 | Kim, Ye Darm | 1.9 | Update STIP payment amounts by position for new materials provided by Debtors. |
| 9 | 3/27/2019 | Kim, Ye Darm | 0.6 | Participate in call with Counsel re: direction for addressing STIP motion. |
| 9 | 3/27/2019 | Kim, Ye Darm | 0.9 | Incorporate edits to STIP presentation for Committee. |
| 9 | 3/27/2019 | Ng, William | 3.3 | Prepare revisions to report for the Committee analyzing the STIP. |
| 9 | 3/27/2019 | Ng, William | 0.6 | Analyze Counsel's proposed revisions to the draft report for the Committee on the STIP. |
| 9 | 3/27/2019 | Ng, William | 0.4 | Review points of objections filed against the Debtors' STIP. |
| 9 | 3/27/2019 | Ng, William | 2.3 | Prepare revisions to the Committee's draft limited objection to the Debtors' STIP. |
| 9 | 3/27/2019 | Papas, Zachary | 1.8 | Review and analyze Friske and Mistry 2019 Short-Term Incentive Plan (STIP) Declarations. |
| 9 | 3/27/2019 | Scruton, Andrew | 0.8 | Participate on call with advisor to Ad Hoc Bondholders Group re: STIP. |
| 9 | 3/27/2019 | Scruton, Andrew | 1.4 | Update Milbank on diligence issues re: STIP. |
| 9 | 3/27/2019 | Scruton, Andrew | 1.6 | Review open issues re: STIP vs. comparable utility STIPs. |
| 9 | 3/27/2019 | Scruton, Andrew | 0.8 | Correspond with Alix on potential objection to STIP motion. |
| 9 | 3/27/2019 | Smith, Ellen | 1.3 | Review new STIP information from Debtors. |
| 9 | 3/27/2019 | Star, Samuel | 0.2 | Participate on call with PWP re: STIP issues. |
| 9 | 3/27/2019 | Star, Samuel | 1.9 | Participate in discussions with Milbank re: draft limited objection to STIP, open diligence and issues on STIP. |
| 9 | 3/27/2019 | Star, Samuel | 2.2 | Review draft report to Committee re: observations in STIP features, changes vs prior year and market terms. |
| 9 | 3/27/2019 | Star, Samuel | 0.5 | Review draft limited objection to STIP and provide comments to team. |
| 9 | 3/28/2019 | Berkin, Michael | 0.6 | Review and analyze 3/27/2018 information response from Debtors regarding 2019 STIP motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/28/2019 | Berkin, Michael | 1.8 | Draft revised 2019 STIP objection for Committee counsel review. |
| 9 | 3/28/2019 | Imhoff, Dewey | 1.0 | Participate in call with Counsel re: STIP motion and draft objection. |
| 9 | 3/28/2019 | Kim, Ye Darm | 3.1 | Review STIP Motion objections filed by TCC, SLF Fire Victims, Engineers and Scientists of California Local 20. |
| 9 | 3/28/2019 | Kim, Ye Darm | 2.3 | Prepare STIP base pay ratio analysis based on Debtor-provided information. |
| 9 | 3/28/2019 | Kim, Ye Darm | 1.1 | Revise STIP deck before distribution to Counsel for Committee presentation. |
| 9 | 3/28/2019 | Ng, William | 0.7 | Review modified version of Committee objection to the STIP. |
| 9 | 3/28/2019 | Ng, William | 1.3 | Analyze revised materials for the Committee on the STIP. |
| 9 | 3/28/2019 | Ng, William | 1.4 | Analyze Debtors' responses to potential STIP modifications. |
| 9 | 3/28/2019 | Ng, William | 1.2 | Prepare revisions to draft Committee objection to the STIP. |
| 9 | 3/28/2019 | Ng, William | 1.9 | Attend Committee call to discuss the STIP. |
| 9 | 3/28/2019 | Scruton, Andrew | 2.6 | Review and edit report to Committee on STIP motion and draft objection. |
| 9 | 3/28/2019 | Scruton, Andrew | 1.5 | Discuss STIP motion with Counsel and related diligence. |
| 9 | 3/28/2019 | Scruton, Andrew | 0.5 | Participate on call with Debtor professionals to review STIP motion and related diligence. |
| 9 | 3/28/2019 | Smith, Ellen | 2.1 | Review and analyze internal open items list related to the STIP. |
| 9 | 3/28/2019 | Star, Samuel | 0.5 | Participate on call with PWP re: Committee position in STIP and status of discussion with Company. |
| 9 | 3/28/2019 | Star, Samuel | 0.8 | Participate in discussions with Milbank re: call with Deputy CRO re: Committee position on STIP and company responses. |
| 9 | 3/28/2019 | Star, Samuel | 0.7 | Prepare for presentation of STIP analysis and recommendations to Committee. |
| 9 | 3/28/2019 | Star, Samuel | 0.9 | Participate on call with Deputy CRO re: Committee position on STIP and Debtors' responses. |
| 9 | 3/28/2019 | Star, Samuel | 0.7 | Review drafts of limited objection to STIP and provide comments to Milbank. |
| 9 | 3/29/2019 | Arnold, Seth | 2.4 | Review TCC objection to STIP. |
| 9 | 3/29/2019 | Berkin, Michael | 2.0 | Develop detailed questions pertaining to the measures and weightings of the 2019 STIP motion for Debtor response. |
| 9 | 3/29/2019 | Berkin, Michael | 1.3 | Review and analyze compensation testimony from So Cal Edison's general rate case to assess 2019 STIP motion. |
| 9 | 3/29/2019 | Berkin, Michael | 1.0 | Review and analyze TCC objection to 2019 STIP motion. |
| 9 | 3/29/2019 | Kim, Ye Darm | 1.9 | Review TCC STIP objection exhibits. |
| 9 | 3/29/2019 | Ng, William | 0.4 | Attend call with the Ad Hoc Bondholders Group to discuss the STIP. |
| 9 | 3/29/2019 | Ng, William | 1.2 | Analyze potential STIP modifications. |
| 9 | 3/29/2019 | Ng, William | 1.4 | Analyze STIP objections filed by case stakeholders. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/29/2019 | Scruton, Andrew | 0.8 | Correspond with Milbank re: TCC STIP objection. |
| 9 | 3/29/2019 | Simms, Steven | 0.4 | Review draft of STIP presentation and provide comments to the team. |
| 9 | 3/29/2019 | Smith, Ellen | 1.2 | Provide summary update to team and Committee re: upcoming industry items, including analysis of STIP KPIs. |
| 9 | 3/29/2019 | Star, Samuel | 0.6 | Review objection (and supporting declaration) to STIP filed by the TCC. |
| 9 | 3/29/2019 | Star, Samuel | 0.3 | Review and comment on follow up questions to Debtors on proposed safety metrics. |
| 9 | 3/29/2019 | Star, Samuel | 0.3 | Participate on call with Committee members re: proposed metrics for STIP, including customer satisfaction and safety. |
| 9 | 3/30/2019 | Berkin, Michael | 0.8 | Prepare detailed questions pertaining to the measures and weightings of the 2019 STIP motion for Debtor response. |
| 9 | 3/30/2019 | Kim, Ye Darm | 2.9 | Prepare STIP Safety Metric analysis slides. |
| 9 | 3/31/2019 | Kim, Ye Darm | 1.8 | Review 2019 Wildfire mitigation plans of SCE, SDG&E, PG&E for understanding of wildfire safety metrics used in STIP. |
| 9 | 3/31/2019 | Kim, Ye Darm | 2.4 | Prepare presentations of STIP safety metric weightings and analysis for Committee. |
| 9 | 4/1/2019 | Berkin, Michael | 1.8 | Review and provide comments on preliminary draft of safety weighting and measures comparability analysis in connection with assessing 2019 STIP motion. |
| 9 | 4/1/2019 | Berkin, Michael | 0.5 | Participate in call with Committee professionals regarding preliminary STIP observations. |
| 9 | 4/1/2019 | Berkin, Michael | 1.6 | Review and analyze SDG&E RAMP report in connection with comparable safety measures to assess 2019 STIP motion. |
| 9 | 4/1/2019 | Berkin, Michael | 1.4 | Review and analyze SoCal Edison RAMP report in connection with comparable safety measures to assess 2019 STIP motion. |
| 9 | 4/1/2019 | Imhoff, Dewey | 0.5 | Review STIP Industry Measures and Weightings presentation to Committee. |
| 9 | 4/1/2019 | Kim, Ye Darm | 2.7 | Prepare slides comparing STIP measures with other CA investor-owned utilities. |
| 9 | 4/1/2019 | Kim, Ye Darm | 2.1 | Update STIP safety measures comparison deck. |
| 9 | 4/1/2019 | Kim, Ye Darm | 0.9 | Continue preparation of slides comparing STIP safety measures with other CA investor-owned utilities. |
| 9 | 4/1/2019 | Scruton, Andrew | 1.7 | Review updates to analysis of STIP motion versus comparable utilities. |
| 9 | 4/1/2019 | Star, Samuel | 1.3 | Review TCC objection to STIP motions and compare/contrast to Committee recommendation to assess concerns raised. |
| 9 | 4/1/2019 | Star, Samuel | 1.1 | Review and comment on presentation to Committee re: proposed STIP performance measures and weightings vs other investor owned utilities in California. |
| 9 | 4/2/2019 | Ng, William | 1.1 | Review revised STIP report for the Committee. |
| 9 | 4/2/2019 | Ng, William | 0.9 | Analyze proposal from Debtors regarding potential modifications to STIP terms. |
| 9 | 4/2/2019 | Scruton, Andrew | 0.6 | Participate in call with Committee member to review STIP objections from TCC. |
| 9 | 4/2/2019 | Scruton, Andrew | 2.9 | Review objections to STIP from TCC and related court filings. |
| 9 | 4/2/2019 | Scruton, Andrew | 1.1 | Correspondence with Counsel on STIP discussions and related negotiations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/2/2019 | Star, Samuel | 0.8 | Review UST objection and other responses to STIP motion. |
| 9 | 4/2/2019 | Star, Samuel | 0.2 | Discussions with Deputy CRO re: open questions on STIP metrics proposal. |
| 9 | 4/2/2019 | Star, Samuel | 0.3 | Review proposed revisions to STIP program to settle Committee limited objections and discuss with Deputy CRO. |
| 9 | 4/3/2019 | Kim, Ye Darm | 1.5 | Review materials provided by Debtors for in-person Committee meeting for information re: STIP. |
| 9 | 4/3/2019 | Smith, Ellen | 1.1 | Review new STIP diligence request responses from Debtors. |
| 9 | 4/3/2019 | Star, Samuel | 0.5 | Participate in call with Deputy CRO re: Committee position on proposed STIP and potential resolution of limited objection. |
| 9 | 4/4/2019 | Berkin, Michael | 0.7 | Compile correspondences with Debtor financial advisor regarding STIP issues at Committee Counsel's request. |
| 9 | 4/4/2019 | Berkin, Michael | 0.7 | Develop slide summarizing negotiations with Debtors regarding 2019 STIP motion. |
| 9 | 4/4/2019 | Imhoff, Dewey | 0.5 | Review draft of STIP issues presentation to the Committee. |
| 9 | 4/4/2019 | Simms, Steven | 0.8 | Review draft of STIP presentation to the Committee. |
| 9 | 4/4/2019 | Star, Samuel | 0.1 | Participate in discussions with Milbank re: status of STIP negotiations. |
| 9 | 4/4/2019 | Star, Samuel | 0.4 | Review Debtors omnibus reply to STIP objections, including Minstry declaration. |
| 9 | 4/4/2019 | Star, Samuel | 0.2 | Discuss with Deputy CRO re: Committee requested modifications to STIP. |
| 9 | 4/5/2019 | Berkin, Michael | 1.1 | Review and analyze Debtor's STIP counterproposal. |
| 9 | 4/5/2019 | Berkin, Michael | 0.5 | Prepare correspondence to Committee regarding STIP motion status. |
| 9 | 4/5/2019 | Berkin, Michael | 0.6 | Develop STIP demonstrative for upcoming hearing. |
| 9 | 4/5/2019 | Berkin, Michael | 1.2 | Develop STIP negotiation summary for Committee in connection with assessing 2019 STIP motion. |
| 9 | 4/5/2019 | Berkin, Michael | 0.8 | Develop update to STIP status for Committee. |
| 9 | 4/5/2019 | Kim, Ye Darm | 1.7 | Review and prepare summary of STIP discussions with Debtors. |
| 9 | 4/5/2019 | Kim, Ye Darm | 0.9 | Prepare demonstrative for Judge re: STIP discussions with Debtors. |
| 9 | 4/5/2019 | Ng, William | 0.9 | Analyze reviewed proposal from the Debtors with respect to the STIP. |
| 9 | 4/5/2019 | Scruton, Andrew | 0.9 | Prepare correspondence with Counsel on response to STIP settlement proposal. |
| 9 | 4/5/2019 | Star, Samuel | 0.7 | Review Debtors response to Committee asks on STIP and provide comments to Milbank. |
| 9 | 4/5/2019 | Star, Samuel | 0.8 | Develop summary of STIP modifications for Milbank's use at hearing. |
| 9 | 4/5/2019 | Star, Samuel | 0.3 | Participate in discussions with Deputy CRO re: response to Committee asks on STIP and progress on discussions with other objecting parties. |
| 9 | 4/5/2019 | Star, Samuel | 1.1 | Draft email to Committee re: Debtors response to Committee asks on STIP and recommendations. |
| 9 | 4/6/2019 | Scruton, Andrew | 0.5 | Review Debtors' proposed and Committee counterproposal re: STIP settlement negotiations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/7/2019 | Star, Samuel | 0.5 | Participate in discussions with Milbank re: STIP hearing. |
| 9 | 4/7/2019 | Star, Samuel | 0.2 | Participate in call with Lincoln (TCC advisors) re: STIP negotiations. |
| 9 | 4/7/2019 | Star, Samuel | 0.1 | Participate in call with PWP (Ad Hoc Noteholders Group advisors) re: STIP negotiations. |
| 9 | 4/7/2019 | Star, Samuel | 0.3 | Review draft recommendation on STIP modifications negotiated for STIP hearing. |
| 9 | 4/8/2019 | Berkin, Michael | 1.1 | Review STIP supporting documents in preparation for STIP motion hearing. |
| 9 | 4/8/2019 | Berkin, Michael | 0.8 | Review and provide comments to Committee counsel re: STIP limited objection resolution. |
| 9 | 4/8/2019 | Kim, Ye Darm | 1.3 | Review and revise STIP demonstrative for Judge. |
| 9 | 4/8/2019 | Star, Samuel | 0.1 | Review draft Debtors' pleading re: STIP modifications to settle Committee limited objection. |
| 9 | 4/8/2019 | Star, Samuel | 0.6 | Participate in discussions with Milbank re: preparation for STIP hearing. |
| 9 | 4/8/2019 | Star, Samuel | 0.2 | Participate in call with Lincoln re: STIP settlement. |
| 9 | 4/8/2019 | Star, Samuel | 0.1 | Participate in call with Deputy CRO re: STIP resolution with Committee and positions for court hearing. |
| 9 | 4/9/2019 | Berkin, Michael | 4.0 | Attend PG&E hearing re: STIP motion. |
| 9 | 4/9/2019 | Scruton, Andrew | 0.8 | Participate in meeting with Counsel re: debrief on the STIP hearing. |
| 9 | 4/9/2019 | Star, Samuel | 3.0 | Attend STIP hearing with Milbank. |
| 9 | 4/9/2019 | Star, Samuel | 0.7 | Participate in meeting with Counsel re: preparation for STIP hearing, facts for argument and responses to objectors' positions. |
| 9 | 4/10/2019 | Berkin, Michael | 1.5 | Research employee attrition data in bankruptcy in connection with assessment of 2019 STIP motion. |
| 9 | 4/10/2019 | Berkin, Michael | 0.8 | Review and analyze PG&E employee attrition data in connection with assessment of 2019 STIP motion. |
| 9 | 4/16/2019 | Ng, William | 0.4 | Analyze proposed executive compensation for the Debtors' CEO. |
| 9 | 4/17/2019 | Cheng, Earnestiena | 2.3 | Research proxy statements relating to relevant compensation comparables for PG&E CEO's compensation. |
| 9 | 4/17/2019 | Cheng, Earnestiena | 2.3 | Compare proposed CEO compensation to other utility CEOs. |
| 9 | 4/17/2019 | Cheng, Earnestiena | 1.0 | Participate in internal call re: CEO compensation analysis. |
| 9 | 4/17/2019 | Cheng, Earnestiena | 0.3 | Discuss CEO proposed compensation analysis with internal team. |
| 9 | 4/17/2019 | Cheng, Earnestiena | 1.9 | Create comparison analysis of PG&E CEO compensation to compensation of other utility CEOs for the Committee. |
| 9 | 4/17/2019 | Ng, William | 0.9 | Analyze proposed compensation for the new CEO of the Debtors. |
| 9 | 4/17/2019 | Star, Samuel | 0.8 | Review summary of CEO proposal compensation to address concern raised by Committee members and discuss analysis with team. |
| 9 | 4/18/2019 | Cheng, Earnestiena | 0.4 | Discuss CEO comparables compensation analysis with internal team. |
| 9 | 4/18/2019 | Kim, Ye Darm | 1.2 | Revise slides re: PG&E CEO proposed compensation package. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/18/2019 | Kim, Ye Darm | 1.7 | Review proposed PG&E CEO compensation package. |
| 9 | 4/19/2019 | Kim, Ye Darm | 2.6 | Process edits to PG&E CEO proposed compensation analysis deck. |
| 9 | 4/23/2019 | Berkin, Michael | 0.8 | Reconcile vegetation clearance metrics between STIP and Wildfire Safety plan. |
| 9 | 4/23/2019 | Kim, Ye Darm | 3.2 | Prepare CEO compensation comparable analysis for Bill Johnson compensation package. |
| 9 | 4/23/2019 | Ng, William | 0.6 | Analyze arguments during hearing to approve the STIP. |
| 9 | 4/23/2019 | Ng, William | 0.3 | Review updated analysis of proposed CEO compensation. |
| 9 | 4/23/2019 | Scruton, Andrew | 1.3 | Attend Court hearing on STIP. |
| 9 | 4/23/2019 | Star, Samuel | 2.0 | Attend hearing on STIP. |
| 9 | 4/24/2019 | Berkin, Michael | 0.8 | Review and analyze 8K supporting CEO compensation package in connection with related upcoming motion. |
| 9 | 4/24/2019 | Berkin, Michael | 1.3 | Analyze CEO compensation package in connection with related upcoming motion. |
| 9 | 4/24/2019 | Berkin, Michael | 1.1 | Review compensation package of comparable company CEOs in connection with assessing related upcoming motion. |
| 9 | 4/24/2019 | Kim, Ye Darm | 1.4 | Continue preparation of comparable CEO compensation analysis for Bill Johnson compensation package. |
| 9 | 4/24/2019 | Kim, Ye Darm | 2.1 | Create forecasted payout schedule for Bill Johnson's compensation package. |
| 9 | 4/25/2019 | Berkin, Michael | 1.4 | Analyze stock option value of CEO compensation package in connection with related upcoming motion. |
| 9 | 4/25/2019 | Kim, Ye Darm | 2.6 | Prepare black-scholes option valuation model for Bill Johnson CEO compensation package. |
| 9 | 4/26/2019 | Berkin, Michael | 0.7 | Assess impact of second amended wildfire safety plan on short-term incentive compensation plan. |
| 9 | 5/2/2019 | Kim, Ye Darm | 1.4 | Process revisions to 8-K filing of CEO compensation analysis slides. |
| 9 | 5/6/2019 | Berkin, Michael | 1.7 | Review and analyze first quarter STIP performance results package in connection to related payment. |
| 9 | 5/6/2019 | Kim, Ye Darm | 2.0 | Prepare summary slides re: Q1 STIP results for Committee. |
| 9 | 5/6/2019 | Kim, Ye Darm | 1.0 | Analyze Q1 STIP results and scorecard. |
| 9 | 5/6/2019 | Ng, William | 0.6 | Review the Debtors' STIP results report. |
| 9 | 5/6/2019 | Star, Samuel | 0.4 | Review 1Q STIP results and discuss follow ups with team. |
| 9 | 5/7/2019 | Berkin, Michael | 2.0 | Prepare initial draft of first quarter STIP result presentation for Committee in connection with upcoming payment. |
| 9 | 5/7/2019 | Berkin, Michael | 0.9 | Develop list of questions for the Debtors regarding proposed first quarter STIP payment. |
| 9 | 5/7/2019 | Ng, William | 0.8 | Prepare diligence queries regarding the Debtors' STIP results update. |
| 9 | 5/8/2019 | Berkin, Michael | 1.5 | Review and analyze results of first safety metrics in connection with first quarter STIP payment. |
| 9 | 5/8/2019 | Berkin, Michael | 1.2 | Prepare for call with Debtors regarding first quarter STIP payment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 5/8/2019 | Berkin, Michael | 0.5 | Participate in call with Debtors regarding first quarter STIP payment. |
| 9 | 5/8/2019 | Kim, Ye Darm | 2.3 | Process revisions to STIP slides for committee presentation. |
| 9 | 5/8/2019 | Kim, Ye Darm | 1.0 | Participate in call with Alix re: Q1 STIP results. |
| 9 | 5/8/2019 | Ng, William | 0.4 | Review analysis of the STIP performance results for the first quarter of 2019. |
| 9 | 5/9/2019 | Berkin, Michael | 1.3 | Develop supporting schedules to draft of first quarter STIP presentation deck. |
| 9 | 5/9/2019 | Berkin, Michael | 1.0 | Update draft to first quarter STIP presentation deck. |
| 9 | 5/9/2019 | Berkin, Michael | 0.7 | Analyze items impacting comparability of financial metrics in connection with analysis of first quarter STIP payment. |
| 9 | 5/9/2019 | Berkin, Michael | 1.3 | Further analyze metrics related to first quarter STIP in connection with upcoming payment. |
| 9 | 5/9/2019 | Kim, Ye Darm | 1.1 | Process edits to the Q1 STIP results deck. |
| 9 | 5/9/2019 | Ng, William | 0.9 | Review draft STIP results report for the Committee. |
| 9 | 5/9/2019 | Star, Samuel | 1.2 | Review draft report to Committee on 1Q STIP calculation and discuss follow up questions and revisions with team. |
| 9 | 5/10/2019 | Berkin, Michael | 0.7 | Prepare for presentation to Committee regarding first quarter STIP. |
| 9 | 5/10/2019 | Ng, William | 0.4 | Analyze STIP update report for the Committee. |
| 9 | 5/17/2019 | Berkin, Michael | 1.8 | Review comparative key employee incentive programs in preparation for review of related PG&E program. |
| 9 | 5/17/2019 | Ng, William | 0.4 | Review comparable KEIPs in preparation for the Debtors' KEIP motion. |
| 9 | 5/30/2019 | Berkin, Michael | 0.6 | Identify selection criteria for comparable compensation programs in connection with assessing Debtor's KEIP program. |
| 9 | 5/30/2019 | Ng, William | 0.7 | Analyze comparable companies for potential key employee incentive program. |
| 9 | 5/31/2019 | Arnold, Seth | 0.8 | Read press coverage related to potential compensation package of Bill Johnson. |
| 9 | 5/31/2019 | Berkin, Michael | 1.8 | Identify and analyze correlation between KEIP and STIP programs for comparable companies in connection with KEIP assessment. |
| 9 | 5/31/2019 | Berkin, Michael | 0.4 | Discuss comparable company issues with FTI team in connection with KEIP assessment. |
| 9 | 5/31/2019 | Berkin, Michael | 1.3 | Review and analyze potential comparable compensation programs in connection with KEIP assessment. |
| 9 | 5/31/2019 | Cheng, Earnestiena | 0.3 | Discuss KEIP analysis outline with internal team. |
| 9 | 6/3/2019 | Berkin, Michael | 1.1 | Assess approach for analyzing KEIP plan. |
| 9 | 6/3/2019 | Berkin, Michael | 1.2 | Analyze potentially comparable companies for suitability for KEIP analysis. |
| 9 | 6/3/2019 | Berkin, Michael | 0.8 | Review updated comparable company list for KEIP analysis. |
| 9 | 6/3/2019 | Cheng, Earnestiena | 1.5 | Discuss process for KEIP/KERP comparables analysis with internal team. |
| 9 | 6/3/2019 | Kim, Ye Darm | 1.4 | Review STIP plans of potential KEIP comps for analysis comparing metrics. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/3/2019 | Kim, Ye Darm | 2.0 | Review previous KEIP analysis for potential comps for PG&E. |
| 9 | 6/3/2019 | Kim, Ye Darm | 2.2 | Create summary analysis of potential KEIP comps based on size, industry, duration of bankruptcy. |
| 9 | 6/3/2019 | Lightstone, Serena | 1.7 | Compile list of comparable KEIP metrics for PG&E KEIP analysis. |
| 9 | 6/3/2019 | Lightstone, Serena | 1.3 | Continue to compile list of comparable KEIP metrics for PG&E KEIP analysis. |
| 9 | 6/4/2019 | Berkin, Michael | 1.9 | Review Soto resignation disclosure and analyze 2018 proxy for related compensation terms. |
| 9 | 6/4/2019 | Imhoff, Dewey | 2.4 | Provide guidance on review of 2018 proxy for analysis of related compensation terms. |
| 9 | 6/4/2019 | Lightstone, Serena | 2.5 | Compile list of comparable KEIP metrics for PG&E KEIP analysis. |
| 9 | 6/4/2019 | Lightstone, Serena | 2.3 | Continue to compile list of comparable KEIP metrics for PG&E KEIP analysis. |
| 9 | 6/5/2019 | Berkin, Michael | 0.7 | Develop questions re: Soto resignation disclosure in connection with assessment of severance benefit payable. |
| 9 | 6/5/2019 | Scruton, Andrew | 0.5 | Review summary of Soto termination issues. |
| 9 | 6/6/2019 | Berkin, Michael | 0.3 | Discuss J. Soto severance issues with Alix. |
| 9 | 6/6/2019 | Berkin, Michael | 1.3 | Further develop KEIP workplan in connection with upcoming related motion. |
| 9 | 6/6/2019 | Berkin, Michael | 0.5 | Summarize discussion with Alix re: Soto departure for UCC counsel. |
| 9 | 6/6/2019 | Berkin, Michael | 1.0 | Review 2018 proxy and develop questions in preparation for call with Alix re: Soto severance. |
| 9 | 6/6/2019 | Imhoff, Dewey | 2.1 | Review and provide diligence questions related to terms of Soto severance. |
| 9 | 6/6/2019 | Smith, Ellen | 1.0 | Discuss with Debtors the rationale for specific employee's severance. |
| 9 | 6/7/2019 | Berkin, Michael | 0.6 | Assess criteria for Soto resignation determination in connection severance payment benefits. |
| 9 | 6/7/2019 | Berkin, Michael | 0.5 | Compile key documents re STIP for upcoming discussion on safety metrics. |
| 9 | 6/7/2019 | Scruton, Andrew | 0.6 | Review summary of draft D&O motion. |
| 9 | 6/7/2019 | Star, Samuel | 0.1 | Discuss with UCC member STIP metrics and 1Q results. |
| 9 | 6/10/2019 | Berkin, Michael | 1.5 | Review and analyze draft D&O motion. |
| 9 | 6/10/2019 | Berkin, Michael | 1.3 | Review court filings in connection with D&O insurance. |
| 9 | 6/10/2019 | Berkin, Michael | 0.5 | Discuss STIP metrics with UCC member. |
| 9 | 6/10/2019 | Berkin, Michael | 1.6 | Prepare for discussion with UCC member on STIP metrics. |
| 9 | 6/10/2019 | Kim, Ye Darm | 1.1 | Prepare workplan for KEIP analysis of comps, including proxy statements and other KEIP filings. |
| 9 | 6/10/2019 | Lightstone, Serena | 2.9 | Analyze proxy statements for potential KEIP comparables. |
| 9 | 6/10/2019 | Ng, William | 0.3 | Review analysis of the Debtors' motion to obtain insurance for their directors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/10/2019 | O'Brien, Rory | 2.1 | Review D&O coverage policies for Debtors' board. |
| 9 | 6/10/2019 | O'Brien, Rory | 1.7 | Continue to review D&O insurance coverage policies for Debtors' board. |
| 9 | 6/11/2019 | Berkin, Michael | 1.4 | Develop preliminary questions for Debtor response regarding D&O motion. |
| 9 | 6/11/2019 | Berkin, Michael | 1.5 | Review and analyze SEC public filings regarding potential D&O liability in connection with assessing D&O motion. |
| 9 | 6/11/2019 | Berkin, Michael | 0.5 | Review summary of issues for clarification with Debtors regarding D&O motion. |
| 9 | 6/11/2019 | Lightstone, Serena | 2.4 | Review and analyze proxy statements for potential Debtor KEIP comp. |
| 9 | 6/11/2019 | O'Brien, Rory | 0.5 | Participate in call with Counsel to discuss D&O coverage and key issues. |
| 9 | 6/11/2019 | O'Brien, Rory | 0.9 | Create list of information requests for D&O coverage policy diligence. |
| 9 | 6/11/2019 | Papas, Zachary | 2.6 | Analyze PG&E's Short Term Incentive Plan safety metrics and how they compare to other California Utilities. |
| 9 | 6/11/2019 | Papas, Zachary | 1.7 | Analyze PG&E's Short Term Incentive Plan actual reporting and how it compares to proposed reporting. |
| 9 | 6/11/2019 | Star, Samuel | 0.5 | Participate in call with Counsel re: D&O motion and follow up questions. |
| 9 | 6/12/2019 | Lightstone, Serena | 1.5 | Prepare proxy statements for potential KEIP comparables. |
| 9 | 6/12/2019 | Lightstone, Serena | 0.9 | Review and analyze company proxy statements for Debtor KEIP comparables. |
| 9 | 6/12/2019 | Papas, Zachary | 2.7 | Analyze PG&E's Short Term Incentive Plan actual reporting and how it compares to proposed reporting. |
| 9 | 6/12/2019 | Smith, Ellen | 1.2 | Review STIP measures with UCC member. |
| 9 | 6/12/2019 | Star, Samuel | 0.4 | Participate in discussions with Counsel on CEO compensation/contract, approval process, utility of advocacy website and agendas for wildfire claim and mitigation subcommittee calls. |
| 9 | 6/13/2019 | Lightstone, Serena | 2.8 | Analyze proxy statements for Debtor KEIP comparables. |
| 9 | 6/13/2019 | Smith, Ellen | 1.0 | Discuss with Debtors the rationale for specific employee's severance. |
| 9 | 6/14/2019 | Lightstone, Serena | 2.8 | Prepare and analyze proxy statements for Debtor KEIP comp. |
| 9 | 6/14/2019 | Ng, William | 0.4 | Analyze basis for payments to employees the Debtors propose to make. |
| 9 | 6/14/2019 | Star, Samuel | 0.4 | Discuss with Counsel proposed union grievance settlements for wage claims. |
| 9 | 6/17/2019 | Kim, Ye Darm | 1.5 | Source values included in PG&E KEIP proxy statement comparables. |
| 9 | 6/18/2019 | Berkin, Michael | 2.0 | Review and analyze insurance policies and the endorsement in connection with assessing D&O motion. |
| 9 | 6/18/2019 | Ng, William | 0.3 | Attend call with the Debtors to discuss nature of certain proposed payments to employees. |
| 9 | 6/18/2019 | Ng, William | 0.4 | Analyze basis for certain potential payments to employees. |
| 9 | 6/19/2019 | Berkin, Michael | 1.3 | Review and analyze PGE benchmark utilities in customer affordability assessment in connection with review of KEIP program. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/19/2019 | Ng, William | 0.2 | Prepare response to Committee member regarding proposed employee compensation-related payments. |
| 9 | 6/19/2019 | Star, Samuel | 0.2 | Review status of open information requests on D&O insurance motions and wildfire mitigation plan. |
| 9 | 6/20/2019 | Berkin, Michael | 1.0 | Discuss KEIP motion issues with FTI team to develop work plan. |
| 9 | 6/20/2019 | Berkin, Michael | 2.2 | Review and analyze KEIP motion and supporting declarations. |
| 9 | 6/20/2019 | Berkin, Michael | 0.5 | Coordinate planning for review of D&O motion with Debtor. |
| 9 | 6/20/2019 | Berkin, Michael | 1.1 | Develop work plan for assessing KEIP motion. |
| 9 | 6/20/2019 | Cheng, Earnestiena | 1.7 | Review CEO compensation motion filed by the Debtors. |
| 9 | 6/20/2019 | Imhoff, Dewey | 1.8 | Analyze filed CEO compensation motion. |
| 9 | 6/20/2019 | Kim, Ye Darm | 2.6 | Review PG&E KEIP motion and CEO comp motion and prepare summaries. |
| 9 | 6/20/2019 | O'Brien, Rory | 2.6 | Diligence Debtors' directors' D&O policy coverage. |
| 9 | 6/20/2019 | O'Brien, Rory | 2.8 | Continue to diligence Debtors' directors' D&O policy coverage. |
| 9 | 6/21/2019 | Berkin, Michael | 0.9 | Summarize D&O motions issues and develop preliminary questions for Debtor response. |
| 9 | 6/21/2019 | Berkin, Michael | 1.2 | Review and analyze summary of actions asserted against insurance policies in connection with assessing D&O motion. |
| 9 | 6/21/2019 | Berkin, Michael | 0.8 | Develop outline for presentation to UCC assessing the KEIP motion. |
| 9 | 6/21/2019 | Berkin, Michael | 0.8 | Discuss structure of presentation to UCC assessing KEIP motion with FTI team. |
| 9 | 6/21/2019 | Berkin, Michael | 0.5 | Discuss D&O motions issues with UCC counsel to develop questions for Debtor response. |
| 9 | 6/21/2019 | Berkin, Michael | 0.7 | Prepare for discussion with UCC counsel on D&O motion review. |
| 9 | 6/21/2019 | Imhoff, Dewey | 2.8 | Review and provide comments on key issues related to D&O motion. |
| 9 | 6/21/2019 | Kim, Ye Darm | 1.1 | Prepare KEIP analysis workplan. |
| 9 | 6/21/2019 | Kim, Ye Darm | 2.2 | Prepare workplan re CEO comp analysis and revise KEIP workplan per feedback. |
| 9 | 6/21/2019 | Lightstone, Serena | 0.7 | Prepare KEIP overview presentation for meeting with Committee professionals. |
| 9 | 6/21/2019 | Ng, William | 0.3 | Analyze diligence materials from the Debtors regarding proposed new director and officers' insurance. |
| 9 | 6/21/2019 | O'Brien, Rory | 0.8 | Participate in call with UCC advisors re: key concerns and information requests related to D&O coverage. |
| 9 | 6/21/2019 | O'Brien, Rory | 0.6 | Diligence Debtors' directors' D&O policy coverage. |
| 9 | 6/24/2019 | Berkin, Michael | 1.3 | Review draft presentation to UCC assessing KEIP motion and provide comments for updating. |
| 9 | 6/24/2019 | Berkin, Michael | 1.4 | Review and analyze CEO compensation motion. |
| 9 | 6/24/2019 | Berkin, Michael | 1.6 | Identify comparable companies for benchmarking CEO compensation in connection with related motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/24/2019 | Berkin, Michael | 1.0 | Develop questions for Debtors response regarding KEIP motion. |
| 9 | 6/24/2019 | Berkin, Michael | 0.9 | Review and analyze declarations supporting CEO compensation motion. |
| 9 | 6/24/2019 | Berkin, Michael | 1.2 | Develop outline for presentation to UCC assessing the CEO compensation motion. |
| 9 | 6/24/2019 | Berkin, Michael | 1.0 | Review 2018 PG&E proxy to compare historical incentive compensation to assess KEIP motion. |
| 9 | 6/24/2019 | Berkin, Michael | 0.8 | Review and refine D&O motion questions for Debtor to facilitate call in connection with related motion. |
| 9 | 6/24/2019 | Berkin, Michael | 0.3 | Coordinate call with Debtors and UCC counsel regarding D&O motion. |
| 9 | 6/24/2019 | Kim, Ye Darm | 1.0 | Prepare diligence questions list for KEIP motion and CEO Compensation motion. |
| 9 | 6/24/2019 | Kim, Ye Darm | 3.1 | Create draft of CEO compensation analysis deck. |
| 9 | 6/24/2019 | Kim, Ye Darm | 3.6 | Prepare first draft of KEIP analysis deck. |
| 9 | 6/24/2019 | Kim, Ye Darm | 3.1 | Prepare revisions to KEIP and CEO Compensation analysis decks. |
| 9 | 6/24/2019 | Kim, Ye Darm | 2.9 | Continue preparation of first draft of KEIP analysis deck for the Committee. |
| 9 | 6/24/2019 | Lightstone, Serena | 1.8 | Revise presentation on Debtors' KEIP program for the Committee. |
| 9 | 6/24/2019 | Lightstone, Serena | 2.1 | Prepare presentation on Debtors' KEIP program for the Committee. |
| 9 | 6/24/2019 | O'Brien, Rory | 2.4 | Create list of follow-up items for D&O insurance coverage. |
| 9 | 6/25/2019 | Berkin, Michael | 1.7 | Review draft presentation to UCC assessing KEIP motion. |
| 9 | 6/25/2019 | Berkin, Michael | 1.5 | Review and update draft presentation to UCC counsel summarizing CEO motion. |
| 9 | 6/25/2019 | Berkin, Michael | 1.5 | Review and update draft presentation to UCC counsel summarizing KEIP motion. |
| 9 | 6/25/2019 | Berkin, Michael | 0.7 | Participate in discussion with Debtors on D&O motion review. |
| 9 | 6/25/2019 | Berkin, Michael | 0.8 | Summarize status of D&O motion review for FTI team. |
| 9 | 6/25/2019 | Berkin, Michael | 1.1 | Review proxy statements of comparable company CEOs in connection with assessing CEO motion. |
| 9 | 6/25/2019 | Berkin, Michael | 2.3 | Further review draft presentation to UCC assessing CEO compensation motion. |
| 9 | 6/25/2019 | Berkin, Michael | 0.5 | Prepare for discussion with Debtors on D&O motion review. |
| 9 | 6/25/2019 | Imhoff, Dewey | 2.7 | Provide comments to CEO compensation analysis performed by team. |
| 9 | 6/25/2019 | Kim, Ye Darm | 1.5 | Prepare revisions to KEIP analysis deck per comments. |
| 9 | 6/25/2019 | Kim, Ye Darm | 2.4 | Prepare revisions to KEIP and CEO compensation deck. |
| 9 | 6/25/2019 | Kim, Ye Darm | 1.5 | Prepare revisions to CEO compensation analysis deck for Committee. |
| 9 | 6/25/2019 | Kim, Ye Darm | 1.9 | Prepare revisions to CEO compensation analysis deck. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 6/25/2019 | Star, Samuel | 1.6 | Review analysis of proposed CEO compensation including equity awards and comparison to CEO pay at utility peers and provide comments to team for UCC presentation. |
| 9 | 6/25/2019 | Star, Samuel | 0.2 | Review status of diligence on D&O insurance motion. |
| 9 | 6/25/2019 | Star, Samuel | 1.9 | Review analysis of proposed KEIP, including participant titles, performance metrics and changes from prior year and provide comments to team for UCC presentation. |
| 9 | 6/26/2019 | Berkin, Michael | 0.9 | Assess comparable companies for CEO compensation analysis in connection with related motion. |
| 9 | 6/26/2019 | Berkin, Michael | 1.8 | Finalize draft presentation to UCC summarizing CEO and KEIP motion issues. |
| 9 | 6/26/2019 | Berkin, Michael | 1.6 | Develop question and issues for Debtors response regarding KEIP motion. |
| 9 | 6/26/2019 | Berkin, Michael | 0.8 | Develop question and issues for Debtors response regarding CEO compensation motion. |
| 9 | 6/26/2019 | Berkin, Michael | 1.0 | Discuss KEIP issues with UCC counsel in connection with assessing KEIP motion. |
| 9 | 6/26/2019 | Berkin, Michael | 1.5 | Review 2019 PG&E proxy statement in connection with assessment of KEIP motions. |
| 9 | 6/26/2019 | Kim, Ye Darm | 1.3 | Continue revision of KEIP/CEO compensation deck and participate in internal follow up discussion. |
| 9 | 6/26/2019 | Star, Samuel | 1.0 | Participate in call with Counsel re: proposed KEIP. |
| 9 | 6/26/2019 | Star, Samuel | 0.6 | Review draft report to UCC re: proposed KEIP. |
| 9 | 6/27/2019 | Berkin, Michael | 1.0 | Prepare for presentation to UCC regarding KEIP and CEO motions. |
| 9 | 6/27/2019 | Berkin, Michael | 1.4 | Review and analyze historic compensation mix to compare with KEIP proposal in connection with KEIP motion assessment. |
| 9 | 6/27/2019 | Berkin, Michael | 1.0 | Review and reconcile corporate and wildfire safety organizational charts in connection with assessing KEIP participants. |
| 9 | 6/27/2019 | Berkin, Michael | 0.5 | Discuss KEIP and CEO compensation motions with advisor to the Ad Hoc Noteholders Group. |
| 9 | 6/27/2019 | Berkin, Michael | 1.4 | Participate in call with UCC regarding general case issues with focus on KEIP and CEO compensation motions. |
| 9 | 6/27/2019 | Imhoff, Dewey | 2.2 | Review draft of KEIP and CEO compensation presentation for the UCC. |
| 9 | 6/27/2019 | Kim, Ye Darm | 0.9 | Continue analysis of PG&E KEIP v. historical STIP compensation comparison. |
| 9 | 6/27/2019 | Kim, Ye Darm | 1.5 | Prepare draft of KEIP vs. historical STIP compensation analysis. |
| 9 | 6/27/2019 | Ng, William | 0.6 | Review analysis for the Committee regarding the proposed KEIP terms. |
| 9 | 6/27/2019 | Star, Samuel | 0.2 | Participate in call with Ad Hoc Noteholder's Group advisor, PWP, re: proposed KEIP and CEO contract. |
| 9 | 6/28/2019 | Berkin, Michael | 1.3 | Review and analyze Debtor's additional responses and documents to D&O motion requests. |
| 9 | 6/28/2019 | Berkin, Michael | 0.3 | Discuss KEIP issues with Tort Claimants Committee financial advisor. |
| 9 | 6/28/2019 | Kim, Ye Darm | 1.2 | Review bankruptcy comps for KEIP comparison analysis. |
| 9 | 6/28/2019 | Star, Samuel | 0.2 | Participate in call with Lincoln re: proposed KEIP and CEO pay. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/1/2019 | Imhoff, Dewey | 0.5 | Review latest draft of KEIP / CEO compensation deck for UCC. |
| 9 | 7/1/2019 | Kim, Ye Darm | 2.1 | Review and compile list of potential KEIP comparables for analysis. |
| 9 | 7/1/2019 | Kim, Ye Darm | 1.1 | Review court filings of KEIP comparables and summarize details of approved plans. |
| 9 | 7/1/2019 | Berkin, Michael | 1.3 | Review PG&E historical proxy statements to assess pay structure changes in connection with assessing KEIP motion. |
| 9 | 7/2/2019 | Ng, William | 0.3 | Analyze potential issues with the Debtors' proposed KEIP terms. |
| 9 | 7/2/2019 | Ng, William | 0.3 | Analyze potential issues with the Debtors' proposed CEO compensation agreement. |
| 9 | 7/2/2019 | Kim, Ye Darm | 1.3 | Prepare draft slides of KEIP comparable analysis for internal review. |
| 9 | 7/2/2019 | Berkin, Michael | 0.8 | Develop detailed work plan for further assessment of CEO compensation package in connection with related motion. |
| 9 | 7/2/2019 | Berkin, Michael | 0.8 | Analyze severance program component of CEO compensation package in connection with assessment of related motion. |
| 9 | 7/2/2019 | Berkin, Michael | 0.8 | Develop preliminary recommendations to UCC on CEO compensation motion. |
| 9 | 7/2/2019 | Berkin, Michael | 1.1 | Develop preliminary recommendations to UCC on KEIP motion. |
| 9 | 7/2/2019 | Berkin, Michael | 2.0 | Review select proxy statements of comparable companies to assess CEO compensation package in connection with related motion. |
| 9 | 7/2/2019 | Berkin, Michael | 1.6 | Develop detailed work plan for further assessment of KEIP in connection with related motion. |
| 9 | 7/2/2019 | Lightstone, Serena | 1.3 | Prepare comparability analysis of Debtors' Restructuring Peers' KEIPs. |
| 9 | 7/2/2019 | Lightstone, Serena | 2.7 | Analyze KEIP and executive compensation comparability of Utility Peers for the Committee. |
| 9 | 7/2/2019 | Imhoff, Dewey | 1.0 | Review KEIP and CEO Compensation presentation materials in preparation for UCC call. |
| 9 | 7/3/2019 | Star, Samuel | 0.1 | Develop potential suggested modifications to proposed KEIP. |
| 9 | 7/3/2019 | Ng, William | 0.3 | Review updated plan for analysis of the KEIP motion. |
| 9 | 7/3/2019 | Kim, Ye Darm | 0.8 | Prepare revisions to KEIP / CEO comp workplan per comments. |
| 9 | 7/3/2019 | Kim, Ye Darm | 2.8 | Revise KEIP / CEO compensation motions analysis deck. |
| 9 | 7/3/2019 | Berkin, Michael | 1.0 | Review and update detailed work plan for assessing KEIP plan in connection with related motion. |
| 9 | 7/3/2019 | Berkin, Michael | 0.9 | Review and update detailed work plan for assessing CEO compensation package in connection with related motion. |
| 9 | 7/3/2019 | Berkin, Michael | 1.0 | Assess suitability of potential comparable companies for KEIP analysis in connection with related motion. |
| 9 | 7/3/2019 | Lightstone, Serena | 2.5 | Continue analysis of restructuring peers' KEIP re: comparability to current proposed plan. |
| 9 | 7/3/2019 | Lightstone, Serena | 3.2 | Continue analysis of utility peers' incentive plans re: comparability to current proposed plan. |
| 9 | 7/3/2019 | Imhoff, Dewey | 1.0 | Review latest KEIP proposal to Debtors and provide revisions. |
| 9 | 7/4/2019 | Lightstone, Serena | 2.1 | Summarize analysis of comparability re: restructuring and utility peer for KEIP diligence. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/5/2019 | Kim, Ye Darm | 3.4 | Prepare analysis of comparable KEIP data of PG&E bankruptcy peers. |
| 9 | 7/5/2019 | Kim, Ye Darm | 3.5 | Analyze of comparable KEIP for PG&E utility peers. |
| 9 | 7/5/2019 | Kim, Ye Darm | 1.6 | Continue analysis of KEIP data for PG&E bankruptcy and utility peers. |
| 9 | 7/5/2019 | Star, Samuel | 0.6 | Develop modifications to proposed KEIP. |
| 9 | 7/5/2019 | Lightstone, Serena | 1.8 | Continue analysis of comparability re: restructuring and utility peer for KEIP diligence. |
| 9 | 7/5/2019 | Lightstone, Serena | 3.2 | Revise analysis of comparability to reflect updated list of KEIP comparables. |
| 9 | 7/5/2019 | Imhoff, Dewey | 0.5 | Review KEIP comparables analysis and provide revisions |
| 9 | 7/6/2019 | Lightstone, Serena | 2.6 | Perform comparability analysis on Debtors' restructuring peers KEIPs. |
| 9 | 7/7/2019 | Kim, Ye Darm | 3.8 | Prepare analysis of CEO compensation utility comparables. |
| 9 | 7/7/2019 | Kim, Ye Darm | 3.6 | Prepare analysis of historical proxy statement compensation data for PG&E executives. |
| 9 | 7/8/2019 | Imhoff, Dewey | 2.0 | Provide revisions to KEIP and CEP compensation presentation and comparability analysis. |
| 9 | 7/8/2019 | Star, Samuel | 0.6 | Participate in call with team re: status of analysis of proposed KEIP and CEO contract. |
| 9 | 7/8/2019 | Star, Samuel | 0.5 | Participate in call with Milbank re: status of analysis of proposed KEIP and CEO contract. |
| 9 | 7/8/2019 | Kim, Ye Darm | 1.5 | Prepare revisions to PG&E CEO Compensation summary and observations deck. |
| 9 | 7/8/2019 | Kim, Ye Darm | 2.8 | Prepare analysis of holdback provisions of bankruptcy KEIP comps. |
| 9 | 7/8/2019 | Kim, Ye Darm | 1.2 | Review CEO compensation and KEIP motions memorandum by Counsel and incorporate recommendations into respective decks. |
| 9 | 7/8/2019 | Kim, Ye Darm | 2.2 | Prepare revisions to PG&E CEO Compensation summary and observations deck. |
| 9 | 7/8/2019 | Kim, Ye Darm | 1.8 | Update CEO compensation comparable analysis for additional utility comps included in Debtors' pay group disclosed in proxy statement. |
| 9 | 7/8/2019 | Kim, Ye Darm | 2.6 | Prepare revisions to PG&E KEIP summary and observations deck for UCC. |
| 9 | 7/8/2019 | Berkin, Michael | 1.0 | Review and analyze preliminary draft of KEIP comparability analysis in connection with assessing KEIP plan. |
| 9 | 7/8/2019 | Berkin, Michael | 0.8 | Discuss status and issues related to KEIP and CEO Compensation motions with FTI team. |
| 9 | 7/8/2019 | Berkin, Michael | 1.3 | Develop issues and potential recommendations in connection with assessing CEO compensation. |
| 9 | 7/8/2019 | Berkin, Michael | 0.5 | Draft summary of issues and potential recommendations in connection with assessing KEIP motion. |
| 9 | 7/8/2019 | Berkin, Michael | 0.8 | Discuss status and issues related to KEIP and CEO Compensation motions with UCC counsel. |
| 9 | 7/8/2019 | Berkin, Michael | 0.5 | Draft summary of issues and potential recommendations in connection with assessing CEO compensation. |
| 9 | 7/8/2019 | Berkin, Michael | 1.5 | Develop issues and potential recommendations in connection with assessing KEIP motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/8/2019 | Smith, Ellen | 1.3 | Review the analysis and recommendation of the KEIP and CEO compensation and the benchmarks analysis presentation on how PG&E compares to its peer utilities. |
| 9 | 7/9/2019 | Star, Samuel | 0.7 | Review and comment on draft report to UCC re: analysis observations and preliminary recommendations re: proposed KEIP and CEO compensation. |
| 9 | 7/9/2019 | Star, Samuel | 0.8 | Review and comment on initial market study benchmarking the proposed KEIP against comparable bankrupt companies regarding aggregate and average payouts, cash vs equity components and timing of awards. |
| 9 | 7/9/2019 | Star, Samuel | 0.8 | Review and comment on preliminary recommendation to proposed KEIP and CEO compensation package. |
| 9 | 7/9/2019 | Kim, Ye Darm | 2.8 | Prepare revisions to Bill Johnson CEO compensation deck. |
| 9 | 7/9/2019 | Kim, Ye Darm | 2.9 | Update comparable analysis of KEIP bankruptcy peers. |
| 9 | 7/9/2019 | Kim, Ye Darm | 1.6 | Prepare revisions to KEIP motion summary slides. |
| 9 | 7/9/2019 | Kim, Ye Darm | 2.6 | Review orders and KEIP motions for KEIP metrics of bankruptcy peers. |
| 9 | 7/9/2019 | Kim, Ye Darm | 0.6 | Participate in discussions with Counsel before KEIP / CEO Comp motion call with Debtors. |
| 9 | 7/9/2019 | Kim, Ye Darm | 2.2 | Revise historical CEO compensation analysis for UCC presentation. |
| 9 | 7/9/2019 | Berkin, Michael | 1.6 | Review and analyze KEIP and CEO motion diligence package from Debtors in connection with related motion assessment. |
| 9 | 7/9/2019 | Berkin, Michael | 0.8 | Update issues and potential recommendations in connection with assessing KEIP motion. |
| 9 | 7/9/2019 | Berkin, Michael | 1.4 | Review and provide detailed commentary on UCC counsel memorandum regarding KEIP and CEO compensation motions. |
| 9 | 7/9/2019 | Berkin, Michael | 1.3 | Perform detailed final review of presentation to UCC regarding KEIP motion. |
| 9 | 7/9/2019 | Berkin, Michael | 0.8 | Review and analyze CEO market compensation study for comments in connection with related motion. |
| 9 | 7/9/2019 | Berkin, Michael | 0.3 | Discuss status of open issues re: KEIP and CEO Compensation motions to UCC counsel. |
| 9 | 7/9/2019 | Berkin, Michael | 0.7 | Update issues and potential recommendations in connection with assessing CEO compensation. |
| 9 | 7/9/2019 | Lightstone, Serena | 1.4 | Revise comparable set for Debtors' KEIP analyses. |
| 9 | 7/9/2019 | Imhoff, Dewey | 2.1 | Review latest comparable analysis of KEIP data and provide revisions. |
| 9 | 7/9/2019 | Imhoff, Dewey | 1.9 | Review latest comparable analysis of CEO compensation data and provide revisions. |
| 9 | 7/10/2019 | Imhoff, Dewey | 3.0 | Review latest KEIP proposal and presentation to the Committee and provide revisions |
| 9 | 7/10/2019 | Star, Samuel | 0.6 | Participate in call with Milbank, Alix and Weil re: issues/concerns with proposed KEIP and CEO compensation. |
| 9 | 7/10/2019 | Star, Samuel | 0.8 | Participate in calls with Milbank re: issues/concerns with proposed KEIP and CEO compensation and recommendations to UCC. |
| 9 | 7/10/2019 | Star, Samuel | 0.8 | Review updated versions of report to UCC re: preliminary observations and recommendations on proposed CEO compensation/KEIP. |
| 9 | 7/10/2019 | Ng, William | 0.3 | Review Counsel's draft memorandum regarding the Debtors' KEIP and CEO compensation motions. |
| 9 | 7/10/2019 | Ng, William | 0.3 | Review CEO compensation summary analysis for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/10/2019 | Ng, William | 0.4 | Analyze potential recommendations with respect to modifications of the Debtors' KEIP program. |
| 9 | 7/10/2019 | Kim, Ye Darm | 2.6 | Prepare revisions to latest draft of KEIP motion analysis slides. |
| 9 | 7/10/2019 | Kim, Ye Darm | 2.3 | Prepare historical STIP/LTIP analysis relative to KEIP for UCC presentation. |
| 9 | 7/10/2019 | Kim, Ye Darm | 1.3 | Revise KEIP motion and CEO compensation motion recommendations slides to reflect Counsel's legal guidance. |
| 9 | 7/10/2019 | Kim, Ye Darm | 1.8 | Prepare quality review of CEO Compensation motion analysis slides. |
| 9 | 7/10/2019 | Berkin, Michael | 1.4 | Analyze multiple comparable company scenarios in connection with assessing KEIP motions. |
| 9 | 7/10/2019 | Berkin, Michael | 0.9 | Review historic compensation mix and vesting issues in connection with assessment of KEIP analysis. |
| 9 | 7/10/2019 | Berkin, Michael | 0.8 | Prepare discussion outline for call with Alix regarding KEIP and CEO compensation motions. |
| 9 | 7/10/2019 | Berkin, Michael | 0.3 | Discuss KEIP motion with Ad Hoc Bondholder financial advisor. |
| 9 | 7/10/2019 | Berkin, Michael | 2.2 | Restructure draft presentation to UCC regarding KEIP and CEO motions. |
| 9 | 7/10/2019 | Berkin, Michael | 1.3 | Review and update draft presentation to UCC regarding KEIP motion. |
| 9 | 7/10/2019 | Berkin, Michael | 0.6 | Discuss KEIP motion issues with UCC counsel. |
| 9 | 7/10/2019 | Berkin, Michael | 1.1 | Review and update draft presentation to UCC regarding CEO compensation motion. |
| 9 | 7/10/2019 | Berkin, Michael | 0.3 | Prepare for and discuss KEIP motion with Centerview. |
| 9 | 7/10/2019 | Berkin, Michael | 1.2 | Analyze comparable company KEIP programs for plan structure issues in connection with assessing KEIP motion. |
| 9 | 7/10/2019 | Berkin, Michael | 0.6 | Participate in meeting with Debtor regarding KEIP and CEO compensation motions. |
| 9 | 7/11/2019 | Imhoff, Dewey | 1.0 | Review latest draft of KEIP motion analysis deck for presentation to the UCC |
| 9 | 7/11/2019 | Star, Samuel | 0.7 | Draft potential asks for modification to proposed KEIP/CEO compensation. |
| 9 | 7/11/2019 | Star, Samuel | 0.4 | Discuss with Milbank re: potential modifications to proposed KEIP/CEO compensation. |
| 9 | 7/11/2019 | Scruton, Andrew | 0.7 | Review initial conclusions re: KEIP and CEO compensation motions. |
| 9 | 7/11/2019 | Kim, Ye Darm | 3.2 | Prepare historical compensation analysis for KEIP participants based on data provided by Debtor's diligence responses. |
| 9 | 7/11/2019 | Kim, Ye Darm | 2.6 | Prepare updated analysis slides for next UCC presentation based on Debtors' diligence responses re: KEIP and CEO Compensation. |
| 9 | 7/11/2019 | Kim, Ye Darm | 2.4 | Review proxy statements and Debtors' responses to calculate historical LTIP payout of KEIP participants. |
| 9 | 7/11/2019 | Kim, Ye Darm | 2.3 | Review Debtors' diligence request list responses re: KEIP and CEO Compensation. |
| 9 | 7/11/2019 | Berkin, Michael | 1.5 | Develop talking points for presentation to UCC regarding KEIP and CEO motions. |
| 9 | 7/11/2019 | Berkin, Michael | 0.8 | Review and analyze Form 4 filings for potential impact on KEIP motion. |
| 9 | 7/11/2019 | Berkin, Michael | 2.0 | Review and analyze Debtors KEIP benchmarking analysis in connection with assessment of related motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/11/2019 | Berkin, Michael | 1.2 | Review and analyze Debtors CEO stock option valuation analysis in connection with assessment of related motion. |
| 9 | 7/12/2019 | Imhoff, Dewey | 1.5 | Prepare updated proposal for KEIP modifications for counsel's review. |
| 9 | 7/12/2019 | Star, Samuel | 0.2 | Draft email to Deputy CRO re: UCC asks for proposed KEIP and CEO compensation package. |
| 9 | 7/12/2019 | Star, Samuel | 0.6 | Review observation summary from the various WTW reports - KEIP design, KEIP benchmarking and CEO stock valuation. |
| 9 | 7/12/2019 | Star, Samuel | 0.2 | Review diligence request list for open issues on proposed KEIP/CEO compensation and provide comments to team. |
| 9 | 7/12/2019 | Kim, Ye Darm | 1.5 | Revise analysis of historical KEIP participant compensation package. |
| 9 | 7/12/2019 | Berkin, Michael | 1.1 | Develop detailed question/topic list for discussion with Debtors regarding KEIP and CEO compensation motions. |
| 9 | 7/12/2019 | Berkin, Michael | 1.3 | Analyze and compare companies and associated data between FTI and Debtors' compensation advisor in connection with assessing KEIP motion. |
| 9 | 7/12/2019 | Berkin, Michael | 1.9 | Summarize key finds from analysis of Debtors KEIP benchmarking and design report in connection with related motion. |
| 9 | 7/12/2019 | Berkin, Michael | 1.7 | Review and analyze historic iterations of Debtors KEIP benchmarking analysis in connection with assessment of related motion. |
| 9 | 7/12/2019 | Berkin, Michael | 1.1 | Develop issue list resulting from review of Debtors' compensation consulting reports in connection with assessment of KEIP and CEO compensation motions. |
| 9 | 7/12/2019 | Berkin, Michael | 1.0 | Analyze and compare companies and associated data between FTI and Debtors' compensation advisor in connection with assessing KEIP motion. |
| 9 | 7/15/2019 | Imhoff, Dewey | 1.0 | Participate in internal discussion re: KEIP and CEO compensation modification proposals. |
| 9 | 7/15/2019 | Star, Samuel | 0.5 | Develop outline of KEIP objection and facts for declaration. |
| 9 | 7/15/2019 | Star, Samuel | 0.5 | Participate in call with Milbank re: position on proposed KEIP and CEO pay package and objection outline. |
| 9 | 7/15/2019 | Kim, Ye Darm | 2.3 | Research and prepare summary of KEIP comparables of executives being held to a higher standard. |
| 9 | 7/15/2019 | Kim, Ye Darm | 3.2 | Create additional scenarios for comparative analysis re: energy comparables and CEO comparables. |
| 9 | 7/15/2019 | Berkin, Michael | 2.2 | Review and analyze comparable KEIP motions for structural differences in connection with assessing KEIP motion. |
| 9 | 7/15/2019 | Berkin, Michael | 0.8 | Discuss KEIP and CEO compensation motion issues with UCC counsel. |
| 9 | 7/15/2019 | Berkin, Michael | 0.6 | Prepare for discussion with UCC counsel on issues related to KEIP and CEO compensation motions. |
| 9 | 7/15/2019 | Lightstone, Serena | 1.9 | Analyze KEIP comparables for terms supporting higher standard of performance for executives. |
| 9 | 7/16/2019 | Imhoff, Dewey | 2.1 | Review latest proposal for KEIP modifications and Milbank's suggestion. |
| 9 | 7/16/2019 | Imhoff, Dewey | 3.2 | Review latest KEIP and CEO compensation analysis deck and provide revisions. |
| 9 | 7/16/2019 | Imhoff, Dewey | 1.7 | Participate in internal discussion re: workplan and negotiations on KEIP and CEO compensation. |
| 9 | 7/16/2019 | Star, Samuel | 0.5 | Participate in call with Milbank re: proposed KEIP and CEO compensation, diligence responses from Debtors, objection outline and recommendations to UCC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/16/2019 | Star, Samuel | 0.2 | Participate in calls with Lincoln (TCC FA) re: issues on proposed KEIP and CEO compensation |
| 9 | 7/16/2019 | Star, Samuel | 0.4 | Prepare for call with Total Rewards Directors and Alix re: open questions on proposed KEIP and CEO. |
| 9 | 7/16/2019 | Star, Samuel | 0.7 | Review draft limited objection to proposed CEO compensation and provide comments to team. |
| 9 | 7/16/2019 | Star, Samuel | 1.1 | Participate in call with Total Rewards Director and Alix re: open questions on proposed KEIP and CEO pay packages, bases for KEIP participant selections, sizing of LTIP portion, equity components. |
| 9 | 7/16/2019 | Star, Samuel | 0.6 | Draft email to Milbank re: Debtors response to UCC asks on proposed KEIP and CEO compensation and next steps. |
| 9 | 7/16/2019 | Star, Samuel | 0.8 | Participate in discussions with Deputy CRO re: potential modifications to proposed KEIP and CEO pay packages. |
| 9 | 7/16/2019 | Scruton, Andrew | 0.5 | Review employee comp issues and comment on revisions to draft fee budget. |
| 9 | 7/16/2019 | Kim, Ye Darm | 2.3 | Review KEIP comparables for equity awards to executives re: solvent debtors. |
| 9 | 7/16/2019 | Kim, Ye Darm | 1.2 | Prepare summary of call with Debtor's FA and Milbank re: KEIP and CEO compensation motions. |
| 9 | 7/16/2019 | Berkin, Michael | 1.0 | Discuss questions re: KEIP and CEO compensation motions with Debtors. |
| 9 | 7/16/2019 | Berkin, Michael | 1.2 | Draft updates to D. Imhoff declaration in connection with potential UCC objection to KEIP motion. |
| 9 | 7/16/2019 | Berkin, Michael | 0.5 | Participate in internal planning call for discuss on KEIP and CEO compensation motions with Debtors. |
| 9 | 7/16/2019 | Berkin, Michael | 1.1 | Review and analyze draft of UCC objection to KEIP motion. |
| 9 | 7/16/2019 | Berkin, Michael | 0.7 | Provide comments on draft of UCC limited objection to CEO compensation motion to UCC counsel. |
| 9 | 7/16/2019 | Berkin, Michael | 0.9 | Review and analyze draft of UCC limited objection to CEO compensation motion |
| 9 | 7/16/2019 | Berkin, Michael | 0.7 | Prepare updates to question list for Debtors response re: KEIP and CEO Compensation motions. |
| 9 | 7/16/2019 | Berkin, Michael | 0.7 | Develop strategy on response to Debtors' KEIP and CEO compensation motions. |
| 9 | 7/16/2019 | Berkin, Michael | 0.7 | Discuss KEIP and CEO compensation motions with Alix. |
| 9 | 7/16/2019 | Berkin, Michael | 0.7 | Summarize key issues resulting from call with Debtors on KEIP and CEO compensation motions. |
| 9 | 7/16/2019 | Lightstone, Serena | 1.5 | Review KEIP comparators' order dates and annual revenues. |
| 9 | 7/17/2019 | Imhoff, Dewey | 2.6 | Review latest proposal for KEIP modifications and Milbank's suggestion. |
| 9 | 7/17/2019 | Imhoff, Dewey | 2.4 | Analyze impact of additional KEIP modifications and participate in internal discussion regarding effects. |
| 9 | 7/17/2019 | Star, Samuel | 0.2 | Review Debtors' written responses to UCC asks for modifications to proposed KEIP and CEO compensation for consistency with prior verbal conversations. |
| 9 | 7/17/2019 | Star, Samuel | 0.4 | Discuss with Milbank re: written responses to UCC asks for modifications to proposed KEIP and CEO compensation. |
| 9 | 7/17/2019 | Star, Samuel | 0.2 | Discuss with Deputy CRO re: written responses to UCC asks for modifications to proposed KEIP and CEO compensation. |
| 9 | 7/17/2019 | Kim, Ye Darm | 1.5 | Prepare sources consulted for review of Imhoff declaration. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/17/2019 | Berkin, Michael | 0.5 | Review and analyze Debtors' response to KEIP and CEO compensation modifications |
| 9 | 7/17/2019 | Berkin, Michael | 0.6 | Prepare for and discuss KEIP and CEO motion issues with advisor to Ad Hoc Noteholder Group. |
| 9 | 7/17/2019 | Berkin, Michael | 1.2 | Assess issues on CEO and KEIP motion conforming with CPUC regulations. |
| 9 | 7/17/2019 | Berkin, Michael | 0.7 | Review and assess comments from Ad Hoc Noteholders on KEIP and CEO compensation modifications. |
| 9 | 7/17/2019 | Berkin, Michael | 0.5 | Discuss and analyze comments from Ad Hoc Noteholders on KEIP and CEO compensation modifications |
| 9 | 7/18/2019 | Imhoff, Dewey | 2.5 | Review latest draft of KEIP analysis deck and provide revisions. |
| 9 | 7/18/2019 | Star, Samuel | 0.7 | Discuss with Milbank re: status of issues on proposed KEIP and CEO compensation. |
| 9 | 7/18/2019 | Star, Samuel | 1.4 | Review draft objection and supporting declaration to proposed KEIP and CEO compensation and discuss with team. |
| 9 | 7/18/2019 | Star, Samuel | 0.8 | Discuss with Deputy CRO re: status of open issues on potential settlement on proposed KEIP and CEO compensation. |
| 9 | 7/18/2019 | Ng, William | 0.3 | Review Debtors' responses regarding potential modifications to the KEIP and CEO compensation motions. |
| 9 | 7/18/2019 | Scruton, Andrew | 0.7 | Review counter offer re: modifications to KEIP and CEO compensation motions. |
| 9 | 7/18/2019 | Berkin, Michael | 0.6 | Assess potential tax impact to potential modification to KEIP program. |
| 9 | 7/18/2019 | Berkin, Michael | 0.8 | Assess comments from Debtors on potential modifications to KEIP motion. |
| 9 | 7/18/2019 | Berkin, Michael | 1.1 | Analyze and prepare comments to declaration supporting draft KEIP motion objection. |
| 9 | 7/18/2019 | Berkin, Michael | 0.5 | Review and analyze TCC objection to KEIP program in connection with assessment of related motion. |
| 9 | 7/18/2019 | Berkin, Michael | 0.4 | Review and analyze TURN objection to KEIP program in connection with assessment of related motion. |
| 9 | 7/18/2019 | Berkin, Michael | 0.9 | Review and analyze UST objection to KEIP program in connection with assessment of related motion. |
| 9 | 7/18/2019 | Berkin, Michael | 0.8 | Analyze historic STIP compensation associated with achieved performance level in connection with assessing KEIP motion. |
| 9 | 7/18/2019 | Berkin, Michael | 1.2 | Gather and consolidate FTI comments for UCC counsel review to declaration supporting draft KEIP motion objection. |
| 9 | 7/18/2019 | Lightstone, Serena | 0.2 | Review bankruptcy docket for Debtor KEIP objections. |
| 9 | 7/19/2019 | Imhoff, Dewey | 1.8 | Review latest draft of CEO Compensation analysis deck and provide revisions. |
| 9 | 7/19/2019 | Imhoff, Dewey | 2.2 | Review latest draft of KEIP analysis deck and provide revisions. |
| 9 | 7/19/2019 | Star, Samuel | 1.2 | Participate in call with team to discuss changes to draft UCC objections and declaration for proposed KEIP and CEO compensation. |
| 9 | 7/19/2019 | Star, Samuel | 0.8 | Discuss with Deputy CRO re: proposed KEIP and CEO compensation. |
| 9 | 7/19/2019 | Star, Samuel | 0.7 | Discuss with Milbank re: proposed KEIP and CEO compensation. |
| 9 | 7/19/2019 | Star, Samuel | 0.7 | Review revised draft of objection and supporting declarations for proposed KEIP and CEO compensation. |
| 9 | 7/19/2019 | Star, Samuel | 1.4 | Review objections from UST, TURN and TCC re: proposed KEIP and CEO compensation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/19/2019 | Star, Samuel | 0.6 | Participate in call with Milbank, Weil and Deputy CRO re: potential modifications to proposed KEIP and CEO compensation and Compensation Committee position. |
| 9 | 7/19/2019 | Berkin, Michael | 0.5 | Discuss potential modification to CEO and KEIP motion with Alix. |
| 9 | 7/19/2019 | Berkin, Michael | 1.0 | Analyze potential modifications to CEO and KEIP motions. |
| 9 | 7/19/2019 | Berkin, Michael | 2.3 | Review, analyze and update latest draft of Imhoff declaration in connection with KEIP motion assessment. |
| 9 | 7/19/2019 | Berkin, Michael | 1.0 | Review, analyze and update latest draft of CEO objection in connection with related motion. |
| 9 | 7/19/2019 | Berkin, Michael | 1.2 | Review, analyze and update latest draft of KEIP objection in connection with KEIP motion assessment. |
| 9 | 7/22/2019 | Imhoff, Dewey | 1.0 | Provide revised modifications proposals for the KEIP and CEO compensation motions. |
| 9 | 7/23/2019 | Imhoff, Dewey | 0.5 | Participate in internal discussions re: KEIP and CEO motions modifications. |
| 9 | 7/24/2019 | Imhoff, Dewey | 1.0 | Participate in internal discussions re: KEIP and CEO motions modifications. |
| 9 | 7/25/2019 | Imhoff, Dewey | 1.5 | Review outstanding issues re: KEIP and CEO compensation motion. |
| 9 | 7/25/2019 | Berkin, Michael | 0.6 | Assess impact of contractor accident on incentive compensation in connection with KEIP motion. |
| 9 | 7/26/2019 | Imhoff, Dewey | 0.5 | Participate in discussion re: updates to status on KEIP and CEO compensation modifications. |
| 9 | 7/26/2019 | Berkin, Michael | 1.0 | Review and analyze Debtors' responses to KEIP and CEO open issues. |
| 9 | 7/26/2019 | Berkin, Michael | 0.5 | Summarize issues for UCC counsel regarding Debtors' responses to KEIP and CEO open issues. |
| 9 | 7/29/2019 | Imhoff, Dewey | 0.5 | Participate in discussion re: updates to status on KEIP and CEO compensation modifications. |
| 9 | 7/30/2019 | Imhoff, Dewey | 0.5 | Participate in discussion re: updates to status on KEIP and CEO compensation modifications. |
| 9 | 7/30/2019 | Star, Samuel | 0.4 | Participate in call with Milbank re: Debtors' counter to requested UCC modifications to proposed KEIP/CEO compensation. |
| 9 | 7/30/2019 | Star, Samuel | 0.8 | Discuss with Deputy CRO re: KEIP/CEO compensation counter to requested UCC modifications. |
| 9 | 7/30/2019 | Berkin, Michael | 2.5 | Develop draft presentation to UCC on KEIP and CEO compensation status in connection with related motions. |
| 9 | 7/30/2019 | Berkin, Michael | 1.0 | Summarize Debtors counterproposal regarding KEIP and CEO motions for UCC counsel. |
| 9 | 7/30/2019 | Berkin, Michael | 0.4 | Discuss status of KEIP and CEO compensation negotiations with UCC counsel. |
| 9 | 7/30/2019 | Berkin, Michael | 1.3 | Analyze Debtors counterproposal regarding KEIP and CEO motions. |
| 9 | 7/31/2019 | Imhoff, Dewey | 0.5 | Participate in discussion re: updates to status on KEIP and CEO compensation modifications. |
| 9 | 7/31/2019 | Star, Samuel | 0.5 | Review report to UCC re: potential modifications to proposed KEIP. |
| 9 | 7/31/2019 | Ng, William | 0.3 | Review Company's results with respect to metrics for their Short Term Incentive Program. |
| 9 | 7/31/2019 | Berkin, Michael | 1.1 | Update draft presentation to UCC on KEIP and CEO compensation status in connection with related motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 7/31/2019 | Berkin, Michael | 0.8 | Compare 2Q STIP performance with prior quarter and future targets. |
| 9 | 7/31/2019 | Berkin, Michael | 1.4 | Review and analyze 2Q STIP performance results in connection with monitoring STIP and KEIP plans. |
| 9 | 8/1/2019 | Berkin, Michael | 1.1 | Develop oral presentation for Committee regarding KEIP and CEO Compensation motions. |
| 9 | 8/1/2019 | Berkin, Michael | 0.8 | Assess regulatory requirement for retention of CEO at operating company level re: assessment of KEIP motion. |
| 9 | 8/1/2019 | Kim, Ye Darm | 1.1 | Conduct research on shifts in Utility CEO position re: KEIP participants. |
| 9 | 8/5/2019 | Berkin, Michael | 0.9 | Review and analyze draft statement filing supporting KEIP and CEO compensation motions. |
| 9 | 8/5/2019 | Berkin, Michael | 0.6 | Revise draft statement filing supporting KEIP and CEO compensation motions. |
| 9 | 8/5/2019 | Berkin, Michael | 0.8 | Review Diablo Canyon compensation program in connection with KEIP motion analysis. |
| 9 | 8/5/2019 | Star, Samuel | 0.6 | Review and comment on draft Committee statement in support of proposed KEIP and CEO compensation package as modified in Committee negotiation. |
| 9 | 8/6/2019 | Berkin, Michael | 0.8 | Address Debtors comments to draft statement filing supporting KEIP and CEO compensation motions. |
| 9 | 8/7/2019 | Berkin, Michael | 1.0 | Review and provide comments to Committee counsel regarding draft order on KEIP and CEO compensation motions. |
| 9 | 8/7/2019 | Star, Samuel | 0.5 | Review and provide comments to Counsel on draft orders approving KEIP and CEO compensation motions. |
| 9 | 8/8/2019 | Berkin, Michael | 0.8 | Review and analyze CEO compensation support, declaration and order filings in connection with related motion. |
| 9 | 8/8/2019 | Berkin, Michael | 0.5 | Review and analyze KEIP support and order filings in connection with related motion. |
| 9 | 8/8/2019 | Berkin, Michael | 0.7 | Summarize CEO and KEIP filings in connection with assessing related motions. |
| 9 | 8/8/2019 | Imhoff, Dewey | 0.5 | Analyze KEIP support data and order filings re: related motion. |
| 9 | 8/15/2019 | Scruton, Andrew | 0.7 | Review compensation of Electric CEO versus others in KEIP. |
| 9 | 8/26/2019 | Ng, William | 0.4 | Prepare comments on draft memorandum from Counsel regarding the Debtors' retention of a compensation programs advisor. |
| 9 | 8/30/2019 | Imhoff, Dewey | 0.5 | Attend meetings with Counsel to discuss compensation plan terms. |
| 9 | 9/2/2019 | Berkin, Michael | 0.6 | Develop observations for Committee review regarding CEO grant award calculation in connection with validating CEO compensation motion. |
| 9 | 9/2/2019 | Berkin, Michael | 0.9 | Analyze CEO grant award calculation in connection with validating CEO compensation motion. |
| 9 | 9/3/2019 | Star, Samuel | 0.3 | Review Judge ruling on proposed KEIP and consider impact and next steps. |
| 9 | 9/4/2019 | Scruton, Andrew | 0.6 | Review of decision re: KEIP. |
| 9 | 9/4/2019 | Berkin, Michael | 1.4 | Analyze order denying KEIP motion and assess potential alternatives for compliance with order. |
| 9 | 10/2/2019 | Star, Samuel | 0.4 | Develop outline for analyzing proposed utility CEO compensation. |
| 9 | 10/2/2019 | Ng, William | 0.4 | Assess approach for the review of the Debtors' compensation-related motions, including compensation for the utility CEO and Board of Directors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/2/2019 | Kim, Ye Darm | 1.2 | Review Utility CEO and Board of Directors compensation motions. |
| 9 | 10/2/2019 | Berkin, Michael | 1.3 | Review and analyze the utility compensation motion and declarations in connection with evaluating related motion. |
| 9 | 10/2/2019 | Imhoff, Dewey | 0.5 | Evaluate approach for analyzing Debtors' proposed Uility CEO compensation. |
| 9 | 10/3/2019 | Kim, Ye Darm | 2.1 | Prepare summary slides re: Board of Directors compensation motion. |
| 9 | 10/3/2019 | Kim, Ye Darm | 2.4 | Prepare summary slides re: Debtors' utility CEO compensation. |
| 9 | 10/3/2019 | Berkin, Michael | 1.5 | Review and analyze GRC 2020 in connection with assessing CEO compensation motion. |
| 9 | 10/3/2019 | Berkin, Michael | 1.7 | Analyze CEO job roles, responsibilities and tenure in comparison to peer companies listed in CEO compensation motion. |
| 9 | 10/3/2019 | Imhoff, Dewey | 0.5 | Review the utility compensation motion and associated declarations re: Debtors' proposed utility CEO compensation. |
| 9 | 10/4/2019 | Star, Samuel | 1.9 | Review preliminary analysis of proposed utility CEO and Board of Directors compensation structure and levels compared to industry and other executive programs and list follow up questions for team. |
| 9 | 10/4/2019 | Star, Samuel | 0.3 | Participate in call with Milbank re: proposed utility CEO and Board of Directors compensation structure and levels compared to industry and other executive programs. |
| 9 | 10/4/2019 | Kim, Ye Darm | 1.6 | Process revisions to the Debtors' Board of Directors compensation slides. |
| 9 | 10/4/2019 | Kim, Ye Darm | 2.8 | Process revisions to the Debtors' Utility CEO slides. |
| 9 | 10/4/2019 | Berkin, Michael | 1.3 | Review and analyze potentially comparable CEO compensation in connection with assessing related motion. |
| 9 | 10/4/2019 | Berkin, Michael | 1.0 | Review and provide comments on draft CEO and Director compensation motion. |
| 9 | 10/4/2019 | Berkin, Michael | 0.6 | Prepare for discussion with Committee Counsel regarding issues related to CEO and Director compensation motion. |
| 9 | 10/4/2019 | Berkin, Michael | 0.4 | Discuss issues related to CEO and Director compensation motion with Committee Counsel. |
| 9 | 10/4/2019 | Imhoff, Dewey | 1.0 | Develop preliminary analysis of proposed utility CEO compensation structure for summary slides. |
| 9 | 10/7/2019 | Berkin, Michael | 0.7 | Develop issue list for Debtors' response re: CEO and Director compensation motions. |
| 9 | 10/7/2019 | Imhoff, Dewey | 0.5 | Revise analysis of proposed utility CEO compensation structure for report to Committee. |
| 9 | 10/8/2019 | Star, Samuel | 1.3 | Review revised draft of report to Committee re: assessment of proposed utility CEO compensation and Board of Directors remuneration, including industry comparison. |
| 9 | 10/8/2019 | Ng, William | 0.4 | Review draft analysis of the Debtors' proposed compensation-related programs. |
| 9 | 10/8/2019 | Kim, Ye Darm | 1.8 | Prepare additional revisions for CEO compensation slides re: comparable utilities. |
| 9 | 10/8/2019 | Kim, Ye Darm | 0.4 | Participate in internal discussion re: CEO compensation motion analysis. |
| 9 | 10/8/2019 | Kim, Ye Darm | 1.7 | Prepare additional revisions to CEO compensation slides for comparables analysis. |
| 9 | 10/8/2019 | Kim, Ye Darm | 1.8 | Process revisions to CEO and Board of Directors compensation slides per internal edits. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 10/8/2019 | Berkin, Michael | 0.9 | Review draft of presentation to Committee on CEO and Director compensation motions for comments. |
| 9 | 10/8/2019 | Berkin, Michael | 0.8 | Discuss issues related to draft Committee presentation re: CEO and Director compensation pertaining to related motions. |
| 9 | 10/8/2019 | Berkin, Michael | 0.6 | Develop recommendations pertaining to CEO compensation motion. |
| 9 | 10/8/2019 | Imhoff, Dewey | 1.0 | Continue to revise presentation to Committee re: utility CEO compensation structure. |
| 9 | 10/9/2019 | Imhoff, Dewey | 0.5 | Provide comments on revised analysis of utility CEO compensation structure re: report to Committee. |
| 9 | 10/10/2019 | Star, Samuel | 0.7 | Review and provide comments on final draft of report to Committe on proposed utility CEO and Board of Directors compensation. |
| 9 | 10/10/2019 | Ng, William | 0.3 | Review materials for the Committee regarding the proposed compensation programs, including the Utility CEO compensation and Director pay. |
| 9 | 10/10/2019 | Kim, Ye Darm | 0.9 | Process revisions to PG&E utility CEO compensation deck. |
| 9 | 10/10/2019 | Berkin, Michael | 0.5 | Discuss issues with internal team related to finalizing presentation to Committee on CEO and Director compensation motions. |
| 9 | 10/10/2019 | Berkin, Michael | 0.4 | Review and assess Debtors' responses to questions pertaining to utility CEO compensation motion. |
| 9 | 10/10/2019 | Berkin, Michael | 0.8 | Update draft Committee presentation re: CEO and Director compensation pertaining to related motions. |
| 9 | 10/10/2019 | Imhoff, Dewey | 0.5 | Discuss internal revisions to utility CEO compensation deck for Committee. |
| 9 | 10/10/2019 | Imhoff, Dewey | 0.5 | Review Debtors' responses to questions re: utility CEO compensation motion. |
| 9 | 10/11/2019 | Berkin, Michael | 1.0 | Prepare for presentation to Committee regarding utility CEO and Director compensation motions. |
| 9 | 10/11/2019 | Berkin, Michael | 0.8 | Identify and prepare list of follow up issues related to utility CEO and Director compensation motions. |
| 9 | 10/11/2019 | Imhoff, Dewey | 0.5 | Contribute to list of questions for Debtors re: utility CEO compensation motion and director compensation motion. |
| 9 | 10/14/2019 | Berkin, Michael | 1.0 | Review and analyze Debtors' compensation analysis supporting the utility CEO and director compensation motions |
| 9 | 10/14/2019 | Imhoff, Dewey | 0.5 | Review the Debtors' compensation analysis support re: utility CEO and director compensation motions. |
| 9 | 10/15/2019 | Imhoff, Dewey | 0.5 | Continue to review the Debtors' compensation analysis support for motions. |
| 9 | 10/16/2019 | Berkin, Michael | 0.5 | Review Debtors' new Board of Directors appointment announcement in context of related motion for directors compensation. |
| 9 | 10/16/2019 | Imhoff, Dewey | 0.5 | Review Debtors' announcement of new Board of Directors appointment re: compensation motion presentation to Committee. |
| 9 | 10/30/2019 | Berkin, Michael | 0.7 | Review and analyze Utility CEO annual equity incentive calculation. |
| 9 | 10/30/2019 | Berkin, Michael | 1.1 | Review and analyze 2nd Quarter Short Term Incentive Plan award calculation to draft Committee presentation |
| 9 | 10/31/2019 | Kim, Ye Darm | 1.6 | Prepare analysis of 2nd Quarter Short Term Incentive Plan reporting results for the Committee. |
| 9 | 10/31/2019 | Berkin, Michael | 1.1 | Review and analyze 2nd Quarter Short Term Incentive Plan performance in connection with updating Committee on Short Term Incentive Plan results. |
| 9 | 10/31/2019 | Imhoff, Dewey | 0.5 | Review 2Q STIP award calculation re: compensation presentation to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 11/25/2019 | Kim, Ye Darm | 1.8 | Draft slides re: second quarter 2019 and third quarter 2019 STIP performance and payouts. |
| 9 | 11/25/2019 | Berkin, Michael | 0.4 | Review updated draft of executive compensation presentation for Committee. |
| 9 | 11/27/2019 | Berkin, Michael | 0.4 | Review and analyze quarterly STIP award calculation by employee level in connection for draft presentation to Committee. |
| 9 | 11/30/2019 | Berkin, Michael | 1.1 | Review and analyze third quarter 2019 STIP award calculation to draft Committee presentation |
| 9 | 11/30/2019 | Berkin, Michael | 1.7 | Develop combined second and third quarter 2019 STIP presentation for Committee. |
| 9 | 12/2/2019 | Papas, Zachary | 0.8 | Review presentation summarizing and analyzing the Debtors' 3Q 2019 STIP performance. |
| 9 | 12/2/2019 | Star, Samuel | 0.1 | Review draft presentation on STIP Q3 metrics and provide revisions. |
| 9 | 12/2/2019 | Kim, Ye Darm | 1.2 | Prepare STIP Q3 reporting slides for Committee presentation. |
| 9 | 12/2/2019 | Berkin, Michael | 0.4 | Analyze 3Q STIP award calculation to draft Committee presentation. |
| 9 | 12/3/2019 | Berkin, Michael | 0.6 | Finalize 3Q STIP analysis for Committee presentation. |
| 9 | 12/4/2019 | Kaptain, Mary Ann | 0.7 | Review STIP materials for Committee meeting and suggest edits. |
| 9 | 12/4/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal call regarding STIP calculation to be presented at Committee meeting. |
| 9 | 2/4/2020 | Berkin, Michael | 0.5 | Review motion re: Willis Towers Watson application as HR consultants in connection with assessing executive compensation programs. |
| 9 | 2/4/2020 | Berkin, Michael | 0.4 | Analyze declaration supporting motion re: Willis Towers Watson application as HR consultants in connection with assessing executive compensation programs. |
| 9 | 2/6/2020 | Berkin, Michael | 0.3 | Assess status of 2019 4Q STIP performance in connection with assessing Debtors' compensation program. |
| 9 | 2/7/2020 | Berkin, Michael | 1.1 | Analyze CPUC regulatory sections regarding executive compensation criteria in connection with assessing related plan. |
| 9 | 2/7/2020 | Berkin, Michael | 1.6 | Identify issues and questions for Debtors' response pertaining to executive compensation plan's conformity with AB1054. |
| 9 | 2/7/2020 | Berkin, Michael | 0.7 | Identify changes in executive compensation program from historic programs in connection with assessing executive compensation. |
| 9 | 2/7/2020 | Berkin, Michael | 0.8 | Analyze LTIP metric exhibit to executive compensation chapter of 2019 POR OII testimony in connection with assessing executive compensation. |
| 9 | 2/7/2020 | Berkin, Michael | 1.7 | Analyze executive compensation chapter of POR OII 2019 prepared testimony in connection with assessing executive compensation. |
| 9 | 2/7/2020 | Berkin, Michael | 0.7 | Analyze CPUC letter to Debtors identifying executive compensation criteria in connection with assessing related plan. |
| 9 | 2/7/2020 | Berkin, Michael | 0.8 | Analyze STIP metric exhibit to executive compensation chapter of 2019 POR OII testimony in connection with assessing executive compensation. |
| 9 | 2/10/2020 | Berkin, Michael | 1.1 | Assess overlap between 2020 wildfire safety plan key metrics and executive compensation metrics. |
| 9 | 2/11/2020 | Kim, Ye Darm | 2.1 | Review STIP LTIP metrics proposed in OII testimony. |
| 9 | 2/11/2020 | Kim, Ye Darm | 2.0 | Continue review of STIP LTIP metrics and executive compensation disclosures in OII testimony. |
| 9 | 2/11/2020 | Barke, Tyler | 2.0 | Summarize the Debtors Short Term and Long Term Incentive Plans to present to the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 2/12/2020 | Berkin, Michael | 1.4 | Analyze changes and reasonableness of proposed 2020 STIP metric changes from prior years. |
| 9 | 2/17/2020 | Berkin, Michael | 1.6 | Analyze Debtors' response to order to show cause and further order to show cause in connection with evaluating employee compensation issues. |
| 9 | 2/17/2020 | Berkin, Michael | 0.5 | Analyze declaration regarding vegetation management in support of PGE's response to order to show cause in connection with evaluating employee compensation issues. |
| 9 | 2/18/2020 | Berkin, Michael | 1.4 | Analyze financial projection exhibit to Disclosure Statement in connection with evaluating employee compensation. |
| 9 | 2/27/2020 | Berkin, Michael | 1.3 | Analyze Debtors' TURN testimony in POR OII 2019 in connection with assessing employee compensation issues. |
| 9 | 2/27/2020 | Berkin, Michael | 1.2 | Review motion re: Willis Towers Watson application as HR consultants in connection with assessing executive compensation programs. |
| 9 | 3/4/2020 | Scruton, Andrew | 1.3 | Review STIP and LTIP motion. |
| 9 | 3/5/2020 | Star, Samuel | 1.6 | Review motions for 2020 STIP and LTIP for compliance with AB1054 and adjustments to 2019 programs for insiders and non-insiders. |
| 9 | 3/5/2020 | Ng, William | 0.6 | Analyze the terms of the Debtors' proposed STIP and LTIP plans per their motion. |
| 9 | 3/5/2020 | Berkin, Michael | 2.2 | Analyze 2020 employee compensation motion. |
| 9 | 3/6/2020 | Star, Samuel | 1.2 | Develop outline of report to analyze proposed STIP/LTIP. |
| 9 | 3/6/2020 | Ng, William | 0.4 | Evaluate press responses to the Debtors' motion for employee compensation plans. |
| 9 | 3/6/2020 | Kim, Ye Darm | 0.6 | Participate in internal call re: 2020 compensation plan analysis. |
| 9 | 3/6/2020 | Berkin, Michael | 0.9 | Analyze changes in performance metrics between 2019 and 2020 compensation programs. |
| 9 | 3/6/2020 | Berkin, Michael | 1.3 | Develop plan for preparing Committee presentation regarding 2020 employee compensation motion. |
| 9 | 3/6/2020 | Berkin, Michael | 0.7 | Identify difference between 2019 and 2020 compensation programs. |
| 9 | 3/6/2020 | Berkin, Michael | 1.1 | Review 2019 short-term incentive plan in connection with evaluating 2020 employee compensation motion. |
| 9 | 3/6/2020 | Berkin, Michael | 1.3 | Analyze historic LTIP program in connection with developing information request list to assess 2020 compensation motion. |
| 9 | 3/6/2020 | Scruton, Andrew | 2.1 | Review summary of STIP and LTIP motions and related issues. |
| 9 | 3/6/2020 | Barke, Tyler | 2.2 | Analyze the STIP and LTIP filings from the Debtors to determine the overall financial impact to the Debtors' Plan. |
| 9 | 3/6/2020 | Barke, Tyler | 1.6 | Analyze the STIP and LTIP filings from the Debtors to compare the alignment of the LTIP goals to the 2020 WMP. |
| 9 | 3/7/2020 | Kim, Ye Darm | 2.2 | Prepare draft of 2020 compensation program overview deck. |
| 9 | 3/7/2020 | Kim, Ye Darm | 2.1 | Continue preparing 2020 compensation overview presentation. |
| 9 | 3/8/2020 | Berkin, Michael | 1.4 | Analyze 2019 STIP program in connection with developing information request list to assess 2020 compensation motion. |
| 9 | 3/8/2020 | Kaptain, Mary Ann | 0.4 | Discuss internally regarding terms of the 2020 STIP. |
| 9 | 3/9/2020 | Ng, William | 0.3 | Review diligence queries with respect to the Debtors' 2020 compensation programs motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/9/2020 | Kim, Ye Darm | 2.1 | Prepare revisions to 2020 compensation motion overview presentation. |
| 9 | 3/9/2020 | Kim, Ye Darm | 2.3 | Continue to prepare revisions to 2020 compensation motion overview presentation. |
| 9 | 3/9/2020 | Kim, Ye Darm | 1.9 | Continue to prepare revisions to 2020 compensation motions overview presentation. |
| 9 | 3/9/2020 | Berkin, Michael | 1.6 | Review 2019 STIP presentation to Committee in connection with assessing the 2020 employee compensation motion. |
| 9 | 3/9/2020 | Berkin, Michael | 1.2 | Analyze 2019 proposed KEIP in connection with assessing the 2020 employee compensation motion. |
| 9 | 3/9/2020 | Berkin, Michael | 2.4 | Develop detailed information request list to assess 2020 compensation motion. |
| 9 | 3/10/2020 | Star, Samuel | 0.5 | Review draft report to Committee re: 2020 STIP/LTIP to provide comments to team. |
| 9 | 3/10/2020 | Scruton, Andrew | 2.1 | Review analysis of 2020 LTIP and STIP draft report to Committee. |
| 9 | 3/10/2020 | Kim, Ye Darm | 1.4 | Update analysis for 2020 compensation motion presentation. |
| 9 | 3/10/2020 | Kim, Ye Darm | 3.1 | Prepare revisions to 2020 compensation motions analysis deck. |
| 9 | 3/10/2020 | Berkin, Michael | 1.8 | Review draft presentation to Committee re: 2020 employee compensation motion. |
| 9 | 3/11/2020 | Star, Samuel | 0.8 | Participate in call with team re: report to Committee on proposed STIP/LTIP including bonus opportunities and performance metrics compared to prior years. |
| 9 | 3/11/2020 | Ng, William | 0.8 | Analyze potential recommendation for Committee regarding the 2020 compensation motion. |
| 9 | 3/11/2020 | Ng, William | 0.5 | Review Counsel's updated memorandum regarding the solicitation extension motion. |
| 9 | 3/11/2020 | Ng, William | 0.2 | Review letter regarding discovery in connection with 2020 compensation motion. |
| 9 | 3/11/2020 | Ng, William | 0.4 | Review Counsel's updated memorandum regarding the compensation motion. |
| 9 | 3/11/2020 | Scruton, Andrew | 2.5 | Review presentation to Committee on 2020 LTIP and STIP issues. |
| 9 | 3/11/2020 | Kim, Ye Darm | 0.5 | Participate in internal meeting re: 2020 compensation analysis next steps. |
| 9 | 3/11/2020 | Berkin, Michael | 0.3 | Discuss 2020 employee compensation motion with Ad Hoc Noteholders Group advisor. |
| 9 | 3/11/2020 | Berkin, Michael | 1.4 | Analyze 2109 4Q STIP award calculation re: Committee presentation |
| 9 | 3/11/2020 | Berkin, Michael | 1.1 | Analyze PGE Corp CEO motion and order in connection with assessing the 2020 employee compensation motion. |
| 9 | 3/11/2020 | Berkin, Michael | 0.7 | Analyze PGE Utility CEO motion and order in connection with assessing the 2020 employee compensation motion. |
| 9 | 3/12/2020 | Berkin, Michael | 1.7 | Review presentation to Committee regarding 2020 employee compensation motion. |
| 9 | 3/12/2020 | Berkin, Michael | 0.6 | Prepare draft response to 2020 compensation motion to send to Counsel. |
| 9 | 3/13/2020 | Berkin, Michael | 1.5 | Assess changes in LTIP program from predecessor programs in connection with assessing 2020 employee compensation motion. |
| 9 | 3/13/2020 | Berkin, Michael | 0.8 | Analyze initial responses to 2020 employee compensation motion requests. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/13/2020 | Berkin, Michael | 0.2 | Respond to Counsel re: first information request receipt pertaining to 2020 employee compensation motion. |
| 9 | 3/14/2020 | Kim, Ye Darm | 0.9 | Review Debtors' responses to 2020 compensation motion diligence requests. |
| 9 | 3/14/2020 | Kim, Ye Darm | 3.2 | Prepare comparable analysis to historical STIP/LTIP plans at target by employee level re: proposed 2020 compensation motion. |
| 9 | 3/15/2020 | Kim, Ye Darm | 1.9 | Prepare presentation re: comparable STIP/LTIP analysis of proposed 2020 compensation plan. |
| 9 | 3/15/2020 | Kim, Ye Darm | 2.3 | Prepare revisions to presentation re: comparable STIP/LTIP analysis of proposed 2020 compensation plans. |
| 9 | 3/15/2020 | Kim, Ye Darm | 2.3 | Update comparable analysis to historical STIP/LTIP plans at target by employee level re: proposed 2020 compensation motion. |
| 9 | 3/16/2020 | Star, Samuel | 0.2 | Review status of diligence on proposed STIP/LTIP to update related work plan. |
| 9 | 3/16/2020 | Kim, Ye Darm | 2.7 | Update comparable analysis to prior year plan terms re: proposed 2020 compensation plans. |
| 9 | 3/16/2020 | Berkin, Michael | 1.2 | Review Debtors' second response to 2020 employee compensation motion requests. |
| 9 | 3/16/2020 | Berkin, Michael | 0.5 | Analyze LTIP modifier support provided by Debtors in connection with assessing 2020 employee compensation motion. |
| 9 | 3/16/2020 | Berkin, Michael | 0.7 | Analyze compensation levels by personnel level in re: analysis of 2020 employee compensation motion requests. |
| 9 | 3/16/2020 | Berkin, Michael | 0.7 | Analyze comparator utility metric information in connection with assessing 2020 employee compensation motion. |
| 9 | 3/16/2020 | Berkin, Michael | 0.9 | Review documents responsive to information request regarding 2020 employee compensation motion. |
| 9 | 3/16/2020 | Berkin, Michael | 1.5 | Analyze executive compensation scoping memo section 3.1 in connection with assessing 2020 employee compensation motion. |
| 9 | 3/16/2020 | Berkin, Michael | 1.2 | Analyze peer data support provided by Debtors in connection with assessing 2020 employee compensation motion. |
| 9 | 3/17/2020 | Star, Samuel | 0.9 | Review comparison of STIP opportunities by level of employee vs prior years and performance targets vs prior year. |
| 9 | 3/17/2020 | Star, Samuel | 0.2 | Discuss with Counsel re: implications of Judge Montali's previous positions on executive compensation on the Debtors' STIP/LTIP proposal. |
| 9 | 3/17/2020 | Star, Samuel | 0.3 | Attend call with Committee member re: proposed STIP/LTIP. |
| 9 | 3/17/2020 | Star, Samuel | 0.1 | Review Judge Montali ruling on previously proposed KEIP. |
| 9 | 3/17/2020 | Star, Samuel | 1.7 | Discuss with team re: outline of report to Committee re: proposed STIP/LTIP bonus opportunities and performance metrics. |
| 9 | 3/17/2020 | Ng, William | 0.3 | Assess position regarding the Debtors' compensation programs based on further diligence from the Debtors. |
| 9 | 3/17/2020 | Scruton, Andrew | 0.7 | Review updated analysis of 2020 LTIP and STIP. |
| 9 | 3/17/2020 | Kim, Ye Darm | 2.9 | Prepare revisions to 2020 compensation diligence presentation. |
| 9 | 3/17/2020 | Kim, Ye Darm | 3.2 | Prepare presentation re: compensation sizing analysis for proposed 2020 compensation. |
| 9 | 3/17/2020 | Kim, Ye Darm | 2.3 | Prepare sizing analysis by employee group for 2020 compensation plan. |
| 9 | 3/17/2020 | Berkin, Michael | 0.9 | Discuss status of 2020 employee compensation motion diligence with FTI team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/17/2020 | Berkin, Michael | 1.3 | Analyze historic performance for proposed STIP and LTIP metrics in connection with assessing 2020 employee compensation motion. |
| 9 | 3/17/2020 | Barke, Tyler | 1.6 | Analyze the STIP 2020 performance metrics to 2019 actual performance. |
| 9 | 3/17/2020 | Barke, Tyler | 1.2 | Revise the STIP and LTIP analysis per comments from team. |
| 9 | 3/17/2020 | Barke, Tyler | 1.3 | Analyze the LTIP 2020 performance metrics to 2019 actual performance. |
| 9 | 3/17/2020 | Barke, Tyler | 1.1 | Summarize the weightings of the STIP and LTIP compensation metrics. |
| 9 | 3/17/2020 | Korngut, Alex | 1.5 | Review FTIs presentation summarizing the Debtors' STIP/LTIP programs and provide comments. |
| 9 | 3/18/2020 | Star, Samuel | 0.8 | Attend call with VP Human Resources, AlixPartners and Weil re: open information requests for proposed STIP/LTIP analysis. |
| 9 | 3/18/2020 | Star, Samuel | 0.3 | Provide comments to Counsel on reservation of rights for STIP/LTIP motion. |
| 9 | 3/18/2020 | Star, Samuel | 1.7 | Review draft report to Committee on proposed STIP/LTIP and newly received information to provide comments to team. |
| 9 | 3/18/2020 | Ng, William | 0.3 | Assess reservation of rights pleading of the Committee related to the Debtors' 2020 compensation programs motion. |
| 9 | 3/18/2020 | Scruton, Andrew | 1.1 | Review updated presentation to Committee on 2020 LTIP and STIP issues to provide comments to team. |
| 9 | 3/18/2020 | Kim, Ye Darm | 2.6 | Update 2020 compensation diligence presentation for information provided by Debtors. |
| 9 | 3/18/2020 | Kim, Ye Darm | 1.2 | Prepare revisions to 2020 compensation diligence deck for the Committee. |
| 9 | 3/18/2020 | Kim, Ye Darm | 0.9 | Prepare internal revisions to 2020 compensation diligence deck. |
| 9 | 3/18/2020 | Kim, Ye Darm | 1.3 | Update 2020 compensation diligence presentation for internal revisions. |
| 9 | 3/18/2020 | Kim, Ye Darm | 1.2 | Participate in discussion with Debtors re: 2020 compensation diligence requests. |
| 9 | 3/18/2020 | Berkin, Michael | 0.4 | Provide comments to Counsel re: reservation of rights on 2020 employee compensation motion. |
| 9 | 3/18/2020 | Berkin, Michael | 0.7 | Discuss 2020 employee compensation motion with Debtors. |
| 9 | 3/18/2020 | Berkin, Michael | 1.1 | Review historic proxy statements for insider compensation disclosures in connection with assessing 2020 employee compensation motion. |
| 9 | 3/18/2020 | Berkin, Michael | 1.3 | Discuss refinements to 2020 employee compensation motion analysis with internal team. |
| 9 | 3/18/2020 | Berkin, Michael | 0.8 | Revise draft update presentation to Committee re: analysis of 2020 employee compensation motion. |
| 9 | 3/18/2020 | Berkin, Michael | 1.5 | Provide comments on draft 2020 compensation motion presentation to Committee to internal team. |
| 9 | 3/18/2020 | Barke, Tyler | 1.1 | Analyze each LTIP metric re: threshold, target, and maximum unit calculation along with the 2019 actual performance. |
| 9 | 3/18/2020 | Barke, Tyler | 1.4 | Continue to revise the STIP and LTIP analysis per FTI Team's comments. |
| 9 | 3/18/2020 | Barke, Tyler | 1.3 | Analyze each STIP metric re: threshold, target, and maximum unit calculation along with the 2019 actual performance. |
| 9 | 3/18/2020 | Star, Samuel | 0.7 | Develop suggested Committee position on STIP/LTIP motion. |
| 9 | 3/19/2020 | Star, Samuel | 0.7 | Respond to queries from Committee members re: proposed STIP/LTIP. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 3/19/2020 | Star, Samuel | 0.3 | Provide comments to team on updated draft of proposed 2020 STIP/LTIP. |
| 9 | 3/19/2020 | Star, Samuel | 0.2 | Review TCC pleading on proposed STIP/LTIP. |
| 9 | 3/19/2020 | Star, Samuel | 0.9 | Participate in call with team to prepare for presentation of proposed STIP/LTIP and recommendation to Committee. |
| 9 | 3/19/2020 | Star, Samuel | 0.4 | Discuss with Milbank re: proposed STIP/LTIP and recommendation to Committee. |
| 9 | 3/19/2020 | Star, Samuel | 0.1 | Review 2020 STIP/LTIP motion re: implications of CPUC review. |
| 9 | 3/19/2020 | Ng, William | 0.4 | Review TCC objection to the Debtors' employee bonuses motion. |
| 9 | 3/19/2020 | Kim, Ye Darm | 1.1 | Prepare revisions for 2020 compensation diligence deck for the committee. |
| 9 | 3/19/2020 | Berkin, Michael | 0.7 | Develop executive summary re: Committee presentation assessing 2020 employee compensation motion. |
| 9 | 3/19/2020 | Berkin, Michael | 0.5 | Identify follow-up issues for Debtors in connection with assessing the 2020 employee compensation motion. |
| 9 | 3/19/2020 | Berkin, Michael | 2.2 | Review Debtors' compensation consultant reports in connection with assessing the 2020 employee compensation motion. |
| 9 | 3/19/2020 | Berkin, Michael | 1.5 | Discuss further modifications to draft presentation to Committee with internal team in connection with assessing 2020 employee compensation motion. |
| 9 | 3/19/2020 | Barke, Tyler | 1.9 | Revise the 2020 STIP/LTIP summary presentation per comments from the FTI Team. |
| 9 | 3/19/2020 | Barke, Tyler | 0.9 | Analyze the Compensation Diligence motion filed by the Debtors re: outstanding diligence questions. |
| 9 | 3/19/2020 | Korngut, Alex | 1.1 | Review presentation summarizing the Debtors' STIP/LTIP programs to provide comments to team. |
| 9 | 3/22/2020 | Ng, William | 0.2 | Analyze the Court's order regarding the Debtors' 2020 compensation motion. |
| 9 | 3/27/2020 | Star, Samuel | 0.1 | Review court ruling on STIP/LTIP motion. |
| 9 | 3/27/2020 | Berkin, Michael | 0.7 | Analyze Debtors' response to follow-up issues regarding the 2020 employee compensation motion. |
| 9 | 3/31/2020 | Berkin, Michael | 0.9 | Analyze 3/26 PGE reply brief re: evidentiary hearing for Ch 11 OII in connection with assessing the 2020 employee compensation motion. |
| 9 | 4/1/2020 | Berkin, Michael | 0.6 | Analyze Debtors' further response to follow-up issues re: 2020 employee compensation motion. |
| 9 | 4/20/2020 | Berkin, Michael | 0.4 | Assess impact of ALJ's proposed POR decision on status of employee compensation motion |
| 9 | 4/20/2020 | Berkin, Michael | 1.2 | Analyze CPUC proposed ALJ's POR decision in connection with assessing employee compensation issues. |
| 9 | 4/22/2020 | Star, Samuel | 0.2 | Review status of pension plan contributions and potential changes over timeline. |
| 9 | 4/22/2020 | Kim, Ye Darm | 1.1 | Review Johnson compensation package and analyze potential pay out post-retirement. |
| 9 | 4/23/2020 | Kim, Ye Darm | 0.7 | Prepare draft question list re: Johnson post-retirement compensation. |
| 9 | 4/23/2020 | Kim, Ye Darm | 1.2 | Review Johnson compensation motion and order to analyze post-retirement pay. |
| 9 | 4/23/2020 | Berkin, Michael | 1.5 | Assess compensation impact from CEO retirement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/23/2020 | Berkin, Michael | 0.5 | Develop questions for Debtors regarding CEO retirement compensation issues. |
| 9 | 4/27/2020 | Star, Samuel | 0.6 | Review pension plan funding status and potential liquidity impact of changes. |
| 9 | 4/30/2020 | Berkin, Michael | 0.7 | Analyze Debtors' response to CEO retirement questions to assess compensation impact. |
| 9 | 5/4/2020 | Star, Samuel | 0.1 | Review summary of impact of CEO Bill Johnson's retirement on compensation. |
| 9 | 5/4/2020 | Scruton, Andrew | 0.8 | Review summary of B. Johnson compensation issues re: retirement. |
| 9 | 5/4/2020 | Berkin, Michael | 1.3 | Prepare detailed summary of impact of CEO retirement on compensation. |
| 9 | 5/5/2020 | Berkin, Michael | 1.1 | Analyze 2020 executive compensation motion to assess amendment to PG&E 2014 LTIP. |
| 9 | 5/5/2020 | Berkin, Michael | 0.3 | Discuss LTIP amendment per plan supplement with FTI team. |
| 9 | 5/5/2020 | Berkin, Michael | 1.8 | Analyze amendment to PG&E 2014 LTIP in connection with plan supplement. |
| 9 | 5/5/2020 | Berkin, Michael | 0.9 | Develop issues for Debtors' response to assess amendment to PG&E 2014 LTIP. |
| 9 | 5/5/2020 | Berkin, Michael | 1.2 | Analyze 2019 proxy statement to assess amendment to PG&E 2014 LTIP. |
| 9 | 5/5/2020 | Berkin, Michael | 1.3 | Analyze PG&E 2014 LTIP per plan supplement. |
| 9 | 5/6/2020 | Kim, Ye Darm | 1.1 | Prepare summary overview of analysis of supplementary disclosure re: authorized shares. |
| 9 | 5/6/2020 | Kim, Ye Darm | 0.9 | Analyze supplemental disclosure re: authorized shares. |
| 9 | 5/6/2020 | Kim, Ye Darm | 0.4 | Participate in call re: supplemental disclosure and compensation authorized shares. |
| 9 | 5/7/2020 | Berkin, Michael | 1.3 | Analyze potential emergence share price in connection with review of LTIP amendment to POR |
| **9 Total** | | | **1,290.5** | |
| 10 | 2/13/2019 | Joffe, Steven | 3.3 | Review first day motions to identify potential tax implications for Debtors. |
| 10 | 2/13/2019 | Steinberg, Darryl | 0.8 | Review first day motion for approval of prepetition taxes. |
| 10 | 2/13/2019 | Steinberg, Darryl | 0.7 | Review PG&E 10-K for tax disclosure impacting first-day motion and equity/debt trading motion. |
| 10 | 2/14/2019 | Berdugo, Coty | 1.0 | Review tax-related first day motions and CFO declaration. |
| 10 | 2/14/2019 | Steinberg, Darryl | 0.8 | Review and provide comments re: first day motion and debt/equity trading motion. |
| 10 | 2/15/2019 | Berdugo, Coty | 1.0 | Participate in call with Debtors' advisors regarding tax items as relates to the bankruptcy. |
| 10 | 2/15/2019 | Joffe, Steven | 2.6 | Analyze and provide comments re: NOL motion. |
| 10 | 2/15/2019 | Joffe, Steven | 1.0 | Participate on call with the UCC's advisors re: tax first day motions. |
| 10 | 2/15/2019 | Joffe, Steven | 2.4 | Review declaration of CFO and latest 10K for potential tax issues. |
| 10 | 2/15/2019 | Star, Samuel | 0.3 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for NOL preservation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/16/2019 | Wrynn, James | 0.4 | Review proposed final order to the NOL Motion. |
| 10 | 2/18/2019 | Berkin, Michael | 0.7 | Analyze team comments on NOL motion in connection with assessing first day motions. |
| 10 | 2/18/2019 | Cheng, Earnestiena | 0.8 | Analyze suggested recommendation to stock trading motion. |
| 10 | 2/18/2019 | Steinberg, Darryl | 0.6 | Provide comments on NOL/debt-equity trading motion. |
| 10 | 2/19/2019 | Star, Samuel | 0.2 | Review Milbank memorandum for various first day motions and develop recommendations for NOL presentation. |
| 10 | 2/20/2019 | Joffe, Steven | 1.4 | Participate in discussion with Milbank regarding drafting of tax memo. |
| 10 | 2/20/2019 | Star, Samuel | 0.5 | Participate in discussions with team re: revised recommendations based on latest information provided by Debtors regarding final orders on NOL preservation. |
| 10 | 2/20/2019 | Steinberg, Darryl | 0.4 | Review proposed comments to debt-equity trading motion. |
| 10 | 2/21/2019 | Joffe, Steven | 0.8 | Participate in call with Counsel regarding tax motions. |
| 10 | 2/21/2019 | Joffe, Steven | 0.7 | Review memo from UCC call re: tax motion comments. |
| 10 | 2/21/2019 | Joffe, Steven | 0.6 | Participate in call with Weil regarding claims trading motion. |
| 10 | 2/21/2019 | Joffe, Steven | 0.6 | Participate in call with Milbank regarding claims trading motion. |
| 10 | 2/21/2019 | Steinberg, Darryl | 0.8 | Participate in call with Counsel to coordinate comments on debt-equity trading motion. |
| 10 | 2/22/2019 | Berkin, Michael | 0.6 | Analyze tax sharing agreement in connection with analysis of cash management motion. |
| 10 | 2/22/2019 | Joffe, Steven | 0.8 | Review tax sharing agreement. |
| 10 | 2/22/2019 | Joffe, Steven | 2.1 | Research tax deductibility of transfers of stock to qualified settlement funds. |
| 10 | 2/25/2019 | Ng, William | 0.4 | Prepare updates to draft prepetition taxes order. |
| 10 | 3/5/2019 | Steinberg, Darryl | 1.2 | Review of motion and supporting affidavit by PG&E Tax Director amending first-day order requesting approval to pay omitted tax items. |
| 10 | 3/6/2019 | Berkin, Michael | 0.8 | Review and analyze supplemental motion to pay prepetition taxes. |
| 10 | 3/6/2019 | Berkin, Michael | 0.4 | Develop questions for Debtors regarding supplemental motion to pay prepetition taxes. |
| 10 | 3/7/2019 | Joffe, Steven | 1.8 | Analyze impact of possible equity committee to understand possible tax intentions. |
| 10 | 3/7/2019 | Joffe, Steven | 1.2 | Review and create tax analysis workplan. |
| 10 | 3/25/2019 | Joffe, Steven | 1.5 | Correspond with Counsel regarding status of tax issues. |
| 10 | 3/27/2019 | Joffe, Steven | 1.5 | Review information and relief requested per claims/stock trading motions. |
| 10 | 3/28/2019 | Joffe, Steven | 1.3 | Review terms of relief requested final per claims trading motion. |
| 10 | 3/28/2019 | Joffe, Steven | 0.8 | Review NOL trading motion to understand tax impact to the Company. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 3/29/2019 | Star, Samuel | 0.2 | Review claims/equity trading procedures under final NOL order. |
| 10 | 4/1/2019 | Joffe, Steven | 0.6 | Participate in the Committee advisors call regarding tax issues. |
| 10 | 4/3/2019 | Joffe, Steven | 1.4 | Participate in Committee call to discuss tax implications re: prospects for changes in inverse condemnation by state of California. |
| 10 | 4/8/2019 | Joffe, Steven | 0.6 | Analyze Debtors' claims trading motion with other comparable motions from recent bankruptcies. |
| 10 | 4/9/2019 | Bromberg, Brian | 0.6 | Review tax asset disclosures in PG&E public filings. |
| 10 | 4/9/2019 | Joffe, Steven | 0.2 | Perform analysis of tax attributes of utility and parent corporation. |
| 10 | 6/25/2019 | Joffe, Steven | 1.3 | Provide guidance regarding tax implications included in proposal from Ad Hoc Noteholders Group. |
| 10 | 7/16/2019 | Joffe, Steven | 1.5 | Participate in UCC call regarding timing for POR proposal by Debtors/termination of exclusivity, KEIP & KERP and potential tax effects. |
| 10 | 7/17/2019 | Joffe, Steven | 0.4 | Participate in internal discussion re: tax implications from Ad Hoc Noteholders Group plan. |
| 10 | 7/20/2019 | Ng, William | 0.4 | Analyze potential tax ramifications of the Ad Hoc Noteholders Group's plan term sheet. |
| 10 | 7/22/2019 | Joffe, Steven | 1.2 | Review plan and conduct research regarding 382 NUIL issues and 468B rules. |
| 10 | 7/22/2019 | Joffe, Steven | 1.3 | Review of rate submission and plan for tax implications. |
| 10 | 7/22/2019 | Ng, William | 0.8 | Analyze approach for the analysis of the tax implications of the creation of a wildfire claims trust. |
| 10 | 7/23/2019 | Joffe, Steven | 0.8 | Review of plan for 382(e)(5) compliance; treatment of stock rights for 382(e)(5) compliance; treatment of stock rights for 382(e)(e5) |
| 10 | 7/31/2019 | Joffe, Steven | 0.6 | Review of Akin proposal for capital raise and qualified settlement fund. |
| 10 | 8/1/2019 | Joffe, Steven | 1.1 | Participate in call with Milbank regarding tax aspects of commitment letter and discuss with the team. |
| 10 | 8/1/2019 | Ng, William | 1.2 | Analyze potential tax implications of the Ad Hoc Noteholders Group's plan term sheet. |
| 10 | 8/8/2019 | Ng, William | 0.6 | Analyze potential tax implications of tax-exempt securitization bonds. |
| 10 | 8/12/2019 | Joffe, Steven | 0.9 | Participate in discussion with Committee regarding exclusivity and tax implications of competing plans. |
| 10 | 8/12/2019 | Joffe, Steven | 1.9 | Review of tax exempt bond proposal and conduct research regarding private activity bonds/exempt facility. |
| 10 | 8/13/2019 | Joffe, Steven | 1.9 | Participate in call with Milbank and Weil regarding proposed Ad Hoc plan and company tax exempt bond proposal and review of exclusivity materials. |
| 10 | 8/13/2019 | Ng, William | 0.5 | Attend call with the Debtors regarding potential tax impacts of plan proposals. |
| 10 | 8/14/2019 | Joffe, Steven | 2.1 | Review alternative restructuring proposals, re: analysis of tax issues. |
| 10 | 8/15/2019 | Joffe, Steven | 2.3 | Research regarding qualification as tax exempt private activity bonds. |
| 10 | 8/19/2019 | Berdugo, Coty | 1.5 | Attend Committee Advisor call to discuss and analyze impact of proposal for tax-exempt wildfire bonds. |
| 10 | 8/19/2019 | Joffe, Steven | 1.1 | Participate in call with Committee professionals, re: analysis of potential tax issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 8/21/2019 | Berdugo, Coty | 1.5 | Evaluate tax impact of alternative wildfire recovery bond issuance proposals. |
| 10 | 8/21/2019 | Joffe, Steven | 2.5 | Review proposals regarding tax exempt bonds. |
| 10 | 8/21/2019 | Joffe, Steven | 0.8 | Participate in call with widlfire claims subcommittee, re: estimation procedure and structure of wildfires trust. |
| 10 | 8/22/2019 | Joffe, Steven | 2.2 | Review legislation regarding the wildfire fund re: wildfire claims estimations and potential future tax issues. |
| 10 | 8/22/2019 | Joffe, Steven | 2.1 | Conduct research regarding the deductibility of interest payable by PG&E to California. |
| 10 | 8/26/2019 | Joffe, Steven | 0.4 | Participate in call with Committee advisors, re: tax implications of upcoming motions. |
| 10 | 8/29/2019 | Joffe, Steven | 0.4 | Participate in meeting re: case status and workstream status updates re: tax analysis. |
| 10 | 9/9/2019 | Joffe, Steven | 0.5 | Participate in call with Committee and Committee professionals re: Plan of Reorganization and accompanying tax issues. |
| 10 | 9/12/2019 | Joffe, Steven | 0.6 | Participate in team meeting re: status of current case workstreams and potential tax issues. |
| 10 | 9/12/2019 | Joffe, Steven | 0.8 | Participate in Committee call re: presentation on business plan, Debtors' plan of reorganization with a focus on tax issues. |
| 10 | 9/16/2019 | Joffe, Steven | 0.6 | Participate in weekly Committee professionals call re: tax issues arising from the Debtors' proposed settlement of subrogation claims. |
| 10 | 9/22/2019 | Joffe, Steven | 1.1 | Attend Committee call regarding proposed termination of exclusivity re: potential tax issues. |
| 10 | 9/23/2019 | Joffe, Steven | 0.3 | Participate in call with Committee advisors re: exclusivity motion and potential tax issues. |
| 10 | 9/26/2019 | Joffe, Steven | 1.3 | Participate in call with Committee and advisors re: tax implications of competing plans of reorganization. |
| 10 | 10/8/2019 | Joffe, Steven | 0.7 | Participate in call with Committee Advisors re: potential tax implications of plan proposals. |
| 10 | 10/11/2019 | Joffe, Steven | 1.2 | Participate in Committee call regarding current case status and upcoming tax workstreams. |
| 10 | 10/16/2019 | Joffe, Steven | 2.7 | Review the Debtors' and Ad-Hoc Noteholders Group's/TCC's competing Plans of Reorganization re: tax implications arising from the different plans. |
| 10 | 10/16/2019 | Joffe, Steven | 1.4 | Review the Debtors' 10K and 8K re: analysis of potential tax implications of competing Plans of Reorganization. |
| 10 | 10/16/2019 | Joffe, Steven | 1.2 | Prepare diligence questions regarding tax ramifications of the Debtors' business plan. |
| 10 | 10/16/2019 | Ng, William | 0.8 | Review tax-related diligence queries for the Debtors. |
| 10 | 10/17/2019 | Joffe, Steven | 1.1 | Participate in call with Counsel to review tax diligence questions to be sent to the Debtors. |
| 10 | 10/17/2019 | Ng, William | 0.6 | Review tax diligence queries for the Debtors with respect to the business plan. |
| 10 | 10/17/2019 | Berdugo, Coty | 1.0 | Prepare a list of questions and discussion topics for business plan tax diligence call. |
| 10 | 10/18/2019 | Joffe, Steven | 1.2 | Review the Ad Hoc Noteholders Group and TCC's Plan of Reorganization in connection with review of section 382 implications of contemplated stock issuances. |
| 10 | 10/18/2019 | Ng, William | 1.6 | Analyze tax implications of the competing plans. |
| 10 | 10/22/2019 | Joffe, Steven | 1.4 | Participate in call re: latest filings regarding competing plans and the associated tax implications. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 10/22/2019 | Joffe, Steven | 0.9 | Attend call with the Debtors to discuss tax diligence questions re: Debtors' proposed Plan of Reorganization. |
| 10 | 10/22/2019 | Ng, William | 0.3 | Attend call with the Debtors to discuss tax diligence queries with respect to their business plan. |
| 10 | 10/22/2019 | Ng, William | 0.4 | Analyze diligence information from the Debtors regarding tax position and assumptions. |
| 10 | 10/22/2019 | Berdugo, Coty | 0.5 | Participate on business plan tax diligence call with Debtors. |
| 10 | 10/23/2019 | Joffe, Steven | 2.5 | Research NUBIG/NUBIL under Notice 2003-65 and proposed regulations re: tax implications of competing plans. |
| 10 | 10/23/2019 | Star, Samuel | 0.8 | Evaluate tax consequences of Ad Hoc Noteholders Group/TCC Plan of Reorganization vs Debtors' Plan of Reorganization proposals, including cash flow impact over projection period. |
| 10 | 10/24/2019 | Joffe, Steven | 0.5 | Participate in call regarding the tax implications of competing plans. |
| 10 | 10/24/2019 | Joffe, Steven | 0.9 | Participate in call with Counsel regarding Section 382 consequences of competing plans and discussion impact of taxes on rates. |
| 10 | 10/24/2019 | Joffe, Steven | 0.7 | Review the current status of ongoing tax analysis and evaluate next steps. |
| 10 | 10/24/2019 | Ng, William | 1.3 | Analyze the impact of a potential change in control on the Debtors' tax attributes. |
| 10 | 10/24/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the tax implications of the competing plans. |
| 10 | 10/25/2019 | Joffe, Steven | 1.6 | Review NUBIG/NUBIL calculations re: competing plans tax implications re: impact on NOLs. |
| 10 | 10/28/2019 | Joffe, Steven | 0.3 | Review presentation re: potential tax implications for the Debtors. |
| 10 | 10/28/2019 | Joffe, Steven | 0.8 | Participate in call with Counsel regarding 382(l)(6) re: tax implications of competing plans. |
| 10 | 10/28/2019 | Joffe, Steven | 0.9 | Participate in Committee advisors call re: tax implications of business plan analysis. |
| 10 | 10/28/2019 | Ng, William | 0.8 | Attend call with the Ad Hoc Noteholders Group to discuss the tax assumptions with respect to their proposed plan. |
| 10 | 10/29/2019 | Ng, William | 0.4 | Review status of analysis of the tax implications of the Ad Hoc Noteholders and TCC plan proposal. |
| 10 | 10/30/2019 | Joffe, Steven | 0.8 | Participate in call with Akin regarding NUBIL calculation re: competing plans impact on Debtors' NOLs. |
| 10 | 10/30/2019 | Joffe, Steven | 0.4 | Review article regarding deduction on date of reorganization/ownership change re: tax implications of competing plans. |
| 10 | 10/30/2019 | Star, Samuel | 0.9 | Review status of tax analysis on Ad Hoc Noteholders Group/TCC Plan of Reorganization proposal, including wildfire claim payment deductions. |
| 10 | 11/4/2019 | Joffe, Steven | 0.6 | Participate in standing Committee advisors call re: analysis of potential tax issues. |
| 10 | 11/5/2019 | Joffe, Steven | 0.6 | Review Private Letter Rulings regarding end of day rule re: analysis of tax component of competing plans. |
| 10 | 11/6/2019 | Ng, William | 0.6 | Analyze the potential tax attributes available under the two competing plans. |
| 10 | 11/7/2019 | Joffe, Steven | 1.3 | Participate in discussion regarding Ad Hoc Noteholders Group/TCC and Debtors' plan comparison from a tax perspective. |
| 10 | 11/7/2019 | Joffe, Steven | 0.8 | Participate in internal discussion re: Governors meeting and related tax issues. |
| 10 | 11/7/2019 | Joffe, Steven | 2.3 | Participate in Committee call re: tax analysis of competing plans. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/7/2019 | Ng, William | 2.1 | Analyze modeling of tax scenarios with respect to the competing plans. |
| 10 | 11/11/2019 | Joffe, Steven | 0.3 | Participate in call with Committee advisors re: tax analysis of competing plans. |
| 10 | 11/11/2019 | Bookstaff, Evan | 2.5 | Build out additional functionality in tax analysis model. |
| 10 | 11/12/2019 | Scruton, Andrew | 1.7 | Review tax scenarios under competing plan proposals. |
| 10 | 11/12/2019 | Barke, Tyler | 1.4 | Discuss the tax analysis comparing the Debtors' business plan to the Ad Hoc Bondholder business plan with regard to IRS section 382(l)(6) with pre- and post-petition Net Operating Loses with FTI Team's tax expert. |
| 10 | 11/12/2019 | Bookstaff, Evan | 1.9 | Research interest expense deduction implications into tax analysis. |
| 10 | 11/12/2019 | Joffe, Steven | 0.6 | Review tax model scenarios under the competing plans. |
| 10 | 11/12/2019 | Ng, William | 2.4 | Analyze tax model scenarios under the competing plan structures. |
| 10 | 11/12/2019 | Bookstaff, Evan | 1.7 | Prepare presentation summarizing the tax impact from the competing plans of reorganization. |
| 10 | 11/12/2019 | Bookstaff, Evan | 1.6 | Finalize draft of tax analysis for FTI Team's review. |
| 10 | 11/13/2019 | Barke, Tyler | 1.5 | Review the presentation containing the tax analysis comparing the Debtors' business plan to the Ad Hoc Bondholder business plan with regard to IRS section 382(l)(6) with pre- and post-petition Net Operating Loses. |
| 10 | 11/13/2019 | Bookstaff, Evan | 0.7 | Discuss interest expense assumptions for tax analysis with FTI Team. |
| 10 | 11/13/2019 | Bookstaff, Evan | 2.1 | Build out additional functionality with respect to interest expense deductions in tax analysis. |
| 10 | 11/14/2019 | Barke, Tyler | 0.9 | Discuss the presentation containing the tax analysis comparing the Debtors' business plan to the Ad Hoc Bondholder business plan with regard to IRS section 382(l)(6) with pre- and post-petition Net Operating Loses to ensure FTI is properly accounting for the Section 382(l)(6) NOL annul limitation and interest expense under the revised tax code of 2017. |
| 10 | 11/14/2019 | Ng, William | 2.8 | Analyze draft analysis of tax scenarios under the competing plans. |
| 10 | 11/14/2019 | Kaptain, Mary Ann | 0.7 | Participate in tax call regarding NOLs re: competing plans. |
| 10 | 11/14/2019 | Bookstaff, Evan | 1.5 | Revise and incorporate latest comments from FTI Team into tax analysis summarizing the tax impact from the competing plans of reorganization. |
| 10 | 11/14/2019 | Bookstaff, Evan | 0.6 | Discuss results of initial tax analysis with FTI Team. |
| 10 | 11/15/2019 | Joffe, Steven | 1.0 | Participate in Committee call to discuss case status re: tax analysis of competing plans. |
| 10 | 11/18/2019 | Ng, William | 0.7 | Analyze potential variances in tax impacts of the competing plans. |
| 10 | 11/18/2019 | Bookstaff, Evan | 2.8 | Prepare presentation of an illustrative tax analysis of each proposed plan or reorganization. |
| 10 | 11/18/2019 | Bookstaff, Evan | 2.5 | Build out initial draft of tax analysis model to include a schedule NOLs. |
| 10 | 11/19/2019 | Joffe, Steven | 0.9 | Review tax model scenarios and outcomes under competing plans. |
| 10 | 11/19/2019 | Joffe, Steven | 1.5 | Participate in meeting with team to discuss tax monetization and backstop tax deal. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/19/2019 | Joffe, Steven | 0.6 | Participate in call with Counsel regarding tax monetization and backstop deal. |
| 10 | 11/19/2019 | Joffe, Steven | 0.9 | Review tax implications presentation for Committee. |
| 10 | 11/19/2019 | Ng, William | 3.4 | Analyze updates including additional scenarios for the modeling of tax impacts from the competing plans. |
| 10 | 11/19/2019 | Bookstaff, Evan | 1.1 | Discuss tax implications of NOL assumptions for each proposed plan or reorganization with FTI Team. |
| 10 | 11/19/2019 | Bookstaff, Evan | 2.7 | Build out adjusted tax analysis for latest assumptions of NOLs. |
| 10 | 11/19/2019 | Bookstaff, Evan | 2.8 | Revise the tax analysis presentation to incorporate the latest feedback from the FTI Team. |
| 10 | 11/19/2019 | Scruton, Andrew | 1.7 | Review summary of tax scenarios under different plans. |
| 10 | 11/20/2019 | Joffe, Steven | 0.9 | Review revised tax analysis model. |
| 10 | 11/20/2019 | Joffe, Steven | 0.7 | Participate in call regarding revision of model to reflect QSF or grantor trust options. |
| 10 | 11/20/2019 | Kaptain, Mary Ann | 0.7 | Participate in call to discuss tax analysis re: revision of tax analysis model. |
| 10 | 11/20/2019 | Bookstaff, Evan | 2.1 | Update the tax analysis model based on new tax information learned from the Debtors. |
| 10 | 11/20/2019 | Bookstaff, Evan | 3.0 | Incorporate additional assumptions from Debtors regarding their viewpoints on tax analysis into tax model. |
| 10 | 11/20/2019 | Scruton, Andrew | 1.3 | Prepare revisions to presentation to illustrate tax impact under different Plans and different tax treatments. |
| 10 | 11/21/2019 | Barke, Tyler | 2.6 | Review the tax implications of the Debtors' business plan and Ad Hoc Bondholders business plan comparing the tax outcomes of different under IRS section 382(I)(5) and 382(I)(6). |
| 10 | 11/21/2019 | Barke, Tyler | 1.2 | Analyze the tax implications of the Debtors' business plan and Ad Hoc Bondholders business plan comparing the tax outcomes of different under IRS section 382(I)(5) and 382(I)(6). |
| 10 | 11/21/2019 | Joffe, Steven | 0.8 | Participate in internal case status meeting re: updates to tax analysis. |
| 10 | 11/21/2019 | Joffe, Steven | 1.3 | Participate in standing Committee call re: updates to tax analysis. |
| 10 | 11/21/2019 | Joffe, Steven | 0.8 | Review tax analysis model re: determination of NOL limitations. |
| 10 | 11/21/2019 | Joffe, Steven | 1.3 | Review of model re: side by side comparison competing plans. |
| 10 | 11/21/2019 | Scruton, Andrew | 1.6 | Review orders of application of NOLs in tax model. |
| 10 | 11/21/2019 | Bookstaff, Evan | 2.9 | Revise the tax analysis presentation to incorporate the latest feedback from the FTI Team. |
| 10 | 11/21/2019 | Bookstaff, Evan | 0.8 | Discuss the NOL carryforward tax rules with the FTI Team to ensure the model is correctly accounting for NOLs. |
| 10 | 11/21/2019 | Bookstaff, Evan | 0.5 | Discuss the tax analysis presentation with the FTI Team. |
| 10 | 11/21/2019 | Bookstaff, Evan | 3.0 | Revise the tax analysis model to incorporate the latest information received from Mediation and tax consulates. |
| 10 | 11/21/2019 | Papas, Zachary | 1.1 | Review presentation analyzing the tax scenarios of the two plans of reorganization. |
| 10 | 11/22/2019 | Joffe, Steven | 0.3 | Review of NOL carryforward rules. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 11/22/2019 | Scruton, Andrew | 1.8 | Provide comments on revisions to tax scenarios. |
| 10 | 11/22/2019 | Bookstaff, Evan | 1.5 | Update tax analysis model for NOL discussion. |
| 10 | 11/22/2019 | Scruton, Andrew | 1.1 | Prepare illustration of tax issues with example to verify tax treatment. |
| 10 | 11/25/2019 | Joffe, Steven | 2.1 | Develop additional tax analysis re: 382(e)(5) and 382(e)(6) net operating loss models. |
| 10 | 11/25/2019 | Bookstaff, Evan | 2.6 | Build out additional tax analysis scenarios for FTI Team's review. |
| 10 | 11/25/2019 | Bookstaff, Evan | 1.5 | Discuss tax analysis presentation with FTI Team. |
| 10 | 11/26/2019 | Joffe, Steven | 1.8 | Research regarding NUBIL/RBIL rules re: tax analysis of competing plans. |
| 10 | 11/26/2019 | Joffe, Steven | 1.7 | Review grantor trust option for Ad Hoc Noteholders Group plan. |
| 10 | 11/26/2019 | Joffe, Steven | 0.7 | Participate in discussion with Counsel regarding tax treatment of grantor trust option. |
| 10 | 11/26/2019 | Joffe, Steven | 0.9 | Review the latest draft tax analysis model. |
| 10 | 11/26/2019 | Scruton, Andrew | 1.9 | Review revisions to tax impact model. |
| 10 | 11/26/2019 | Bookstaff, Evan | 1.1 | Finalize draft of tax analysis presentation based on latest assumptions. |
| 10 | 11/26/2019 | Bookstaff, Evan | 0.7 | Discuss NOL rules for tax analysis presentation with FTI Team. |
| 10 | 11/26/2019 | Bookstaff, Evan | 1.5 | Update tax analysis model based on latest review of NOL rules. |
| 10 | 11/27/2019 | Scruton, Andrew | 2.1 | Review revised calculations of tax impact of different plan scenarios. |
| 10 | 11/29/2019 | Scruton, Andrew | 1.9 | Provide comments on presentation of tax impact of competing plans. |
| 10 | 11/30/2019 | Bookstaff, Evan | 2.1 | Review NOL analysis to incorporate into the tax analysis presentation. |
| 10 | 12/1/2019 | Bookstaff, Evan | 2.5 | Build out additional tax analysis slides for review to present to the Committee. |
| 10 | 12/2/2019 | Barke, Tyler | 0.8 | Research baseline assumptions of EBITDA going forward to analyze the tax impacts of the competing business plans. |
| 10 | 12/2/2019 | Bookstaff, Evan | 2.6 | Revise draft tax analysis comparing the two competing plans of reorganization for the Committee. |
| 10 | 12/2/2019 | Ng, William | 0.6 | Analyze revised tax model scenarios for the competing plans. |
| 10 | 12/3/2019 | Bookstaff, Evan | 2.9 | Update tax analysis presentation for the Committee per latest research and discussions with internal team. |
| 10 | 12/3/2019 | Bookstaff, Evan | 2.6 | Revise tax analysis presentation for the Committee. |
| 10 | 12/3/2019 | Bookstaff, Evan | 1.4 | Review and finalize the draft of tax analysis presentation for internal review. |
| 10 | 12/3/2019 | Joffe, Steven | 1.9 | Review presentation of tax impact of different POR scenarios. |
| 10 | 12/3/2019 | Joffe, Steven | 0.4 | Participate in internal call re: status of tax analysis. |
| 10 | 12/3/2019 | Kaptain, Mary Ann | 0.4 | Participate in internal call to discuss status of tax analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/4/2019 | Barke, Tyler | 0.5 | Review the tax analysis presentation comparing the competing plans of reorganization. |
| 10 | 12/4/2019 | Bookstaff, Evan | 2.3 | Prepare assumptions overview slides in the executive summary for the tax analysis presentation. |
| 10 | 12/4/2019 | Bookstaff, Evan | 2.8 | Revise Net Operating Losses analysis for latest discussions with internal team. |
| 10 | 12/4/2019 | Joffe, Steven | 1.8 | Review analysis of tax impact under competing plans. |
| 10 | 12/4/2019 | Joffe, Steven | 0.6 | Participate in internal discussion regarding tax model and corresponding presentation. |
| 10 | 12/4/2019 | Scruton, Andrew | 1.3 | Review revised tax analysis presentation including calculations of tax impact of different plan scenarios. |
| 10 | 12/5/2019 | Bookstaff, Evan | 2.9 | Build out model to analyze the sensitivities in the Debtors' tax rate to include in the tax analysis presentation. |
| 10 | 12/5/2019 | Bookstaff, Evan | 0.7 | Discuss the tax analysis presentation with the internal team in preparation for meeting with the Committee. |
| 10 | 12/5/2019 | Joffe, Steven | 0.7 | Participate in Committee call re: impact of taxes under competing plans of reorganization. |
| 10 | 12/5/2019 | Joffe, Steven | 0.8 | Prepare revisions to latest draft of tax analysis presentation. |
| 10 | 12/5/2019 | Joffe, Steven | 1.5 | Participate in internal meeting regarding tax analysis re: scenarios used in NOL analysis. |
| 10 | 12/5/2019 | Joffe, Steven | 0.7 | Attend internal group meeting regarding status of ongoing workstreams re: upcoming tax analysis presentation. |
| 10 | 12/5/2019 | Scruton, Andrew | 1.5 | Review and challenge scenarios used in NOL analysis. |
| 10 | 12/6/2019 | Bookstaff, Evan | 0.3 | Revise the tax analysis presentation per additional comments from internal team. |
| 10 | 12/6/2019 | Bookstaff, Evan | 2.6 | Build out model to analyze the sensitivities in the Debtors' tax rate to include in the tax analysis presentation. |
| 10 | 12/6/2019 | Bookstaff, Evan | 0.3 | Discuss next steps for tax analysis with internal team. |
| 10 | 12/6/2019 | Joffe, Steven | 1.3 | Review latest model of tax impact under competing PORs. |
| 10 | 12/6/2019 | Star, Samuel | 0.1 | Prepare response to Committee member queries on presentation of tax benefits under the competing PORs. |
| 10 | 12/6/2019 | Scruton, Andrew | 1.3 | Prepare revisions to draft presentation on use of NOLs. |
| 10 | 12/9/2019 | Bookstaff, Evan | 0.8 | Discuss impact of new RSA on tax analysis presentation for the Committee. |
| 10 | 12/9/2019 | Bookstaff, Evan | 0.4 | Build out model to analyze the sensitivities in the Debtors' tax rate to include in the tax analysis presentation. |
| 10 | 12/9/2019 | Bookstaff, Evan | 0.8 | Discuss NOL analysis in the tax presentation with Committee advisors. |
| 10 | 12/9/2019 | Joffe, Steven | 0.9 | Participate in call with Counsel re: tax impact projections. |
| 10 | 12/9/2019 | Joffe, Steven | 0.6 | Participate in internal call re: progress of tax model and corresponding presentation. |
| 10 | 12/9/2019 | Joffe, Steven | 0.7 | Review RSA re: impact on tax analysis. |
| 10 | 12/9/2019 | Joffe, Steven | 0.5 | Participate in Committee advisors call re: impact of taxes under different plan scenarios. |
| 10 | 12/9/2019 | Star, Samuel | 0.6 | Participate in call with Committee advisors re: NOL preservation under competing PORs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 12/9/2019 | Star, Samuel | 0.3 | Participate in call with Committee member re: NOL preservation under competing PORs. |
| 10 | 12/9/2019 | Ng, William | 1.2 | Review updated analysis of the impacts of different tax scenarios. |
| 10 | 12/9/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the analysis of tax scenarios between the competing plans. |
| 10 | 12/9/2019 | Papas, Zachary | 1.0 | Review and discuss presentation analyzing the tax scenarios of the two plans of reorganization. |
| 10 | 12/9/2019 | Scruton, Andrew | 1.0 | Participate in call with Committee advisors to draft analysis of tax issues. |
| 10 | 12/9/2019 | Scruton, Andrew | 0.6 | Attend call with Committee member to review tax issues. |
| 10 | 12/10/2019 | Bookstaff, Evan | 1.2 | Revise the executive summary in the tax analysis presentation to reflect latest NOL analysis. |
| 10 | 12/10/2019 | Joffe, Steven | 1.4 | Review backstop commitment letter and Milbank memorandum describing RSA tax provisions. |
| 10 | 12/10/2019 | Scruton, Andrew | 2.8 | Review revisions to tax analysis to incorporate RSA tax provisions. |
| 10 | 12/10/2019 | Bookstaff, Evan | 0.5 | Discuss treatment of NOLs under RSA with Centerview. |
| 10 | 12/10/2019 | Bookstaff, Evan | 1.7 | Model impact of RSA into NOL analysis per comments from the Committee advisors. |
| 10 | 12/11/2019 | Bookstaff, Evan | 1.5 | Build out additional functionality to analyze the sensitivities in the Debtors' tax rate to include in the tax analysis presentation. |
| 10 | 12/11/2019 | Bookstaff, Evan | 1.2 | Finalize NOL analysis in preparation to discuss with the Committee. |
| 10 | 12/11/2019 | Joffe, Steven | 0.7 | Prepare additional revisions to the tax analysis model. |
| 10 | 12/11/2019 | Joffe, Steven | 1.8 | Participate in internal discussion regarding revised tax analysis presentation. |
| 10 | 12/11/2019 | Ng, William | 0.6 | Review updated tax scenarios analysis for the competing plans. |
| 10 | 12/11/2019 | Ng, William | 0.7 | Analyze the tax assets values assumptions per the Debtors and TCC RSA. |
| 10 | 12/11/2019 | Scruton, Andrew | 1.8 | Review revised tax analysis presentation including calculations of tax impact of RSA tax provisions. |
| 10 | 12/11/2019 | Kaptain, Mary Ann | 0.5 | Review updated tax analysis incorporating restructuring settlement agreement. |
| 10 | 12/12/2019 | Bookstaff, Evan | 0.7 | Discuss tax assumptions on business plan projections with internal team. |
| 10 | 12/12/2019 | Joffe, Steven | 1.6 | Participate in standing Committee call re: analysis of tax issues. |
| 10 | 12/12/2019 | Joffe, Steven | 1.3 | Review latest draft of tax analysis presentation. |
| 10 | 12/12/2019 | Ng, William | 1.4 | Attend Committee call to discuss the Debtors and TCC RSA, outcome of recent hearings, and tax analysis. |
| 10 | 12/12/2019 | Ng, William | 1.4 | Analyze revised analysis of the value of tax assets under different scenarios. |
| 10 | 12/12/2019 | Scruton, Andrew | 0.9 | Review updated presentation to Committee with final edits re: plan tax scenarios. |
| 10 | 12/16/2019 | Joffe, Steven | 0.7 | Participate in Committee professionals call regarding Governor's letter and POR ramifications to assess tax implications. |
| 10 | 12/19/2019 | Joffe, Steven | 1.1 | Participate in Committee call re: updates to tax analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 1/2/2020 | Joffe, Steven | 1.2 | Review reconsideration motion and memoranda re: potential tax implications. |
| 10 | 1/2/2020 | Joffe, Steven | 0.6 | Participate in internal team meeting to discuss case updates re: tax analysis. |
| 10 | 1/6/2020 | Joffe, Steven | 1.2 | Participate in weekly Committee call re: updates to tax analysis. |
| 10 | 1/6/2020 | Joffe, Steven | 0.6 | Revise tax model to incorporate changes in proposals. |
| 10 | 1/9/2020 | Joffe, Steven | 1.3 | Participate in internal team meeting to discuss case progress with a focus on tax issues. |
| 10 | 1/9/2020 | Joffe, Steven | 1.0 | Participate in Committee call to provide updates on tax analysis. |
| 10 | 1/13/2020 | Joffe, Steven | 1.2 | Participate in internal professionals call to discuss case updates re: tax issues. |
| 10 | 1/16/2020 | Joffe, Steven | 0.6 | Attend Committee call to discuss case updates re: tax analysis. |
| 10 | 1/16/2020 | Joffe, Steven | 0.6 | Participate in internal team call to discuss updates to case with a focus on tax impact of plan. |
| 10 | 1/21/2020 | Joffe, Steven | 0.7 | Attend Committee professionals call to discuss case progess re: tax analysis. |
| 10 | 1/23/2020 | Joffe, Steven | 0.9 | Participate in internal discussion re: proposed RSA tax impact. |
| 10 | 1/23/2020 | Joffe, Steven | 1.1 | Participate in Committee call to discuss proposed RSA tax impact. |
| 10 | 1/23/2020 | Joffe, Steven | 1.4 | Review of Ad Hoc Noteholders Group and equity RSA to evaluate tax implications of plan. |
| 10 | 1/27/2020 | Joffe, Steven | 0.4 | Participate in call with Committee professionals to discuss Ad Hoc Noteholders Group and equity RSA re: tax implications of plan. |
| 10 | 1/30/2020 | Joffe, Steven | 1.1 | Attend Committee call to discuss updates to tax analysis of RSA. |
| 10 | 1/30/2020 | Joffe, Steven | 0.6 | Participate in internal meeting regarding case updates with a focus on tax analysis. |
| 10 | 2/3/2020 | Joffe, Steven | 0.8 | Review Debtors amended plan of reorganization re: potential modifications to tax analysis. |
| 10 | 2/3/2020 | Joffe, Steven | 0.4 | Participate in Committee advisors call re: revised plan of reorganization and changes to tax analysis. |
| 10 | 2/4/2020 | Joffe, Steven | 0.5 | Attend telephonically hearing on RSA re: tax implications. |
| 10 | 2/6/2020 | Joffe, Steven | 1.3 | Participate in internal meeting re: case status with an emphasis on tax issues. |
| 10 | 2/6/2020 | Joffe, Steven | 1.0 | Participate in Committee call re: updates regarding tax analysis. |
| 10 | 2/8/2020 | Bookstaff, Evan | 0.3 | Discuss tax implications of disclosure statement with internal team. |
| 10 | 2/8/2020 | Ng, William | 0.4 | Analyze tax disclosures assumptions per the Debtors' disclosure statement. |
| 10 | 2/10/2020 | Joffe, Steven | 1.5 | Review Debtors' disclosure statement re: tax disclosures assumptions. |
| 10 | 2/10/2020 | Joffe, Steven | 0.6 | Participate in Committee professionals call to discuss updates to tax analysis. |
| 10 | 2/10/2020 | Ng, William | 0.6 | Asses tax implications per the Debtors' disclosure statement. |
| 10 | 2/11/2020 | Ng, William | 1.7 | Analyze tax treatment under the Debtors' plan per their Disclosure Statement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/13/2020 | Joffe, Steven | 1.0 | Participate in Committee advisors call re: updates on tax analysis. |
| 10 | 2/13/2020 | Joffe, Steven | 0.8 | Participate in Committee call to provide an update on the tax analysis. |
| 10 | 2/14/2020 | Bookstaff, Evan | 0.6 | Discuss tax analysis with FTI Team. |
| 10 | 2/14/2020 | Joffe, Steven | 1.3 | Review model for QSF/Gantor Trust. |
| 10 | 2/14/2020 | Joffe, Steven | 0.8 | Participate in internal discussion re: QSF/Gantor Trust model. |
| 10 | 2/14/2020 | Ng, William | 0.4 | Review methodology for adjustments to analysis of the tax implications of the Debtors' plan. |
| 10 | 2/14/2020 | Scruton, Andrew | 1.1 | Review analysis of tax monetization issues. |
| 10 | 2/16/2020 | Bookstaff, Evan | 2.9 | Prepare updated tax analysis to capture changes in the Debtors projections. |
| 10 | 2/17/2020 | Bookstaff, Evan | 2.1 | Continue to prepare revised tax analysis to evaluate updates made by the Debtors to their business plan projections. |
| 10 | 2/17/2020 | Joffe, Steven | 0.9 | Review model re: tax implications of the Debtors' plan. |
| 10 | 2/18/2020 | Bookstaff, Evan | 1.8 | Revise tax analysis of revised projections from Debtors disclosure statement. |
| 10 | 2/18/2020 | Bookstaff, Evan | 0.6 | Discuss tax implications of disclosure statement projections with FTI Team. |
| 10 | 2/18/2020 | Joffe, Steven | 1.6 | Review of PG&E illustrative tax analysis. |
| 10 | 2/18/2020 | Scruton, Andrew | 2.1 | Review revised model calculating tax impact of wildfire claims based upon disclosure statement projections. |
| 10 | 2/20/2020 | Bookstaff, Evan | 2.8 | Incorporate updated financial projections into tax analysis. |
| 10 | 2/20/2020 | Bookstaff, Evan | 0.6 | Participate for meeting with Debtors' advisors re: tax assumptions of financial projections. |
| 10 | 2/20/2020 | Joffe, Steven | 1.3 | Participate in call with Weil, Lazard, Milbank and PWC re: tax monetization. |
| 10 | 2/20/2020 | Joffe, Steven | 0.7 | Participate in internal call re: tax analysis presentation to Committee. |
| 10 | 2/20/2020 | Joffe, Steven | 0.8 | Participate in Committee call to provide update on tax analysis. |
| 10 | 2/20/2020 | Ng, William | 0.7 | Attend call with the Debtors to discuss the tax aspects of the proposed securitization. |
| 10 | 2/20/2020 | Scruton, Andrew | 1.4 | Review summary of proposed Securitization and tax monetization strategy. |
| 10 | 2/21/2020 | Bookstaff, Evan | 0.8 | Analyze the tax assumptions in the business plan analysis. |
| 10 | 2/21/2020 | Scruton, Andrew | 1.5 | Review revised calculations of expected tax benefits of wildfire claims settlement. |
| 10 | 2/22/2020 | Bookstaff, Evan | 1.4 | Incorporate latest business plan projections from Debtors in tax analysis. |
| 10 | 2/24/2020 | Bookstaff, Evan | 3.1 | Update tax analysis per FTI Team's updated feedback. |
| 10 | 2/24/2020 | Joffe, Steven | 1.3 | Review revised business plan analysis deck for Committee re: tax analysis section. |
| 10 | 2/24/2020 | Joffe, Steven | 2.2 | Review tax analysis presentation for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/25/2020 | Joffe, Steven | 3.1 | Participate in Committee meeting re: business plan analysis presentation, wildfire mitigation plan, and status of POR to discuss revised task analysis. |
| 10 | 2/25/2020 | Joffe, Steven | 0.8 | Participate in standing advisors call re: tax updates. |
| 10 | 2/25/2020 | Joffe, Steven | 0.6 | Review Centerview business plan presentation to evaluate impact on tax analysis. |
| 10 | 2/25/2020 | Scruton, Andrew | 1.4 | Review revisions to model calculating tax impact of wildfire claims based upon disclosure statement projections. |
| 10 | 2/27/2020 | Ng, William | 0.4 | Review report for the Committee on the tax implications of various scenarios. |
| 10 | 3/1/2020 | Bookstaff, Evan | 0.3 | Review tax savings questions re: NOL data from the Debtors. |
| 10 | 3/2/2020 | Barke, Tyler | 0.5 | Participate in discussion with Alix Partners re: amended exit financing motion filed by the Debtors and the potential change to the impact of NOLs. |
| 10 | 3/2/2020 | Joffe, Steven | 0.5 | Participate in weekly Committee advisors call to discuss case updates re: tax analysis. |
| 10 | 3/2/2020 | Joffe, Steven | 1.4 | Review CPUC settlement re: potential tax implications. |
| 10 | 3/2/2020 | Bookstaff, Evan | 0.2 | Discuss NOL analysis and impact on PG&E with internal team. |
| 10 | 3/3/2020 | Barke, Tyler | 0.7 | Analyze the Amended Exit Financing Motion filed by the Debtors focusing on the treatment of NOLs. |
| 10 | 3/9/2020 | Joffe, Steven | 0.7 | Review updated NOL analysis and impact to PG&E. |
| 10 | 3/16/2020 | Joffe, Steven | 0.6 | Participate in weekly Committee advisors call to discuss case updates re: tax analysis. |
| 10 | 3/18/2020 | Joffe, Steven | 0.8 | Participate in internal call re: impact of COVID-19 on tax analysis. |
| 10 | 3/19/2020 | Joffe, Steven | 1.2 | Participate in Committee call to discuss case updates re: tax analysis. |
| 10 | 3/19/2020 | Joffe, Steven | 0.6 | Review presentation to Committee re: impact of COVID-19 on Debtors' financials. |
| 10 | 3/19/2020 | Joffe, Steven | 0.5 | Participate in weekly Committee advisors call to provide updates on tax analysis. |
| 10 | 3/20/2020 | Joffe, Steven | 0.8 | Participate in internal discussion of COVID-19 modelling re: financial impact on Debtors with emphasis on tax impact. |
| 10 | 3/20/2020 | Ng, William | 0.3 | Assess summary of recent court decision on the monetization of net operating losses. |
| 10 | 3/23/2020 | Joffe, Steven | 1.0 | Participate in internal meeting re: COVID-19 impacts on Debtors' business plan with emphasis on tax impacts. |
| 10 | 3/23/2020 | Joffe, Steven | 0.6 | Participate in weekly Committee advisors call to discuss case updates re: tax analysis. |
| 10 | 3/24/2020 | Joffe, Steven | 0.7 | Participate in internal discussion re: COVID-19 potential consequences re: business plan and tax analysis. |
| 10 | 3/25/2020 | Joffe, Steven | 0.5 | Review presentation to Committee re: impact of COVID-19 and Debtors' financials, with emphasis on tax impact. |
| 10 | 3/25/2020 | Joffe, Steven | 1.0 | Participate in internal conference call regarding presentation to Committee re: impact of COVID-19 on financials re: taxes. |
| 10 | 3/25/2020 | Kaptain, Mary Ann | 0.5 | Revise COVID-19 impact presentation re: taxes per internal comments. |
| 10 | 3/25/2020 | Barke, Tyler | 1.3 | Analyze historical 10Ks re: PG&E possible impact from NOLs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 3/26/2020 | Joffe, Steven | 1.3 | Participate in Committee call to discuss updates to case and potential tax analysis updates. |
| 10 | 3/26/2020 | Joffe, Steven | 0.7 | Review of Debtors historical 2013-2017 taxes. |
| 10 | 3/27/2020 | Joffe, Steven | 0.4 | Attend internal call re: impact of COVID-19 on Debtors' business plan to provide insight on tax impact. |
| 10 | 3/29/2020 | Ng, William | 0.6 | Evaluate modifications to tax analysis of the Debtors' plan based on latest changes to tax law. |
| 10 | 3/30/2020 | Joffe, Steven | 0.6 | Review updates to tax analysis based on revisions to tax law. |
| 10 | 4/15/2020 | Ng, William | 0.4 | Assess PG&E statement re: payment of franchise and tax payments to California communities. |
| 10 | 4/16/2020 | Joffe, Steven | 0.8 | Participate in weekly internal call to discuss case progress with a focus on tax issues. |
| 10 | 4/23/2020 | Ng, William | 0.7 | Evaluate potential tax impact from proposed decision by CPUC in the wildfires OII. |
| 10 | 4/23/2020 | Bookstaff, Evan | 0.4 | Analyze tax implications of latest settlements from CPUC. |
| 10 | 4/24/2020 | Scruton, Andrew | 1.1 | Analyze follow up issues re: tax impact of POR OII decision. |
| 10 | 4/28/2020 | Joffe, Steven | 0.3 | Participate in Committee advisors call to discuss analysis of tax issues. |
| 10 | 4/30/2020 | Joffe, Steven | 0.5 | Participate in internal team call to discuss tax-related case updates and upcoming deliverables. |
| 10 | 5/4/2020 | Joffe, Steven | 0.7 | Participate in Committee advisors call to discuss tax updates, including filed plan supplement. |
| 10 | 5/4/2020 | Joffe, Steven | 2.1 | Review Certificates of Incorporation for HoldCo and Utility with specific focus on 382 restrictions. |
| 10 | 5/4/2020 | Ng, William | 0.6 | Review assessment of tax provisions per the Debtors' organizational documents per the plan supplement. |
| 10 | 6/1/2020 | Joffe, Steven | 0.3 | Participate in weekly Committee professionals call to discuss case updates, with a focus on tax issues. |
| 10 | 6/18/2020 | Joffe, Steven | 0.5 | Participate in Committee call to discuss case updates, with a focus on tax issues. |
| **10 Total** | | | **388.8** | |
| 11 | 4/24/2019 | Ng, William | 1.9 | Attend omnibus court hearing, which included the motion for retention of FTI. |
| 11 | 4/24/2019 | Scruton, Andrew | 1.9 | Attend Court hearing on retention motions. |
| 11 | 4/24/2019 | Star, Samuel | 2.1 | Attend court hearing on professional retentions. |
| 11 | 4/29/2019 | Barak, Sylvie | 4.0 | Attend Section 341 meeting of Creditors in Federal Court. |
| 11 | 5/9/2019 | Arsenault, Ronald | 2.0 | Attend the PG&E omnibus hearing re: Appointment of Ratepayers Committee, FTI & Centerview Retention. |
| 11 | 5/22/2019 | Bromberg, Brian | 1.9 | Participate telephonically in court hearing re: wildfire fund and exclusivity hearing. |
| 11 | 5/22/2019 | Ng, William | 2.7 | Attend Court hearing regarding the Wildfire Assistance Program. |
| 11 | 5/22/2019 | Scruton, Andrew | 2.5 | Attend Court hearing on Exclusivity & Wildfire Assistance motions. |
| 11 | 5/22/2019 | Star, Samuel | 2.0 | Attend court hearing on FTI retention, exclusivity, wildfire hearing assistance and other motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 6/26/2019 | Ng, William | 0.7 | Participate in hearing regarding the bar date motions. |
| 11 | 6/26/2019 | Scruton, Andrew | 4.2 | Participate telephonically at hearing on Bar Date motion. |
| 11 | 7/24/2019 | Kaptain, Mary Ann | 2.0 | Attend plan exclusivity termination hearing in San Francisco bankruptcy court. |
| 11 | 7/24/2019 | Star, Samuel | 2.0 | Attend hearing re: motion to terminate exclusivity. |
| 11 | 7/24/2019 | Ng, William | 2.0 | Participate telephonically on hearing regarding motion to terminate exclusivity. |
| 11 | 8/9/2019 | Berkin, Michael | 2.0 | Participate in PG&E hearing with focus on KEIP and CEO motions. |
| 11 | 8/9/2019 | Ng, William | 1.9 | Attend telephonically the Court status conference on the competing plans protocol. |
| 11 | 8/9/2019 | Scruton, Andrew | 2.3 | Participate telephonically in hearing on Exclusivity status and CEO/KEIP motion. |
| 11 | 8/9/2019 | Star, Samuel | 1.5 | Attend hearing telephonically re: status of CPUC competing plan protocols, KEIP and CEO compensation. |
| 11 | 8/13/2019 | Berkin, Michael | 3.5 | Participate in PG&E hearing on plan exclusivity issues with focus on estimating wildfire claims. |
| 11 | 8/13/2019 | Ng, William | 3.3 | Attend telephonically the Court hearing regarding the motions to terminate exclusivity. |
| 11 | 8/13/2019 | Scruton, Andrew | 3.8 | Attend court hearings on Exclusivity. |
| 11 | 8/13/2019 | Star, Samuel | 1.0 | Attend exclusivity hearing telephonically. |
| 11 | 8/13/2019 | Ryan, Alexandra | 3.8 | Review progression of bankruptcy hearing for content for outreach statements to reporters. |
| 11 | 8/13/2019 | Kaptain, Mary Ann | 1.5 | Attend telephonically the bankruptcy hearing re: exclusivity. |
| 11 | 8/14/2019 | Joffe, Steven | 2.5 | Attend telephonically the omnibus hearing regarding estimation procedures to asses tax ramifications of wildfire claims treatment. |
| 11 | 8/14/2019 | Ng, William | 3.3 | Attend telephonically the Court hearing regarding estimation procedures and motions to lift stay. |
| 11 | 8/14/2019 | Ng, William | 1.6 | Continue to attend telephonically the Court hearing regarding estimation procedures and motions to lift stay. |
| 11 | 8/14/2019 | Scruton, Andrew | 3.1 | Attend court hearing on Estimation motion and Tubbs Lift Stay motion. |
| 11 | 8/14/2019 | Scruton, Andrew | 2.1 | Continue to attend court hearing on Estimation motion and Tubbs Lift Stay motion. |
| 11 | 8/14/2019 | Ryan, Alexandra | 4.1 | Monitor progression of bankruptcy hearing proceedings to assess content for outreach statements to reporters regarding information and ruling on exclusivity. |
| 11 | 8/14/2019 | Salve, Michael | 0.8 | Attend hearing on estimation procedures for review of high-level claims analyses. |
| 11 | 8/14/2019 | Salve, Michael | 2.1 | Continue to attend hearing on estimation procedures re: discussion by various parties. |
| 11 | 8/27/2019 | Ng, William | 1.3 | Attend telephonically the Court hearing regarding the claims estimation process. |
| 11 | 8/27/2019 | Scruton, Andrew | 3.2 | Participate telephonically in hearing re: Plan/Estimation timetable and procedures. |
| 11 | 9/16/2019 | Ng, William | 0.8 | Attend telephonically the California Superior Court hearing regarding the Tubbs proceeding. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 9/16/2019 | Scruton, Andrew | 0.8 | Participate telephonically in Superior Court hearing on claims estimation. |
| 11 | 9/17/2019 | Kaptain, Mary Ann | 1.3 | Attend Judge Alsup hearing regarding monitor's vegetation management report. |
| 11 | 9/24/2019 | Ng, William | 2.9 | Attend Bankruptcy Court status conference with respect to the Debtors' proposed plan, to assess next steps and the positions of stakeholders with respect to plan issues. |
| 11 | 9/24/2019 | Scruton, Andrew | 2.5 | Participate telephonically in status conference re: plan of reorganization and wildfire claims estimation. |
| 11 | 10/7/2019 | Star, Samuel | 1.2 | Participate telephonically in PG&E hearing re: fee examiner procedures and exclusivity. |
| 11 | 10/7/2019 | Ng, William | 3.9 | Participate telephonically in the hearing regarding the motion to terminate the Debtors' exclusivity to assess the impact on the plan process. |
| 11 | 10/7/2019 | Scruton, Andrew | 2.5 | Participate telephonically in Exclusivity hearing. |
| 11 | 10/23/2019 | Ng, William | 3.4 | Attend hearing to analyze the Court's position with respect to the competing plans, scheduling of issues for hearing, and the RSA. |
| 11 | 10/23/2019 | Ng, William | 0.8 | Continue to attend hearing to analyze the Court's position with respect to the competing plans, scheduling of issues for hearing, and the RSA. |
| 11 | 10/23/2019 | Scruton, Andrew | 2.4 | Participate telephonically in hearing on Ad Hoc Subrogation Group settlement and Plan of Reorganization confirmation timetable. |
| 11 | 11/19/2019 | Scruton, Andrew | 1.4 | Participate in court hearing on Inverse Condemnation. |
| 11 | 12/4/2019 | Ng, William | 2.0 | Attend Court hearing regarding the Debtors' proposed RSA. |
| 11 | 12/17/2019 | Ng, William | 3.3 | Attend hearing regarding the Debtors and TCC RSA. |
| 11 | 12/17/2019 | Ng, William | 1.6 | Continue to attend hearing regarding the Debtors and TCC RSA. |
| 11 | 12/17/2019 | Ryan, Alexandra | 3.1 | Monitor 12/17 Bankruptcy hearing on RSA and for Judge Montali ruling. |
| 11 | 12/17/2019 | Ryan, Alexandra | 2.8 | Continue to monitor 12/17 Bankruptcy hearing on RSA and for Judge Montali ruling. |
| 11 | 12/17/2019 | Banks, Angelica | 1.7 | Attend 12/17 Bankruptcy hearing on RSA to assess Judge Montali positions. |
| 11 | 12/17/2019 | Berkin, Michael | 2.5 | Attend telephonically TCC RSA motion hearing in connection with assessing wildfire claims. |
| 11 | 12/17/2019 | Berkin, Michael | 2.2 | Attend telephonically hearing including Ghost Ship and other claims issues in connection with assessing wildfire claims. |
| 11 | 1/29/2020 | Scruton, Andrew | 1.1 | Participate telephoncally at hearing on plan and related issues. |
| 11 | 1/29/2020 | Ryan, Alexandra | 2.7 | Monitor bankruptcy hearing on topics including new class action suit to identify media engagement needs for Committee. |
| 11 | 2/4/2020 | Ng, William | 1.9 | Attend Court hearing regarding the Debtors' RSA motion. |
| 11 | 2/4/2020 | Scruton, Andrew | 1.1 | Participate telephonically at hearing on Debtors' RSA motion and POR related issues. |
| 11 | 2/4/2020 | Ryan, Alexandra | 2.6 | Monitor bankruptcy hearing on 2/4 to evaluate any relevant statements for the Committee to respond to. |
| 11 | 2/11/2020 | Ryan, Alexandra | 1.8 | Monitor bankruptcy hearing on 2/11 to evaluate any relevant statements for the Committee to respond to or prepare for engagement with media, including Judge Montali's denial of Abrams's motion to reconsideration. |
| 11 | 2/20/2020 | Ryan, Alexandra | 2.9 | Monitor bankruptcy hearing re: securities lead plaintiff class proof of claim to identify relevant statements for the Committee to respond to. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 2/26/2020 | Ryan, Alexandra | 3.3 | Monitor bankruptcy hearing on FEMA claims objection and Cal OES claims objection to inform media engagement. |
| 11 | 2/27/2020 | Ryan, Alexandra | 0.7 | Monitor bankruptcy hearing on securities class certification to inform media engagement. |
| 11 | 3/10/2020 | Kaptain, Mary Ann | 1.3 | Attend telephonically disclosure statement hearing. |
| 11 | 3/10/2020 | Ng, William | 1.2 | Continue to participate in Court hearing re: motion for PSPS outages class action. |
| 11 | 3/10/2020 | Ng, William | 2.7 | Attend Court hearing re: objections to the Debtors' disclosure statement. |
| 11 | 3/10/2020 | Scruton, Andrew | 2.3 | Participate telephonically at hearing on Debtors' disclosure statement. |
| 11 | 3/10/2020 | Caves, Jefferson | 1.1 | Attend PG&E Omnibus Hearing to track relevant information and help prepare Committee to respond to court developments. |
| 11 | 3/10/2020 | Ryan, Alexandra | 2.8 | Monitor bankruptcy hearing on disclosure statement and objections to prepare for potential response by Committee. |
| 11 | 3/11/2020 | Ng, William | 1.3 | Attend continued hearing re: the Debtors' disclosure statement objections. |
| 11 | 3/11/2020 | Caves, Jefferson | 0.7 | Monitor bankruptcy hearing on disclosure statements and objections on 3/11, a continued hearing from 3/10, to note relevant statements for the Committee to respond to. |
| 11 | 3/11/2020 | Ryan, Alexandra | 2.4 | Monitor bankruptcy hearing on disclosure statements and objections to prepare for engagement with media. |
| 11 | 3/11/2020 | Mackinson, Lindsay | 1.3 | Monitor bankruptcy hearing on disclosure statements and objections on 3/11, a continued hearing from 3/10, to prepare summary for team and prepare for potential Committee response. |
| 11 | 3/16/2020 | Ng, William | 0.7 | Attend telephonically the Debtors' hearing for approval of their exit financing motion. |
| 11 | 3/16/2020 | Scruton, Andrew | 1.0 | Participate telephonically at hearing re: Debtors' exit financing motion. |
| 11 | 3/16/2020 | Ryan, Alexandra | 2.9 | Monitor bankruptcy hearing on Debtors' amended exit financing motion to prepare for potential Committee media engagement in response. |
| 11 | 3/25/2020 | Ryan, Alexandra | 0.8 | Monitor bankruptcy hearing on the Debtors' proposed supplement to the disclosure statement re: potential media response from Committee. |
| 11 | 4/7/2020 | Ng, William | 1.9 | Attend Court hearing regarding the Case Resolution Procedures motion and TCC motion for supplemental disclosure. |
| 11 | 4/7/2020 | Scruton, Andrew | 1.4 | Participate telephoncally at hearing on Plan disclosure issues. |
| 11 | 4/7/2020 | Ryan, Alexandra | 3.1 | Attend bankruptcy hearing on Case Resolution Contingency Process and TCC Motion for Entry of an Order Directing Supplemental Fire Victim Disclosure in the Form of a Letter from the TCC to prepare for enagement with the media. |
| 11 | 4/14/2020 | Ng, William | 1.6 | Attend Court hearing regarding the Butte County settlement agreement, fire victims trust professionals appointment, and TCC standing motion. |
| 11 | 4/14/2020 | Scruton, Andrew | 0.5 | Participate telephoncally at hearing on TCC standing motion and ability to retain professionals for Trust. |
| 11 | 4/14/2020 | Mundahl, Erin | 2.3 | Attend bankruptcy hearing on Butte County Camp Fire Settlement Motion and TCC Applications to Employ to prepare for engagement with media. |
| 11 | 4/16/2020 | Caves, Jefferson | 0.9 | Attend District Court status conference hearing on estimation to prepare for engagement with the media. |
| 11 | 5/12/2020 | Ng, William | 1.6 | Attend telephonic hearing re: the Abrams motion to designate votes, and the Debtors' plan confirmation scheduling protocol. |
| 11 | 5/12/2020 | Scruton, Andrew | 0.9 | Attend telephonic omnibus hearing re: motion to designate votes and proposed plan confirmation schedule. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 5/12/2020 | Ryan, Alexandra | 3.3 | Attend bankruptcy hearing regarding Will Abrams' motion regarding improperly solicited votes to prepare for engagement with media on plan issues. |
| 11 | 5/15/2020 | Scruton, Andrew | 0.9 | Participate in telephonic hearing re: objections to Fire Victims Trust documents. |
| 11 | 5/15/2020 | Ng, William | 0.6 | Attend hearing (partial) regarding the objection of Adventist and other business claimants to the fire victims trust documents and plan. |
| 11 | 5/15/2020 | Ryan, Alexandra | 2.9 | Attend bankruptcy hearing on objections to wildfire victims settlement trust to prepare for potential engagement with the media on plan issues. |
| 11 | 5/19/2020 | Ng, William | 0.7 | Attend status conference (partial) re: scheduling in preparation for hearing for confirmation of the Debtors' plan. |
| 11 | 5/19/2020 | Scruton, Andrew | 0.9 | Participate in pre confirmation hearing telephonically to understand status of plan issues. |
| 11 | 5/19/2020 | Ryan, Alexandra | 2.1 | Attend bankruptcy hearing on scheduling to prepare for engagement with media regarding the Debtors' plan. |
| 11 | 5/22/2020 | Star, Samuel | 0.5 | Attend hearing on confirmation hearing scheduling to understand current plan status. |
| 11 | 5/22/2020 | Ng, William | 1.4 | Attend pre-confirmation status conference re: process for confirmation hearing and updates from Debtors re: addressing objections. |
| 11 | 5/22/2020 | Scruton, Andrew | 1.1 | Attend pre confirmation scheduling hearing telephonically for updates on plan-related issues. |
| 11 | 5/22/2020 | Ryan, Alexandra | 1.6 | Attend bankruptcy hearing on continued confirmation scheduling to prepare for engagement with media on the Debtors plan. |
| 11 | 5/26/2020 | Ng, William | 0.9 | Attend hearing re: process and updates from parties in advance of confirmation hearing. |
| 11 | 5/26/2020 | Scruton, Andrew | 0.5 | Participate in confirmation pre-hearing telephonically to determine parties' positions on the plan. |
| 11 | 5/27/2020 | Ng, William | 0.5 | Attend confirmation hearing (partial) to assess testimony regarding plan voting by the Debtors' witness. |
| 11 | 5/27/2020 | Scruton, Andrew | 1.5 | Participate in confirmation hearing telephonically to evaluate testimony by Debtors' witnesses. |
| 11 | 5/27/2020 | Ryan, Alexandra | 1.1 | Attend bankruptcy confirmation hearing to identify any relevant statements for the Committee to respond to. |
| 11 | 5/28/2020 | Ng, William | 2.2 | Attend Court hearing to assess testimony of the Debtors' CFO in support of plan confirmation. |
| 11 | 5/28/2020 | Scruton, Andrew | 1.5 | Participate in confirmation hearing telephonically re: testimony of CFO in connection with plan confirmation. |
| 11 | 5/28/2020 | Ryan, Alexandra | 2.4 | Attend second day of bankruptcy confirmation hearing to prepare for engagement with media. |
| 11 | 5/29/2020 | Scruton, Andrew | 1.5 | Participate in confirmation hearing telephonically to determine status of plan objections. |
| 11 | 5/29/2020 | Mundahl, Erin | 2.5 | Attend wildfire claims hearing for information on bankruptcy plan vote results and upcoming court timeline. |
| 11 | 6/1/2020 | Ng, William | 0.4 | Attend hearing to assess responses of the Debtors' declarant in support of the plan with respect to financing matters. |
| 11 | 6/1/2020 | Scruton, Andrew | 1.1 | Participate in confirmation pre-hearing telephonically. |
| 11 | 6/1/2020 | Caves, Jefferson | 2.8 | Attend telephonically Judge Montali's 6/5 confirmation hearing on the final steps of the restructuring process to track public affairs priorities and respond to messaging needs. |
| 11 | 6/3/2020 | Scruton, Andrew | 1.1 | Participate in confirmation hearing telephonically. |
| 11 | 6/3/2020 | Caves, Jefferson | 2.6 | Attend telephonically Judge Montali's 6/5 confirmation hearing on the final steps of the restructuring process to track public affairs priorities and respond to messaging needs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 6/3/2020 | Ryan, Alexandra | 2.7 | Attend telephonically confirmation hearing to prepare for engagement with media. |
| 11 | 6/4/2020 | Scruton, Andrew | 1.1 | Participate in confirmation hearing telephonically. |
| 11 | 6/4/2020 | Ryan, Alexandra | 2.6 | Attend confirmation hearing to evaluate any relevant statements for the committee to prepare for engagement with media. |
| 11 | 6/4/2020 | Kon, Joseph | 1.2 | Attend confirmation hearing to inform the team strategy for engagement with media. |
| 11 | 6/5/2020 | Ng, William | 0.6 | Attend hearing (partial) regarding confirmation of the Debtors' plan, including to assess issues regarding governmental claims. |
| 11 | 6/5/2020 | Scruton, Andrew | 1.1 | Participate in confirmation hearing telephonically re: claims issues and confirmation of Debtors' plan. |
| 11 | 6/5/2020 | Caves, Jefferson | 2.9 | Attend Judge Montali's 6/5 confirmation hearing on the final steps of the restructuring process to track public affairs priorities and respond to messaging needs. |
| 11 | 6/5/2020 | Caves, Jefferson | 2.8 | Continue to attend Judge Montali's 6/5 confirmation hearing on the final steps of the restructuring process to track public affairs priorities and respond to messaging needs. |
| 11 | 6/8/2020 | Ng, William | 1.3 | Attend confirmation hearing, including to assess arguments of the Committee re: objections to the Debtors' plan. |
| 11 | 6/8/2020 | Scruton, Andrew | 1.9 | Participate in confirmation pre-hearing telephonically re: evaluate objections to the Debtors' plan. |
| 11 | 6/8/2020 | Ryan, Alexandra | 3.3 | Attend bankruptcy confirmation hearing to prepare for engagement with the media. |
| 11 | 6/16/2020 | Scruton, Andrew | 1.1 | Participate in confirmation hearing telephonically re: equity backstop. |
| 11 | 6/19/2020 | Scruton, Andrew | 1.8 | Participate in final confirmation hearing telephonically. |
| 11 | 6/19/2020 | Mundahl, Erin | 2.5 | Attend wildfire claims hearing for information on forthcoming bankruptcy plan approval and upcoming court timeline. |
| 11 | 6/24/2020 | Ryan, Alexandra | 2.1 | Attend bankruptcy hearing on objections to analyze any relevant statements for the Committee to respond to. |
| **11 Total** | | | **246.1** | |
| 12 | 3/15/2019 | Bromberg, Brian | 0.9 | Review newly filed SOFAs and SOALs. |
| 12 | 3/15/2019 | Ng, William | 1.2 | Analyze the Debtors' schedules of assets and liabilities. |
| 12 | 3/21/2019 | Ng, William | 0.3 | Review materials provided by the Debtors with respect to the SOALs. |
| 12 | 3/22/2019 | Bromberg, Brian | 1.8 | Prepare SOAL summary for the Committee presentation. |
| 12 | 3/22/2019 | Bromberg, Brian | 2.2 | Incorporate updates to the summary of SOALs for presentation. |
| 12 | 3/22/2019 | Bromberg, Brian | 1.7 | Review SOALs summary file from the Debtors. |
| 12 | 3/25/2019 | Bromberg, Brian | 2.3 | Create summary of funded debt and other unsecured claims from SOALs. |
| 12 | 3/26/2019 | Bromberg, Brian | 1.8 | Finalize first draft of SOALs summary presentation. |
| 12 | 3/26/2019 | Bromberg, Brian | 1.2 | Review and process revisions to draft presentation on SOALs summary. |
| 12 | 3/26/2019 | Bromberg, Brian | 1.4 | Review SOALs file provided by Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 3/26/2019 | Bromberg, Brian | 2.8 | Prepare draft of presentation on SOALs summary. |
| 12 | 3/28/2019 | Bromberg, Brian | 1.5 | Review SOALs file provided by the Debtors. |
| 12 | 4/1/2019 | Bromberg, Brian | 3.7 | Process revisions to SOALs presentation to Committee. |
| 12 | 4/1/2019 | Bromberg, Brian | 1.2 | Prepare updates to SOALs schedules model. |
| 12 | 4/1/2019 | Bromberg, Brian | 2.0 | Review Debtors' SOALs for summary presentation. |
| 12 | 4/1/2019 | Bromberg, Brian | 0.5 | Continue processing revisions to SOALs presentation. |
| 12 | 4/1/2019 | Ng, William | 0.6 | Review updated SOALs report for the Committee. |
| 12 | 4/5/2019 | Berkin, Michael | 0.7 | Review and analyze draft SOAL slides for presentation to Committee. |
| 12 | 4/5/2019 | Cheng, Earnestiena | 1.9 | Process edits to SOALs presentation reflecting comments from team. |
| 12 | 4/5/2019 | Ng, William | 1.1 | Prepare revisions to SOALs report for the Committee. |
| 12 | 4/8/2019 | Bromberg, Brian | 2.2 | Process revisions for SOALs presentation for Committee presentation. |
| 12 | 4/8/2019 | Bromberg, Brian | 1.9 | Process revisions to SOALs summary presentation. |
| 12 | 4/8/2019 | Kaptain, Mary Ann | 0.6 | Process revisions re: to SOAL portion of Committee presentation. |
| 12 | 4/8/2019 | Scruton, Andrew | 1.6 | Review summary of Statement of Assets and Liabilities. |
| 12 | 4/9/2019 | Bromberg, Brian | 1.2 | Process revisions re: final SOALs presentation. |
| 12 | 4/9/2019 | Bromberg, Brian | 3.2 | Continue processing revisions re: final SOALs presentation for Committee. |
| 12 | 4/9/2019 | Bromberg, Brian | 0.7 | Continue processing revisions re: final SOALs presentation for Committee. |
| 12 | 4/9/2019 | Kaptain, Mary Ann | 0.4 | Incorporate updated SOAL presentation into overall the Committee materials. |
| 12 | 4/11/2019 | Altuzarra, Charles | 0.4 | Prepary summary of analysis re: comparison of MORs to SOAL. |
| 12 | 4/11/2019 | Altuzarra, Charles | 1.1 | Analyze MOR balance sheet data to SOALs for presentation to Committee. |
| 12 | 4/11/2019 | Altuzarra, Charles | 0.3 | Reconcile variance of MOR and SOALs data. |
| 12 | 4/11/2019 | Altuzarra, Charles | 0.6 | Review SOAL data in comparison to MOR for January 2019. |
| 12 | 4/11/2019 | Altuzarra, Charles | 0.7 | Review SOAL data in comparison to MOR for January 2019. |
| 12 | 4/11/2019 | Altuzarra, Charles | 0.6 | Prepare revisions to MOR/SOAL reconciliation. |
| 12 | 4/11/2019 | Bromberg, Brian | 0.3 | Prepare materials and review current draft of SOALs analysis for weekly Committee call with advisors. |
| 12 | 4/11/2019 | Bromberg, Brian | 1.5 | Participate in weekly Committee call to discuss SOALs. |
| 12 | 4/11/2019 | Lee, Jessica | 2.9 | Prepare reconciliation of MOR balance sheet data to information in SOALS for presentation to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 4/11/2019 | Lee, Jessica | 0.3 | Process revisions to reconciliation of MOR and SOAL data. |
| 12 | 4/16/2019 | Ng, William | 0.9 | Analyze Statement of Financial Affairs filed by the Debtors. |
| 12 | 4/17/2019 | Bromberg, Brian | 1.0 | Analyze Debtors' Statements of Financial Affairs. |
| 12 | 4/22/2019 | Bromberg, Brian | 2.7 | Review SOFA support file provided by Debtors for detailed buildup/subschedule of prepetition payments. |
| 12 | 4/22/2019 | Bromberg, Brian | 3.0 | Produce slides for SOFA analysis. |
| 12 | 4/22/2019 | Bromberg, Brian | 1.6 | Create excel summary for SOFA analysis. |
| 12 | 4/22/2019 | Ng, William | 1.2 | Analyze scheduled liability amounts per the Debtors' SOALs. |
| 12 | 4/23/2019 | Bromberg, Brian | 3.3 | Review SOFA support file provided by Debtors and finalize draft slides. |
| 12 | 4/23/2019 | Bromberg, Brian | 2.4 | Summarize largest payments to creditors by category for SOFA analysis. |
| 12 | 4/23/2019 | Bromberg, Brian | 0.9 | Process revisions to SOFA analysis slides. |
| 12 | 4/29/2019 | Bromberg, Brian | 1.0 | Process revisions to SOFA presentation. |
| 12 | 4/29/2019 | Bromberg, Brian | 2.9 | Continue processing revisions to SOFA presentation. |
| 12 | 4/29/2019 | Ng, William | 1.7 | Review draft analysis of the Debtors' SOFAs filings. |
| 12 | 4/29/2019 | Scruton, Andrew | 1.1 | Review draft report to Committee summarizing SOFAs. |
| 12 | 4/30/2019 | Bromberg, Brian | 0.9 | Review and process revisions for SOFAs presentation to Committee. |
| 12 | 4/30/2019 | Bromberg, Brian | 0.8 | Review PG&E 10K filings for information re: disbursements for reconciliation with SOFAs. |
| 12 | 4/30/2019 | Bromberg, Brian | 0.6 | Compile diligence question list on SOFAs. |
| 12 | 4/30/2019 | Bromberg, Brian | 2.2 | Analyze and compare payments in SOFAs relative to other financial statements. |
| 12 | 4/30/2019 | Ng, William | 2.4 | Analyze the Debtors' statements of financial affairs. |
| 12 | 4/30/2019 | Scruton, Andrew | 0.5 | Review revised report to Committee summarizing SOFAs. |
| 12 | 5/2/2019 | Bromberg, Brian | 2.0 | Review SOFAs presentation for Committee weekly call. |
| 12 | 5/3/2019 | Ng, William | 0.4 | Analyze the Debtors' response to SOFAs diligence queries. |
| 12 | 5/9/2019 | Ng, William | 0.6 | Prepare response to third party query regarding liabilities scheduled by the Debtors. |
| 12 | 6/24/2019 | Bromberg, Brian | 0.8 | Review SOALs to prepare summary of claims categories. |
| 12 | 6/27/2019 | Bromberg, Brian | 1.1 | Review scheduled trade claims to determine types of vendors included. |
| 12 | 7/15/2019 | Ng, William | 0.3 | Review motion from the Tort Claims Committee requesting additional disclosures for the Debtors' schedules of assets and liabilities. |
| 12 | 9/18/2019 | Ng, William | 0.3 | Review modifications to the Debtors' schedules of assets and liabilities to reflect additional real property detail. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 10/1/2019 | Bromberg, Brian | 0.9 | Review SOALs for government entities to understand potential FEMA and other claims. |
| **12 Total** | | | **88.8** | |
| 13 | 2/13/2019 | Berkin, Michael | 1.7 | Analyze reclamation procedures motion and develop questions for Debtors' response. |
| 13 | 2/13/2019 | Berkin, Michael | 1.5 | Analyze insurance motion and develop questions for Debtors' response. |
| 13 | 2/13/2019 | Eisenband, Michael | 2.6 | Review insurance and reclamation procedures and provide initial queries. |
| 13 | 2/13/2019 | Ng, William | 0.6 | Prepare initial diligence request list for the Debtors in connection with the review of the first day motions (e.g. exchange operators, utilities motion). |
| 13 | 2/13/2019 | Ng, William | 1.8 | Analyze potential proposed changes to the orders for the Debtors' first day motions (e.g. exchange operators, utilities motion). |
| 13 | 2/14/2019 | Arsenault, Ronald | 1.0 | Discuss first day motions (e.g. operational integrity, customer programs) and key takeaways with Milbank and Centerview. |
| 13 | 2/14/2019 | Berkin, Michael | 1.5 | Analyze payment of prepetition utility expenses motion and develop questions for Debtors response. |
| 13 | 2/14/2019 | Kaptain, Mary Ann | 0.8 | Review and provide additional items for initial diligence request list re: first day motions (e.g. operational integrity suppliers, exchange operators). |
| 13 | 2/14/2019 | Ng, William | 1.4 | Prepare detailed information requests relating to the Debtors' first day motions (e.g. exchange operators, utilities motion). |
| 13 | 2/15/2019 | Arsenault, Ronald | 1.2 | Analyze the terms of first day motions (e.g. exchange operators, lien claimants), DIP financing, and status of business plan. |
| 13 | 2/15/2019 | Berkin, Michael | 1.3 | Develop template and assess structure for slides to UCC summarizing first day motions (e.g. exchange operators, utilities). |
| 13 | 2/15/2019 | Berkin, Michael | 0.9 | Participate in call with UCC professionals regarding first day orders (e.g. exchange operators, utilities). |
| 13 | 2/15/2019 | Bromberg, Brian | 1.4 | Review Milbank's first day motions memorandum to the UCC. |
| 13 | 2/15/2019 | Cheng, Earnestiena | 1.4 | Revise first day motions presentation (e.g. operational integrity, lien claimants) based on internal comments. |
| 13 | 2/15/2019 | Ng, William | 1.4 | Assess controls for the UCC with respect to payments to be made pursuant to the first day motions (e.g. operational integrity). |
| 13 | 2/15/2019 | Ng, William | 2.3 | Prepare comments on draft memorandum from Counsel regarding the first day motions (e.g. operational integrity). |
| 13 | 2/15/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss issues with the first day motions (e.g., utilities and employee wages). |
| 13 | 2/15/2019 | Scruton, Andrew | 1.2 | Review and comment on draft memo for first day motions (e.g. employee wages, lien claimants). |
| 13 | 2/15/2019 | Star, Samuel | 0.4 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for customer programs. |
| 13 | 2/15/2019 | Star, Samuel | 0.1 | Develop follow up questions and suggested modifications to order, including reporting and approval protocols for exchange operators. |
| 13 | 2/15/2019 | Wrynn, James | 1.2 | Review memorandum from counsel re: the Company's risk-management practices. |
| 13 | 2/16/2019 | Berkin, Michael | 2.0 | Develop comments for Counsel's first day motions draft memo to UCC. |
| 13 | 2/16/2019 | Berkin, Michael | 1.5 | Draft observations and recommendations to UCC related to first day motions (e.g. exchange operators, operational integrity). |
| 13 | 2/16/2019 | Scruton, Andrew | 1.3 | Review initial analysis of first day motions (e.g. exchange operators, customer programs). |
| 13 | 2/17/2019 | Ng, William | 2.1 | Prepare analysis of potential modifications to the draft first day orders (e.g. lien claimants, exchange operators). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/18/2019 | Arnold, Seth | 0.5 | Participate on call with Milbank to discuss status of first day motions (e.g. cash management, customer programs). |
| 13 | 2/18/2019 | Arsenault, Ronald | 1.5 | Analyze relief sought per first day motions (e.g. customer programs, lien claimants). |
| 13 | 2/18/2019 | Berkin, Michael | 0.7 | Provide comments to first day motions (e.g. operational integrity, lien claimants) summary table for FTI team. |
| 13 | 2/18/2019 | Berkin, Michael | 0.7 | Review, analyze and provide comments to FTI team regarding payment of ordinary course professionals motion. |
| 13 | 2/18/2019 | Berkin, Michael | 1.0 | Provide comments to FTI team regarding interim compensation procedures motion. |
| 13 | 2/18/2019 | Berkin, Michael | 1.4 | Review and update due diligence request list for additional items re: first day motions. |
| 13 | 2/18/2019 | Cheng, Earnestiena | 2.9 | Process edits to first day motion presentation re: operational integrity suppliers, tax motion, and employee wages motion. |
| 13 | 2/18/2019 | Cheng, Earnestiena | 3.0 | Process edits to first day motion presentation re: lien claimants, cash management motion, and NOL motion. |
| 13 | 2/18/2019 | Kaptain, Mary Ann | 0.2 | Prepare correspondence regarding review of critical vendor, lien and exchange motions. |
| 13 | 2/18/2019 | Kaptain, Mary Ann | 0.1 | Correspond with FTI team re: first day motions presentation (e.g. operational integrity, lien, and exchange). |
| 13 | 2/18/2019 | Ng, William | 2.4 | Analyze the relief sought on a final basis per the Debtors' first day motions (e.g. employee wages, NOL). |
| 13 | 2/18/2019 | Ng, William | 1.1 | Prepare comments on Counsel's first day motions draft memorandum. |
| 13 | 2/18/2019 | Scruton, Andrew | 2.9 | Review draft analysis of diligence on first day motions (e.g. exchange operators, NOL, utilities). |
| 13 | 2/18/2019 | Scruton, Andrew | 1.2 | Review diligence items related to first day motions (e.g. exchange operators, NOL, utilities). |
| 13 | 2/19/2019 | Arnold, Seth | 2.1 | Review first day motions slides (e.g. DIP, cash management) analysis and provide comments. |
| 13 | 2/19/2019 | Arnold, Seth | 1.0 | Participate on call with counsel regarding first day motions (e.g. operational integrity, customer programs) in advance of UCC call. |
| 13 | 2/19/2019 | Arnold, Seth | 1.7 | Provide comments to Counsel's first day motions memo for the UCC. |
| 13 | 2/19/2019 | Arsenault, Ronald | 2.9 | Review draft final orders from the Debtors re: the first day motions (e.g., exchange operators). |
| 13 | 2/19/2019 | Berkin, Michael | 2.2 | Review and prepare comments related to Milbank first day motions memo to UCC. |
| 13 | 2/19/2019 | Berkin, Michael | 1.6 | Prepare updates to Milbank memo to UCC regarding first day motions (e.g. cash management, lien claimants). |
| 13 | 2/19/2019 | Cheng, Earnestiena | 2.2 | Prepare revisions to first day motions report for UCC re: tax, insurance, and customer programs motions. |
| 13 | 2/19/2019 | Cheng, Earnestiena | 1.5 | Continue to prepare edits to first day motions presentation re: operational integrity, lien claimants, exchange operators, NOL, utilities, and other motions. |
| 13 | 2/19/2019 | Cheng, Earnestiena | 1.9 | Prepare edits to first day motions presentation re: operational integrity, lien claimants, exchange operators, NOL, utilities, and other motions. |
| 13 | 2/19/2019 | Cheng, Earnestiena | 0.6 | Discuss revisions to UCC first day motions presentation with internal team. |
| 13 | 2/19/2019 | Kaptain, Mary Ann | 0.6 | Revise recommendations to the UCC re: exchange motion. |
| 13 | 2/19/2019 | Kim, Ye Darm | 0.9 | Review files provided by Debtors in database for information re: first day motions (e.g. customer programs, operational integrity). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/19/2019 | Ng, William | 1.8 | Analyze potential changes to the Debtors' proposed final orders with respect to the first day motions (e.g. exchange operators, customer programs). |
| 13 | 2/19/2019 | Ng, William | 1.6 | Review draft report for the UCC analyzing the first day motions (e.g. exchange operators, customer programs). |
| 13 | 2/19/2019 | Ng, William | 2.7 | Analyze diligence materials provided by the Debtors with respect to the first day motions (e.g. exchange operators, customer programs). |
| 13 | 2/19/2019 | Scruton, Andrew | 0.7 | Correspond electronically with Counsel on first day motions (e.g. tax, utilities) and latest diligence information requests. |
| 13 | 2/19/2019 | Smith, Ellen | 1.0 | Review data request list for select first day motions, including customer programs and the lien claimants motion. |
| 13 | 2/20/2019 | Arnold, Seth | 1.4 | Participate in call with FTI team regarding cash management and customer programs. |
| 13 | 2/20/2019 | Arnold, Seth | 1.1 | Review draft of first day motions (e.g. cash management, customer programs) memo from Counsel. |
| 13 | 2/20/2019 | Arnold, Seth | 1.2 | Participate in call with Milbank and Centerview regarding first day motions (e.g. exchange operators, operational integrity). |
| 13 | 2/20/2019 | Berkin, Michael | 1.0 | Participate in call with Debtors' financial advisors regarding cash management and customer program motions. |
| 13 | 2/20/2019 | Berkin, Michael | 0.9 | Analyze cash management motion diligence responses from Debtors. |
| 13 | 2/20/2019 | Berkin, Michael | 0.4 | Analyze reclamation procedures motion diligence responses from Debtors. |
| 13 | 2/20/2019 | Berkin, Michael | 1.5 | Update slide materials regarding first day motions (e.g. reclamation procedures) for presentation to UCC. |
| 13 | 2/20/2019 | Berkin, Michael | 0.8 | Update UCC presentation regarding first day motions (e.g. reclamation procedures, operational integrity). |
| 13 | 2/20/2019 | Berkin, Michael | 0.8 | Review updated Milbank memo to UCC regarding first day motions and provide commentary (e.g. operational integrity, exchange operators). |
| 13 | 2/20/2019 | Berkin, Michael | 1.0 | Prepare for UCC professionals call regarding first day motions (e.g. reclamation procedures, operational integrity). |
| 13 | 2/20/2019 | Cheng, Earnestiena | 3.3 | Process edits to first day motions presentation re: tax, operational integrity, exchange operators, employee wages, and other motions. |
| 13 | 2/20/2019 | Cheng, Earnestiena | 1.3 | Incorporate Centerview DIP comments and work product into aggregate first day motions presentation (e.g. NOL, operational integrity). |
| 13 | 2/20/2019 | Cheng, Earnestiena | 1.6 | Incorporate updates from Counsel re: recommendations to the UCC for first day motions (e.g. Employee Wages, Exchange Operators). |
| 13 | 2/20/2019 | Javor, Scott | 0.5 | Participate in internal call re: first day motions analysis (e.g. exchange operators, lien claimants). |
| 13 | 2/20/2019 | Kaptain, Mary Ann | 0.8 | Participate in call with Lazard and Alix regarding operational integrity and utilities motions. |
| 13 | 2/20/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal call re: first day motion presentation (e.g. operational integrity and utilities) and memo to UCC. |
| 13 | 2/20/2019 | Kaptain, Mary Ann | 0.6 | Review updated presentation and memo to be provided to UCC re: first day motions (e.g. operational integrity and utilities). |
| 13 | 2/20/2019 | Kaptain, Mary Ann | 0.6 | Review presentation and memo to be provided to UCC re: first day motions (e.g. operational integrity and utilities). |
| 13 | 2/20/2019 | Ng, William | 0.8 | Attend call with the Debtors to discuss the first day motions (e.g. operational integrity, cash managment). |
| 13 | 2/20/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the first day motions (e.g. operational integrity, cash management). |
| 13 | 2/20/2019 | Ng, William | 0.9 | Analyze potential modifications to the final orders with respect to the first day motions (e.g. exchange operators, utilities). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/20/2019 | Ng, William | 0.6 | Review revised diligence request list for the Debtors regarding the first day motions (e.g. customer programs, lien claimants). |
| 13 | 2/20/2019 | Ng, William | 1.3 | Review Counsel's first day motions draft memorandum. |
| 13 | 2/20/2019 | Ng, William | 2.9 | Analyze diligence materials provided by the Debtors in response to the first day motions information requests (e.g. Utilities, Customer Programs). |
| 13 | 2/20/2019 | Scruton, Andrew | 1.2 | Update Milbank on status of diligence on first day motions (e.g. cash management, exchange operators). |
| 13 | 2/20/2019 | Simms, Steven | 0.7 | Evaluate diligence from Debtors re: first day motions queries (e.g. exchange operators, customer programs). |
| 13 | 2/20/2019 | Star, Samuel | 0.8 | Participate on call with Alix, Lazard and Centerview re: responses to diligence requests for customer program and cash management motions. |
| 13 | 2/20/2019 | Wrynn, James | 1.2 | Review materials and recommendation to UCC regarding first day issues (e.g. operational integrity issues, customer programs). |
| 13 | 2/21/2019 | Arnold, Seth | 1.2 | Participate in call regarding first day motions (e.g. operational integrity, lien claimants) with UCC advisors. |
| 13 | 2/21/2019 | Arnold, Seth | 0.5 | Evaluate first day motions (e.g. operational integrity, lien claimants) for information regarding the Debtors' operations. |
| 13 | 2/21/2019 | Arsenault, Ronald | 1.0 | Review Debtors' first day pleading to develop understanding of the Debtors' current financial status. |
| 13 | 2/21/2019 | Berkin, Michael | 1.0 | Participate in FTI call with Debtors and Debtors professionals regarding first day motion issues (e.g. exchange operators, customer programs). |
| 13 | 2/21/2019 | Berkin, Michael | 0.5 | Review UCC Counsel analysis regarding first day motions (e.g. exchange operators, customer programs) for commentary. |
| 13 | 2/21/2019 | Berkin, Michael | 1.3 | Participate in weekly update call with UCC and UCC counsel regarding first day motions (e.g. exchange operators, customer programs). |
| 13 | 2/21/2019 | Berkin, Michael | 0.8 | Develop open issues list for upcoming call with Debtors regarding first day motions (e.g. exchange operators, customer programs). |
| 13 | 2/21/2019 | Bromberg, Brian | 1.7 | Review first day motions based on comments from Weil and Alix teams (e.g. customer programs, utilities). |
| 13 | 2/21/2019 | Cheng, Earnestiena | 1.3 | Process edits to final first day motion presentation for UCC (e.g. customer programs, exchange operators). |
| 13 | 2/21/2019 | Cheng, Earnestiena | 0.2 | Review follow-up notes from UCC call re: wages, operational integrity, and 503(b)(9) motions. |
| 13 | 2/21/2019 | Eisenband, Michael | 2.0 | Review and provide comments on draft presentation of first day motions (e.g. operational integrity, employee wages). |
| 13 | 2/21/2019 | Javor, Scott | 1.1 | Analyze first day motions (e.g. wages, utilities) to assess impact on the Debtors' operations. |
| 13 | 2/21/2019 | Kaptain, Mary Ann | 1.0 | Participate in internal call with FTI team re: first day motions (e.g. operational integrity, wages) |
| 13 | 2/21/2019 | Kaptain, Mary Ann | 1.0 | Create memo for Milbank incorporating Wage and Operational Integrity motion diligence updates. |
| 13 | 2/21/2019 | LeWand, Christopher | 0.9 | Analyze impact of modifications to first day relief on the Debtors' operations. |
| 13 | 2/21/2019 | Ng, William | 2.9 | Analyze diligence information provided by the Debtors with respect to the first day motions (e.g. wages, operational integrity). |
| 13 | 2/21/2019 | Ng, William | 0.7 | Revise diligence request list for the Debtors with respect to the first day motions (e.g. wages, operational integrity). |
| 13 | 2/21/2019 | Scruton, Andrew | 2.6 | Review responses to diligence on first day motions and proposed recommendations to UCC (e.g. exchange operators). |
| 13 | 2/21/2019 | Smith, Ellen | 1.0 | Provide comments to team analysis on exchange first day motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/21/2019 | Star, Samuel | 0.4 | Participate in call with Alix re: exchange operations, hedging activities and required collateral postings. |
| 13 | 2/21/2019 | Wrynn, James | 0.6 | Review documentation provided including updated first day motion memo from Milbank and the FTI/Centerview presentation in preparation for Committee call. |
| 13 | 2/22/2019 | Cheng, Earnestiena | 0.6 | Create comparison of potential UCC information agent rates and services. |
| 13 | 2/22/2019 | Ng, William | 0.7 | Attend call with the Debtors to discuss potential modifications to the first day orders (e.g. operational integrity, customer programs). |
| 13 | 2/22/2019 | Ng, William | 0.6 | Review draft limited objection from Counsel with respect to the first day motions (e.g. customer programs, operational integrity). |
| 13 | 2/22/2019 | Ng, William | 0.6 | Attend call with Milbank to discuss first day motions issues (e.g. customer programs, operational integrity). |
| 13 | 2/22/2019 | Scruton, Andrew | 2.8 | Review and comment on summaries of further diligence on first day motions (e.g. wages, customer programs). |
| 13 | 2/22/2019 | Star, Samuel | 0.2 | Review draft UCC statement on first day motions and provide comments to Milbank (e.g. employee wages, customer programs). |
| 13 | 2/23/2019 | Scruton, Andrew | 0.7 | Correspond electronically with Milbank on first day motion diligence open items (e.g. operational integrity, customer programs). |
| 13 | 2/24/2019 | Kaptain, Mary Ann | 0.2 | Update document request list re: first day motions diligence (e.g. lien claimants, customer programs). |
| 13 | 2/24/2019 | Ng, William | 0.8 | Review diligence information from the Debtors with respect to the first day motions (e.g. operational integrity, customer programs). |
| 13 | 2/24/2019 | Ng, William | 0.6 | Attend call with the Debtors to discuss diligence of the first day motions (e.g. operational integrity, customer programs). |
| 13 | 2/24/2019 | Ng, William | 0.9 | Review diligence materials from the Debtors regarding the first day motions (e.g. operational integrity, customer programs). |
| 13 | 2/24/2019 | Scruton, Andrew | 1.2 | Review summary of latest diligence production and updated information request list. |
| 13 | 2/25/2019 | Arsenault, Ronald | 1.0 | Review second day orders with Committee advisors (e.g. exchange operators, customer programs). |
| 13 | 2/25/2019 | Berkin, Michael | 0.4 | Review final filed version and limited objection to certain first day motions (e.g. employee wages, cash management). |
| 13 | 2/25/2019 | Bromberg, Brian | 0.8 | Review first day motions markups and process edits (e.g. customer programs, operational integrity). |
| 13 | 2/25/2019 | Kaptain, Mary Ann | 1.2 | Prepare and review slides re: questions on lien motion. |
| 13 | 2/25/2019 | Kim, Ye Darm | 2.4 | Review currents drafts of first day motions (cash management, operational integrity, customer programs). |
| 13 | 2/25/2019 | Kim, Ye Darm | 0.9 | Review updated drafts of final motions (cash management, operational integrity, customer programs). |
| 13 | 2/25/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss modifications to the draft orders for the first day motions (e.g. cash management, lien claimants). |
| 13 | 2/25/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss the status of the analysis of first day motions (e.g. cash management, lien claimants). |
| 13 | 2/25/2019 | Ng, William | 2.2 | Analyze diligence information from the Debtors regarding the first day motions (e.g. cash management, lien claimants). |
| 13 | 2/25/2019 | Ng, William | 2.9 | Analyze draft orders with respect to the first day motions (e.g. cash management, lien claimants). |
| 13 | 2/25/2019 | Scruton, Andrew | 1.5 | Review edits to first day motions orders (e.g. customer programs, employee wages). |
| 13 | 2/25/2019 | Simms, Steven | 0.7 | Review first day motions, including the cash management motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 2/26/2019 | Arsenault, Ronald | 1.7 | Review draft of presentation re: second day motions and FERC adversary proceedings. |
| 13 | 2/26/2019 | Cheng, Earnestiena | 0.2 | Create update of information agent comparison. |
| 13 | 2/26/2019 | Javor, Scott | 0.5 | Review updates analysis re: Debtors' first day motions (e.g. operational integrity). |
| 13 | 2/26/2019 | Ng, William | 0.6 | Revise information agent proposals comparison. |
| 13 | 2/26/2019 | Ng, William | 2.8 | Analyze proposed final orders for the first day motions filed by the Debtors (e.g. customer programs, employee wages). |
| 13 | 2/26/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss the first day orders (e.g. customer programs, employee wages). |
| 13 | 2/27/2019 | Arsenault, Ronald | 1.8 | Continue review of draft of presentation re: second day motions, including coverage of the DIP motion. |
| 13 | 2/27/2019 | Berkin, Michael | 0.9 | Participate in first day motion hearing in connection with analysis of first day motions. |
| 13 | 2/27/2019 | Javor, Scott | 0.8 | Review impact of relief sought per first day motions (e.g. operational integrity, customer programs). |
| 13 | 2/27/2019 | Ng, William | 1.9 | Participate telephonically on hearing regarding the Debtors' first day motions. |
| 13 | 2/27/2019 | Ng, William | 1.4 | Analyze issues with respect to outstanding first day motions for March hearing (e.g. operational integrity). |
| 13 | 2/27/2019 | Scruton, Andrew | 1.2 | Review final versions of orders for first day motions to be heard. |
| 13 | 2/28/2019 | Berkin, Michael | 1.2 | Analyze details supporting mandate or authorization of customer programs related to first day motions. |
| 13 | 2/28/2019 | Eisenband, Michael | 1.5 | Assess issues with respect to the Debtors' first day motions (e.g., employee wages, customer programs). |
| 13 | 2/28/2019 | Javor, Scott | 0.5 | Participate in internal coordination call re: first day motions (e.g. operational integrity, customer programs). |
| 13 | 2/28/2019 | Ng, William | 0.3 | Analyze information agent proposals comparison. |
| 13 | 2/28/2019 | Ng, William | 1.2 | Analyze proposed modifications to the final orders for the first day motions (e.g. cash managment, customer programs). |
| 13 | 2/28/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss the first day motions (e.g. cash management, customer programs). |
| 13 | 2/28/2019 | Wrynn, James | 0.3 | Review status of second day hearings, safe harbor motion and engagement of lobbyist. |
| 13 | 3/1/2019 | Ng, William | 1.3 | Analyze potential modifications to the Debtors' first day orders (re: Customer Program, Operational Integrity, DIP motions). |
| 13 | 3/1/2019 | Scruton, Andrew | 1.6 | Review and comment on summaries of further diligence on 1st Day motions (Operational Integrity, DIP). |
| 13 | 3/1/2019 | Scruton, Andrew | 0.8 | Participate on call with Milbank re: status of adjourned 1st Day Motions diligence and information needs (DIP, Customer Programs motions). |
| 13 | 3/4/2019 | Arsenault, Ronald | 1.2 | Review the first day motions for due diligence meeting with Debtors (re: Operation Integrity). |
| 13 | 3/4/2019 | Scruton, Andrew | 0.8 | Participate on update call with Milbank and Centerview on plans for concluding 1st Day Orders and planned diligence (Customer Program, Operational Integrity, DIP motions). |
| 13 | 3/4/2019 | Scruton, Andrew | 2.1 | Review diligence provided and open items re: 1st Day motions in advance of diligence meeting (Customer Program, Operational Integrity, DIP motions). |
| 13 | 3/4/2019 | Simms, Steven | 0.7 | Review status of first day motion issues with internal team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/4/2019 | Smith, Ellen | 3.0 | Prepare for meetings with Alix and PG&E re: first day motions (re: Customer Programs motion). |
| 13 | 3/4/2019 | Smith, Ellen | 1.8 | Continue to evaluate first day motion open items and provide additional comments (re: Customer Programs motion). |
| 13 | 3/4/2019 | Star, Samuel | 0.2 | Participate on call with committee information agent candidate re: economic terms. |
| 13 | 3/4/2019 | Star, Samuel | 0.1 | Review comparison of committee information agent proposals and provide comments to Milbank. |
| 13 | 3/5/2019 | Berkin, Michael | 1.2 | Update diligence requests for Debtors pertaining to first day motions (DIP, Customer Programs motions). |
| 13 | 3/5/2019 | Berkin, Michael | 1.7 | Incorporate updates to the Committee presentation regarding first day motion status (DIP, Customer Programs motions). |
| 13 | 3/5/2019 | Berkin, Michael | 1.5 | Prepare outline of topics and issues for Committee communication regarding Debtors' meeting and first day motions (DIP, Customer Programs motions). |
| 13 | 3/5/2019 | Berkin, Michael | 0.8 | Review creditor advisory diligence meeting presentation to assess topics for Committee communication. |
| 13 | 3/5/2019 | Cheng, Earnestiena | 2.3 | Process edits to first day motions presentation for the Committee. |
| 13 | 3/5/2019 | Cheng, Earnestiena | 1.0 | Analyze Debtors' presentation for Committee advisors re: various first day motions ahead of diligence meetings. |
| 13 | 3/5/2019 | Cheng, Earnestiena | 2.2 | Review diligence items related to customer programs, operational integrity suppliers, and wildfire safety plan. |
| 13 | 3/5/2019 | Kaptain, Mary Ann | 0.4 | Review and provide comments to updates to Committee first days motion presentation (re: DIP motion). |
| 13 | 3/5/2019 | Ng, William | 2.9 | Analyze diligence information from the Debtors on their first day motions (re: Customer Program, Operational Integrity, DIP motions). |
| 13 | 3/5/2019 | Scruton, Andrew | 1.1 | Review revised data request list related to first day motions (Customer Program, DIP, Operational Integrity). |
| 13 | 3/5/2019 | Smith, Ellen | 3.4 | Evaluate open items on first day motions with Alix and PG&E (Customer Program, and DIP motions). |
| 13 | 3/5/2019 | Star, Samuel | 0.2 | Draft email to Alix re: modifications to proposed final orders for customer programs. |
| 13 | 3/5/2019 | Star, Samuel | 0.9 | Participate on call with team to debrief on diligence meeting with management, Alix, Lincoln and Lazard re: customer programs, critical vendor, Wildfire mitigation, DIP sizing, PPA review cost reduction and stakeholder management. |
| 13 | 3/5/2019 | Star, Samuel | 0.8 | Develop outline for report to Committee re: recommendation for remaining first day motions - DIP financing, cash management, operational integrity suppliers and customer programs and observation for diligence with meeting with management Alix, Lincoln and Lazard. |
| 13 | 3/6/2019 | Berkin, Michael | 2.0 | Prepare updates to Committee presentation regarding various first day motions (re: Operational Integrity, Customer Programs motions). |
| 13 | 3/6/2019 | Berkin, Michael | 1.2 | Identify and analyze documents received to prepare updates to Committee presentation regarding first day motions (re: Operational Integrity, Customer Programs motions). |
| 13 | 3/6/2019 | Berkin, Michael | 1.1 | Update recommendations to first day motions in presentation to Committee (re: Operational Integrity, Customer Programs motions). |
| 13 | 3/6/2019 | Cheng, Earnestiena | 3.2 | Process edits to first day motions presentation re: NOLs, DIP, and other first day motions. |
| 13 | 3/6/2019 | Kaptain, Mary Ann | 0.2 | Participate in FTI team call regarding finalizing Committee presentation and incorporating Milbank comments. |
| 13 | 3/6/2019 | Kim, Ye Darm | 0.4 | Review document request list re: outstanding First Day Motions and STIP. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/6/2019 | Ng, William | 0.3 | Revise analysis of information agent proposals. |
| 13 | 3/6/2019 | Ng, William | 2.4 | Review revised draft of report for the Committee regarding the first day motions (re: Customer Program, Operational Integrity, DIP motions). |
| 13 | 3/6/2019 | Ng, William | 0.6 | Review draft report to the Committee regarding second day motions. |
| 13 | 3/6/2019 | Scruton, Andrew | 1.9 | Review revised 1st Day orders and summary presentation for Committee (re: Operational Integrity and Customer Program motions). |
| 13 | 3/6/2019 | Simms, Steven | 0.4 | Correspond on diligence items related to first day motions. |
| 13 | 3/7/2019 | Arsenault, Ronald | 1.0 | Review second day motions and work plan for upcoming court deadlines. |
| 13 | 3/7/2019 | Cheng, Earnestiena | 1.8 | Review internal memo re: first day motions, and possible responses for the Court and the Debtors. |
| 13 | 3/7/2019 | Cheng, Earnestiena | 1.1 | Review possible changes to diligence requests re: miscellaneous first day motions after additional information from the Debtors' advisors (e.g. NOLs and DIP motions). |
| 13 | 3/7/2019 | Javor, Scott | 1.9 | Review takeaways from internal team re: follow-up items for first day motions analysis (re: Operational Integrity). |
| 13 | 3/7/2019 | Ng, William | 0.9 | Analyze the Debtors' motion with respect to a prepetition settlement agreement. |
| 13 | 3/7/2019 | Ng, William | 1.4 | Analyze modifications to the final orders with respect to the first day motions (insurance, exchange operators, taxes, liens motions). |
| 13 | 3/7/2019 | Scruton, Andrew | 1.3 | Correspond with Debtor professionals on amendments to 1st Day Orders (e.g. Taxes, liens, NOL motions). |
| 13 | 3/7/2019 | Scruton, Andrew | 1.3 | Review revised 1st Day Orders and proposed recommendations to Committee (e.g. Taxes, liens, NOL motions). |
| 13 | 3/8/2019 | Star, Samuel | 0.4 | Review cash management and critical vendor order markup from Debtors and provide comments to Milbank. |
| 13 | 3/8/2019 | Star, Samuel | 0.6 | Participate in discussion with Alix re: reporting and approval protocols for cash management, critical vendor and customer programs orders. |
| 13 | 3/10/2019 | Ng, William | 0.4 | Analyze responses to motion for formation of an official public entities committee. |
| 13 | 3/11/2019 | Javor, Scott | 0.6 | Participate on call with Milbank and Centerview re: first day motions (Customer Program, Operational Integrity). |
| 13 | 3/11/2019 | Kaptain, Mary Ann | 0.4 | Review active workstreams including hedging, tax, and STIP motions. |
| 13 | 3/11/2019 | Ng, William | 0.4 | Prepare revised diligence request list for the Debtors with respect to filed motions. |
| 13 | 3/11/2019 | Ng, William | 0.4 | Review diligence documents from the Debtors with respect to the customer programs motion. |
| 13 | 3/12/2019 | Ng, William | 1.6 | Prepare comments on Counsel's memorandum regarding the Debtors' filed motions. |
| 13 | 3/13/2019 | Star, Samuel | 0.6 | Review and comment on Milbank memorandum re: proposed motions including Butte County settlement, taxes and natural gas and electricity hedging. |
| 13 | 3/13/2019 | Star, Samuel | 0.5 | Participate on call with Committee member re: operational integrity supplier motion process, vegetation management and competitor capabilities. |
| 13 | 3/14/2019 | Arnold, Seth | 1.8 | Review internal summary memorandum re: first day motions, Enel stay motion, and public affairs consultant hiring. |
| 13 | 3/14/2019 | Bromberg, Brian | 0.4 | Review memo on supplemental first day motions (Customer Program, Operation Integrity, DIP). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/14/2019 | Ng, William | 1.1 | Analyze potential modifications to relief sought in the Debtors' hedging motion. |
| 13 | 3/18/2019 | Bromberg, Brian | 2.0 | Prepare presentation re: AlixPartners comparable retention fees and terms. |
| 13 | 3/18/2019 | Bromberg, Brian | 1.7 | Review AlixPartners retention application and research Committees fees. |
| 13 | 3/18/2019 | Bromberg, Brian | 2.8 | Research comparable fee cases for AlixPartners retention application study presentation. |
| 13 | 3/18/2019 | Ng, William | 1.3 | Analyze proposed compensation structures of the Debtors' professionals. |
| 13 | 3/18/2019 | Smith, Ellen | 1.9 | Review and update data requests on first day motions based on coordination with other advisors. |
| 13 | 3/19/2019 | Bromberg, Brian | 2.3 | Research comparable fee cases for AlixPartners retention application study presentation. |
| 13 | 3/19/2019 | Bromberg, Brian | 0.7 | Revise comparable fee section of Committee presentation re: AlixPartners compensation structure. |
| 13 | 3/19/2019 | Bromberg, Brian | 2.3 | Continue to revise comparable fee section of Committee presentation re: AlixPartners compensation structure. |
| 13 | 3/19/2019 | Bromberg, Brian | 1.9 | Review funded debt and liabilities of comparable companies in association with AlixPartners compensation study. |
| 13 | 3/19/2019 | Bromberg, Brian | 1.4 | Revise AlixPartners comparable fee study presentation per comments from internal team. |
| 13 | 3/19/2019 | Ng, William | 1.7 | Review benchmarking analysis of proposed compensation for the Debtors' financial advisor. |
| 13 | 3/19/2019 | Scruton, Andrew | 0.8 | Participate on call with Alix to review status on diligence re: upcoming motions and Committee bylaws. |
| 13 | 3/20/2019 | Ng, William | 0.6 | Revise analysis of proposed Debtor professional retention application. |
| 13 | 3/21/2019 | Arnold, Seth | 0.8 | Participate on internal call related to first day motions re: hedging motion and STIP motion. |
| 13 | 3/21/2019 | Bromberg, Brian | 2.6 | Review largest chapter 11 cases for fee pre-approval provisions in relation to AlixPartners fee study. |
| 13 | 3/21/2019 | Bromberg, Brian | 0.7 | Review section of the Committee report on AlixPartners fee comparisons. |
| 13 | 3/21/2019 | Bromberg, Brian | 3.0 | Compile additional public data for comparable AlixPartners advisor fee structures. |
| 13 | 3/21/2019 | Bromberg, Brian | 3.2 | Incorporate additional comparables in AlixPartners fee study. |
| 13 | 3/21/2019 | Bromberg, Brian | 0.9 | Compile database of orders approving retention for comparables used in AlixPartners fee study. |
| 13 | 3/21/2019 | Eisenband, Michael | 1.1 | Review summary points of AlixPartners retention application and provide follow-up questions. |
| 13 | 3/21/2019 | Ng, William | 0.9 | Revise analysis of the Debtors' proposed advisor compensation. |
| 13 | 3/21/2019 | Star, Samuel | 0.5 | Review status of outstanding information requests for hedging and STIP motions. |
| 13 | 3/21/2019 | Star, Samuel | 0.2 | Review and comment on analysis of proposed fee structure for Alix, including benchmarking study. |
| 13 | 3/21/2019 | Star, Samuel | 0.4 | Review analysis of CRO fee structure in other Chapter 11 cases. |
| 13 | 3/22/2019 | Bromberg, Brian | 3.1 | Incorporate additional comparables in AlixPartners fee study. |
| 13 | 3/22/2019 | Ng, William | 1.1 | Review revised benchmarking analysis of proposed Debtors' advisor compensation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/25/2019 | Arsenault, Ronald | 1.1 | Participate in internal discussion re: second day motions (Utilities, Ordinary Course Professionals, Case Management motions). |
| 13 | 3/25/2019 | Bromberg, Brian | 2.3 | Review fee arrangements in comparables used for AlixPartners fee study. |
| 13 | 3/25/2019 | Bromberg, Brian | 2.0 | Perform analysis of fee arrangements in comparable cases for AlixPartners fee study. |
| 13 | 3/25/2019 | Javor, Scott | 1.0 | Participate on call with Milbank and Centerview re: 1st day motions. |
| 13 | 3/25/2019 | Kaptain, Mary Ann | 0.5 | Prepare outline for discussion topics for Committee meeting, including real estate motion and operational integrity suppliers motion. |
| 13 | 3/25/2019 | Scruton, Andrew | 0.7 | Correspond with Alix re: STIP and hedging motion. |
| 13 | 3/25/2019 | Smith, Ellen | 1.5 | Review and update data requests on first day motions based on coordination with other advisors (Customer Program, Operational Integrity motions). |
| 13 | 3/26/2019 | Bromberg, Brian | 0.6 | Review Milbank memo on AP Services retention. |
| 13 | 3/26/2019 | Bromberg, Brian | 0.8 | Finalize section of AlixPartners compensation comparable fee structures for the Committee presentation. |
| 13 | 3/26/2019 | Ng, William | 1.6 | Review draft memorandums from Counsel regarding upcoming motions for hearing. |
| 13 | 3/28/2019 | Bromberg, Brian | 1.0 | Review weekly Committee call documents, including milbank memo on various motions and STIP materials. |
| 13 | 3/28/2019 | Bromberg, Brian | 1.4 | Review internal memo re: additional supplemental motions. |
| 13 | 3/28/2019 | Cheng, Earnestiena | 1.0 | Analyze case workstreams re: upcoming omnibus hearing, DIP status, and NOL. |
| 13 | 3/28/2019 | Ng, William | 0.8 | Review Milbank memorandum on motions for April 9 hearing. |
| 13 | 3/28/2019 | Simms, Steven | 1.1 | Provide revisions to first day motions diligence list based on initial responses from the Debtors' advisors. |
| 13 | 3/28/2019 | Smith, Ellen | 1.0 | Review and update data requests on first day motions based on initial responses from the Debtors' advisors. |
| 13 | 4/1/2019 | Arnold, Seth | 0.7 | Participate on call with Milbank and Centerview to discuss Lazard retention, Hedging Motion and STIP. |
| 13 | 4/1/2019 | Javor, Scott | 0.6 | Participate on call with Milbank and Centerview re: 1st day motions. |
| 13 | 4/1/2019 | Ng, William | 1.2 | Analyze materials on recently filed motions for the Committee. |
| 13 | 4/2/2019 | Ng, William | 0.6 | Analyze memorandums from Counsel regarding certain lift stay motions. |
| 13 | 4/3/2019 | Scruton, Andrew | 1.1 | Review correspondence on timetable to prepare position paper on various motions up for next hearing. |
| 13 | 4/4/2019 | Cheng, Earnestiena | 0.5 | Analyze motion by Debtor re: possible housing assistance programs. |
| 13 | 4/4/2019 | Eisenband, Michael | 1.2 | Review Debtors' presentation to the Committee re: in-person meeting for review of outstanding case issues. |
| 13 | 4/5/2019 | Scruton, Andrew | 1.0 | Review and comment on Quanta and Housing Assistance Relief motions. |
| 13 | 4/5/2019 | Scruton, Andrew | 0.8 | Continue Review and comment on Quanta and Housing Assistance Relief motions. |
| 13 | 4/8/2019 | Arsenault, Ronald | 1.0 | Review key issues associated with Lazard retention and wildfire housing assistance motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/8/2019 | Berkin, Michael | 1.4 | Review and analyze Tort Committee financial advisor retention application. |
| 13 | 4/8/2019 | Star, Samuel | 0.2 | Review Lincoln proposed fee structure, terms and conditions for employment. |
| 13 | 4/9/2019 | Bromberg, Brian | 0.8 | Review summary of April 9 hearing re: Retention Applications and STIP motion. |
| 13 | 4/9/2019 | Bromberg, Brian | 0.3 | Analyze fee strucure of Lazard retention application. |
| 13 | 4/9/2019 | Scruton, Andrew | 0.5 | Review Centerview analysis of Lazard retention economics. |
| 13 | 4/11/2019 | Cheng, Earnestiena | 1.3 | Create summary memorandum post-Committee call re: Lazard retention, STIP motion, SOALs, FERC related pleadings. |
| 13 | 4/12/2019 | Arnold, Seth | 3.2 | Conduct research for comparable examples re: temporary housing motion. |
| 13 | 4/12/2019 | Bookstaff, Evan | 0.8 | Review First Day Declaration in support of bankruptcy petition. |
| 13 | 4/15/2019 | Cheng, Earnestiena | 1.9 | Analyze drafts of upcoming motions, including the housing motion. |
| 13 | 4/15/2019 | Ng, William | 0.9 | Analyze the Debtors' draft housing assistance motion. |
| 13 | 4/16/2019 | Arnold, Seth | 3.1 | Research San Bruno assistance fund and create summary of Temporary Housing Motion. |
| 13 | 4/16/2019 | Berkin, Michael | 1.3 | Review and analyze draft temporary housing motion for Committee counsel. |
| 13 | 4/17/2019 | Berkin, Michael | 0.4 | Review Committee counsel memo re: ratepayer committee motion. |
| 13 | 4/18/2019 | Cheng, Earnestiena | 1.3 | Create summary memorandum re: retention papers, update from subcommittee and Axiom, and status of Quanta motion, as discussed with the Committee. |
| 13 | 4/19/2019 | Berkin, Michael | 1.8 | Research and analyze housing assistance provided to San Bruno explosion victims in connection with assessing temporary housing motion. |
| 13 | 4/22/2019 | Berkin, Michael | 0.6 | Review and analyze DSI retention application. |
| 13 | 4/22/2019 | Berkin, Michael | 0.8 | Review and analyze draft objection to the ratepayer committee motion. |
| 13 | 4/22/2019 | Ng, William | 0.3 | Analyze proposed retention of DSI for the Tort Claims Committee. |
| 13 | 4/23/2019 | Ng, William | 0.4 | Review draft objection to ratepayer motion. |
| 13 | 4/24/2019 | Ng, William | 0.4 | Assess Milbank memorandum regarding motions for upcoming hearing, including the retention of Tort Claims Committee professionals. |
| 13 | 4/24/2019 | Ng, William | 0.6 | Assess responses filed related to the motion to form a ratepayer committee. |
| 13 | 4/25/2019 | Arnold, Seth | 2.1 | Conduct research related to the Save San Bruno temporary housing fund. |
| 13 | 4/29/2019 | Berkin, Michael | 0.8 | Participate in call with Committee professionals regarding upcoming motions. |
| 13 | 4/29/2019 | Ng, William | 0.5 | Attend call with Committee members to discuss the motion to retain Lazard. |
| 13 | 4/29/2019 | Scruton, Andrew | 0.8 | Analyze memo from Milbank for Committee on various upcoming motions. |
| 13 | 4/30/2019 | Berkin, Michael | 0.5 | Review and analyze tort claimant 2004 document production application. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/30/2019 | Ng, William | 0.4 | Analyze status of negotiations of Lazard's fees. |
| 13 | 5/1/2019 | Arnold, Seth | 3.1 | Review and summarize Wildfire Assistance Motion and compare to previously provided draft motion. |
| 13 | 5/1/2019 | Ng, William | 0.9 | Analyze the motion filed by the County of San Francisco to lift stay. |
| 13 | 5/1/2019 | Ng, William | 0.5 | Review Milbank's memorandum regarding motions for upcoming hearing, including the safe harbor motion. |
| 13 | 5/1/2019 | Ng, William | 0.7 | Analyze the Debtors' wildfire assistance program motion. |
| 13 | 5/1/2019 | Star, Samuel | 0.3 | Participate in discussions with Milbank re: housing assistance motion and suggested Committee position. |
| 13 | 5/2/2019 | Arnold, Seth | 1.9 | Develop and revise a list of diligence questions related to the Wildfire Assistance Plan. |
| 13 | 5/2/2019 | Arnold, Seth | 0.5 | Review press coverage related to Wildfire Assistance Plan. |
| 13 | 5/2/2019 | Cheng, Earnestiena | 0.5 | Analyze wildfire assistance program motion. |
| 13 | 5/2/2019 | Ng, William | 0.7 | Analyze the Committee response regarding the San Francisco lift stay motion. |
| 13 | 5/2/2019 | Ng, William | 1.1 | Analyze the terms of the Debtors' motion to establish a wildfire assistance program. |
| 13 | 5/3/2019 | Arnold, Seth | 0.6 | Finalize diligence request list related to Wildfire Assistance Fund. |
| 13 | 5/3/2019 | Ng, William | 0.6 | Analyze the terms of the Debtors' wildfire assistance program motion. |
| 13 | 5/3/2019 | Ng, William | 0.5 | Review the terms of the Debtors' application to retain a bankruptcy advisor. |
| 13 | 5/3/2019 | Scruton, Andrew | 1.6 | Review analysis of Housing Assistance Motion and related precedents. |
| 13 | 5/5/2019 | Ng, William | 1.3 | Analyze the Debtors' motion to retain PriceWaterhouseCoopers. |
| 13 | 5/6/2019 | Arnold, Seth | 1.1 | Read articles and related press coverage re: Wildfire Assistance Fund. |
| 13 | 5/6/2019 | Arnold, Seth | 1.3 | Analyze Wildfire Assistance Motion. |
| 13 | 5/6/2019 | Arnold, Seth | 0.6 | Review summary of Florida Hurricane Catastrophe Fund and California Earthquake Authority Fund in relation to the Wildfire Assistance Fund. |
| 13 | 5/6/2019 | Arnold, Seth | 0.7 | Review Omnibus Memorandum prepared by Milbank for motions for upcoming hearing. |
| 13 | 5/6/2019 | Ng, William | 0.4 | Prepare revisions to Counsel's memorandum regarding the PriceWatehouseCoopers retention motion. |
| 13 | 5/6/2019 | Ng, William | 0.5 | Review declaration with respect to retention application filed by Compass Lexecon. |
| 13 | 5/6/2019 | Ng, William | 0.9 | Prepare revisions to Counsel's memorandum regarding the exclusivity extension, lease assumptions and rejection deadline, and MOR reporting deadline motions. |
| 13 | 5/6/2019 | Ng, William | 0.3 | Analyze the Debtors' motion to retain an additional financial professional. |
| 13 | 5/7/2019 | Ng, William | 0.8 | Prepare comments on Counsel's draft memorandum for the Committee regarding motions for May 22 hearing (e.g., PwC retention and bar date motion). |
| 13 | 5/7/2019 | Ng, William | 0.5 | Review briefings with respect to the San Francisco lift stay motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/7/2019 | Ng, William | 1.3 | Prepare comments on Counsel's draft memorandum for the Committee regarding the Wildfire Assistance Program motion. |
| 13 | 5/8/2019 | Ng, William | 0.4 | Analyze Debtors' responses regarding diligence of the Wildfire Assistance Program motion. |
| 13 | 5/10/2019 | Bromberg, Brian | 1.3 | Analyze Debtors' wildfire assistance motion. |
| 13 | 5/10/2019 | Scruton, Andrew | 0.8 | Review and comment on response to diligence requests re: Wildfire Assistance motion. |
| 13 | 5/11/2019 | Ng, William | 1.2 | Analyze updated draft of Wildfire Assistance Memorandum for the Committee. |
| 13 | 5/13/2019 | Berkin, Michael | 0.8 | Review draft objection to housing motion for commentary. |
| 13 | 5/13/2019 | Cheng, Earnestiena | 0.8 | Analyze wildfire assistance motion. |
| 13 | 5/13/2019 | Kim, Ye Darm | 1.0 | Review Committee draft objection re: wildfire assistance fund. |
| 13 | 5/13/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the objection to the Wildfire Assistance Program motion. |
| 13 | 5/13/2019 | Ng, William | 1.2 | Prepare revisions to the limited objection to the Wildfire Assistance Program motion. |
| 13 | 5/13/2019 | Scruton, Andrew | 0.7 | Review draft memo from Milbank for Committee on various upcoming motions. |
| 13 | 5/14/2019 | Berkin, Michael | 1.3 | Research and identify historical payments to wildfire victims in connection with assessing the Wildfire Assistance Program Motion. |
| 13 | 5/14/2019 | Berkin, Michael | 0.8 | Participate in call with Committee regarding Wildfire Assistnace Program Motion. |
| 13 | 5/14/2019 | Cheng, Earnestiena | 1.0 | Analyze terms of wildfire assistance plan per motion. |
| 13 | 5/14/2019 | Ng, William | 1.3 | Analyze revisions to the Wildfire Assistance Program objection. |
| 13 | 5/14/2019 | Ng, William | 0.7 | Attend Committee call to discuss objection to the Debtors' Wildfire Assistance Program motion. |
| 13 | 5/14/2019 | Star, Samuel | 0.5 | Participate in call with Committee re: draft objection to wildfire assistance fund motion. |
| 13 | 5/14/2019 | Star, Samuel | 0.1 | Review Committee members comments on draft wildfire assistance fund objection. |
| 13 | 5/14/2019 | Wrynn, James | 0.4 | Review Committee Objections to Debtor's Motion to establish and fund Program to Assist Wildfire claimants. |
| 13 | 5/15/2019 | Ng, William | 0.6 | Review Singleton Law Firm response to the Debtors' wildfire assistance program motion. |
| 13 | 5/15/2019 | Ng, William | 1.3 | Analyze the TCC's objection to the Wildfire Assistance Program motion. |
| 13 | 5/16/2019 | Scruton, Andrew | 1.7 | Review responses filed to Wildfire Assistance program. |
| 13 | 5/20/2019 | Bromberg, Brian | 1.2 | Review objections to wildfire assistance motion. |
| 13 | 5/21/2019 | Ng, William | 0.8 | Analyze TCC response to the Wildfire Assistance program motion. |
| 13 | 5/21/2019 | Star, Samuel | 0.6 | Review TCC pleadings re: wildfire assistance fund proposal including sizing analysis. |
| 13 | 5/22/2019 | Berkin, Michael | 1.5 | Assess Debtor's motion to establish and fund a program to assist wildfire claimants. |
| 13 | 5/22/2019 | Berkin, Michael | 0.5 | Review and analyze PG&E responds to Committee, TCC objections to proposed Wildfire Assistance Program in connection with related motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/23/2019 | Wrynn, James | 0.6 | Review articles regarding the Court Approval of the Wildfire Victims Relief Fund. |
| 13 | 5/26/2019 | Ng, William | 0.8 | Analyze terms of the Debtors' proposed retention of KPMG. |
| 13 | 5/26/2019 | Ng, William | 0.7 | Analyze the terms of the Debtors' proposed retention of Deloitte. |
| 13 | 5/28/2019 | Ng, William | 1.2 | Prepare comments on draft Milbank memorandum regarding motions for upcoming hearing, e.g., Debtors' retention applications for certain professionals. |
| 13 | 5/29/2019 | Wrynn, James | 0.4 | Review Judge Montali's Decision denying motion to appoint Ratepayer Committee and his Order regarding TCC Discovery as it relates to third parties. |
| 13 | 5/31/2019 | Ng, William | 0.4 | Analyze the terms of the Debtors' proposed retention of additional professional firms. |
| 13 | 7/1/2019 | Berkin, Michael | 1.1 | Develop questions for J. Markland deposition in connection with assessing D&O motion. |
| 13 | 7/1/2019 | Berkin, Michael | 0.8 | Review correspondences in planning for J. Markland deposition in connection with assessing D&O motion. |
| 13 | 7/1/2019 | Berkin, Michael | 0.4 | Review questions for J. Markland deposition in connection with assessing D&O motion. |
| 13 | 7/1/2019 | Cavanaugh, Lauren | 1.4 | Review D&O motion and policy documents. |
| 13 | 7/1/2019 | Cavanaugh, Lauren | 2.5 | Prepare deposition questions related to the D&O motion. |
| 13 | 7/1/2019 | Wrynn, James | 0.9 | Analyze documentation submitted in support of Debtors' Motion for Authorization to purchase D&O Insurance to assist in the formulation of a response on behalf of the Unsecured Creditors. |
| 13 | 7/1/2019 | Stein, Jeremy | 2.9 | Review materials related to D&O motion to assist in the formulation of a response. |
| 13 | 7/2/2019 | Ng, William | 1.2 | Analyze the terms of the Debtors' draft motion to assume contracts related to maintenance of their pipeline system. |
| 13 | 7/2/2019 | Ng, William | 0.8 | Review roles and disbursements related to the Debtors' ordinary course professionals. |
| 13 | 7/3/2019 | Kim, Ye Darm | 1.6 | Prepare analysis of Ordinary Course Professionals payments. |
| 13 | 7/3/2019 | Berkin, Michael | 1.5 | Participate in J. Markland deposition in connection with assessing D&O motion. |
| 13 | 7/3/2019 | Cavanaugh, Lauren | 1.7 | Listen to Markland deposition and provide follow-up questions to Milbank (related to D&O Motion). |
| 13 | 7/10/2019 | Ng, William | 0.8 | Review Counsel's draft memorandum on motions for upcoming hearing, including the lift stay motions, KEIP, and CEO compensation motions. |
| 13 | 7/18/2019 | Ng, William | 0.4 | Review Counsel's memorandum to the Committee regarding motions for upcoming hearing, including certain lift stay motions. |
| 13 | 7/18/2019 | Scruton, Andrew | 0.6 | Update Counsel re: upcoming motion for hearing. |
| 13 | 7/25/2019 | Ng, William | 1.3 | Analyze the Debtors' motion to assume certain community pipeline safety initiative contracts. |
| 13 | 7/26/2019 | Ng, William | 0.9 | Analyze draft memorandum from Counsel regarding the community pipeline safety initiative contracts assumption motion. |
| 13 | 7/29/2019 | Ng, William | 0.5 | Prepare comments on Counsel's draft memorandum regarding the Debtors' motion to assume certain pipeline-related agreements. |
| 13 | 7/29/2019 | Cheng, Earnestiena | 0.3 | Review Milbank memo of upcoming motions and status of discovery on wildfire claims data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 7/30/2019 | Star, Samuel | 0.4 | Participate in call with Deputy CRO and TCC Advisors re: upcoming contract assumption/rejection motions. |
| 13 | 7/30/2019 | Ng, William | 0.9 | Analyze the relief sought by the Debtors with respect to potential assumption of certain prepetition agreements and leases. |
| 13 | 7/30/2019 | Ng, William | 0.8 | Attend call with the Debtors to discuss upcoming motions, including motion to assume certain leases and agreements. |
| 13 | 7/30/2019 | Ng, William | 0.4 | Analyze proposed retention of a communications advisor by the Tort Claims Committee. |
| 13 | 7/31/2019 | Altuzarra, Charles | 1.7 | Prepare ongoing motion monitoring slides for June 2019 for UCC presentation. |
| 13 | 7/31/2019 | Ng, William | 0.3 | Analyze lift stay motion filed by First Solar. |
| 13 | 7/31/2019 | Ng, William | 0.6 | Analyze relief sought by Debtors in connection with upcoming motions, including lease assumption motion and motion to assume certain prepetition agreements. |
| 13 | 8/5/2019 | Ng, William | 0.3 | Analyze proposed professional retention by the Tort Claims Committee. |
| 13 | 8/13/2019 | Ng, William | 0.6 | Analyze recommendations for the Committee regarding pending motions, including the wildfire fund motion and lease extension motion. |
| 13 | 8/14/2019 | Lee, Jessica | 0.9 | Analyze the provided First Day Motions packages to identify corroborating language for the Energy Purchases assumptions in the Liquidity Reporting deck for the Committee. |
| 13 | 8/14/2019 | Ng, William | 0.4 | Review memorandum for Committee regarding motions for upcoming hearing, including lease assumption extension motion, and motion to retain a communications advisors. |
| 13 | 8/19/2019 | Ng, William | 1.2 | Analyze the Debtors' motion to assume certain environmental-related agreements. |
| 13 | 8/23/2019 | Kaptain, Mary Ann | 0.6 | Discuss GRC and key bankruptcy dates with internal team. |
| 13 | 8/23/2019 | Ng, William | 0.7 | Prepare comments on Counsel's memorandum regarding the Debtors' de minimis procedures motions. |
| 13 | 8/23/2019 | Ng, William | 1.2 | Prepare comments on Counsel's memorandum regarding the Debtors' motion to assume certain environmental contracts. |
| 13 | 8/23/2019 | Ng, William | 0.8 | Analyze the proposed terms and conditions of the Debtors' motion to retain Willis Towers Watson. |
| 13 | 8/26/2019 | Ng, William | 0.7 | Analyze the proposed assumption by the Debtors of certain environmental-related agreements. |
| 13 | 8/26/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss upcoming motions for hearing, e.g., the de minimus claims settlement and asset sales procedures motions. |
| 13 | 8/26/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss potential modifications to the proposed procedures with respect to de minimus asset sales and claims settlements. |
| 13 | 8/26/2019 | Star, Samuel | 0.1 | Review TCC reply to Debtors' objection to Trident retention. |
| 13 | 8/27/2019 | Cheng, Earnestiena | 0.4 | Review fee applications of Cravath and PwC to understand postpetition work performed by the Debtors' advisors. |
| 13 | 8/27/2019 | Ng, William | 0.3 | Attend call with the Debtors to discuss the terms of the de minimis motions. |
| 13 | 8/28/2019 | Ng, William | 0.4 | Review updated memorandum from Counsel regarding the de minimis asset sales and settlement procedures motions for upcoming hearing. |
| 13 | 9/3/2019 | Ng, William | 0.7 | Review modifications to the order for the de minimis motions with respect to asset sales and claims settlements. |
| 13 | 9/4/2019 | Ng, William | 0.8 | Review Counsel's draft memorandum for motions for upcoming hearing, including assumption of certain leases and agreements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 9/4/2019 | Ng, William | 0.4 | Review filed objections to the Debtors' de minimis motions for claims settlement procedures and asset sales. |
| 13 | 9/10/2019 | Ng, William | 0.3 | Review order with respect to de minimis claims settlements. |
| 13 | 9/19/2019 | Ng, William | 0.4 | Analyze the upcoming motions previewed by the Debtors, including motions related to certain employee compensation and power agreements. |
| 13 | 9/23/2019 | Ng, William | 0.5 | Analyze the proposed terms per the motion filed by the Fee Examiner with respect to fee applications. |
| 13 | 9/27/2019 | Ng, William | 0.4 | Review terms of the US Trustee response to the Fee Examiner motion with respect to timekeeping issues. |
| 13 | 9/27/2019 | Ng, William | 0.3 | Analyze the TCC motion to expand the retention of their counsel with respect to the State Court proceedings. |
| 13 | 9/30/2019 | Ng, William | 0.6 | Review Counsel's draft objection the Fee Examiner motion with respect to fee application procedures. |
| 13 | 10/2/2019 | Ng, William | 0.3 | Review terms of the Debtors' objection to the fee examiner motion re: proposed fee application requirements. |
| 13 | 10/4/2019 | Ng, William | 0.3 | Review Debtors' filing regarding professional retentions to assess nature of work performed and potential expenditures. |
| 13 | 10/7/2019 | Ng, William | 0.2 | Assess the Court's tentative ruling with respect to fee statement protocols. |
| 13 | 10/26/2019 | Ng, William | 0.8 | Analyze relief sought per the motion to seek payment of pass through charges by interconnection customers. |
| 13 | 10/27/2019 | Berkin, Michael | 2.3 | Review and analyze motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 10/27/2019 | Berkin, Michael | 1.8 | Develop summary, issues and document requests re: motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 10/27/2019 | Berkin, Michael | 0.8 | Analyze declarations supporting motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 10/28/2019 | Berkin, Michael | 0.5 | Prepare for call with Debtors' Counsel re: motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 10/28/2019 | Berkin, Michael | 0.3 | Participate in call with Debtors' Counsel re: motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 10/28/2019 | Arsenault, Ronald | 1.0 | Participate in call with Debtors' to discuss the pass through motion in order to update the Committee. |
| 13 | 10/28/2019 | Arsenault, Ronald | 2.2 | Review of pass through motion and supporting materials prior to updating the Committee. |
| 13 | 10/29/2019 | Ng, William | 0.4 | Review Counsel's memorandum regarding the motion to allow pass-through charges. |
| 13 | 10/29/2019 | Ng, William | 0.2 | Assess the Court's ruling with respect to the TCC motion to expand role to the Tubbs state trial. |
| 13 | 10/29/2019 | Arsenault, Ronald | 1.4 | Revise the pass through motion and the Milbank memo with comments prior to updating the Committee. |
| 13 | 10/29/2019 | Arsenault, Ronald | 1.0 | Research pass through motion contracts in CAISO to analyze the impact, if any, on the Debtors' business plan. |
| 13 | 10/30/2019 | Ng, William | 0.6 | Analyze Counsel's memorandum regarding motions for upcoming hearing, including the lease assumption motion and bar date extension motion. |
| 13 | 11/6/2019 | Ng, William | 0.4 | Analyze Counsel's memorandum regarding upcoming motions for hearing, including lift stay motions and removal extension motion. |
| 13 | 11/6/2019 | Berkin, Michael | 0.3 | Participate in call with Debtors' legal advisors re: motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 11/8/2019 | Berkin, Michael | 0.8 | Analyze small generator interconnection agreement in connection with review of pass-through motion. |
| 13 | 11/8/2019 | Berkin, Michael | 1.3 | Analyze large generator interconnection agreement in connection with review of pass-through motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 11/11/2019 | Berkin, Michael | 0.8 | Analyze draft stipulation re: motion to compel payment of pass-through amounts withheld by Debtors. |
| 13 | 11/12/2019 | Ng, William | 0.6 | Review terms of Debtors' motion to approve settlement of disconnection investigation. |
| 13 | 11/13/2019 | Ng, William | 0.3 | Review terms of motion for supplemental retention with respect to PwC as advisor to the Debtors. |
| 13 | 11/15/2019 | Ng, William | 0.3 | Review terms of proposed order regarding the fee examiner protocol. |
| 13 | 11/18/2019 | Ng, William | 0.8 | Review terms of the proposed disconnection OII motion. |
| 13 | 12/3/2019 | Ng, William | 0.6 | Review terms of supplemental retention by the Debtors of KPMG as a financial advisor. |
| 13 | 12/3/2019 | Ng, William | 0.8 | Analyze the proposed relief sought by the Ghost Ship Fire executive committee per their motion to lift the stay. |
| 13 | 12/4/2019 | Ng, William | 0.2 | Review Milbank memorandum regarding Debtors' retention of a operational consultant. |
| 13 | 12/18/2019 | Ng, William | 0.3 | Review revised fee applications order filed by the Court. |
| 13 | 12/19/2019 | Ng, William | 0.4 | Review docket update regarding letters sent to Court from interested parties. |
| 13 | 12/19/2019 | Ng, William | 0.4 | Review Counsel's memorandum regarding the securities class action motion. |
| 13 | 1/10/2020 | Ng, William | 0.3 | Review motion regarding stipulation to lift stay. |
| 13 | 1/14/2020 | Kaptain, Mary Ann | 0.4 | Discuss FTI review of the Vlazakis rejection motion with Counsel. |
| 13 | 1/30/2020 | Ng, William | 1.6 | Analyze the terms of the proposed lease assumption motion. |
| 13 | 1/31/2020 | Ng, William | 0.2 | Review TCC motion to employ additional counsel. |
| 13 | 1/31/2020 | Kaptain, Mary Ann | 0.3 | Review Exchange Motion reporting. |
| 13 | 1/31/2020 | Kaptain, Mary Ann | 0.4 | Review monthly reporting of real estate motion. |
| 13 | 2/17/2020 | Ng, William | 0.6 | Analyze pleadings filed in connection with securities action against the Debtors. |
| 13 | 2/20/2020 | Ng, William | 0.4 | Analyze Court's tentative ruling regarding the securities class certification motion. |
| 13 | 2/20/2020 | Ng, William | 0.3 | Review Counsel's memorandum regarding the TCC's retention motions. |
| 13 | 2/24/2020 | Bromberg, Brian | 0.8 | Review Western Electricity Coordinating Council settlement notice documents. |
| 13 | 2/27/2020 | Ng, William | 0.3 | Review summary of outcome of hearing re: securities class litigation motion. |
| 13 | 2/27/2020 | Bromberg, Brian | 0.9 | Continue to review Western Electricity Coordinating Council settlement notice documents. |
| 13 | 2/28/2020 | Ng, William | 0.8 | Analyze the TCC's motion for standing to prosecute PG&E estate claims relating to securities litigation. |
| 13 | 3/2/2020 | Ng, William | 0.4 | Analyze Court's memorandum decision regarding Debtors' contract rejection motion. |
| 13 | 3/2/2020 | Ng, William | 0.4 | Analyze motion for relief from stay filed by creditor. |
| 13 | 3/4/2020 | Ng, William | 0.4 | Review Counsel's supplemental memorandum regarding the TCC discovery procedures motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 3/6/2020 | Ng, William | 0.2 | Review basis for motion for relief from stay filed by a creditor. |
| 13 | 3/6/2020 | Ng, William | 0.7 | Assess pleadings and Court's order in re: TCC motion for discovery procedures regarding assigned claims to the fire victim trust. |
| 13 | 3/18/2020 | Ng, William | 0.4 | Review Counsel's memorandum regarding the TCC standing motion. |
| 13 | 3/20/2020 | Ng, William | 0.4 | Review terms of stipulations between Debtors and certain parties for relief from stay. |
| 13 | 3/23/2020 | Ng, William | 0.2 | Review Court ruling re: solar parties' complaint against the Debtors. |
| 13 | 3/24/2020 | Ng, William | 0.4 | Review terms of stipulation between the TCC and Debtors regarding the standing motion re: securities claims. |
| 13 | 3/25/2020 | Ng, William | 0.6 | Review parties' statements in response to TCC motion regarding securities claims. |
| 13 | 3/26/2020 | Ng, William | 0.5 | Analyze Debtors' update and position re: tenant income related to SF headquarters. |
| 13 | 3/26/2020 | Star, Samuel | 0.1 | Review stakeholder pleadings in connection with TCC motion for standing to prosecute claims of the estate. |
| 13 | 3/30/2020 | Ng, William | 0.4 | Analyze Court's opinion re: the PSPS class action complaint. |
| 13 | 3/30/2020 | Ng, William | 0.3 | Assess next steps for Committee re: rule 2004 discovery motions filed by the TCC. |
| 13 | 3/30/2020 | Ng, William | 0.3 | Review status of response to the TCC motion for standing re: securities claims. |
| 13 | 3/31/2020 | Ng, William | 0.1 | Review Court order regarding stipulation of contract counterparties for dismissal of complaint. |
| 13 | 4/6/2020 | Ng, William | 0.3 | Assess plaintiff's appeal of opinion dismissing PSPS outages action. |
| 13 | 4/9/2020 | Ng, William | 0.6 | Review terms of the Debtors' motion to approve the locate and mark settlement. |
| 13 | 4/14/2020 | Star, Samuel | 0.1 | Review Judge Montali's order on California settlement and issues to address at hearing. |
| 13 | 4/14/2020 | Ng, William | 0.4 | Review the terms of the Debtors' ex parte OII settlement motion per Counsel's memorandum. |
| 13 | 4/15/2020 | Ng, William | 0.4 | Assess appointment terms of the fire trust trustee and administrator including budgeted costs. |
| 13 | 4/24/2020 | Ng, William | 0.3 | Review motion and order regarding relief from stay with respect to certain creditors. |
| **13 Total** | | | **469.9** | |
| 14 | 2/14/2019 | Scruton, Andrew | 1.9 | Review and comment on initial diligence list and workplan re: tort claims and PPA claims. |
| 14 | 2/15/2019 | Arnold, Seth | 0.9 | Participate on internal call related to stakeholders and possible claims in the case. |
| 14 | 2/15/2019 | Arnold, Seth | 1.1 | Review media coverage on community choice aggregator impact on PPAs. |
| 14 | 2/15/2019 | Arnold, Seth | 1.3 | Continue research and review of media coverage on community choice aggregator impact on PPAs. |
| 14 | 2/18/2019 | Arnold, Seth | 1.5 | Analyze impact of current industry trends on PPAs. |
| 14 | 2/18/2019 | Arsenault, Ronald | 2.5 | Evaluate diligence of PPAs and impact of business plan. |
| 14 | 2/19/2019 | Arsenault, Ronald | 1.0 | Participate in UCC meeting to discuss PPA rejection filing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/19/2019 | Kaptain, Mary Ann | 0.6 | Participate in Committee Call regarding PPA intervention. |
| 14 | 2/19/2019 | LeWand, Christopher | 0.7 | Participate in internal call re: Debtors' operations, asset and PPA review. |
| 14 | 2/22/2019 | Simms, Steven | 0.7 | Review key PPA issues with internal team. |
| 14 | 2/26/2019 | Ng, William | 0.8 | Analyze creditor filing requesting lift of automatic stay. |
| 14 | 3/7/2019 | Bromberg, Brian | 1.6 | Review relevant indentures for all Senior Notes. |
| 14 | 3/7/2019 | Bromberg, Brian | 1.5 | Continue to review relevant indentures for all Senior Notes. |
| 14 | 3/7/2019 | Bromberg, Brian | 2.3 | Prepare initial PG&E makewhole claim model. |
| 14 | 3/7/2019 | Bromberg, Brian | 2.4 | Process edits to comparable senior notes makewhole provision model. |
| 14 | 3/7/2019 | Eisenband, Michael | 0.8 | Review changes to senior notes makewhole model assumptions. |
| 14 | 3/7/2019 | Ng, William | 1.1 | Analyze redemptions provisions with respect to the senior unsecured notes. |
| 14 | 3/8/2019 | Bromberg, Brian | 1.7 | Prepare quality control checks on senior notes makewhole model. |
| 14 | 3/8/2019 | Bromberg, Brian | 2.6 | Incorporate revisions to the senior notes makewhole analysis model. |
| 14 | 3/8/2019 | Bromberg, Brian | 2.8 | Review bond indentures for senior notes makewhole analysis. |
| 14 | 3/11/2019 | Bromberg, Brian | 0.8 | Review senior notes makewhole model. |
| 14 | 3/11/2019 | Bromberg, Brian | 2.0 | Review senior note indentures for default provisions. |
| 14 | 3/11/2019 | Bromberg, Brian | 1.1 | Update default rates and yields in senior notes makewhole model. |
| 14 | 3/11/2019 | Bromberg, Brian | 2.2 | Prepare modifications to senior notes makewhole model. |
| 14 | 3/11/2019 | Bromberg, Brian | 0.4 | Research treasury yields for senior notes makewhole. |
| 14 | 3/11/2019 | Bromberg, Brian | 1.6 | Research senior notes makewhole provision terms. |
| 14 | 3/11/2019 | Eisenband, Michael | 1.1 | Review list of objectives from Ad Hoc Bondholders Group and impact on claims. |
| 14 | 3/11/2019 | Ng, William | 1.8 | Review analysis of potential unsecured funded debt claim amounts. |
| 14 | 3/11/2019 | Scruton, Andrew | 0.7 | Update Milbank and Centerview on analysis of Ad Hoc Bondholders Group issues re: claims. |
| 14 | 3/12/2019 | Bromberg, Brian | 1.8 | Update senior notes makewhole model. |
| 14 | 3/14/2019 | Bromberg, Brian | 0.7 | Run quality control check on senior notes makewhole model. |
| 14 | 3/14/2019 | Bromberg, Brian | 1.1 | Review outputs of senior notes makewhole provision model. |
| 14 | 3/18/2019 | Ng, William | 0.8 | Revise analysis of potential senior unsecured notes claims amounts. |
| 14 | 3/18/2019 | Star, Samuel | 0.9 | Review senior notes make whole calculations by bond issuance and list follow up questions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 3/20/2019 | Bromberg, Brian | 1.6 | Review company disclosures on contractual commitments to understand potential claims. |
| 14 | 3/21/2019 | Simms, Steven | 0.4 | Review list of concerns raised by Ad Hoc Bondholders Group re: case issues and claims. |
| 14 | 3/22/2019 | Ng, William | 0.4 | Review summary of creditor claims holdings. |
| 14 | 3/28/2019 | Arsenault, Ronald | 1.0 | Participate in internal discussion re: wildfire claims and hedging motion. |
| 14 | 4/9/2019 | Scruton, Andrew | 0.7 | Participate in meeting with Counsel re: claims analysis and diligence work plan. |
| 14 | 4/16/2019 | Berkin, Michael | 2.1 | Review and analyze draft bar date motion for Committee counsel. |
| 14 | 4/16/2019 | Wrynn, James | 1.1 | Conduct review of Debtor's Motion establishing Bar Date and the procedures to be followed. |
| 14 | 4/17/2019 | O'Brien, Rory | 1.8 | Review and make recommendation on Proof of Claims Forms. |
| 14 | 4/18/2019 | Berkin, Michael | 1.7 | Review, analyze and consolidate comments on draft bar date motion for Committee counsel. |
| 14 | 4/18/2019 | Ng, William | 0.8 | Analyze the Debtors' proposed proof of claims motion. |
| 14 | 4/19/2019 | Berkin, Michael | 0.8 | Provide further analysis on bar date motion for Committee counsel. |
| 14 | 4/24/2019 | Ng, William | 0.9 | Analyze the Debtors motion establishing bar date with proof of claims. |
| 14 | 4/24/2019 | Scruton, Andrew | 1.2 | Review workplan and next steps re: development of claims database modeling. |
| 14 | 4/26/2019 | Berkin, Michael | 0.5 | Discuss draft bar date motion issues with Committee counsel. |
| 14 | 4/26/2019 | Bookstaff, Evan | 0.5 | Participate in call with Committee Advisors re: Bar Date Motion. |
| 14 | 4/26/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss the Debtors' proposed proof of claims. |
| 14 | 4/26/2019 | Scruton, Andrew | 0.5 | Participate in call with Counsel to discuss bar date and POC formats. |
| 14 | 4/26/2019 | Wrynn, James | 0.4 | Participation on conference Call with Counsel and the FTI Team to discuss issues pertaining to the Bar Date Motion and other matters. |
| 14 | 5/2/2019 | Bookstaff, Evan | 0.3 | Discuss bar claims process with Committee and advisors. |
| 14 | 5/2/2019 | Ng, William | 1.4 | Analyze the Debtors' bar date motion. |
| 14 | 5/6/2019 | Ng, William | 0.5 | Prepare revisions to Counsel's memorandum regarding the Bar Date motion. |
| 14 | 5/9/2019 | Ng, William | 0.4 | Review revised memorandum from Counsel regarding the motions for May 22 hearing (e.g., bar date motion). |
| 14 | 5/9/2019 | Ng, William | 0.3 | Review status of the Debtors' bar date motion. |
| 14 | 5/20/2019 | Berkin, Michael | 1.2 | Analyze and develop comments for Committee counsel regarding competing proof of claims forms in connection with assessing related motion. |
| 14 | 5/20/2019 | Ng, William | 0.7 | Analyze approach regarding response to the Debtors' bar date motion. |
| 14 | 5/22/2019 | Berkin, Michael | 1.5 | Analyze bar date and proof of claims issues in connection with assessing related motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/23/2019 | Ng, William | 0.3 | Analyze potential Committee position regarding the Debtors' proof of claims motion. |
| 14 | 5/28/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the approach to the Debtors' proof of claim motion. |
| 14 | 5/30/2019 | Ng, William | 0.8 | Attend call with the Debtors to discuss the bar date motion. |
| 14 | 5/30/2019 | Ng, William | 1.1 | Attend Committee call to discuss the Committee's response to the bar date motion. |
| 14 | 5/31/2019 | Berkin, Michael | 0.9 | Review and provide comments to Committee counsel on draft response to bar date motion. |
| 14 | 5/31/2019 | Ng, William | 0.6 | Attend call with the Ad Hoc Noteholders Group to discuss the objections to the Debtors' proofs of claim motion. |
| 14 | 5/31/2019 | Ng, William | 1.1 | Prepare revisions to the Committee's response to proof of claims motions. |
| 14 | 5/31/2019 | Scruton, Andrew | 1.3 | Participate in update call with Milbank on status of claim form discussions and draft objection to Bar Date motion. |
| 14 | 5/31/2019 | Scruton, Andrew | 2.1 | Review and comment on objection to Bar Date motion. |
| 14 | 6/3/2019 | O'Brien, Rory | 1.4 | Review draft POC form statement provided by Counsel. |
| 14 | 6/4/2019 | Berkin, Michael | 0.8 | Review and analyze draft restructuring schematic for commentary in connection with claims analysis. |
| 14 | 6/10/2019 | Bromberg, Brian | 1.0 | Review latest POC and Bar Date issues. |
| 14 | 6/10/2019 | Cheng, Earnestiena | 1.0 | Review latest update re: Tort Claimants Committee claims bar date motion and competing POC forms. |
| 14 | 6/13/2019 | Ng, William | 0.8 | Attend call with the Debtors to discuss the status of their discussions with the Tort Claims Committee with respect to the bar date motion. |
| 14 | 6/13/2019 | Scruton, Andrew | 1.3 | Review briefing re: discovery requests re: Bar Date motions. |
| 14 | 6/17/2019 | Bromberg, Brian | 1.1 | Analyze latest claim estimation framework and issues. |
| 14 | 6/24/2019 | Ng, William | 0.7 | Analyze the Debtors' trade payables claims as of the Petition Date. |
| 14 | 6/26/2019 | Ng, William | 0.8 | Analyze potential magnitude of general unsecured trade claims pool. |
| 14 | 6/27/2019 | Ng, William | 1.1 | Review analysis of composition of general unsecured creditors. |
| 14 | 6/28/2019 | Ng, William | 1.9 | Analyze exposure of general unsecured creditors based on the Debtors' filings. |
| 14 | 7/1/2019 | Bromberg, Brian | 1.2 | Research PG&E unsecured loan provisions on currency conversion to assess claim. |
| 14 | 7/1/2019 | Ng, William | 0.4 | Attend call with Unsecured Creditor regarding the potential General Unsecured Claims Pool. |
| 14 | 7/1/2019 | Ng, William | 0.8 | Analyze the claims pool by category at each Debtor entity. |
| 14 | 7/8/2019 | Star, Samuel | 0.5 | Discuss with Milbank re: bondholder make whole calculations. |
| 14 | 7/8/2019 | Bromberg, Brian | 0.3 | Participate in call with UCC advisors re: makewhole analysis. |
| 14 | 7/8/2019 | Bromberg, Brian | 1.7 | Review makewhole model in response to UCC questions. |
| 14 | 7/8/2019 | Bromberg, Brian | 1.3 | Review unsecured bond documents to review optional redemption provisions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/8/2019 | Bromberg, Brian | 0.8 | Review bond documents on makewhole provisions. |
| 14 | 7/8/2019 | Bromberg, Brian | 1.4 | Research makewhole provisions to answer Milbank questions. |
| 14 | 7/9/2019 | Star, Samuel | 0.2 | Review updated make whole calculations for Bondholder debt based on Milbank feedback. |
| 14 | 7/9/2019 | Bromberg, Brian | 0.3 | Participate in discussion re: makewhole provision calculation. |
| 14 | 7/9/2019 | Bromberg, Brian | 0.4 | Participate in discussions with Milbank on makewhole provision questions. |
| 14 | 7/10/2019 | Ng, William | 0.3 | Analyze trading levels of certain prepetition claims. |
| 14 | 7/11/2019 | Ng, William | 0.6 | Review updated analysis of potential make whole premium amounts with respect to the Senior Unsecured Notes. |
| 14 | 7/11/2019 | Bromberg, Brian | 1.3 | Review Ad Hoc Noteholders Group term sheet to conform makewhole analysis with treatment of classes. |
| 14 | 7/12/2019 | Star, Samuel | 0.1 | Review Milbank memo on status of discovery requests for claims date and deposition schedule for exclusivity hearing. |
| 14 | 7/15/2019 | Ng, William | 0.7 | Analyze potential claims levels required to be resolved as of emergence. |
| 14 | 7/15/2019 | Ng, William | 0.6 | Review Debtors' motion to disallow certain reclamation claims. |
| 14 | 7/15/2019 | Ng, William | 0.7 | Review Debtors' motion to disallow certain 503(b)(9) claims. |
| 14 | 7/15/2019 | Cheng, Earnestiena | 2.1 | Analyze 503(b)(9) and reclamation claims based on notice filings. |
| 14 | 7/16/2019 | Ng, William | 0.9 | Analyze potential accrued interest with respect to the Debtors' debt. |
| 14 | 7/16/2019 | Ng, William | 1.2 | Analyze the Debtors' General Unsecured Claims levels by category. |
| 14 | 7/16/2019 | Bromberg, Brian | 1.6 | Review Utility Revolver credit agreement to determine accrued interest. |
| 14 | 7/17/2019 | Bromberg, Brian | 0.5 | Participate in discussion re: revisions to make-whole provision model. |
| 14 | 7/17/2019 | Ng, William | 0.4 | Review lift stay motions filed by certain parties with respect to their claims against the Debtors. |
| 14 | 7/17/2019 | Ng, William | 0.6 | Analyze the prepayment premium provisions per the Debtors' Senior Unsecured Notes agreements. |
| 14 | 7/17/2019 | Cheng, Earnestiena | 1.3 | Continue to analyze and diligence 503(b)(9) and reclamation claims notice filings. |
| 14 | 7/17/2019 | Cheng, Earnestiena | 2.5 | Analyze and diligence 503(b)(9) and reclamation claims notice filings. |
| 14 | 7/17/2019 | Bromberg, Brian | 1.3 | Create analysis of revolver accrued interest. |
| 14 | 7/17/2019 | Bromberg, Brian | 1.2 | Research variable rates for revolver accrued interest. |
| 14 | 7/17/2019 | Bromberg, Brian | 2.2 | Create spreadsheet to calculate revolver accrued interest. |
| 14 | 7/17/2019 | Bromberg, Brian | 0.9 | Review unsecured bond documents to review optional redemption provisions. |
| 14 | 7/18/2019 | Ng, William | 0.6 | Review analysis of potential prepayment premium amounts on account of the Senior Unsecured Notes. |
| 14 | 7/18/2019 | Ng, William | 0.2 | Review filing from PG&E HoldCo Group regarding their membership claims ownership. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/18/2019 | Bromberg, Brian | 0.5 | Review draft of spreadsheet to calculate revolver accrued interest. |
| 14 | 7/18/2019 | Bromberg, Brian | 2.4 | Review and finish draft of Unsecured Noteholders claim presentation. |
| 14 | 7/18/2019 | Bromberg, Brian | 2.8 | Create presentation to demonstrate Unsecured Noteholders claim calculation. |
| 14 | 7/19/2019 | Ng, William | 0.3 | Review 2019 statements from various Ad Hoc Groups to assess claimholdings. |
| 14 | 7/19/2019 | Cheng, Earnestiena | 2.3 | Create matrix of claims and equity interest holdings of Ad Hoc Shareholders Group. |
| 14 | 7/21/2019 | Scruton, Andrew | 2.1 | Review and comment on draft report on Ad Hoc Noteholder claims interest and makewhole entitlements and calculations. |
| 14 | 7/22/2019 | Cheng, Earnestiena | 2.1 | Continue to create matrix of updated claim holdings held by Ad Hoc Noteholders Group, and HoldCo Group, and update stakeholders presentation. |
| 14 | 7/22/2019 | Cheng, Earnestiena | 1.9 | Create matrix of updated claim holdings held by Ad Hoc Noteholders Group, and HoldCo Group, and update stakeholders presentation. |
| 14 | 7/22/2019 | Ng, William | 0.3 | Review letter from Tort Claims Committee to the Court regarding the Debtors' claims noticing process. |
| 14 | 7/22/2019 | Ng, William | 0.6 | Review report analyzing the calculation of interest and makewholes on the Utility Unsecured Notes. |
| 14 | 7/22/2019 | Bromberg, Brian | 3.4 | Prepare revisions to make whole analysis presentation for the committee. |
| 14 | 7/22/2019 | Scruton, Andrew | 1.2 | Review revisions to summary of Ad Hoc Noteholders Group's interest and makewhole claim calculations. |
| 14 | 7/23/2019 | Star, Samuel | 0.3 | Review analysis of Noteholder indenture make whole provisions and potential claims, including groupings by maturity, make whole language and interest rate. |
| 14 | 7/23/2019 | Bromberg, Brian | 0.3 | Review make whole analysis presentation. |
| 14 | 7/24/2019 | Star, Samuel | 0.9 | Review draft report to UCC on make whole calculations for bond debt. |
| 14 | 7/25/2019 | Bromberg, Brian | 0.5 | Revise makewhole model calculation to update analysis. |
| 14 | 7/26/2019 | Star, Samuel | 0.6 | Review make whole calculations provisions under various bondholder indenture provisions. |
| 14 | 7/26/2019 | Ng, William | 0.6 | Review revised analysis of make whole premium amounts for the unsecured notes. |
| 14 | 7/26/2019 | Bromberg, Brian | 0.5 | Participate in discussion for updates to makewhole provision calculation. |
| 14 | 7/26/2019 | Bromberg, Brian | 0.8 | Revise presentation based on makewhole premium provision discussion and send out to advisors. |
| 14 | 7/29/2019 | Ng, William | 0.8 | Review Counsel's draft memorandum regarding make wholes on the unsecured notes. |
| 14 | 7/29/2019 | Ng, William | 0.7 | Analyze revisions to the draft report regarding prepayment premium amounts on the Debtors' Unsecured Notes issuances. |
| 14 | 7/29/2019 | Bromberg, Brian | 2.2 | Prepare updates to summary of bond issuances based on feedback from counsel for make whole presentation. |
| 14 | 7/29/2019 | Bromberg, Brian | 1.0 | Review memo from counsel on make whole provisions. |
| 14 | 7/30/2019 | Ng, William | 0.3 | Review benchmarking analysis of optional prepayment provisions among the Unsecured Notes. |
| 14 | 7/30/2019 | Bromberg, Brian | 0.8 | Review memo from Counsel on make whole provisions and coordinate advisor call on the subject. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 7/30/2019 | Bromberg, Brian | 0.3 | Participate in advisor call on make whole provisions to coordinate consistency. |
| 14 | 7/30/2019 | Bromberg, Brian | 0.9 | Review Centerview presentation on make whole comparability. |
| 14 | 7/31/2019 | Bromberg, Brian | 0.5 | Provide comments to Centerview presentation on make whole provisions. |
| 14 | 8/1/2019 | Bromberg, Brian | 0.6 | Review makewhole analysis materials for Committee weekly call. |
| 14 | 8/1/2019 | Ng, William | 0.6 | Analyze claims data diligence requests from other case stakeholders. |
| 14 | 8/1/2019 | Star, Samuel | 0.8 | Review Milbank memorandum on enforceability of make whole premium on bond debt. |
| 14 | 8/1/2019 | Bromberg, Brian | 1.0 | Participate in meeting with Committee re: makewhole provisions. |
| 14 | 8/2/2019 | Bromberg, Brian | 1.5 | Revise make whole presentation based on comments received. |
| 14 | 8/2/2019 | Bromberg, Brian | 0.5 | Participate in call with Committee advisors re: makewhole analysis. |
| 14 | 8/2/2019 | Bromberg, Brian | 1.1 | Prepare for call with Committee advisors re: makewhole analysis. |
| 14 | 8/2/2019 | Ng, William | 0.9 | Analyze potential enforceability of the unsecured notes prepayment provisions. |
| 14 | 8/2/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss analysis of prepayment premiums. |
| 14 | 8/2/2019 | Star, Samuel | 0.4 | Attend call with Milbank and Centerview re: make whole claim enforceability and calculation by indenture and report to Committee. |
| 14 | 8/5/2019 | Bromberg, Brian | 1.0 | Review Milbank memo on make whole enforceability. |
| 14 | 8/5/2019 | Bromberg, Brian | 0.7 | Prepare revisions to whole presentation. |
| 14 | 8/5/2019 | Ng, William | 0.4 | Review updated memorandum from Counsel regarding the unsecured notes claim amounts. |
| 14 | 8/5/2019 | Star, Samuel | 0.2 | Review revised presentation to Committee re: make whole calculations under the various bondholder indentures. |
| 14 | 8/7/2019 | Bromberg, Brian | 0.3 | Follow up with Milbank on makewhole provision meeting scheduling. |
| 14 | 8/8/2019 | Bromberg, Brian | 0.7 | Review and process revisions to slides re: makewhole provisions. |
| 14 | 8/9/2019 | Berkin, Michael | 0.3 | Review and analyze Debtors' claims settlement procedures motion. |
| 14 | 8/10/2019 | Ng, William | 0.9 | Analyze the terms of the Debtors' motion for claims settlement procedures. |
| 14 | 8/16/2019 | Ng, William | 0.9 | Prepare response to Counsel's queries regarding the senior unsecured debt terms. |
| 14 | 8/19/2019 | Ng, William | 0.4 | Analyze terms of the Debtors' motion to establish claims settlement procedures. |
| 14 | 8/20/2019 | Bromberg, Brian | 0.8 | Prepare for make whole claims call with Committee member. |
| 14 | 8/20/2019 | Bromberg, Brian | 0.5 | Participate in call with Committee member on make whole claims. |
| 14 | 8/20/2019 | Ng, William | 0.8 | Attend call with Committee member regarding certain unsecured claims levels. |
| 14 | 8/20/2019 | Star, Samuel | 0.5 | Participate in call with Milbank, Centerview and Committee member re: make whole provisions and post petition interest calculations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 8/21/2019 | Ng, William | 0.6 | Prepare comments on draft memorandum from Counsel regarding the Debtors' claims settlement procedures motion. |
| 14 | 9/6/2019 | Ng, William | 0.2 | Review stipulation re: treatment of certain creditor's claims against the Debtors. |
| 14 | 9/6/2019 | Ng, William | 0.4 | Analyze nature and potential range of Ghost Ship Fire claims. |
| 14 | 9/10/2019 | Simms, Steven | 0.6 | Participate in discussion of claims items. |
| 14 | 9/10/2019 | Ng, William | 1.2 | Review revisions to the calculations of funded debt claims amounts. |
| 14 | 9/10/2019 | Kaptain, Mary Ann | 0.7 | Research on Ghost Fire re: Debtors' potential liability. |
| 14 | 9/10/2019 | Bromberg, Brian | 1.3 | Update make whole presentation based on new yield curve. |
| 14 | 9/11/2019 | Star, Samuel | 0.2 | Review changes to bond claim analysis including make whole calculations under Debtors' plan of reorganization. |
| 14 | 9/11/2019 | Ng, William | 0.4 | Review updated analysis of funded debt claim amounts. |
| 14 | 9/11/2019 | Bromberg, Brian | 0.8 | Update make whole presentation to incorporate feedback from internal team. |
| 14 | 9/11/2019 | Bromberg, Brian | 0.8 | Review Counsel's plan-related memos to ensure consistency with make whole presentation. |
| 14 | 9/12/2019 | Ng, William | 0.4 | Review Counsel memorandum regarding treatment of interest with respect to the unsecured notes. |
| 14 | 9/12/2019 | Berkin, Michael | 1.0 | Review senior unsecured notes make whole analysis in connection with assessing overall claims potential. |
| 14 | 9/12/2019 | Bromberg, Brian | 0.7 | Review plan summary with Committee regarding make whole premiums and post petition interest. |
| 14 | 9/16/2019 | Ng, William | 0.2 | Assess Ad Hoc Noteholders Group approach regarding the treatment of claims. |
| 14 | 9/22/2019 | Ng, William | 0.3 | Review equity and claimholdings positions of the ad hoc groups. |
| 14 | 9/23/2019 | Kurtz, Emma | 1.4 | Analyze bankruptcy filings pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Shareholders Group and update stakeholder mapping slide deck to reflect additional information. |
| 14 | 9/23/2019 | Kurtz, Emma | 1.6 | Analyze bankruptcy filings pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Subrogation Group and update stakeholder mapping slide deck to reflect additional information. |
| 14 | 9/23/2019 | Kurtz, Emma | 1.4 | Analyze bankruptcy filings pursuant to Bankruptcy Rule 2019 filed by Ad Hoc Committee of Senior Unsecured Noteholders and update stakeholder mapping slide deck to reflect additional information. |
| 14 | 9/23/2019 | Ng, William | 0.3 | Assess claims and interest holdings reporting by the Ad Hoc Equity Group per statement filed pursuant to rule 2019. |
| 14 | 9/24/2019 | Kurtz, Emma | 2.3 | Revise stakeholder parties matrix slide deck to incorporate comments and requests for additional information. |
| 14 | 9/25/2019 | Kurtz, Emma | 1.7 | Prepare revisions to stakeholder matrix deck to incorporate additional comments. |
| 14 | 9/26/2019 | Scruton, Andrew | 0.6 | Review updated analysis of Public Entity claims. |
| 14 | 9/27/2019 | Kurtz, Emma | 1.3 | Incorporate additional revisions to the stakeholder parties matrix slide deck and finalize the slide deck. |
| 14 | 9/27/2019 | Ng, William | 0.9 | Review summary analysis of claimholdings among the stakeholder groups. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 10/1/2019 | Ng, William | 0.4 | Analyze exposure of potential prepetition lender claims. |
| 14 | 10/1/2019 | Bromberg, Brian | 0.8 | Review news article on makewhole provisions in connection with internal makewhole calculations. |
| 14 | 10/16/2019 | Ng, William | 0.4 | Review updated claim holdings levels per statements of the Ad Hoc Subrogation Group and Ad Hoc Trade Creditors Group. |
| 14 | 10/17/2019 | Star, Samuel | 0.1 | Review economic interests of the Ad Hoc Subrogation group members including other debt and equity holding. |
| 14 | 10/18/2019 | Ng, William | 0.3 | Analyze revised claimholdings reporting by the Ad Hoc Subrogation Group. |
| 14 | 10/18/2019 | Ng, William | 0.6 | Analyze the claim holdings of stakeholder groups, including potential new ad hoc group of bondholders. |
| 14 | 11/1/2019 | Ng, William | 0.4 | Assess Counsel's query regarding trade claims. |
| 14 | 11/6/2019 | Ng, William | 0.3 | Review register of filed claims per the Debtors' claims agent website. |
| 14 | 11/6/2019 | Ng, William | 0.6 | Review Counsel's memorandum regarding postpetition interest. |
| 14 | 11/8/2019 | Ng, William | 0.3 | Review Debtors' pleading with respect to the treatment of postpetition interest. |
| 14 | 11/8/2019 | Ng, William | 0.4 | Review potential claims impact of outstanding CPUC investigations into the Debtors. |
| 14 | 11/8/2019 | Ng, William | 0.3 | Review modifications to draft pleading with respect to postpetition interest. |
| 14 | 11/11/2019 | Ng, William | 0.9 | Review draft analysis of potential exposure of Debtors' to fines, penalties, and other claims. |
| 14 | 11/30/2019 | Ng, William | 0.3 | Assess arguments by parties with respect to the treatment of postpetition interest on claims. |
| 14 | 11/30/2019 | Ng, William | 0.4 | Review revised Committee brief with respect to make-whole claims. |
| 14 | 12/2/2019 | Ng, William | 0.6 | Attend call with the Debtors regarding their analysis of non-wildfire claims. |
| 14 | 12/2/2019 | Ng, William | 0.9 | Analyze the Debtors' schedule regarding filed non-wildfire claims. |
| 14 | 12/2/2019 | Berkin, Michael | 0.7 | Review preliminary claim estimate report in preparation for call with Debtors in connection with assessing non-wildfire claims. |
| 14 | 12/2/2019 | Berkin, Michael | 0.6 | Discuss preliminary claim estimate report with Debtors in connection with assessing non-wildfire claims. |
| 14 | 12/2/2019 | Bromberg, Brian | 0.5 | Create notation document for non-wildfire claims slides. |
| 14 | 12/2/2019 | Bromberg, Brian | 0.6 | Participate in call with Debtors re: filed non-wildfire claims. |
| 14 | 12/2/2019 | Bromberg, Brian | 0.8 | Review non-wildfire claims report from Debtors in preparation for call. |
| 14 | 12/5/2019 | Ng, William | 1.2 | Evaluate filed claims analysis by category provided by the Debtors. |
| 14 | 12/6/2019 | Ng, William | 0.4 | Review Committee filing regarding the treatment of postpetition interest on claims. |
| 14 | 12/6/2019 | Bromberg, Brian | 1.5 | Create summary slides on filed non-wildfire claims. |
| 14 | 12/9/2019 | Berkin, Michael | 0.8 | Provide comments to draft non-wildfire claim summary slides in connection with evaluating claims. |
| 14 | 12/11/2019 | Ng, William | 0.3 | Assess outcome of hearing regarding postpetition interest. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 12/23/2019 | Ng, William | 0.4 | Review summary of arguments of parties re: the payment of make-whole premiums. |
| 14 | 12/24/2019 | Bromberg, Brian | 1.3 | Review complaint and motion related to proposed settlement of a claim. |
| 14 | 12/24/2019 | Ng, William | 0.9 | Analyze terms of proposed settlement of certain claims against the Debtors with respect to billings and collections. |
| 14 | 12/31/2019 | Star, Samuel | 0.1 | Review Judge Montali order re: post-petition interest rate. |
| 14 | 12/31/2019 | Ng, William | 0.5 | Review the Court's memorandum decision regarding postpetition interest. |
| 14 | 1/2/2020 | Bromberg, Brian | 0.3 | Participate in call with Centerview to discuss makewhole calculation. |
| 14 | 1/2/2020 | Bromberg, Brian | 0.3 | Review make whole model to answer Centerview questions. |
| 14 | 1/6/2020 | Ng, William | 0.9 | Analyze the terms of the Debtors' contract rejection motion. |
| 14 | 1/6/2020 | Ng, William | 0.3 | Assess diligence of proposed settlement of non-wildfire claim. |
| 14 | 1/6/2020 | Bromberg, Brian | 0.8 | Review Debtors' response to questions on settlement of a non-wildfire claim. |
| 14 | 1/8/2020 | Ng, William | 0.4 | Review responses from the Debtors regarding proposed settlement of certain billing-related claims. |
| 14 | 1/9/2020 | Ng, William | 0.7 | Review status of reconciliation of non-wildfire claims. |
| 14 | 1/14/2020 | Papas, Zachary | 2.1 | Analyze assigned rights and causes of action language in Debtors and Ad Hoc Noteholders Group plans re: effect on claims. |
| 14 | 1/15/2020 | Kaptain, Mary Ann | 0.7 | Coordinate with internal team regarding questions on claims related to vegetation management. |
| 14 | 1/15/2020 | Kaptain, Mary Ann | 2.6 | Review draft RSA and develop questions regarding claims related to vegetation management. |
| 14 | 1/21/2020 | Berkin, Michael | 0.4 | Discuss claims issues with Counsel. |
| 14 | 1/24/2020 | Kurtz, Emma | 0.9 | Prepare updates to non-wildfire claims tracker per latest non-wildfire claims information received from the Debtors. |
| 14 | 1/24/2020 | Kurtz, Emma | 1.3 | Prepare updated analysis of non-wildfire claims to compare current non-wildfire claims to November claims information provided by Debtors. |
| 14 | 1/24/2020 | Bromberg, Brian | 0.4 | Review new non-wildfire claims summary analysis. |
| 14 | 1/24/2020 | Bromberg, Brian | 0.9 | Review new non-wildfire claims summary. |
| 14 | 1/27/2020 | Kurtz, Emma | 0.7 | Prepare revisions to non-wildfire claims analysis. |
| 14 | 1/27/2020 | Bromberg, Brian | 2.8 | Review new non-wildfire claims summary and create diligence questions list for Debtors. |
| 14 | 1/28/2020 | Star, Samuel | 0.1 | Review Ad Hoc Committee of Holders of Trade Claims letter re: appeal of post petition interest ruling. |
| 14 | 1/28/2020 | Ng, William | 0.3 | Assess Ad Hoc Committee of Holders of Trade Claims letter to Court regarding claims. |
| 14 | 1/28/2020 | Ng, William | 0.6 | Review the Debtors' non-wildfire claims update report. |
| 14 | 1/28/2020 | Berkin, Michael | 1.0 | Review Debtors' updated claims schedule to develop questions to assess overall claims potential. |
| 14 | 1/29/2020 | Ng, William | 1.9 | Analyze the Debtors' report on claims by category. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 1/29/2020 | Ng, William | 0.4 | Prepare response to creditor query regarding treatment of claims. |
| 14 | 1/29/2020 | Bromberg, Brian | 1.5 | Review new non-wildfire claims summary and answer questions on questions list. |
| 14 | 1/30/2020 | Ng, William | 0.8 | Analyze diligence queries with respect to estimated claims by category. |
| 14 | 1/30/2020 | Ng, William | 0.5 | Attend call with the Debtors to discuss status of claims reconciliation process. |
| 14 | 1/30/2020 | Kurtz, Emma | 0.5 | Participate in non-wildfire claims diligence call. |
| 14 | 1/30/2020 | Bromberg, Brian | 0.5 | Participate in non-wildfire claims summary call. |
| 14 | 1/30/2020 | Bromberg, Brian | 0.5 | Prepare for non-wildfire claims summary call. |
| 14 | 2/3/2020 | Scruton, Andrew | 0.8 | Review treatment of non wildfire claims. |
| 14 | 2/4/2020 | Ng, William | 0.3 | Prepare response to creditor query regarding treatment of claims. |
| 14 | 2/5/2020 | Ng, William | 0.3 | Review status of postpetition interest litigation. |
| 14 | 2/6/2020 | Berkin, Michael | 1.1 | Analyze draft settlement term sheet in connection with assessing claims. |
| 14 | 2/12/2020 | Ng, William | 0.4 | Review Counsel's memorandum regarding the appealability of postpetition interest ruling. |
| 14 | 2/17/2020 | Star, Samuel | 0.1 | Review pleadings re: securities litigation and impact on claims bar date. |
| 14 | 2/17/2020 | Ng, William | 0.7 | Analyze non-wildfire claims update detail from the Debtors. |
| 14 | 2/17/2020 | Berkin, Michael | 1.1 | Analyze motion to apply rule 7023 to proof of claims in connection with assessing non-wildfire claims. |
| 14 | 2/17/2020 | Berkin, Michael | 0.7 | Analyze supplemental brief in support of motion to apply rule 7023 to proof of claims in connection with assessing non-wildfire claims. |
| 14 | 2/18/2020 | Ng, William | 1.6 | Review draft analysis of non-wildfire claims for the Committee. |
| 14 | 2/18/2020 | Kurtz, Emma | 0.3 | Prepare additional revisions to non-wildfire claims analysis. |
| 14 | 2/18/2020 | Kurtz, Emma | 0.6 | Prepare analysis of updated non-wildfire claims summary information provided by the Debtors. |
| 14 | 2/18/2020 | Kurtz, Emma | 0.4 | Prepare slides on non-wildfire claims analysis to be included in presentation for Committee. |
| 14 | 2/18/2020 | Kurtz, Emma | 0.2 | Prepare revisions to non-wildfire claims slides to be included in presentation to the Committee. |
| 14 | 2/19/2020 | Ng, William | 0.9 | Review updated draft summary of non-wildfire claims by category. |
| 14 | 2/19/2020 | Ng, William | 0.4 | Attend call with the Debtors to discuss updated non-wildfire claims estimates. |
| 14 | 2/19/2020 | Kurtz, Emma | 0.4 | Prepare updates to non-wildfire claims analysis per call with AlixPartners. |
| 14 | 2/19/2020 | Kurtz, Emma | 0.4 | Participate in call with AlixPartners to review questions regarding updated non-wildfire claims analysis. |
| 14 | 2/19/2020 | Bromberg, Brian | 0.3 | Participate in non-wildfire claims call with Debtors advisor. |
| 14 | 2/19/2020 | Bromberg, Brian | 0.5 | Review non-wildfire claims summary slide. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 2/19/2020 | Bromberg, Brian | 0.5 | Prepare for non-wildfire claims call with Debtors advisor. |
| 14 | 2/28/2020 | Star, Samuel | 0.1 | Review Milbank update re: securities calls action claims, CPUC proceedings and governmental claims mediation. |
| 14 | 2/28/2020 | Ng, William | 0.3 | Analyze impact of extension of bar date for securities claimants. |
| 14 | 3/4/2020 | Ng, William | 0.4 | Analyze appeal of the Court's interlocutory order regarding postpetition interest. |
| 14 | 3/5/2020 | Ng, William | 0.2 | Assess the status of the reconciliation of general unsecured claims per diligence from the Debtors. |
| 14 | 3/6/2020 | Ng, William | 0.6 | Review pleadings by parties responding to the postpetition interest ruling. |
| 14 | 3/16/2020 | Ng, William | 0.7 | Assess pleadings re: the appeal of the postpetition interest decision. |
| 14 | 3/20/2020 | Ng, William | 0.6 | Review pleadings re: appeal of the Court's postpetition interest decision. |
| 14 | 3/27/2020 | Ng, William | 1.1 | Analyze diligence information from the Debtors regarding general unsecured claims estimates by category. |
| 14 | 3/27/2020 | Ng, William | 0.3 | Attend call with creditor regarding status of reconciliation of non-wildfire general unsecured claims. |
| 14 | 3/30/2020 | Ng, William | 0.3 | Review status of stipulations re: complaint with respect to certain counterparties' claims. |
| 14 | 3/30/2020 | Ng, William | 0.3 | Assess filings and status of appeal of postpetition interest decision. |
| 14 | 3/31/2020 | Ng, William | 0.4 | Analyze indenture trustee motion re: payment of holdco debt claims. |
| 14 | 4/2/2020 | Ng, William | 0.4 | Review Counsel's memorandum re: revolver agent's motion to pay claims. |
| 14 | 4/9/2020 | Ng, William | 0.3 | Assess securities plaintiffs' response to the TCC request for standing with respect to securities claims. |
| 14 | 4/10/2020 | Ng, William | 0.4 | Review press coverage summary re: positions on the Debtors' plan treatment of claims. |
| 14 | 4/14/2020 | Ng, William | 0.2 | Review filing of the Ad Hoc Noteholders Group 2019 statement re: claimholdings. |
| 14 | 4/15/2020 | Ng, William | 0.4 | Review Plan treatment of unimpaired versus impaired funded debt claims. |
| 14 | 4/15/2020 | Ng, William | 0.3 | Review status of general unsecured claims reconciliation. |
| 14 | 4/15/2020 | Ng, William | 0.4 | Review Court's ruling re: securities claims standing motion. |
| 14 | 4/15/2020 | Ng, William | 0.4 | Review ruling regarding the appeal of postpetition interest decision. |
| 14 | 4/15/2020 | Ng, William | 0.8 | Analyze treatment of general unsecured claims, including treatment of contractual rights. |
| 14 | 4/22/2020 | Barke, Tyler | 2.1 | Analyze the bi-weekly operational integrity report to determine the amount of outstanding unsecured claims remaining for vegetation management vendors. |
| 14 | 4/27/2020 | Ng, William | 0.4 | Review status of non-wildfire claims to assess general unsecured claims pool. |
| 14 | 4/27/2020 | Ng, William | 0.3 | Review Debtors' omnibus reply regarding the securities claims bar date. |
| 14 | 4/30/2020 | Ng, William | 0.3 | Assess letter filed with Court regarding securities class claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 5/1/2020 | Ng, William | 0.2 | Assess terms of order re: the filing of securities action related claims. |
| 14 | 5/7/2020 | Ng, William | 0.4 | Analyze the Court's position regarding filed securities claims. |
| 14 | 5/8/2020 | Ng, William | 0.6 | Review updated summary of non-wildfire claims from the Debtors. |
| 14 | 5/8/2020 | Kurtz, Emma | 0.6 | Review non-wildfire claims summary update received from the Debtors. |
| 14 | 5/8/2020 | Kurtz, Emma | 1.2 | Prepare revised slides for the Committee re: non-wildfire claims summary update. |
| 14 | 5/8/2020 | Kurtz, Emma | 0.9 | Prepare diligence questions for Debtors' advisors re: changes to non-wildfire claims amounts. |
| 14 | 5/8/2020 | Kurtz, Emma | 1.6 | Prepare comparison analysis of updated non-wildfire claims summary to earlier non-wildfire claims summary received from the Debtors. |
| 14 | 5/9/2020 | Kurtz, Emma | 1.1 | Prepare updates to non-wildfire claims summary analysis and accompanying slides. |
| 14 | 5/9/2020 | Bromberg, Brian | 1.9 | Review non-wildfire claims summary slides and report. |
| 14 | 5/11/2020 | Ng, William | 0.8 | Review diligence queries for the Debtors regarding status of claims reconciliation process by category. |
| 14 | 5/11/2020 | Ng, William | 1.1 | Review analysis comparing current non wildfire claims by category and corresponding explanations for the Committee. |
| 14 | 5/14/2020 | Ng, William | 0.4 | Review impact of current claims and cure estimates on plan sources and uses. |
| 14 | 5/21/2020 | Ng, William | 0.7 | Analyze estimated claims levels and corresponding impact on emergence sources and uses. |
| 14 | 5/26/2020 | Ng, William | 0.3 | Analyze omnibus filing re: non-wildfire claims to evaluate impact on claims pool. |
| 14 | 6/4/2020 | Ng, William | 0.4 | Analyze the terms of the Debtors' motion to establish procedures for omnibus objections to claims. |
| 14 | 6/24/2020 | Scruton, Andrew | 0.6 | Review summary of claim objection hearing. |
| **14 Total** | | | **272.0** | |
| 15 | 2/19/2019 | Star, Samuel | 0.7 | Review Milbank memorandum for various first day motions and develop recommendations for cash management, particularly intercompany transactions. |
| 15 | 2/22/2019 | Berkin, Michael | 0.9 | Analyze restated CSA between Debtors in connection with analysis of cash management motion. |
| 15 | 2/22/2019 | Ng, William | 1.6 | Review diligence information provided by the Debtors with respect to intercompany relationships. |
| 15 | 6/13/2019 | Ng, William | 0.4 | Prepare response to Committee member query regarding intercompany balances between Debtors. |
| 15 | 6/13/2019 | Star, Samuel | 0.5 | Research intercompany receivables questions and discuss with UCC members. |
| 15 | 6/14/2019 | Ng, William | 0.9 | Analyze intercompany transactions between the Debtor entities. |
| 15 | 6/14/2019 | Star, Samuel | 0.1 | Develop work plan for Holdco cash and intercompany activity. |
| 15 | 6/14/2019 | Star, Samuel | 0.4 | Participate in call with UCC member re: intercompany activities between Holdco and Opco pre vs post petition. |
| 15 | 6/18/2019 | Altuzarra, Charles | 0.5 | Review MORs for information related to intercompany transactions. |
| 15 | 6/18/2019 | Altuzarra, Charles | 2.1 | Prepare roll-forward of HoldCo cash from petition date to April month-end in connection with analysis of intercompany transactions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/19/2019 | Altuzarra, Charles | 1.3 | Review court filings for information related to intercompany transactions. |
| 15 | 6/25/2019 | Altuzarra, Charles | 0.8 | Prepare revisions to schedule rolling forward HoldCo cash through April 2019 in connection with analysis of intercompany transactions. |
| 15 | 7/23/2019 | Ng, William | 0.8 | Review diligence responses from the Debtors regarding intercompany transactions between the Debtor entities. |
| 15 | 10/18/2019 | Scruton, Andrew | 0.6 | Discuss Holdco vs. Utility intercompany claims with Counsel. |
| 15 | 10/20/2019 | Star, Samuel | 0.2 | Review intercompany claim analysis in preparation for call with Committee member. |
| 15 | 10/20/2019 | Ng, William | 0.8 | Analyze intercompany claims activity between the Utility and parent entity. |
| **15 Total** | | | **12.6** | |
| 16 | 2/15/2019 | Ng, William | 1.1 | Review information from the Debtors regarding the status of the restructuring process. |
| 16 | 2/18/2019 | Ng, William | 0.8 | Analyze potential positions of stakeholders in these Chapter 11 cases. |
| 16 | 4/2/2019 | Scruton, Andrew | 0.6 | Review Plan proposal from Ad Hoc Bondholder Group. |
| 16 | 4/2/2019 | Star, Samuel | 0.1 | Review Blue Mountain proposed slate of directors. |
| 16 | 4/2/2019 | Star, Samuel | 0.9 | Review related news articles and financing proposal prepared by Ad Hoc Bondholder Group. |
| 16 | 4/15/2019 | Ng, William | 3.4 | Prepare analysis of potential case strategies for the Committee. |
| 16 | 4/15/2019 | Star, Samuel | 0.9 | Develop outline for strategy discussion with Milbank and Centerview. |
| 16 | 4/16/2019 | Ng, William | 3.6 | Prepare analysis of potential plan structures for the Committee. |
| 16 | 4/16/2019 | Star, Samuel | 0.7 | Review sources and cases of funds under Ad Hoc Bondholder Group proposed structure to settle pre-petition and post petition wildfire claims. |
| 16 | 4/17/2019 | Ng, William | 3.6 | Revise plan development strategy analysis for the Committee. |
| 16 | 4/17/2019 | Star, Samuel | 1.3 | Develop overall case strategy documents for discussion with Milbank and Centerview. |
| 16 | 4/18/2019 | Bromberg, Brian | 1.7 | Participate in plan development strategy meeting with Committee advisors. |
| 16 | 4/18/2019 | Kaptain, Mary Ann | 1.6 | Participate in plan development strategy call with FTI, Milbank and Centerview. |
| 16 | 4/18/2019 | Ng, William | 1.8 | Attend meeting with Counsel to discuss plan issues. |
| 16 | 4/18/2019 | Ng, William | 1.2 | Revise analysis of potential plan considerations. |
| 16 | 4/18/2019 | Star, Samuel | 1.6 | Meet with Centerview and Milbank re: development of case strategy and suggested Committee positions on various issues including, inverse condemnation, wildfire trusts and steps to achieve investment grade status. |
| 16 | 4/19/2019 | Ng, William | 3.3 | Revise analysis of potential plan structures. |
| 16 | 4/24/2019 | Ng, William | 0.3 | Revise plan development strategy materials for the Committee. |
| 16 | 4/25/2019 | Ng, William | 1.6 | Review analysis of issues for resolution in connection with development of a plan of reorganization. |
| 16 | 4/25/2019 | Scruton, Andrew | 1.7 | Participate in meeting with Counsel re: Updates on Case Strategy presentation for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/26/2019 | Berkin, Michael | 0.8 | Review Committee strategy development deck in preparation for call with Committee advisors. |
| 16 | 4/26/2019 | Berkin, Michael | 0.6 | Participate in Committee strategy development deck discussion with Committee advisors. |
| 16 | 4/26/2019 | Bookstaff, Evan | 0.4 | Participate in plan of reorganization development strategy call with Committee professionals. |
| 16 | 4/26/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss strategy for plan development. |
| 16 | 4/26/2019 | Ng, William | 2.1 | Revise analysis for the Committee regarding issues for development of a plan. |
| 16 | 4/26/2019 | Scruton, Andrew | 0.4 | Participate on call with Centerview and Milbank re: analysis of case strategies and development of a plan. |
| 16 | 4/29/2019 | Berkin, Michael | 0.9 | Review and analyze Plan of Reorganization Development presentation for comments. |
| 16 | 4/29/2019 | Bookstaff, Evan | 0.6 | Participate in call with Committee Advisors re: Case Strategy Development. |
| 16 | 4/29/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the report for the Committee on plan development. |
| 16 | 4/29/2019 | Ng, William | 0.7 | Prepare revisions to plan issues materials for the Committee. |
| 16 | 4/29/2019 | Ng, William | 0.5 | Prepare revisions to plan issues analysis for the Committee. |
| 16 | 4/29/2019 | Scruton, Andrew | 1.2 | Revise latest draft of Case Strategy document for Committee. |
| 16 | 4/30/2019 | Ng, William | 1.6 | Review revised plan development strategy report for the Committee. |
| 16 | 5/2/2019 | Berkin, Michael | 0.5 | Review and analyze motion and related declaration to extend case exclusivity. |
| 16 | 5/2/2019 | Ng, William | 0.7 | Analyze the Debtors' motion to extend the exclusive period to file a plan of reorganization. |
| 16 | 5/2/2019 | Ng, William | 2.0 | Attend Committee call to discuss potential strategies for development of a plan of reorganization. |
| 16 | 5/2/2019 | Star, Samuel | 0.3 | Review debtor motion to extend exclusivity through November 2019. |
| 16 | 5/15/2019 | Arnold, Seth | 0.4 | Review PG&E press coverage related to plan exclusivity. |
| 16 | 5/15/2019 | Kaptain, Mary Ann | 0.1 | Draft email re: debt/equity holder treatment in a preliminary bondholder plan. |
| 16 | 5/15/2019 | Kaptain, Mary Ann | 0.2 | Revise draft of email re: debt/equity holder treatment in a preliminary bondholder plan. |
| 16 | 5/15/2019 | Ng, William | 0.4 | Review the Governor's objection to the Debtors' exclusivity extension motion. |
| 16 | 5/15/2019 | Ng, William | 0.5 | Review parties' responses to the Debtors' exclusivity extension motion. |
| 16 | 5/16/2019 | Berkin, Michael | 1.1 | Review and analyze objections to PG&E exclusivity period. |
| 16 | 5/16/2019 | Cheng, Earnestiena | 0.7 | Prepare summary memorandum re: exclusivity extension and related media coverage. |
| 16 | 5/20/2019 | Ng, William | 0.6 | Analyze Ad Hoc Group of Equityholder's response to objections to the Debtors' motion to extend exclusivity. |
| 16 | 5/28/2019 | Scruton, Andrew | 0.6 | Review status of restructuring proposal with advisors to Ad Hoc Noteholders Group. |
| 16 | 5/29/2019 | Scruton, Andrew | 0.6 | Review status of restructuring proposal with advisors to Ad Hoc Noteholders Group. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/30/2019 | Arnold, Seth | 0.6 | Review PG&E press coverage related to plan exclusivity. |
| 16 | 5/31/2019 | Ng, William | 1.8 | Analyze categories of claims for resolution in connection with a plan of reorganization. |
| 16 | 5/31/2019 | Ng, William | 3.2 | Prepare analysis of approach for development of a comprehensive restructuring plan. |
| 16 | 5/31/2019 | Star, Samuel | 0.4 | Develop outline for value waterfall and POR model. |
| 16 | 6/1/2019 | Ng, William | 1.9 | Prepare outline of a potential plan of reorganization structure. |
| 16 | 6/2/2019 | Ng, William | 2.6 | Revise analysis of potential framework for a restructuring plan. |
| 16 | 6/2/2019 | Star, Samuel | 0.7 | Review initial architecture of value waterfall and POR model. |
| 16 | 6/3/2019 | Bromberg, Brian | 1.5 | Review competing plan formulation strategies and potential UCC responses. |
| 16 | 6/3/2019 | Cheng, Earnestiena | 1.5 | Participate in follow-up meeting with internal team re: comments from Counsel and Centerview to illustrative restructuring schematic. |
| 16 | 6/3/2019 | Cheng, Earnestiena | 2.7 | Continue to prepare edits to illustrative restructuring schematic to incorporate edits from Counsel, Centerview, and internal team. |
| 16 | 6/3/2019 | Cheng, Earnestiena | 2.5 | Prepare edits to illustrative restructuring schematic to incorporate edits from Counsel, Centerview, and internal team. |
| 16 | 6/3/2019 | Ng, William | 1.9 | Attend meeting with Counsel to discuss the development of a plan of reorganization. |
| 16 | 6/3/2019 | Ng, William | 1.7 | Revise analysis of components of a plan of reorganization. |
| 16 | 6/3/2019 | Ng, William | 0.9 | Analyze potential treatment of wildfire claims in a plan of reorganization. |
| 16 | 6/3/2019 | Star, Samuel | 1.6 | Review POR outline and considerations for plan funding in preparation for meeting with Counsel and Centerview re: case strategy. |
| 16 | 6/4/2019 | Cheng, Earnestiena | 3.4 | Create presentation regarding illustrative schematic details on possible sources of value and uses for a future wildfire fund in PG&E restructuring for the UCC. |
| 16 | 6/4/2019 | Cheng, Earnestiena | 2.8 | Create presentation regarding illustrative schematic details on possible sources of value in PG&E restructuring for the UCC. |
| 16 | 6/4/2019 | Eisenband, Michael | 1.5 | Analyze potential terms of a plan of reorganization. |
| 16 | 6/4/2019 | Ng, William | 3.3 | Review revised analysis of potential restructuring plan. |
| 16 | 6/4/2019 | Star, Samuel | 0.8 | Analyze fund proposals for PG&E emergence in preparation for meeting with Ad Hoc Noteholders Group. |
| 16 | 6/5/2019 | Cheng, Earnestiena | 1.2 | Revise illustrative restructuring schematic and incorporate insurance and economics analysis from internal team. |
| 16 | 6/5/2019 | Cheng, Earnestiena | 2.9 | Create presentation regarding illustrative schematic details on possible uses of value in prepetition and postpetition trusts in PG&E restructuring for the UCC. |
| 16 | 6/5/2019 | Cheng, Earnestiena | 2.7 | Create presentation regarding illustrative schematic details on possible uses of value for other non-wildfire claims in PG&E restructuring for the UCC. |
| 16 | 6/5/2019 | Ng, William | 1.9 | Attend meeting with the Ad Hoc Noteholders Group to discuss potential restructuring proposal. |
| 16 | 6/5/2019 | Ng, William | 2.1 | Analyze the Ad Hoc Noteholders Group restructuring proposal. |
| 16 | 6/5/2019 | Scruton, Andrew | 1.1 | Review term sheet from Ad Hoc Noteholders Group and compare wildfire fund structure to prior draft analyses. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/5/2019 | Star, Samuel | 0.3 | Meet with Counsel re: Ad Hoc Noteholders Group term sheet to fund pre-petition wildfire claims, future wildfire exposure and new capital for reorganized PG&E. |
| 16 | 6/5/2019 | Star, Samuel | 0.7 | Review Ad Hoc Noteholders term sheet to fund pre-petition wildfire claims, future wildfire exposure and new capital for reorganized PG&E. |
| 16 | 6/6/2019 | Bromberg, Brian | 1.4 | Review latest Ad Hoc Noteholders Group proposal. |
| 16 | 6/6/2019 | Cheng, Earnestiena | 2.8 | Create presentation regarding illustrative schematic details on possible uses of value for other non-wildfire claims in PG&E restructuring for the UCC. |
| 16 | 6/6/2019 | Cheng, Earnestiena | 2.6 | Prepare edits to presentation regarding illustrative schematic details on possible sources and uses for all known claims in PG&E restructuring for the UCC. |
| 16 | 6/6/2019 | Ng, William | 1.9 | Analyze the terms of the Ad Hoc Noteholders' Group restructuring proposal. |
| 16 | 6/6/2019 | Star, Samuel | 0.9 | Participate in call with Counsel and Centerview re: Ad Hoc Noteholders Group term sheet to fund wildfire claims (pre and post) and recapitalize new PG&E and presentation to UCC. |
| 16 | 6/6/2019 | Star, Samuel | 0.5 | Meet with team re: Ad Hoc Noteholders Group term sheet to fund wildfire claims (pre and post) and recapitalize new PG&E, UCC call agenda and upcoming meetings with subcommittee and deliverables. |
| 16 | 6/6/2019 | Star, Samuel | 0.8 | Develop UCC case strategy relative to Ad Hoc Noteholders Group positions. |
| 16 | 6/6/2019 | Star, Samuel | 0.7 | Review Ad Hoc Noteholders Group term sheet to fund wildfire claims (pre and post) and recapitalize new PG&E. |
| 16 | 6/7/2019 | Ng, William | 0.8 | Analyze terms of the Ad Hoc Noteholders Group's restructuring proposal. |
| 16 | 6/10/2019 | Ng, William | 3.4 | Prepare issues list analyzing the terms of the Ad Hoc Noteholder Group's proposal. |
| 16 | 6/10/2019 | Ng, William | 3.1 | Analyze issues with respect to the proposed terms of the Ad Hoc Group's restructuring proposal. |
| 16 | 6/10/2019 | Star, Samuel | 0.9 | Develop list of follow-up questions for Ad Hoc Noteholders Group term sheet. |
| 16 | 6/11/2019 | Arnold, Seth | 1.3 | Review the Ad Hoc Noteholder Group's proposal. |
| 16 | 6/11/2019 | Ng, William | 3.1 | Prepare analysis of the treatment of various creditors in connection with a potential restructuring plan. |
| 16 | 6/11/2019 | Ng, William | 2.6 | Revise analysis of issues with specific terms of the Ad Hoc Noteholders Group's restructuring proposal. |
| 16 | 6/12/2019 | Ng, William | 0.3 | Analyze diligence queries with respect to the Ad Hoc Noteholders Group's proposal. |
| 16 | 6/12/2019 | Scruton, Andrew | 0.6 | Review comments/issues on Ad Hoc Noteholders Group proposal. |
| 16 | 6/13/2019 | Ng, William | 0.4 | Analyze diligence queries for the Ad Hoc Noteholders Group regarding their restructuring proposal. |
| 16 | 6/14/2019 | Ng, William | 0.6 | Attend call with Ad Hoc Noteholders Group to discuss their proposal terms. |
| 16 | 6/14/2019 | Ng, William | 1.6 | Analyze open issues with the Ad Hoc Noteholders Group restructuring proposal. |
| 16 | 6/14/2019 | Scruton, Andrew | 0.5 | Participate in call with advisors to Ad Hoc Noteholders Group re: details of plan proposal. |
| 16 | 6/17/2019 | Ng, William | 0.2 | Review updated summary of Ad Hoc Noteholders Group proposal based on additional diligence conducted. |
| 16 | 6/19/2019 | Star, Samuel | 0.7 | Review PWP response to queries on Ad Hoc Noteholders Group financing proposal. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/20/2019 | Ng, William | 3.3 | Analyze Ad Hoc Noteholder Group restructuring proposal terms. |
| 16 | 6/20/2019 | Ng, William | 1.3 | Analyze potential sources and uses of a new money restructuring proposal. |
| 16 | 6/20/2019 | Ng, William | 2.8 | Prepare summary analysis of potential restructuring plan terms, including treatment of different creditor classes. |
| 16 | 6/21/2019 | Ng, William | 0.5 | Attend call with Ad Hoc Noteholders Group to discuss potential restructuring proposal. |
| 16 | 6/21/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the Ad Hoc Noteholders Group proposal. |
| 16 | 6/21/2019 | Ng, William | 1.1 | Analyze potential funding sources for the current restructuring proposals. |
| 16 | 6/21/2019 | Ng, William | 2.9 | Analyze variances between terms of potential Debtors' proposal versus Ad Hoc Noteholders Group proposal. |
| 16 | 6/21/2019 | Scruton, Andrew | 2.6 | Work on summary of plan structures in response to Ad Hoc Noteholders Group proposal. |
| 16 | 6/24/2019 | Arnold, Seth | 1.8 | Review press coverage related to the Ad Hoc Noteholder Group's $31 billion plan. |
| 16 | 6/24/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the Ad Hoc Noteholders' Group plan term sheet. |
| 16 | 6/24/2019 | Ng, William | 2.9 | Analyze modifications to the Ad Hoc Noteholders' Group proposal based on revised term sheet. |
| 16 | 6/24/2019 | Ng, William | 3.3 | Prepare revisions to analysis of the Ad Hoc Noteholders' Group plan term sheet. |
| 16 | 6/24/2019 | Simms, Steven | 0.8 | Review Ad Hoc Noteholders Group's plan proposal. |
| 16 | 6/25/2019 | Arnold, Seth | 2.5 | Analyze Ad Hoc Noteholders Term Sheet and Motion to Terminate Exclusivity. |
| 16 | 6/25/2019 | Bromberg, Brian | 1.2 | Review Ad Hoc Noteholders Group motion to terminate exclusivity and plan. |
| 16 | 6/25/2019 | Caves, Jefferson | 2.8 | Prepare policy analysis of Ad Hoc Noteholders Group proposal. |
| 16 | 6/25/2019 | MacDonald, Charlene | 1.1 | Analyze Ad Hoc Noteholders Group exclusivity motion and determine potential impact on Committee. |
| 16 | 6/25/2019 | MacDonald, Charlene | 1.1 | Coordinate with Counsel to draft official UCC statement in response to Ad Hoc Noteholders Group's plan. |
| 16 | 6/25/2019 | MacDonald, Charlene | 0.3 | Edit UCC statement. |
| 16 | 6/25/2019 | Ng, William | 1.7 | Analyze key diligence issues with respect to the Ad Hoc Noteholders' Group plan proposal. |
| 16 | 6/25/2019 | Ng, William | 0.9 | Analyze the Ad Hoc Noteholders' Group's filed motion to terminate the Debtors' exclusivity. |
| 16 | 6/25/2019 | Ng, William | 1.6 | Revise analysis of the Ad Hoc Noteholders' Group proposal for the Committee. |
| 16 | 6/25/2019 | Scruton, Andrew | 1.1 | Correspond with Counsel on issues to discuss re: Ad Hoc Noteholders Group's plan v. alternative plans. |
| 16 | 6/25/2019 | Scruton, Andrew | 2.3 | Review Plan of Reorganization proposal from Ad Hoc Noteholders Group and comment on presentation to UCC. |
| 16 | 6/25/2019 | Star, Samuel | 1.0 | Participate on call with UCC re: Ad Hoc Noteholders Group POR proposal and exclusivity motion. |
| 16 | 6/25/2019 | Star, Samuel | 1.3 | Review summary of Governor's wildfire fund proposal, including comparison to Debtor's Ad Hoc Noteholders Group's proposals and provide comments to team for UCC presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/25/2019 | Star, Samuel | 0.1 | Review draft UCC statement on Ad Hoc Noteholders Group's proposal and discuss with Counsel. |
| 16 | 6/26/2019 | Ng, William | 1.2 | Review summary of key issues with respect to the Ad Hoc Noteholders Groups' plan term sheet. |
| 16 | 6/27/2019 | Arnold, Seth | 1.1 | Review Ad Hoc Noteholders Group proposal summary. |
| 16 | 6/27/2019 | Ng, William | 1.1 | Analyze potential terms of the Debtors' restructuring proposal as compared to that from the Ad Hoc Noteholders Group. |
| 16 | 6/27/2019 | Ng, William | 1.2 | Prepare revisions to diligence request list with respect to the Ad Hoc Noteholders Group's term sheet. |
| 16 | 6/27/2019 | Ng, William | 1.4 | Attend call with the Committee to discuss the Ad Hoc Noteholders Group's plan term sheet. |
| 16 | 6/28/2019 | Ng, William | 0.6 | Attend call with the Ad Hoc Noteholders Group to discuss their plan term sheet. |
| 16 | 6/28/2019 | Ng, William | 1.3 | Analyze Ad Hoc Noteholders Group responses to plan term sheet diligence requests. |
| 16 | 6/28/2019 | Ng, William | 0.4 | Attend call with Centerview to discuss diligence of the Ad Hoc Noteholders Group's proposal. |
| 16 | 6/28/2019 | Scruton, Andrew | 0.5 | Participate in diligence call with advisors to Ad Hoc Noteholders Group to review plan proposal. |
| 16 | 6/30/2019 | Ng, William | 0.4 | Revise diligence queries list for the Ad Hoc Noteholders Group with respect to their plan term sheet. |
| 16 | 7/1/2019 | Simms, Steven | 0.7 | Participate in call with UCC to review creditor plan. |
| 16 | 7/10/2019 | Star, Samuel | 1.4 | Analyze claims treatment in Ad Hoc Noteholders Group POR proposal, including long term notes and wildfire claims categories. |
| 16 | 7/10/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss the Ad Hoc Noteholders Group plan proposal. |
| 16 | 7/10/2019 | Ng, William | 0.7 | Analyze potential sources of value from rate payers in connection with a plan. |
| 16 | 7/10/2019 | Ng, William | 0.8 | Review potential recommendation to the Committee with respect to the Ad Hoc Noteholders Group's plan proposal. |
| 16 | 7/10/2019 | Ng, William | 0.8 | Analyze potential terms of a Debtors-backed plan of reorganization. |
| 16 | 7/11/2019 | Cheng, Earnestiena | 2.0 | Analyze Ad Hoc Noteholders Group's exclusivity termination motion and review pros and cons in potential UCC response. |
| 16 | 7/11/2019 | Star, Samuel | 0.6 | Outline pros and cons of different positions on Ad Hoc Noteholders Group motion to terminate exclusivity. |
| 16 | 7/11/2019 | Ng, William | 0.4 | Review Counsel's memorandum for motions for July 24 hearing, including primarily the exclusivity termination motion. |
| 16 | 7/11/2019 | Ng, William | 1.1 | Analyze approaches with respect to response to the Ad Hoc Noteholders Group's motion to terminate exclusivity. |
| 16 | 7/11/2019 | Bromberg, Brian | 0.9 | Participate in weekly team meeting re: exclusivity motion. |
| 16 | 7/12/2019 | Star, Samuel | 0.1 | Review press reports on motions to terminate exclusivity and PG&E plans. |
| 16 | 7/12/2019 | Ng, William | 1.1 | Attend call with the Ad Hoc Noteholders Group to discuss diligence queries with respect to their plan term sheet. |
| 16 | 7/12/2019 | Ng, William | 1.3 | Analyze responses from the Ad Hoc Noteholders Group regarding their plan term sheet. |
| 16 | 7/12/2019 | Scruton, Andrew | 1.5 | Review analysis of Ad Hoc Noteholders Group Plan terms and open issues. |
| 16 | 7/13/2019 | Star, Samuel | 0.7 | Participate in call with Milbank and Centerview re: pros and cons of terminating exclusivity and development of suggested UCC position. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/13/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss response to the Ad Hoc Noteholders Group's proposal. |
| 16 | 7/13/2019 | Ng, William | 0.9 | Analyze the Ad Hoc Noteholders Group sources and uses schedule for their plan. |
| 16 | 7/13/2019 | Ng, William | 0.6 | Analyze the Debtors' sources and uses schedule with respect to the Ad Hoc Noteholders Group plan term sheet. |
| 16 | 7/13/2019 | Scruton, Andrew | 0.8 | Review Sources & Uses calculations under different scenarios for the Plan of Reorganization. |
| 16 | 7/15/2019 | Star, Samuel | 0.4 | Review draft UCC position re: exclusivity. |
| 16 | 7/15/2019 | Ng, William | 0.6 | Attend call with the Debtors to discuss their analysis of the Ad Hoc Noteholders Group plan term sheet. |
| 16 | 7/15/2019 | Ng, William | 1.3 | Review draft UCC response to the motion to terminate exclusivity. |
| 16 | 7/15/2019 | Ng, William | 0.9 | Review report for the UCC on sources and uses with respect to the Ad Hoc Noteholders Group plan term sheet. |
| 16 | 7/15/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the response to the Ad Hoc Noteholders Group plan proposal. |
| 16 | 7/15/2019 | Scruton, Andrew | 2.1 | Review analyses of sources & uses in proposed Ad Hoc Noteholders' Plan & follow up diligence. |
| 16 | 7/16/2019 | Cheng, Earnestiena | 1.3 | Review draft UCC response to exclusivity termination motion. |
| 16 | 7/16/2019 | Ng, William | 0.8 | Analyze potential terms of alternate Plans of Reorganization. |
| 16 | 7/16/2019 | Ng, William | 1.4 | Attend UCC call to discuss the response to the Ad Hoc Noteholders Group's proposal. |
| 16 | 7/16/2019 | Ng, William | 0.4 | Review report to the UCC analyzing the sources and uses of the Ad Hoc Noteholders Group. |
| 16 | 7/16/2019 | Ng, William | 0.7 | Analyze responses from interested parties to the Ad Hoc Noteholders Group's motion to termination exclusivity. |
| 16 | 7/16/2019 | Ng, William | 0.4 | Review revised sources & uses analysis with respect to the Ad Hoc Noteholders Group proposal. |
| 16 | 7/16/2019 | Ng, William | 1.3 | Analyze strategy with respect to the termination of the Debtors' exclusivity. |
| 16 | 7/16/2019 | Scruton, Andrew | 1.5 | Review and edit desired messaging for UCC in relation to media coverage of Exclusivity and proposed Ad Hoc Noteholders Group's Plan. |
| 16 | 7/17/2019 | Cheng, Earnestiena | 0.4 | Review exclusivity termination motion to assess any changes in UCC response. |
| 16 | 7/17/2019 | Star, Samuel | 0.3 | Review revised draft UCC statement in response to Ad Hoc Noteholder motions to terminate exclusivity. |
| 16 | 7/17/2019 | Ng, William | 0.7 | Attend call with the Committee to discuss the Ad Hoc Noteholders Group's amended plan term sheet. |
| 16 | 7/17/2019 | Ng, William | 0.3 | Review additional responses of interested parties to the Ad Hoc Noteholders Group's exclusivity termination motion. |
| 16 | 7/17/2019 | Ng, William | 0.8 | Review modifications to the Ad Hoc Noteholders Group's plan term sheet. |
| 16 | 7/17/2019 | Ng, William | 0.7 | Review updated draft response to the motion to terminate exclusivity. |
| 16 | 7/17/2019 | Ng, William | 0.9 | Review the Ad Hoc Noteholders Group's commitment letters. |
| 16 | 7/18/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss potential terms of Debtors' plan. |
| 16 | 7/18/2019 | Ng, William | 0.8 | Analyze potential terms of plan from the Ad Hoc Subrogation Claimholders Group. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/18/2019 | Ng, William | 0.8 | Analyze uses of funding by category per the Ad Hoc Noteholders Group's plan term sheet. |
| 16 | 7/18/2019 | Ng, William | 1.6 | Analyze potential terms of alternate plans of reorganization proposals. |
| 16 | 7/18/2019 | Ng, William | 0.9 | Review responses to the exclusivity termination motion, including from the United States and UCC member. |
| 16 | 7/18/2019 | Scruton, Andrew | 1.5 | Review revised analysis incorporating updated Ad Hoc Noteholder Plan termsheet. |
| 16 | 7/19/2019 | Star, Samuel | 0.5 | Review Ad Hoc Subrogation Claimants' objections to termination of exclusivity. |
| 16 | 7/19/2019 | Ng, William | 1.8 | Analyze parties in interest filings in response to the Ad Hoc Noteholders Group's motion to terminate exclusivity. |
| 16 | 7/19/2019 | Scruton, Andrew | 2.2 | Review objections to Exclusivity motion and review of tax status of Debtors. |
| 16 | 7/20/2019 | Scruton, Andrew | 0.7 | Review workplan to address tax impact of proposed Plan of Reorganization on attributes. |
| 16 | 7/22/2019 | Cheng, Earnestiena | 0.5 | Review latest status of exclusivity termination motion. |
| 16 | 7/23/2019 | Kaptain, Mary Ann | 1.2 | Participate in UCC call to discuss 7/24 plan exclusivity hearing. |
| 16 | 7/23/2019 | Kaptain, Mary Ann | 1.3 | Meet with UCC members in preparation for plan exclusivity hearing. |
| 16 | 7/23/2019 | Kaptain, Mary Ann | 1.0 | Analyze letter to Judge's chambers and impact on potential plan structure. |
| 16 | 7/23/2019 | Star, Samuel | 1.2 | Discuss with Milbank and UCC members re: alternatives positions on termination of exclusivity. |
| 16 | 7/23/2019 | Star, Samuel | 1.1 | Participate in call with UCC re: position on exclusivity termination given Debtor/CPUC protocol concept. |
| 16 | 7/23/2019 | Star, Samuel | 0.8 | Review stakeholder responses to Ad Hoc Noteholders Group's motion to terminate exclusivity in preparation for hearing. |
| 16 | 7/23/2019 | Ng, William | 0.9 | Attend call with the Committee to discuss the hearing for the motion to terminate exclusivity. |
| 16 | 7/23/2019 | Ng, William | 1.2 | Analyze potential plan review process and timeline in a scenario where exclusivity is terminated. |
| 16 | 7/23/2019 | Ng, William | 0.3 | Review draft UCC messaging statements with respect to potential ruling on motion to terminate exclusivity. |
| 16 | 7/23/2019 | Ng, William | 0.9 | Analyze terms of the Ad Hoc Subrogation Claimholders Group's proposed plan. |
| 16 | 7/23/2019 | Ng, William | 1.1 | Attend call with UCC to discuss proposal from party in interest regarding the hearing for the motion to terminate exclusivity. |
| 16 | 7/23/2019 | Cheng, Earnestiena | 1.4 | Research POR structures debated in 2001 PG&E bankruptcy for infomration on precedent re: plan proposal by CPUC. |
| 16 | 7/23/2019 | Star, Samuel | 0.8 | Discuss with Milbank re: exclusivity issues including positions of Ad Hoc Equity and Ad Hoc Subrogation Groups and Debtors and court presentation. |
| 16 | 7/23/2019 | Berkin, Michael | 0.9 | Compare Subrogation Plan with Ad Hoc Noteholder Group's plan for wildfire claims issues. |
| 16 | 7/24/2019 | Kaptain, Mary Ann | 0.5 | Assess exclusivity hearing and potential outcomes. |
| 16 | 7/24/2019 | Star, Samuel | 0.9 | Develop outline for potential protocol on competing POR process. |
| 16 | 7/24/2019 | Ng, William | 2.2 | Prepare analysis of considerations with respect to a protocol for competing plans. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/24/2019 | Ng, William | 0.7 | Analyze the plan of reorganization submitted by the CPUC in the initial PG&E bankruptcy. |
| 16 | 7/24/2019 | Ng, William | 1.3 | Analyze the terms of the Ad Hoc Group of Subrogation Claimholders plan. |
| 16 | 7/24/2019 | Cheng, Earnestiena | 1.0 | Compare competing POR structures debated in 2001 PG&E bankruptcy and analyze precedent for current bankruptcy. |
| 16 | 7/25/2019 | Star, Samuel | 0.5 | Discuss with Milbank and Centerview re: competing plan process protocol. |
| 16 | 7/25/2019 | Star, Samuel | 0.6 | Develop outline of UCC asks for competing plan process protocol. |
| 16 | 7/25/2019 | Ng, William | 1.7 | Revise analysis of key concepts with respect to a protocol for competing plans. |
| 16 | 7/25/2019 | Ng, William | 0.9 | Analyze potential terms of alternate plans of reorganization. |
| 16 | 7/25/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss potential protocol for competing plans. |
| 16 | 7/25/2019 | Ng, William | 1.0 | Attend UCC call to discuss the protocol for competing plans. |
| 16 | 7/25/2019 | Ng, William | 0.8 | Attend call with the Debtors to discuss competing plans or reorganization. |
| 16 | 7/25/2019 | Ng, William | 0.5 | Attend call with the Ad Hoc Noteholders Group's advisors to discuss process for competing plans. |
| 16 | 7/25/2019 | Cheng, Earnestiena | 2.5 | Continue analysis of competing Plan of Reorganization structures discussed in PG&E's 2001 bankruptcy and and involvement of regulatory bodies (e.g. CPUC). |
| 16 | 7/26/2019 | Star, Samuel | 1.3 | Review comparison of Ad Hoc Noteholder and Ad Hoc Subrogation Groups' proposals including treatment of bond debt and wildfire claims and capital structure. |
| 16 | 7/26/2019 | Star, Samuel | 0.7 | Participate in call with CPUC advisors (Ducera, Paul Weiss) re: outline of competing plan protocol. |
| 16 | 7/26/2019 | Ng, William | 0.9 | Analyze plan protocol proposed by the CPUC advisors. |
| 16 | 7/26/2019 | Ng, William | 0.8 | Attend call with CPUC advisors to discuss the protocol for competing plans. |
| 16 | 7/26/2019 | Star, Samuel | 0.6 | Review Evercore analyst report on financial implications of the Ad Hoc Noteholders Group's Plan of Reorganization, earnings forecast and AB1054 implications. |
| 16 | 7/29/2019 | Ng, William | 0.8 | Review draft memorandum from Counsel analyzing the Ad Hoc Subrogation Claimholders Group's motion to terminate exclusivity. |
| 16 | 7/29/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the Ad Hoc Subrogation Group's plan term sheet. |
| 16 | 7/30/2019 | Ng, William | 0.7 | Analyze variances in terms of plan term sheets currently proposed by stakeholders. |
| 16 | 7/30/2019 | Ng, William | 0.4 | Review revisions to Counsel's memorandum analyzing filed plan term sheet. |
| 16 | 7/31/2019 | Arnold, Seth | 1.4 | Analyze terms of competing plans and plan exclusivity. |
| 16 | 7/31/2019 | Ng, William | 0.4 | Analyze issues with respect to the Ad Hoc Subrogation Claimholders Groups' plan proposal. |
| 16 | 7/31/2019 | Ng, William | 1.3 | Analyze Counsel's memorandum of motions for upcoming hearing, including the Debtors' estimation motion and Ad Hoc Subrogation Claimholders Group's motion to terminate exclusivity. |
| 16 | 7/31/2019 | Ng, William | 0.7 | Analyze diligence information from the Debtors supporting their analysis of plan sources and uses. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/31/2019 | Ng, William | 0.4 | Review the potential structure of the protocol with respect to competing plans. |
| 16 | 8/1/2019 | Ng, William | 2.4 | Prepare analysis of issues with respect to the proposed competing plans protocol. |
| 16 | 8/2/2019 | Kaptain, Mary Ann | 0.6 | Participate in PG&E plan protocol discussion with internal team. |
| 16 | 8/2/2019 | Ng, William | 1.0 | Attend call with Counsel to discuss the competing plans protocol. |
| 16 | 8/2/2019 | Ng, William | 0.5 | Analyze the CPUC protocol with respect to the submission of multiple plans. |
| 16 | 8/2/2019 | Ng, William | 1.8 | Prepare summary of issues regarding the competing plans protocol. |
| 16 | 8/2/2019 | Scruton, Andrew | 1.2 | Review and comment on draft Plan Protocol. |
| 16 | 8/2/2019 | Star, Samuel | 1.6 | Review and list potential issues on competing plan protocols proposed by CPUC for discussions with Milbank and Centerview. |
| 16 | 8/2/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and Centerview re: potential issues on competing plan protocols proposed by CPUC. |
| 16 | 8/2/2019 | Scruton, Andrew | 1.6 | Correspond with Millbank & Centerview to review Plan Protocol. |
| 16 | 8/4/2019 | Ng, William | 0.5 | Attend call with Tort Claims Committee advisors to discuss the competing plans protocol. |
| 16 | 8/4/2019 | Star, Samuel | 0.1 | Draft email to Milbank and Centerview re: TCC issues with draft competing plan protocols. |
| 16 | 8/5/2019 | Cheng, Earnestiena | 0.8 | Analyze summary of proposed Committee responses to exclusivity termination notices filed by the Ad Hoc Noteholders Group and the Ad Hoc Subrogation Group. |
| 16 | 8/5/2019 | Berkin, Michael | 1.0 | Review and analyze competing plan proposal protocol with focus on wildfire claim issues. |
| 16 | 8/5/2019 | Cheng, Earnestiena | 0.8 | Review responses from the Governor's office, TCC and other constituents regarding proposed CPUC protocol to govern timeline of PG&E plan. |
| 16 | 8/5/2019 | Ng, William | 1.3 | Analyze potential Committee response to the proposed competing plans protocol. |
| 16 | 8/5/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the competing plans protocol and response to the motion to terminate exclusivity. |
| 16 | 8/5/2019 | Ng, William | 1.2 | Attend call with the Committee to discuss the proposed competing plan protocol. |
| 16 | 8/5/2019 | Ng, William | 0.9 | Review draft response to the Ad Hoc Group of Subrogation Claimholders' motion to terminate exclusivity. |
| 16 | 8/5/2019 | Scruton, Andrew | 0.8 | Participate in special Committee call to review proposed Governor/CPUC Competing Plan protocol. |
| 16 | 8/5/2019 | Star, Samuel | 0.6 | Participate in call with Committee re: recommendation on proposed competing plan protocols and exclusivity termination motion. |
| 16 | 8/6/2019 | Star, Samuel | 0.1 | Review draft objection to Ad Hoc Subrogation Group motion to terminate exclusivity. |
| 16 | 8/7/2019 | Ng, William | 0.9 | Analyze potential terms of securitization bonds as a source of plan financing. |
| 16 | 8/7/2019 | Ng, William | 0.4 | Analyze Debtors' objection to the Ad Hoc Subrogation Claimholders Group's plan proposal. |
| 16 | 8/7/2019 | Ng, William | 1.6 | Review analysis for the Committee on the terms of the Ad Hoc Subrogation Group's plan proposal. |
| 16 | 8/7/2019 | Ng, William | 1.4 | Analyze Ad Hoc Noteholders Group's pleading including proposed protocol for competing plans and modified plan term sheet. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/7/2019 | Scruton, Andrew | 1.1 | Review summary of Debtors' likely proposed plan in response to Exclusivity motion. |
| 16 | 8/8/2019 | Arnold, Seth | 1.4 | Analyze exclusivity and competing plans re: opposition to exclusivity motion. |
| 16 | 8/8/2019 | Berkin, Michael | 1.4 | Review and analyze Debtors, Committee and other stakeholder opposition to Ad Hoc Subrogation Group's exclusivity termination motion. |
| 16 | 8/8/2019 | Bromberg, Brian | 0.6 | Review Knighthead and Abrams plan term sheet re: competing plans protocol. |
| 16 | 8/8/2019 | Ng, William | 1.8 | Analyze next steps regarding the plan process based on issues with competing plan protocol. |
| 16 | 8/8/2019 | Ng, William | 1.9 | Analyze the terms of the plan financing proposal from certain equityholders. |
| 16 | 8/8/2019 | Scruton, Andrew | 0.7 | Review summary 13D filing by Equity holders re: proposed financing. |
| 16 | 8/8/2019 | Scruton, Andrew | 0.9 | Review summary of Ad Hoc Subrogation Group's proposed Plan and comparison to Ad Hoc Noteholders Group's plan. |
| 16 | 8/8/2019 | Star, Samuel | 0.8 | Review summary analysis of Ad Hoc Subrogation Group's plan term sheet compared to Ad Hoc Noteholders Group's plan term sheet. |
| 16 | 8/8/2019 | Star, Samuel | 0.5 | Review Knighthead plan of reorganization term sheet summary. |
| 16 | 8/8/2019 | Star, Samuel | 0.2 | Review Ad Hoc Equity Holder Group objection to Ad Hoc Subrogation group's motion to terminate exclusivity. |
| 16 | 8/8/2019 | Star, Samuel | 0.7 | Review Debtors' objection to Ad Hoc Subrogation Group's motion to terminate exclusivity. |
| 16 | 8/8/2019 | Star, Samuel | 0.4 | Review revised competing plan prepared by Ad Hoc Noteholders Group. |
| 16 | 8/8/2019 | Star, Samuel | 0.3 | Participate in call with Milbank re: competing plan protocol and Knighthead POR term sheet. |
| 16 | 8/9/2019 | Ng, William | 0.9 | Analyze potential terms of a Committee competing plan protocol. |
| 16 | 8/9/2019 | Scruton, Andrew | 1.8 | Participate in update call with Millbank on Competing Plan protocol timeline. |
| 16 | 8/11/2019 | Ng, William | 1.7 | Analyze materials from the Debtors regarding the plan proposals submitted by parties in interest to date. |
| 16 | 8/11/2019 | Ng, William | 1.9 | Prepare comments on draft plan protocol from Counsel. |
| 16 | 8/11/2019 | Star, Samuel | 0.3 | Review and comment on draft Committee competing plan protocol. |
| 16 | 8/12/2019 | Ng, William | 1.1 | Analyze the Debtors' statement regarding the potential terms of its plan. |
| 16 | 8/12/2019 | Cheng, Earnestiena | 1.4 | Create summary of hearing re: CPUC protocol and reactions from the Debtors, Governor, and Judge for distribution to internal team. |
| 16 | 8/12/2019 | Ng, William | 1.3 | Prepare revisions to draft plan scheduling protocol. |
| 16 | 8/12/2019 | Ng, William | 1.2 | Attend Committee call to discuss the plan scheduling protocol. |
| 16 | 8/12/2019 | Ng, William | 0.9 | Analyze process for consideration of multiple plans. |
| 16 | 8/12/2019 | Star, Samuel | 0.6 | Review and comment on revised Committee competing plan protocol. |
| 16 | 8/12/2019 | Scruton, Andrew | 1.2 | Participate in meetings with Committee to review issues re: Exclusivity and developments of proposed plans. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 8/13/2019 | Arnold, Seth | 1.4 | Analyze Debtors' plan exclusivity and stakeholder and public positions on competing plans. |
| 16 | 8/13/2019 | Ng, William | 0.6 | Analyze potential terms of Debtors' plan as compared to current plan term sheets. |
| 16 | 8/13/2019 | Ng, William | 0.9 | Analyze potential capital commitments for a Debtors' plan relative to other plan proposals. |
| 16 | 8/13/2019 | Star, Samuel | 0.5 | Review Debtors' proposed Chapter 11 plan solicitation and confirmation timeline and compare to Committee schedule for competing plans. |
| 16 | 8/13/2019 | Star, Samuel | 1.0 | Review and comment on draft press release and holding statement for impending exclusivity ruling. |
| 16 | 8/13/2019 | Simms, Steven | 0.6 | Review Debtor's proposed Chapter 11 plan and compare Committee schedule for competing plans, re: plan exclusivity. |
| 16 | 8/14/2019 | Ng, William | 1.1 | Review draft report for the Committee analyzing the equity shareholder plan proposal. |
| 16 | 8/15/2019 | Ng, William | 0.6 | Analyze potential plan value with respect to funding in a Debtors' plan. |
| 16 | 8/15/2019 | Scruton, Andrew | 0.8 | Review summary of filing by Debtors re: proposed plan backed by Equity financing. |
| 16 | 8/15/2019 | Cheng, Earnestiena | 1.1 | Review summary memorandum from Committee call re: status of responses from the Judge re: exclusivity termination motions. |
| 16 | 8/16/2019 | Ng, William | 0.6 | Analyze impact of Judge's orders regarding the motions to terminate exclusivity. |
| 16 | 8/16/2019 | Scruton, Andrew | 0.5 | Review opinion on Exclusivity, re: plan of reorganization. |
| 16 | 8/17/2019 | Ng, William | 0.3 | Analyze summary of potential plan financing sources from the Debtors. |
| 16 | 8/19/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the Judge's ruling regarding the motions to terminate exclusivity. |
| 16 | 8/21/2019 | Ng, William | 0.6 | Assess stock price trends as potential indicator of market views on levels of wildfire claims to be resolved in connection with a plan. |
| 16 | 8/21/2019 | Ng, William | 0.9 | Analyze the potential terms of tax-exempt securitization bonds as a form of plan financing. |
| 16 | 8/21/2019 | Ng, William | 1.1 | Analyze timeline for development of a plan subsequent to the Judge's ruling on the Tubbs lift stay motion. |
| 16 | 8/21/2019 | Star, Samuel | 0.7 | Develop analysis of potential impact of Tubbs tort claims litigation on equity value. |
| 16 | 8/22/2019 | Ng, William | 0.7 | Assess the potential issues with the Debtors' plan based on developments with respect to the claims estimation process. |
| 16 | 8/22/2019 | Ng, William | 1.7 | Analyze terms and conditions for potential securitization bonds as a source of funding for the Debtors' plan. |
| 16 | 8/22/2019 | Kaptain, Mary Ann | 1.4 | Participate on Committee call regarding equity contribution bonds. |
| 16 | 8/23/2019 | Ng, William | 1.6 | Analyze potential legislation required for equity contribution bonds. |
| 16 | 8/26/2019 | Ng, William | 0.7 | Evaluate potential impacts of equity contribution bonds as a plan financing source on ratepayers. |
| 16 | 8/29/2019 | Scruton, Andrew | 0.8 | Review analysis of issues re: potential ECB/WVRB legislation on plan funding. |
| 16 | 8/30/2019 | Scruton, Andrew | 0.6 | Correspond with Millbank on issues re: Plan terms. |
| 16 | 9/3/2019 | Ng, William | 0.8 | Analyze process for the incorporation of estimated claims in connection with the plan development process in bankruptcy court. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/4/2019 | Star, Samuel | 0.5 | Review district court and bankruptcy court hearing timeline regarding Tubbs wildfire claims litigation, wildfire claims estimation and Debtors' Plan of Reorganization proposal. |
| 16 | 9/5/2019 | Star, Samuel | 0.4 | Review and comment on draft of Debtors Plan of Reorganization term sheet. |
| 16 | 9/5/2019 | Ng, William | 0.9 | Analyze potential terms of the Debtors' plan of reorganization and corresponding uses of funding. |
| 16 | 9/5/2019 | Scruton, Andrew | 1.3 | Review draft Plan of Reorganization terms and compare to other Plan proposals. |
| 16 | 9/6/2019 | Star, Samuel | 0.3 | Review AB235 ECB bill re: tax exempt financing. |
| 16 | 9/6/2019 | Ng, William | 0.4 | Assess impact of delay in legislation with respect to equity contribution bonds on the Debtors' plan. |
| 16 | 9/6/2019 | Scruton, Andrew | 0.6 | Discuss negotiation of Plan of Reorganization terms with Counsel. |
| 16 | 9/6/2019 | Kaptain, Mary Ann | 0.2 | Review holding statement on restructuring plan and provide revisions. |
| 16 | 9/8/2019 | Ng, William | 0.4 | Assess availability of various plan funding sources. |
| 16 | 9/8/2019 | Ng, William | 3.4 | Analyze the details of the proposed treatment of claims classes per the Debtors' plan. |
| 16 | 9/8/2019 | Scruton, Andrew | 1.3 | Review draft of Plan of Reorganization terms. |
| 16 | 9/9/2019 | Star, Samuel | 0.6 | Review draft Debtors' Plan of Reorganization and list comments for Counsel. |
| 16 | 9/9/2019 | Star, Samuel | 0.3 | Develop analysis of sources and uses of cash at emergence based on Debtors' Plan of Reorganization summary. |
| 16 | 9/9/2019 | Ng, William | 2.8 | Analyze the sources of funding relative to emergence uses based on the Debtors' filed plan. |
| 16 | 9/9/2019 | Ng, William | 2.9 | Prepare analysis of the terms of the Debtors' plan, including treatment for unsecured creditor classes. |
| 16 | 9/9/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss the terms of the Debtors' plan. |
| 16 | 9/9/2019 | Ng, William | 1.9 | Review the Debtors' filed version of their plan of reorganization. |
| 16 | 9/9/2019 | Ng, William | 1.1 | Analyze the terms of the commitments from the backstop parties to the Debtors' plan. |
| 16 | 9/9/2019 | Scruton, Andrew | 1.8 | Review and provide comments on Debtors' proposed Plan of Reorganization. |
| 16 | 9/9/2019 | Berkin, Michael | 0.8 | Summarize issues pertaining to wildfire liabilities pursuant to review of plan of reorganization. |
| 16 | 9/10/2019 | Simms, Steven | 0.3 | Discuss updates to outstanding workstreams re: plan of reorganization. |
| 16 | 9/10/2019 | Ng, William | 2.1 | Analyze terms of the commitment from backstop parties to the Debtors' plan. |
| 16 | 9/10/2019 | Ng, William | 1.3 | Prepare revisions to analysis of plan funding sources. |
| 16 | 9/10/2019 | Scruton, Andrew | 1.8 | Review and provide comments on analysis of funding Commitments re: Debtors' proposed plan of reorganization |
| 16 | 9/11/2019 | Star, Samuel | 0.7 | Review analysis of sources and uses at emergence under the Debtors' plan of reorganization proposal. |
| 16 | 9/11/2019 | Ng, William | 2.2 | Analyze the implied equity pricing per the Debtors' plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/11/2019 | Ng, William | 1.3 | Review draft Milbank memorandums regarding the Debtors' plan provisions. |
| 16 | 9/11/2019 | Scruton, Andrew | 1.8 | Review and comment on analysis of sources & uses and related issues re: Debtors' proposed plan of reorganization. |
| 16 | 9/12/2019 | Ng, William | 1.1 | Analyze capital structure as of emergence per the Debtors' proposed plan. |
| 16 | 9/12/2019 | Ng, William | 1.4 | Review report to the Committee analyzing the plan of reorganization funding sources. |
| 16 | 9/12/2019 | Ng, William | 1.7 | Analyze strategy of potential settlements with outstanding stakeholder groups towards a comprehensive plan. |
| 16 | 9/12/2019 | Ng, William | 0.7 | Attend Committee call to discuss the Debtors' filed plan of reorganization. |
| 16 | 9/12/2019 | Ng, William | 0.8 | Analyze potential issues regarding the funding of wildfire claims in a plan of reorganization. |
| 16 | 9/12/2019 | Ng, William | 0.4 | Evaluate CPUC process and timeline in connection with their review of the Debtors' plan. |
| 16 | 9/12/2019 | Scruton, Andrew | 1.8 | Review and comment on sensitivity analyses on Debtors' proposed plan of reorganization. |
| 16 | 9/12/2019 | Arnold, Seth | 1.1 | Review current events regarding the Company's Plan of Reorganization. |
| 16 | 9/13/2019 | Ng, William | 0.3 | Review analyst reporting regarding the Debtors' plan settlements with the subrogation claimants. |
| 16 | 9/13/2019 | Ng, William | 1.3 | Evaluate impact of the proposed settlement of subrogation claims in connection with amendments to the Debtors' plan. |
| 16 | 9/13/2019 | Ng, William | 2.1 | Analyze the modifications to the backstop commitments to the Debtors' proposed pan. |
| 16 | 9/13/2019 | Scruton, Andrew | 1.6 | Review revisions to Debtors' plan of reorganization in light of settlement with subrogation claims. |
| 16 | 9/16/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the Debtors' proposed settlement of subrogation claims in connection with an amended plan. |
| 16 | 9/16/2019 | Ng, William | 1.1 | Analyze potential plan treatment of creditor classes relative to settlement of subrogation claims. |
| 16 | 9/17/2019 | Ng, William | 1.2 | Analyze stakeholder positions regarding the proposed settlement of subrogation claims in connection with the Debtors' amended plan. |
| 16 | 9/17/2019 | Ng, William | 0.4 | Analyze calendar for court and plan process leading up to AB1054 deadline for confirmation of a plan. |
| 16 | 9/18/2019 | Ng, William | 0.4 | Review modifications to updated plan summary report for the Committee. |
| 16 | 9/18/2019 | Ng, William | 0.4 | Analyze the TCC pleading regarding issues with the Debtors' plan proposal. |
| 16 | 9/18/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the Debtors' plan terms including the subrogation claims settlement. |
| 16 | 9/18/2019 | Ng, William | 0.6 | Analyze potential response of the Committee to the Debtors' amended plan terms. |
| 16 | 9/18/2019 | Ng, William | 1.9 | Analyze the Debtors' filing summarizing the current terms of their plan of reorganization proposal. |
| 16 | 9/18/2019 | Hanifin, Kathryn | 0.5 | Participate in call with advisors on developments in the court room and stakeholders positions on various plans and exclusivity. |
| 16 | 9/19/2019 | Kaptain, Mary Ann | 0.6 | Review TCC motion to terminate exclusivity in preparation for Sunday call with Committee. |
| 16 | 9/19/2019 | Ng, William | 1.2 | Analyze the sources of funding and uses of such funding per the Ad Hoc Noteholders Group and TCC plan proposal. |
| 16 | 9/19/2019 | Ng, William | 0.9 | Attend Committee call to discuss the Debtors' settlement with subrogation creditors for their plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/19/2019 | Ng, William | 0.4 | Analyze the structure of the fire claims trust to resolve the wildfire claims creditor classes, as proposed in the Ad Hoc Noteholders Group and TCC plan term sheet. |
| 16 | 9/19/2019 | Ng, William | 3.2 | Analyze the motion to terminate exclusivity filed by the Ad Hoc Noteholders Group with the TCC. |
| 16 | 9/19/2019 | Ng, William | 1.3 | Analyze the terms and conditions of the plan term sheet put forth by the Ad Hoc Noteholders Group with the TCC. |
| 16 | 9/19/2019 | Ng, William | 0.8 | Analyze TCC statement in response to the Debtors' proposed settlement with the subrogation creditors. |
| 16 | 9/19/2019 | Scruton, Andrew | 1.1 | Review Ad Hoc Noteholders Group and TCC plan announcement. |
| 16 | 9/19/2019 | MacDonald, Charlene | 0.7 | Review TCC and Ad Hoc Noteholders Group motion to terminate exclusivity. |
| 16 | 9/19/2019 | Hanifin, Kathryn | 0.5 | Participate in full Committee call to discuss stakeholder reactions to Debtors' plan and potential responses and next steps. |
| 16 | 9/20/2019 | Star, Samuel | 0.6 | Review news articles and analyst reports on TCC and Ad Hoc Noteholders Group term sheet and termination of exclusivity motion. |
| 16 | 9/20/2019 | Star, Samuel | 2.8 | Develop list of pros and cons of the TCC and Ad Hoc Noteholders Group term sheet and termination of exclusivity motions. |
| 16 | 9/20/2019 | Star, Samuel | 0.4 | Review TURN and TCC statements for September 24 plan of reorganization status conference. |
| 16 | 9/20/2019 | Ng, William | 0.4 | Review ratepayer organization statement re: the Debtors' plan re: confirmability and sufficiency of information. |
| 16 | 9/20/2019 | Ng, William | 0.7 | Assess strategy for Committee with respect to the upcoming plan status conference given competing plans. |
| 16 | 9/20/2019 | Ng, William | 0.8 | Analyze benefits versus downsides of the proposed competing plans. |
| 16 | 9/20/2019 | Scruton, Andrew | 1.8 | Review Ad Hoc Noteholders Group and TCC plan of reorganization and revise summary analysis. |
| 16 | 9/20/2019 | Cavanaugh, Lauren | 1.2 | Review TCC/Ad Hoc Noteholders Group plan of reorganization on impact on claims. |
| 16 | 9/21/2019 | Ng, William | 0.6 | Analyze summary of considerations with respect to the competing proposed plans. |
| 16 | 9/21/2019 | Scruton, Andrew | 1.3 | Analyze Ad Hoc Noteholders Group and TCC plan of reorganization. |
| 16 | 9/22/2019 | Star, Samuel | 0.6 | Attend call with Counsel and Centerview re: potential Committee positions on Ad Hoc Noteholders Group and TCC motion to terminate exclusivity. |
| 16 | 9/22/2019 | Star, Samuel | 0.7 | Participate in call with Committee re: potential Committee positions on Ad Hoc Noteholders Group and TCC motion to terminate exclusivity. |
| 16 | 9/22/2019 | Ng, William | 0.8 | Attend call with the Committee advisors to discuss the terms of the Ad Hoc Noteholders Group and TCC plan. |
| 16 | 9/22/2019 | Ng, William | 0.4 | Review Counsel's memorandum regarding the alternative plan filed by the Ad Hoc Noteholders Group and TCC. |
| 16 | 9/22/2019 | Ng, William | 0.4 | Review analysis for the Committe of plan terms of the Ad Hoc Noteholders Group and TCC proposal. |
| 16 | 9/22/2019 | Ng, William | 1.0 | Attend call with the Committee to discuss the Ad Hoc Noteholders Group and TCC motion to terminate exclusivity. |
| 16 | 9/22/2019 | Scruton, Andrew | 0.9 | Prepare for call with the Committee re: Ad Hoc Noteholders Group and TCC plan of reorganization. |
| 16 | 9/22/2019 | Scruton, Andrew | 0.9 | Attend call with the Committee to discuss the exclusivity termination motion by the TCC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/22/2019 | Hanifin, Kathryn | 1.6 | Participate in strategy calls with Milbank and the Committee to discuss merits of the TCC Ad Hoc Noteholders Group plan and comparisons to Debtor-Subrogation group plan and the Committee's potential position and messaging strategy. |
| 16 | 9/22/2019 | Kaptain, Mary Ann | 0.9 | Participate in Committee call to discuss exclusivity motion by TCC. |
| 16 | 9/23/2019 | Ng, William | 0.4 | Review Debtors' release regarding the status of their plan and response to the proposed plan terms per the motion to terminate exclusivity. |
| 16 | 9/23/2019 | Ng, William | 1.3 | Analyze modifications per the Debtors' amended plan of reorganization. |
| 16 | 9/23/2019 | Ng, William | 0.7 | Analyze the Ad Hoc Subrogation Groups' response to the motion to terminate exclusivity. |
| 16 | 9/23/2019 | Ng, William | 1.4 | Analyze revised commitment letters filed by the Ad Hoc Noteholders Group for their proposed plan. |
| 16 | 9/23/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss position with respect to the plan status conference hearing. |
| 16 | 9/23/2019 | Kaptain, Mary Ann | 0.4 | Review amendments to Debtors' plan of reorganization. |
| 16 | 9/24/2019 | Kaptain, Mary Ann | 0.3 | Review rate stabilization bond document received by Counsel , as a source of potential plan financing. |
| 16 | 9/24/2019 | Star, Samuel | 0.3 | Review comparison of rate stabilization bond structure to equity contribution bonds outlined in AB 235 as forms of plan financing. |
| 16 | 9/24/2019 | Star, Samuel | 1.7 | Attend telephonically the plan of reorganization status conference. |
| 16 | 9/24/2019 | Star, Samuel | 0.6 | Develop Committee position re: terms of exclusivity and review Ad Hoc Noteholders Group/TCC plan. |
| 16 | 9/24/2019 | Ng, William | 0.8 | Analyze implications of proposed modifications to the Ad Hoc Noteholders and TCC plan proposal. |
| 16 | 9/24/2019 | Ng, William | 0.4 | Review Debtors' status conference statement to determine its position on certain plan issues. |
| 16 | 9/24/2019 | Ng, William | 0.7 | Analyze terms of potential securitization bonds proposal as a source of plan financing. |
| 16 | 9/25/2019 | Ng, William | 0.6 | Assess the emergence capital structure between competing plan proposals. |
| 16 | 9/25/2019 | Ng, William | 0.4 | Review the arguments per the Debtors' motion to extend exclusivity. |
| 16 | 9/25/2019 | Ng, William | 0.7 | Review the Debtors' settlement agreement with the Ad Hoc Subrogation Group. |
| 16 | 9/25/2019 | Ng, William | 0.9 | Prepare analysis of the modifications to the treatment by class per the Debtors' amended plan. |
| 16 | 9/25/2019 | Ng, William | 1.3 | Analyze the amended plan term sheet filed by the Ad Hoc Noteholders Group and the TCC. |
| 16 | 9/25/2019 | Scruton, Andrew | 1.1 | Analyze revised Ad Hoc Noteholders Group and TCC plan of reorganization. |
| 16 | 9/26/2019 | Star, Samuel | 0.7 | Attend call with Counsel and Centerview re: potential Committee positions on exclusivity, mediator and the Debtors versus Ad Hoc Noteholders Group and TCC plan of reorganization. |
| 16 | 9/26/2019 | Ng, William | 0.4 | Analyze treatment of public entity claims under the proposed plans. |
| 16 | 9/26/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss response to the motion to terminate exclusivity. |
| 16 | 9/26/2019 | Ng, William | 1.8 | Analyze the comparative economic terms between the plan proposals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 9/26/2019 | Ng, William | 0.6 | Review Counsel's memorandum regarding modifications to the Ad Hoc Noteholders Group and TCC plan. |
| 16 | 9/26/2019 | Scruton, Andrew | 0.7 | Participate in call with Counsel and Centerview on case strategies re: exclusivity. |
| 16 | 9/26/2019 | Krebsbach, Taylor | 0.5 | Prepare for call with counsel regarding TCC plan updates through review of materials and internal team discussion. |
| 16 | 9/26/2019 | Krebsbach, Taylor | 0.7 | Discuss TCC plan updates with counsel. |
| 16 | 9/27/2019 | Ng, William | 1.3 | Prepare updated comparative analysis of the wildfire claims consideration among the current plan proposals. |
| 16 | 9/27/2019 | Ng, William | 0.3 | Review timeline of court proceedings with respect to claims estimation and the Tubbs trial relative to the bankruptcy court process. |
| 16 | 9/30/2019 | Ng, William | 0.8 | Analyze the draft UCC statement in regards to the Ad Hoc Noteholders Group and TCC motion to terminate exclusivity. |
| 16 | 9/30/2019 | Ng, William | 0.6 | Attend call with Counsel to discuss the UCC response to the motion to terminate exclusivity. |
| 16 | 9/30/2019 | Kaptain, Mary Ann | 0.6 | Review the Order Instituting Investigation to consider the ratemaking and other implications of the proposed restructuring plan of PG&E. |
| 16 | 9/30/2019 | Kaptain, Mary Ann | 0.3 | Review CPUC press release regarding reviewing Debtors' restructuring plan. |
| 16 | 9/30/2019 | MacDonald, Charlene | 0.6 | Discuss TCC/Ad Hoc Noteholders Group plan with fellow advisors and planned for further discussions with the UCC. |
| 16 | 10/1/2019 | Ng, William | 0.3 | Review updated Committee statement in respect of the motion to terminate exclusivity. |
| 16 | 10/1/2019 | Ng, William | 0.4 | Review third party analysis of potential postpetition interest exposure between the competing plan proposals. |
| 16 | 10/1/2019 | Scruton, Andrew | 1.1 | Participate in discussion with Counsel re: update on exclusivity filing. |
| 16 | 10/2/2019 | Star, Samuel | 0.2 | Participate in discussions with Milbank and Axion re: CPUC public advocate position on Debtors' Plan of Reorganization proposal and impact on case timeline. |
| 16 | 10/2/2019 | Star, Samuel | 0.5 | Review CPUC public advocate on SLF claimant group response to Ad Hoc Noteholders Group/TCC exclusivity motion. |
| 16 | 10/2/2019 | Ng, William | 1.6 | Analyze parties' responses with respect to the Ad Hoc Noteholders Group and TCC motion to terminate exclusivity. |
| 16 | 10/3/2019 | Star, Samuel | 0.1 | Participate in discussion with Counsel re: TCC meeting with equity holders re: plan discussions. |
| 16 | 10/3/2019 | Ng, William | 0.9 | Analyze the terms of the Debtors versus the updated Ad Hoc Noteholders and TCC plan proposals. |
| 16 | 10/3/2019 | Simms, Steven | 0.4 | Participate in discussion re: competing plans and exclusivity items. |
| 16 | 10/4/2019 | Star, Samuel | 0.1 | Review Judge Montali guidance for exclusivity hearing. |
| 16 | 10/4/2019 | Star, Samuel | 0.3 | Review Milbank summary of objections to Ad Hoc Noteholders Group/TCC motion to terminate exclusivity. |
| 16 | 10/4/2019 | Ng, William | 0.8 | Review the Debtors' objection to the motion to terminate exclusivity. |
| 16 | 10/4/2019 | Ng, William | 0.2 | Analyze modifications to the amended plan term sheet of the Ad Hoc Noteholders Group and TCC. |
| 16 | 10/4/2019 | Ng, William | 0.2 | Attend call with Counsel to discuss the depositions with respect to the motion to terminate exclusivity. |
| 16 | 10/4/2019 | Ng, William | 0.6 | Review Court order regarding the upcoming hearing on the motion to terminate exclusivity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/4/2019 | Ng, William | 0.6 | Analyze Committee response based on potential Court ruling regarding exclusivity. |
| 16 | 10/4/2019 | Scruton, Andrew | 1.6 | Review revisions to Ad Hoc Noteholders Group/TCC plan and issues re: exclusivity pre hearing. |
| 16 | 10/4/2019 | Scruton, Andrew | 1.1 | Discuss depositions re: exclusivity with Counsel. |
| 16 | 10/7/2019 | Ng, William | 1.1 | Analyze the proposed creditor class treatment reflected in the competing plans. |
| 16 | 10/7/2019 | Ng, William | 1.3 | Analyze the objections of certain parties, including the Ad Hoc Subrogation Group and Equityholders Group, to the motion to terminate the Debtors' exclusivity. |
| 16 | 10/8/2019 | Star, Samuel | 1.4 | Review comparison of Ad Hoc Noteholders Group/TCC Plan of Reorganization proposed to Debtors' Plan of Reorganization proposal re: size of wildfire claims trust, interest costs and terms and conditions in preparation for call with Counsel. |
| 16 | 10/8/2019 | Ng, William | 0.3 | Assess analysts reporting on the impact of bankruptcy court plan-related rulings. |
| 16 | 10/8/2019 | Ng, William | 1.6 | Analyze the potential class treatment of wildfire claims under the competing plans. |
| 16 | 10/8/2019 | Ng, William | 0.6 | Review timing of upcoming Court-related proceedings to assess key events that will impact the plan development process. |
| 16 | 10/8/2019 | Ng, William | 0.7 | Analyze the financing costs variances between the competing plans. |
| 16 | 10/8/2019 | Hanifin, Kathryn | 0.7 | Participate in call with Milbank to discuss outcome of 10/7 hearing and the various scenarios that could unfold after Montali rules on exclusivity. |
| 16 | 10/8/2019 | MacDonald, Charlene | 0.9 | Discuss positioning of Committee on Debtor and Ad Hoc plans with Milbank. |
| 16 | 10/9/2019 | Ng, William | 0.6 | Analyze the basis of the Court's order regarding the termination of the Debtors' exclusivity. |
| 16 | 10/9/2019 | Arnold, Seth | 1.1 | Research the possible termination of exclusivity on the Debtors' to inform an opinion for the Committee on the resulting impact. |
| 16 | 10/10/2019 | Star, Samuel | 0.1 | Draft email to Counsel re: termination of exclusivity decision and impact on potential mediation. |
| 16 | 10/10/2019 | Star, Samuel | 0.1 | Review Counsel's e-mail to the Committee re: Judge Montali's order to terminate exclusivity for the Ad Hoc Noteholders Group/TCC plan. |
| 16 | 10/10/2019 | Star, Samuel | 0.1 | Review Judge Montali's order denying Debtors' request to extend exclusivity. |
| 16 | 10/10/2019 | Star, Samuel | 0.4 | Review Judge Montali's order to terminate exclusivity for the Ad Hoc Noteholders Group/TCC plan. |
| 16 | 10/10/2019 | Ng, William | 0.3 | Review Counsel's memorandum regarding the competing plan process. |
| 16 | 10/10/2019 | Ng, William | 1.2 | Analyze strategy with respect to the next steps for each of the competing plans. |
| 16 | 10/10/2019 | Ng, William | 0.7 | Review Counsel's memorandum regarding the matters for upcoming hearing, including the compensation motions, and RSA motion. |
| 16 | 10/10/2019 | Ng, William | 0.6 | Analyze process for solicitation of the dual plans relative to the timeline for the other court proceedings. |
| 16 | 10/10/2019 | Hanifin, Kathryn | 0.5 | Strategize court room developments and potential scenarios that might impact the Committee with restructuring team. |
| 16 | 10/11/2019 | Star, Samuel | 0.7 | Review Counsel's memos on competing plan process and RSA motions issues. |
| 16 | 10/14/2019 | Star, Samuel | 1.1 | Compare claims classifications and right to vote under the proposed Plans of Reorganization to assess impact on solicitation procedures. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/14/2019 | Ng, William | 0.9 | Analyze competing plans process including solicitation and voting. |
| 16 | 10/14/2019 | Eisenband, Michael | 1.0 | Review current case status re: competing plans. |
| 16 | 10/14/2019 | Simms, Steven | 0.4 | Review potential issues arising from competing plans. |
| 16 | 10/14/2019 | Arsenault, Ronald | 1.0 | Participate in call with Milbank and Centerview to discuss competing reorganization proposals. |
| 16 | 10/15/2019 | Star, Samuel | 1.6 | Evaluate pros/cons of Debtors' and Ad Hoc Noteholders Group/TCC Plan of Reorganization proposals, including impact of AB1054 change of control requirements. |
| 16 | 10/15/2019 | Ng, William | 0.6 | Analyze the Debtors' filing in connection with the CPUC reorganization plan proceeding. |
| 16 | 10/15/2019 | Ng, William | 0.8 | Review third party analyst assessments of impacts to the company subsequent to exclusivity termination. |
| 16 | 10/15/2019 | Ng, William | 0.4 | Review case calendar of key hearings and events to assess timeline of bankruptcy process. |
| 16 | 10/16/2019 | Star, Samuel | 0.1 | Review draft response to CPUC OII re: Debtors' Plan of Reorganization. |
| 16 | 10/16/2019 | Ng, William | 0.4 | Attend Committee call to discuss the confirmation hearing and estimate of plan recoveries. |
| 16 | 10/16/2019 | Ng, William | 0.6 | Review basis of objections to the Debtors' proposed RSA with the Ad Hoc Subrogation Group. |
| 16 | 10/16/2019 | Ng, William | 0.4 | Analyze potential strategy for plan settlement between the Debtors, TCC, and Ad Hoc Noteholders Group. |
| 16 | 10/16/2019 | Scruton, Andrew | 0.7 | Discuss mediation scenarios with Counsel. |
| 16 | 10/17/2019 | Star, Samuel | 1.7 | Review TCC, BOKF, Ad Hoc Noteholders Group and US objections to the Debtors' RSA motion. |
| 16 | 10/17/2019 | Ng, William | 0.4 | Review additional pleadings filed by parties with respect to the support agreement with subrogation claimants. |
| 16 | 10/17/2019 | Ng, William | 0.8 | Evaluate terms of the filed plan by the Ad Hoc Noteholders Group and TCC. |
| 16 | 10/17/2019 | Ng, William | 0.7 | Analyze strategy with respect to the competing plans in advance of bankruptcy court status conference. |
| 16 | 10/17/2019 | Scruton, Andrew | 1.2 | Review Ad Hoc Noteholders Group/TCC revised Plan of Reorganization filed. |
| 16 | 10/17/2019 | Barke, Tyler | 1.0 | Participate in call with the Committee advisors and Debtors' advisors to receive an update on the Plan of Reorganization. |
| 16 | 10/17/2019 | Scruton, Andrew | 0.8 | Participate in discussion with Committee advisors on case strategies re: mediation. |
| 16 | 10/18/2019 | Star, Samuel | 0.6 | Review utility claims classification in the revised Ad Hoc Noteholders Group/TCC Plan of Reorganization and noteholder voting status. |
| 16 | 10/18/2019 | Ng, William | 0.8 | Analyze provisions of TCC and Ad Hoc Noteholders plan of reorganization. |
| 16 | 10/18/2019 | Ng, William | 1.8 | Prepare updated analysis of potential value available for unsecured claims including wildfire claims. |
| 16 | 10/18/2019 | Scruton, Andrew | 0.7 | Review of requests re: Plan of Reorganization tax issues. |
| 16 | 10/18/2019 | Simms, Steven | 0.4 | Review additional Plan of Reorganization filing items. |
| 16 | 10/21/2019 | Star, Samuel | 0.4 | Review Ad Hoc Noteholders Group/TCC Plan of Reorganization scheduled statement filed with court. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/21/2019 | Star, Samuel | 0.8 | Develop decision tree for determining preferences for completing plans and related processes. |
| 16 | 10/21/2019 | Star, Samuel | 0.7 | Refine list of pros/cons of Ad Hoc Noteholders Group/TCC Plan of Reorganization vs Debtors' Plan of Reorganization in preparation for call with Committee advisors to discuss potential positions. |
| 16 | 10/21/2019 | Ng, William | 0.4 | Analyze the TCC statement regarding plan scheduling. |
| 16 | 10/21/2019 | Ng, William | 1.2 | Evaluate filings by parties in support of the Debtors' motion to approve the RSA. |
| 16 | 10/21/2019 | Ng, William | 1.1 | Attend call with the Committee advisors to discuss the approach with respect to the competing plans. |
| 16 | 10/21/2019 | Ng, William | 2.8 | Prepare report for the Committee regarding strategy with respect to the plan process. |
| 16 | 10/21/2019 | Ng, William | 1.4 | Analyze the benefits versus cons of the terms of the Debtors versus TCC and Ad Hoc Noteholders Group plans. |
| 16 | 10/21/2019 | Scruton, Andrew | 1.1 | Review and provide comments on list of pros and cons of Ad Hoc Noteholders Group/TCC plan vs. Debtors' plan. |
| 16 | 10/22/2019 | Kurtz, Emma | 1.9 | Prepare calendar of upcoming case events for the Case Strategy Development slide deck for the Committee. |
| 16 | 10/22/2019 | Star, Samuel | 0.9 | Review Debtors' and subrogation group's reply to objections to RSA motion. |
| 16 | 10/22/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and Centerview re: pros/cons of Ad Hoc Noteholders Group/TCC vs Debtors Plan of Reorganization and solicitation procedures. |
| 16 | 10/22/2019 | Star, Samuel | 0.7 | Review Ad Hoc Noteholders Group/TCC statement on Plan of Reorganization solicitation scheduling. |
| 16 | 10/22/2019 | Ng, William | 0.4 | Analyze the Debtors' response to the TCC plan scheduling statement. |
| 16 | 10/22/2019 | Ng, William | 0.5 | Attend call with the Committee advisors to discuss position with respect to the two proposed plans. |
| 16 | 10/22/2019 | Ng, William | 0.7 | Analyze the impact of dual track versus alternate scenarios with respect to the scheduling of the competing plans. |
| 16 | 10/22/2019 | Ng, William | 1.1 | Attend Committee call to discuss position for status conference on the competing plans process. |
| 16 | 10/22/2019 | Ng, William | 0.9 | Analyze the Ad Hoc Noteholders Group and TCC motions regarding scheduling of their plan. |
| 16 | 10/22/2019 | Ng, William | 1.8 | Prepare analysis of potential strategy with respect to the competing plans based on timeline of processes. |
| 16 | 10/22/2019 | Scruton, Andrew | 1.7 | Review and comment on filings by Ad Hoc Noteholders Group/TCC on Plan of Reorganization timetable in Ch.11, including CPUC approval. |
| 16 | 10/22/2019 | Star, Samuel | 0.2 | Develop tentative holding statement for RSA motion and Plan of Reorganization solicitation scheduling hearing. |
| 16 | 10/22/2019 | Star, Samuel | 1.1 | Attend call with Committee re: pros/cons of competing plans and solicitation procedures. |
| 16 | 10/22/2019 | Scruton, Andrew | 0.9 | Participate in call with Committee to review Ad Hoc Noteholders Group/TCC proposal to fast track plan confirmation. |
| 16 | 10/22/2019 | Scruton, Andrew | 1.4 | Participate in discussion with Committee advisors to review Ad Hoc Noteholders Group/TCC proposal to fast track plan confirmation process. |
| 16 | 10/22/2019 | Kaptain, Mary Ann | 1.1 | Participate in special Committee call to discuss Ad Hoc Noteholders Group's request to accelerate their plan over debtors. |
| 16 | 10/22/2019 | Hanifin, Kathryn | 1.0 | Attend special Committee call to discuss and debate potential responses to the TCC's move to advance plan confirmation. |
| 16 | 10/23/2019 | Ng, William | 0.7 | Analyze the potential plan confirmation issues previewed by parties. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 10/23/2019 | Ng, William | 2.3 | Prepare analysis of the terms of the two proposed plans. |
| 16 | 10/23/2019 | Ng, William | 0.5 | Analyze Debtors' proposed scheduling of plan-related issues. |
| 16 | 10/25/2019 | Ng, William | 2.9 | Prepare analysis of potential implications of postpetition wildfire liability on the plan process. |
| 16 | 10/25/2019 | Ng, William | 0.8 | Analyze the relative scheduling of confirmation-related issues with respect to the plan process. |
| 16 | 10/25/2019 | Scruton, Andrew | 1.1 | Review potential Kincade claims treatment per the plans under different scenarios. |
| 16 | 10/26/2019 | Ng, William | 3.1 | Prepare report for the Committee analyzing the implications of the recent wildfire on the plan process. |
| 16 | 10/28/2019 | Ng, William | 0.7 | Review Governor's press conference to assess views on the postpetition fires on the Debtors' reorganization process. |
| 16 | 10/28/2019 | Ng, William | 0.4 | Review deposition and document requests with respect to the Debtors' proposed exit financing commitments for their plan. |
| 16 | 10/28/2019 | Ng, William | 0.3 | Analyze the terms and impact of the Court's order appointing a mediator. |
| 16 | 10/28/2019 | Berkin, Michael | 1.5 | Research and analyze appointed mediator history and activity related to Debtors' historical activities. |
| 16 | 10/29/2019 | Ng, William | 2.7 | Review revised analysis on the Kincade Fire including implications on the plan of reorganization process. |
| 16 | 10/29/2019 | Ng, William | 0.7 | Review summary timeline of court hearings and plan-related issues. |
| 16 | 10/29/2019 | Scruton, Andrew | 1.8 | Review and comment on analysis of funding commitments and implications of post-petition fires on the competing plans. |
| 16 | 10/30/2019 | Star, Samuel | 0.7 | Develop changes to exit strategy given post petition wildfires. |
| 16 | 10/30/2019 | Ng, William | 0.3 | Review Counsel's analysis of the appointed mediator by Judge Montali. |
| 16 | 10/30/2019 | Ng, William | 0.8 | Analyze potential alternate restructuring scenarios for the Debtors. |
| 16 | 10/31/2019 | Ng, William | 0.3 | Analyze the updated timeline of plan milestones based on the extension of the RSA deadline. |
| 16 | 10/31/2019 | Ng, William | 0.6 | Analyze the impact of the claims bar date extension on the timing of the plan process. |
| 16 | 11/1/2019 | Ng, William | 0.3 | Review potential resolution of issues in connection with the Debtors' RSA motion. |
| 16 | 11/1/2019 | Star, Samuel | 0.1 | Participate in discussion with Committee advisors re: equity/TCC meeting and POR. |
| 16 | 11/1/2019 | Star, Samuel | 0.6 | Draft email to Counsel re: agenda and participants for POR meeting with Governor and other stakeholders and synopsis of press conference. |
| 16 | 11/1/2019 | Ng, William | 0.7 | Prepare updates to summary case timeline based on the Judge's scheduling order with respect to key plan-related issues. |
| 16 | 11/1/2019 | Ng, William | 1.9 | Review and analyze the Governor's press conference re: new strike force to address PG&E bankruptcy. |
| 16 | 11/1/2019 | Berkin, Michael | 0.3 | Review scheduling order for resolution of Debtors' bankruptcy issues. |
| 16 | 11/3/2019 | Star, Samuel | 0.7 | Participate in call with Committee advisors re: Axiom re: agenda and participants in Governor's POR meeting and suggested messaging, |
| 16 | 11/3/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the proposed plan meeting among stakeholders with the Governor. |
| 16 | 11/3/2019 | Ng, William | 0.5 | Review the Governor's letter to Judge Montali and related press release with respect to plan discussion meeting among case stakeholders. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/4/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the meeting with the Governor regarding the bankruptcy plan process. |
| 16 | 11/4/2019 | Ng, William | 0.7 | Review modifications per the Debtors' amended plan. |
| 16 | 11/4/2019 | Ng, William | 0.5 | Analyze strategy for meeting with Governor in connection with mediation among stakeholders. |
| 16 | 11/4/2019 | Ng, William | 0.6 | Analyze modifications to the Debtors' amended restructuring support agreement with the Ad Hoc Subrogation Group. |
| 16 | 11/4/2019 | Ng, William | 0.7 | Analyze the conditions with respect to each of the competing plans. |
| 16 | 11/4/2019 | Kaptain, Mary Ann | 0.3 | Discuss Debtors' plan internally. |
| 16 | 11/4/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly Committee advisors call re: Governor's plan for participating in mediation. |
| 16 | 11/5/2019 | Ng, William | 1.4 | Analyze strategy for mediation, estimation, and resolution of plan issues in advance of the AB1054 deadline. |
| 16 | 11/5/2019 | Ng, William | 0.6 | Analyze parties' letters to Judge Montali regarding the mediation process and the Debtors' plan financing. |
| 16 | 11/5/2019 | Ng, William | 0.3 | Review report of case stakeholder meeting with the Governor to discuss plan settlement. |
| 16 | 11/6/2019 | Ng, William | 1.3 | Participate in meeting with creditor regarding the status and terms of the competing plans. |
| 16 | 11/7/2019 | Scruton, Andrew | 1.1 | Review brief on applicable interest rate per the competing plans. |
| 16 | 11/7/2019 | Hanifin, Kathryn | 1.0 | Participate in meeting with restructuring team to discuss upcoming bankruptcy events related to mediation and other events. |
| 16 | 11/8/2019 | Ng, William | 0.4 | Analyze the termination conditions per the Debtors' proposed plan. |
| 16 | 11/8/2019 | Scruton, Andrew | 1.4 | Participate in discussion with Counsel re: preparation for mediation. |
| 16 | 11/8/2019 | Scruton, Andrew | 1.4 | Correspond with Counsel regarding preparation for mediation. |
| 16 | 11/11/2019 | Ng, William | 0.8 | Review pleadings filed by parties in connection with the Debtors' RSA motion. |
| 16 | 11/11/2019 | Ng, William | 0.4 | Analyze Ad Hoc Subrogation Group statement in connection with RSA and TCC motion. |
| 16 | 11/11/2019 | Ng, William | 0.4 | Review updated summary of case milestones, including timing of briefing and hearings related to plan issues. |
| 16 | 11/11/2019 | Scruton, Andrew | 0.8 | Participate in discussion with Counsel re: developments in mediation. |
| 16 | 11/12/2019 | Ng, William | 0.4 | Analyze exposure and terms of professional fees payments pursuant to the proposed plans. |
| 16 | 11/12/2019 | Ng, William | 0.8 | Analyze impact of alternate claims levels on the plan settlement process among stakeholders. |
| 16 | 11/13/2019 | Star, Samuel | 0.6 | Review comparison of wildfire claim coverage by category (e.g., tort, subrogation, etc.) for the Debtors' vs Ad Hoc Noteholders Group/TCC POR's. |
| 16 | 11/13/2019 | Ng, William | 1.1 | Analyze potential modifications to the Debtors' plan to settle with the TCC. |
| 16 | 11/13/2019 | Ng, William | 0.6 | Review analysis of the capital structure differences between the competing plans. |
| 16 | 11/14/2019 | Ng, William | 0.9 | Assess impact of modified wildfire claims levels on plan funding and treatment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/14/2019 | Scruton, Andrew | 1.5 | Review plan scenarios for different taxation assumptions re: change of control. |
| 16 | 11/14/2019 | Scruton, Andrew | 0.8 | Participate in discussion with Counsel on developments re: Plan negotiations. |
| 16 | 11/15/2019 | Ng, William | 0.5 | Analyze the Court's memorandum order regarding scheduling of the competing plans. |
| 16 | 11/15/2019 | Berkin, Michael | 0.3 | Analyze Committee response to CPUC OII on POR in preparation for potential meeting with Ad Hoc Noteholders Group. |
| 16 | 11/15/2019 | Berkin, Michael | 1.1 | Analyze Ad Hoc Noteholders Group response to CPUC OII on POR in preparation for potential meeting with Ad Hoc Noteholders Group. |
| 16 | 11/15/2019 | Berkin, Michael | 0.8 | Analyze CPUC scoping rule and memorandum in preparation for potential meeting with Ad Hoc Noteholders Group. |
| 16 | 11/18/2019 | Star, Samuel | 0.2 | Review analysis of tax attributes available under the equity holders' plan vs the Ad Hoc Noteholders Group/TCC plan in preparation for mediation. |
| 16 | 11/18/2019 | Star, Samuel | 0.6 | Review revised equity holders' POR in preparation for mediation. |
| 16 | 11/18/2019 | Star, Samuel | 0.8 | Review updated wildfire claims analysis in preparation for mediation. |
| 16 | 11/18/2019 | Star, Samuel | 0.5 | Participate in call with Committee advisors re: analysis to prepare for mediation. |
| 16 | 11/18/2019 | Ng, William | 1.2 | Analyze updated terms of the backstop agreement with respect to the Debtors' plan. |
| 16 | 11/18/2019 | Ng, William | 1.1 | Analyze terms of the Debtors versus the Ad Hoc Noteholders Group/TCC plans. |
| 16 | 11/18/2019 | Scruton, Andrew | 1.3 | Analyze issues for consideration pre mediation. |
| 16 | 11/18/2019 | Berkin, Michael | 0.5 | Discuss internally requested meeting with Ad Hoc Noteholders Group regarding plan and operational issues. |
| 16 | 11/18/2019 | MacDonald, Charlene | 0.8 | Discuss continued mediation and Governor's position, and identify potential messaging needs. |
| 16 | 11/18/2019 | O'Donnell, Nicholas | 1.4 | Research and document publicly available sources of weather station data collections of humidity and wind data to gather information on recent Public Safety Power Shutoff events. |
| 16 | 11/19/2019 | Star, Samuel | 1.0 | Participate in call with team re: modified equity holder POR, including funding needs and impact of tax monetization structure in preparation for mediation. |
| 16 | 11/19/2019 | Star, Samuel | 0.6 | Review analysis of estimated sources and uses under the Debtors' latest POR proposal in preparation for mediation. |
| 16 | 11/19/2019 | Star, Samuel | 1.3 | Prepare talking points for mediation addressing economic issues with proposed POR's. |
| 16 | 11/19/2019 | Star, Samuel | 0.5 | Review analysis of tax benefits available under the Ad Hoc Noteholders Group/TCC POR vs the Debtors' POR in preparation for mediation. |
| 16 | 11/19/2019 | Ng, William | 0.8 | Evaluate the sources and uses with respect to potential modifications to terms of the competing plans. |
| 16 | 11/19/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the Debtors' updated plan financing backstop commitment terms. |
| 16 | 11/19/2019 | Ng, William | 0.3 | Assess summary of outcome of the plan status conference before the Court. |
| 16 | 11/20/2019 | Star, Samuel | 1.5 | Participate in mediation session with mediator and FA's, for Debtors, Governor, CPUC, ad hoc groups and official committees re: difference in competing POR's and presumed leverage, customer growth and financing characteristics. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 11/20/2019 | Ryan, Alexandra | 0.9 | Update website with upcoming events, including bankruptcy court hearings from Judge Montali and district court status conference hearings, and other events relating to bankruptcy proceedings and relevant agencies. |
| 16 | 11/21/2019 | Star, Samuel | 0.1 | Draft email to Committee advisors re: call with Lincoln re: TCC negotiations with equity. |
| 16 | 11/21/2019 | Ng, William | 0.4 | Review updated summary of case milestones towards development and prosecution of plans, including timing of hearings for the various court proceedings. |
| 16 | 11/21/2019 | Scruton, Andrew | 1.4 | Provide comments on report on mediation and next steps. |
| 16 | 11/25/2019 | Ng, William | 0.3 | Review updated timeline summary including updates to timing of hearings impacting the competing plans. |
| 16 | 11/30/2019 | Ng, William | 0.6 | Review analysis of the Debtors' revised commitment agreements supporting their plan. |
| 16 | 11/30/2019 | Ng, William | 0.4 | Analyze the Court's tentative considerations regarding the Debtors' RSA with subrogation creditors. |
| 16 | 11/30/2019 | Ng, William | 0.3 | Analyze Debtors' motion to extend the exclusive plan solicitation period. |
| 16 | 12/2/2019 | Ng, William | 0.7 | Review modifications to the revised RSA between the Debtors and subrogation claimants. |
| 16 | 12/2/2019 | Ng, William | 0.8 | Analyze status and strategy for plan-related settlement negotiations among parties. |
| 16 | 12/3/2019 | Star, Samuel | 0.4 | Participate in discussion with Committee advisors re: status of Governor asks on business plan and backup plan and purported TCC/equity POR discussions. |
| 16 | 12/3/2019 | Ng, William | 0.4 | Analyze modifications to the terms of the Subrogation RSA. |
| 16 | 12/4/2019 | Ng, William | 0.6 | Analyze the TCC response to the Subrogation Group response to the Court's considerations regarding the RSA. |
| 16 | 12/4/2019 | Ng, William | 0.7 | Assess impact of potential settlement between the TCC and the Debtors in connection with a plan. |
| 16 | 12/5/2019 | Star, Samuel | 0.3 | Review TCC response to RSA motion. |
| 16 | 12/5/2019 | Ng, William | 0.4 | Analyze potential structure of claim payouts from the Wildfire Trust established by the competing plans. |
| 16 | 12/5/2019 | Ng, William | 0.4 | Assess objections filed against the Debtors' motion to extend the exclusive solicitation period. |
| 16 | 12/5/2019 | Ng, William | 0.7 | Analyze impact of potential settlement between the Debtors and TCC re: development of a plan. |
| 16 | 12/5/2019 | Scruton, Andrew | 0.6 | Discuss with Counsel re: developments of plan negotiations. |
| 16 | 12/6/2019 | Ng, William | 0.3 | Review parties' responses to the Debtors' proposed extension of exclusive solicitation period. |
| 16 | 12/6/2019 | Simms, Steven | 0.3 | Review update on restructuring settlement agreement issues. |
| 16 | 12/8/2019 | Star, Samuel | 0.1 | Review articles on potential settlement between Debtors and TCC. |
| 16 | 12/8/2019 | Ng, William | 1.3 | Analyze impact of plan settlement between the Debtors and TCC. |
| 16 | 12/9/2019 | Ng, William | 0.7 | Review updated summary of plan timeline, including milestones and hearing schedule. |
| 16 | 12/9/2019 | Ng, William | 0.8 | Analyze the Debtors and TCC 9019 motion for their settlement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/9/2019 | Ng, William | 3.3 | Analyze terms of the plan term sheet between the Debtors and TCC. |
| 16 | 12/9/2019 | Scruton, Andrew | 1.8 | Review the plan term sheet between the Debtors and the TCC. |
| 16 | 12/9/2019 | Star, Samuel | 0.6 | Review Debtors/TCC RSA and list potential issues. |
| 16 | 12/9/2019 | Hanifin, Kathryn | 0.5 | Participate in call with Milbank and other advisors to discuss Committee's position on newly-proposed TCC/Debtors plan. |
| 16 | 12/10/2019 | Star, Samuel | 0.1 | Participate in discussion with Counsel re: TCC/Debtors RSA open issues. |
| 16 | 12/10/2019 | Star, Samuel | 1.2 | Review TCC/Debtors RSA and list follow up questions. |
| 16 | 12/10/2019 | Star, Samuel | 0.9 | Participate in call with Committee advisors re: TCC/Debtors RSA and suggested Committee position. |
| 16 | 12/10/2019 | Star, Samuel | 0.2 | Participate in internal meeting re: suggested Committee position on TCC/Debtors RSA. |
| 16 | 12/10/2019 | Star, Samuel | 0.6 | Review Counsel's summary of TCC/Debtors RSA. |
| 16 | 12/10/2019 | Ng, William | 3.3 | Analyze the terms of the filed RSA between the Debtors and TCC. |
| 16 | 12/10/2019 | Ng, William | 0.4 | Review Counsel's memorandum regarding the filed Debtors and TCC RSA. |
| 16 | 12/10/2019 | Ng, William | 1.9 | Analyze strategy for Committee regarding response to the Debtors and TCC proposed plan. |
| 16 | 12/10/2019 | Ng, William | 1.0 | Attend call with Counsel to discuss the Debtors and TCC RSA. |
| 16 | 12/10/2019 | Scruton, Andrew | 1.0 | Participate in call with Counsel and Jefferies to review terms of RSA. |
| 16 | 12/11/2019 | Star, Samuel | 0.8 | Review timeline and responsibilities of each party contained in the TCC/Debtors RSA. |
| 16 | 12/11/2019 | Ng, William | 2.4 | Analyze the terms and conditions of the updated backstop commitment letters to the Debtors' plan. |
| 16 | 12/11/2019 | Ng, William | 2.9 | Analyze the economic terms of the Debtors and TCC RSA. |
| 16 | 12/11/2019 | Ng, William | 1.1 | Prepare diligence queries regarding the terms of the Debtors and TCC RSA. |
| 16 | 12/11/2019 | Bookstaff, Evan | 0.7 | Discuss equity value assumptions of latest RSA with Centerview. |
| 16 | 12/12/2019 | Star, Samuel | 0.7 | Analyze pros and cons of Debtors and TCC POR proposed in preparation for Committee call. |
| 16 | 12/12/2019 | Star, Samuel | 0.1 | Review Ad Hoc Noteholders Group press release on merits of their POR. |
| 16 | 12/12/2019 | Star, Samuel | 0.6 | Review sources/uses analysis for funding of Debtors/TCC POR in preparation for call with Debtors' advisors. |
| 16 | 12/12/2019 | Ng, William | 0.8 | Analyze the potential equity value to stakeholders under the Debtors' proposed plan. |
| 16 | 12/12/2019 | Ng, William | 1.6 | Review updated analysis of proposed Debtors and TCC plan economics. |
| 16 | 12/12/2019 | Ng, William | 0.9 | Analyze assertions per Elliott statement in response to the Debtors and TCC RSA. |
| 16 | 12/12/2019 | Ng, William | 0.9 | Attend call with the Debtors to discuss the terms of the Debtors and TCC plan. |
| 16 | 12/12/2019 | Ng, William | 0.6 | Analyze strategy for the Committee objection to the Debtors and TCC RSA. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/12/2019 | Ng, William | 0.4 | Review statement of the US regarding confirmation issues. |
| 16 | 12/12/2019 | Berkin, Michael | 0.5 | Review Centerview's RSA analysis discussion materials. |
| 16 | 12/13/2019 | Star, Samuel | 0.1 | Participate in discussions with Deputy CRO re: Governor's position on Debtors/TCC POR AB1054 compliance. |
| 16 | 12/13/2019 | Star, Samuel | 0.2 | Participate in discussions with Axiom re: Governor's letter on proposed POR compliance with AB1054. |
| 16 | 12/13/2019 | Star, Samuel | 0.7 | Review amended Debtors/TCC POR including changes from prior plan and provisions objected to by Governor Newsom. |
| 16 | 12/13/2019 | Star, Samuel | 0.2 | Review Governor's letter on proposed POR compliance with AB1054. |
| 16 | 12/13/2019 | Ng, William | 1.6 | Analyze terms of the Debtors' filed amended plan. |
| 16 | 12/13/2019 | Ng, William | 0.8 | Analyze the modifications to the backstop agreement supporting the Debtors' plan. |
| 16 | 12/13/2019 | Ng, William | 0.8 | Analyze the Governor's letter to the Debtors regarding their proposed plan. |
| 16 | 12/13/2019 | Kaptain, Mary Ann | 0.8 | Review Governor's letter and news reports regarding restructuring settlement agreement and lack of adherence to AB 1054. |
| 16 | 12/13/2019 | Scruton, Andrew | 0.8 | Correspond with Counsel on Governor opposition to plan of reorganization. |
| 16 | 12/13/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with Axiom regarding Governor response to restructuring settlement agreement. |
| 16 | 12/16/2019 | Star, Samuel | 0.1 | Review objections to RSA filed by Tubbs fire victims. |
| 16 | 12/16/2019 | Star, Samuel | 0.5 | Participate in call with Committee advisors re: issues with Debtors/TCC RSA and Committee objection. |
| 16 | 12/16/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the status of the Debtors and TCC plan, and the Governor's letter. |
| 16 | 12/16/2019 | Ng, William | 0.9 | Review analysis of Debtors' alternatives with respect to the plan approval process. |
| 16 | 12/16/2019 | Ng, William | 0.8 | Analyze potential Committee strategy with respect to terms of a plan of reorganization. |
| 16 | 12/16/2019 | Ng, William | 1.4 | Analyze statements per parties' objections to the Debtors and TCC RSA. |
| 16 | 12/16/2019 | Scruton, Andrew | 1.2 | Analyze revisions to RSA in light of Governor requirements. |
| 16 | 12/16/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly standing Committee advisors call to discuss Governor's objection to the restructuring settlement agreement and next steps. |
| 16 | 12/17/2019 | Star, Samuel | 0.1 | Review Debtors/TCC RSA amendment to termination conditions and assess implications. |
| 16 | 12/17/2019 | Star, Samuel | 0.6 | Review implications of Judge Montali ruling on RSA and CPUC wildfire claims settlement. |
| 16 | 12/17/2019 | Ng, William | 1.4 | Analyze the impact of the Judge's ruling with respect to the Debtors' RSA motions. |
| 16 | 12/17/2019 | Ng, William | 0.4 | Analyze impact of modification to the Debtors and TCC RSA. |
| 16 | 12/17/2019 | Kaptain, Mary Ann | 0.6 | Review correspondence from Axiom regarding amendment to restructuring settlement agreement. |
| 16 | 12/17/2019 | Scruton, Andrew | 0.8 | Participate in discussion with Counsel on issues re: plan confirmation timetable. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 12/18/2019 | Ng, William | 0.4 | Assess updated timelines of case events, including plan milestones, and estimation related hearings. |
| 16 | 12/18/2019 | Ng, William | 0.8 | Analyze potential operation of the fire victims trusts, including trust assets. |
| 16 | 12/18/2019 | Ng, William | 0.9 | Analyze Committee strategy re: next steps relative to the Debtors RSA. |
| 16 | 12/18/2019 | Ng, William | 0.3 | Review press reactions summary re: the Debtors' proposed RSA terms. |
| 16 | 12/20/2019 | Ng, William | 1.4 | Analyze the Ad Hoc Noteholders Group modified plan term sheet. |
| 16 | 12/20/2019 | Scruton, Andrew | 0.6 | Correspond with Counsel re: Ad Hoc Noteholders Group revised termsheet. |
| 16 | 12/21/2019 | Star, Samuel | 0.6 | Review revised Ad Hoc Noteholders Group POR term sheet and identify responses to the Governor's requests. |
| 16 | 12/21/2019 | Ng, William | 0.8 | Assess strategy with respect to views on the Ad Hoc Noteholders Group's updated plan proposal. |
| 16 | 12/23/2019 | Star, Samuel | 0.2 | Participate in discussion with Committee advisors re: views on revised Ad Hoc Noteholders Group POR proposal and suggested Committee position. |
| 16 | 12/23/2019 | Star, Samuel | 0.4 | Develop list of pros/cons for revised Ad Hoc Noteholders Group POR proposal. |
| 16 | 12/23/2019 | Ng, William | 0.6 | Review analysis of equity offering value for the Debtors' plan. |
| 16 | 12/23/2019 | Ng, William | 0.4 | Review updated summary of case timeline, including plan issues-related hearings and milestones. |
| 16 | 12/26/2019 | Ng, William | 0.9 | Review modifications per updated equity backstop and debt commitment letters for the Debtors' plan. |
| 16 | 12/27/2019 | Ng, William | 2.1 | Review analysis of the Ad Hoc Noteholders Group revised plan proposal terms. |
| 16 | 12/28/2019 | Star, Samuel | 0.1 | Review summary of Ad Hoc Noteholders Group POR based on PWP discussions and list questions. |
| 16 | 12/29/2019 | Scruton, Andrew | 1.1 | Review analysis of revised Ad Hoc Noteholders Group plan. |
| 16 | 12/30/2019 | Ng, William | 0.4 | Review revised case timeline summary, including plan-related milestones and hearing dates. |
| 16 | 12/31/2019 | Ng, William | 0.6 | Analyze the Ad Hoc Noteholders Group motion to reconsider the RSAs. |
| 16 | 1/2/2020 | Star, Samuel | 0.4 | Attend call with Milbank and Centerview re: Governor's position on Debtors vs Noteholders POR. |
| 16 | 1/2/2020 | Star, Samuel | 0.2 | Review Milbank summary of RSA reconsideration motion. |
| 16 | 1/2/2020 | Ng, William | 0.8 | Assess strategy for the Committee with respect to the competing plan proposals. |
| 16 | 1/2/2020 | Ng, William | 0.9 | Assess terms and status of Ad Hoc Noteholders plan term sheet and corresponding business plan. |
| 16 | 1/2/2020 | Ng, William | 0.4 | Review timeline of plan-related hearings and key dates. |
| 16 | 1/2/2020 | Ng, William | 0.3 | Review filed motion of Ad Hoc Noteholders Group to reconsider RSAs. |
| 16 | 1/2/2020 | Scruton, Andrew | 1.2 | Review analysis of revisions to Ad Hoc Noteholders Group plan. |
| 16 | 1/2/2020 | Scruton, Andrew | 1.1 | Review Ad Hoc Noteholders Group motion to reconsider RSA approval. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/2/2020 | Hanifin, Kathryn | 0.5 | Participate in call with restructuring experts to discuss developments with different plans and Governor's office. |
| 16 | 1/3/2020 | Ng, William | 0.4 | Assess Committee positions on the competing plan terms. |
| 16 | 1/6/2020 | Star, Samuel | 0.4 | Review Governor's position paper on Ad Hoc Noteholders Group POR compliance with AB1054 and other stated terms/conditions. |
| 16 | 1/6/2020 | Ng, William | 0.4 | Review updated case timeline including plan-related hearings. |
| 16 | 1/7/2020 | Star, Samuel | 0.5 | Develop suggested Commitee position on RSA reconsideration motion. |
| 16 | 1/7/2020 | Ng, William | 0.9 | Analyze Governor's comments on the proposed plan terms of the Ad Hoc Noteholders Group. |
| 16 | 1/7/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss the approach regarding the Governor's positions on the Ad Hoc Noteholders Group plan. |
| 16 | 1/8/2020 | Star, Samuel | 0.6 | Participate in call with Centerview and Milbank re: Governor's position on Ad Hoc Noteholders Group plan and potential Committee response. |
| 16 | 1/8/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss the Governor's plan-related modifications. |
| 16 | 1/8/2020 | Ng, William | 0.9 | Analyze the strategy with respect to the competing plans relative to the Governor positions. |
| 16 | 1/9/2020 | Star, Samuel | 0.1 | Review Milbank memorandum on RSA reconsideration motion in preparation for Committee call. |
| 16 | 1/9/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank to review analysis of claims settlements per Plan. |
| 16 | 1/13/2020 | Ng, William | 0.6 | Analyze potential parameters of a hypothetical plan settlement between equity and the Ad Hoc Noteholders Group. |
| 16 | 1/13/2020 | Ng, William | 0.4 | Review updates to case timeline including timing of plan-related hearings. |
| 16 | 1/13/2020 | Ng, William | 0.6 | Analyze the Ad Hoc Noteholders Group CPUC testimony regarding their proposed plan. |
| 16 | 1/13/2020 | Star, Samuel | 0.2 | Attend call with Milbank re: equity and Ad Hoc Noteholders Group discussions to settle POR issues and next steps. |
| 16 | 1/13/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank re: plan negotiations. |
| 16 | 1/14/2020 | Star, Samuel | 0.5 | Assess merits of preliminary Ad Hoc Noteholders Group and equity POR proposal and compliance with AB1054. |
| 16 | 1/14/2020 | Ng, William | 2.4 | Analyze the terms of the treatment of unsecured claims per the plan term sheet proposal. |
| 16 | 1/14/2020 | Ng, William | 1.7 | Review analysis of emergence capital structure under different plan proposals. |
| 16 | 1/14/2020 | Scruton, Andrew | 1.4 | Review term sheet to settle Ad Hoc Noteholders Group issues re: POR. |
| 16 | 1/14/2020 | Scruton, Andrew | 1.1 | Review analysis of capital structure under proposed settlement of Ad Hoc Noteholders Group issues re: POR. |
| 16 | 1/14/2020 | Kurtz, Emma | 1.7 | Prepare updated analysis of illustrative pro forma capitalization comparison of competing PORs using modified term sheet. |
| 16 | 1/15/2020 | Star, Samuel | 0.2 | Review summary of Debtors' and Ad Hoc Subrogation Group's objection to Ad Hoc Noteholders Group motion to reconsider RSA. |
| 16 | 1/15/2020 | Ng, William | 0.7 | Assess the Debtors capital structure under the proposed plans. |
| 16 | 1/15/2020 | Ng, William | 0.4 | Assess objections to the Ad Hoc Noteholders Group RSA reconsideration motion. |
| 16 | 1/15/2020 | Scruton, Andrew | 1.1 | Discuss with Milbank and Centerview re: status and issues with plan negotiations between equity and Ad Hoc Noteholders Group. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/16/2020 | Star, Samuel | 0.5 | Participate in call with Milbank and Centerview re: settlement terms and conditions discussed by Ad Hoc Noteholders Group and equity and suggested positions for Committee. |
| 16 | 1/16/2020 | Star, Samuel | 0.3 | Evaluate impact of proposed interest carry under Ad Hoc Noteholders Group term sheet on creditor metrics. |
| 16 | 1/16/2020 | Star, Samuel | 0.1 | Review Judge Montali memorandum on plan confirmation issues timeline. |
| 16 | 1/16/2020 | Star, Samuel | 0.7 | Review draft RSA with Ad Hoc Noteholders Group, equity and Committee in preparation for Committee call on POR negotiations. |
| 16 | 1/16/2020 | Ng, William | 0.9 | Analyze the treatment of causes of actions transferred to the fire victims trust per the competing plans. |
| 16 | 1/16/2020 | Ng, William | 0.7 | Attend call with Counsel to discuss potential plan between the Debtors and the Ad Hoc Noteholders Group. |
| 16 | 1/16/2020 | Ng, William | 0.8 | Review draft restructuring support agreement proposal. |
| 16 | 1/16/2020 | Scruton, Andrew | 1.1 | Review draft term sheet and RSA. |
| 16 | 1/16/2020 | Scruton, Andrew | 0.8 | Participate in call with Milbank to review issues re: diligence of claims settlements per Plan. |
| 16 | 1/17/2020 | Star, Samuel | 1.2 | Review revised draft of Ad Hoc Noteholders Group and equity term sheet and RSA. |
| 16 | 1/17/2020 | Ng, William | 0.6 | Attend call with the Debtors to discuss status of plan negotiations, business plan, and CPUC POR OII. |
| 16 | 1/17/2020 | Ng, William | 1.2 | Analyze potential modifications to the terms of the Debtors' plan. |
| 16 | 1/17/2020 | Scruton, Andrew | 1.1 | Review modifications to Ad Hoc Noteholders Group and equity RSA. |
| 16 | 1/21/2020 | Barke, Tyler | 0.6 | Discuss the possibility of a settlement between the Debtors' and the Ad Hoc Noteholders Group with the Committee advisors. |
| 16 | 1/21/2020 | Scruton, Andrew | 1.1 | Review revised analysis of cap structure under proposed settlement of Ad Hoc Noteholders Group issues re: POR. |
| 16 | 1/22/2020 | Ng, William | 0.4 | Review summary of the Debtors' restructuring support agreement. |
| 16 | 1/22/2020 | Scruton, Andrew | 1.3 | Prepare comments on presentation analyzing plan settlement between equity and Ad Hoc Noteholders Group. |
| 16 | 1/22/2020 | Scruton, Andrew | 1.1 | Correspond with Milbank & Centerview re: status and issues with plan settlement between equity and Ad Hoc Noteholders Group. |
| 16 | 1/23/2020 | Star, Samuel | 1.2 | Review Ad Hoc Noteholders Group and equity holder RSA and identify issues for follow up. |
| 16 | 1/23/2020 | Ng, William | 3.3 | Analyze the terms of the Debtors' RSA with the Consenting Bondholders. |
| 16 | 1/23/2020 | Ng, William | 0.8 | Analyze issues with respect to the Debtors' RSA terms. |
| 16 | 1/23/2020 | Kurtz, Emma | 0.9 | Prepare updates to illustrative pro forma capitalization comparison to reflect the latest Ad Hoc Noteholders Group and equity RSA. |
| 16 | 1/23/2020 | Kurtz, Emma | 0.8 | Incorporate additional capital structure information into illustrative pro forma capitalization comparison. |
| 16 | 1/23/2020 | Kurtz, Emma | 0.4 | Prepare additional revisions to illustrative pro forma capitalization comparison to analyze latest Ad Hoc Noteholders Group and equity RSA. |
| 16 | 1/23/2020 | Scruton, Andrew | 1.1 | Attend call with Milbank to review issues re: plan of reorganization. |
| 16 | 1/23/2020 | Papas, Zachary | 1.4 | Review presentation summarizing the POR OII and how it affects the confirmation of PG&E's POR. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 1/24/2020 | Scruton, Andrew | 0.9 | Discuss with Milbank re: Governor's issues with plan. |
| 16 | 1/27/2020 | Star, Samuel | 0.1 | Develop list of potential questions re: equity and Ad Hoc Noteholders Group POR. |
| 16 | 1/27/2020 | Ng, William | 0.6 | Attend call with Counsel to discuss the status of plan negotiations, the Debtors' RSA, and Governor's positions. |
| 16 | 1/27/2020 | Ng, William | 0.9 | Prepare summary of issues with the terms of the Debtors' RSA. |
| 16 | 1/27/2020 | Ng, William | 0.9 | Analyze the Debtors' RSA motion. |
| 16 | 1/27/2020 | Ng, William | 0.3 | Review AB1054 requirements with respect to a plan of reorganization. |
| 16 | 1/27/2020 | Ng, William | 0.7 | Evaluate strategy for modifications to the terms of the Debtors' proposed RSA. |
| 16 | 1/28/2020 | Barke, Tyler | 0.2 | Continue to summarize the recent Ad Hoc Noteholders Group RSA filed by the Debtors. |
| 16 | 1/28/2020 | Barke, Tyler | 3.0 | Summarize the recent Ad Hoc Noteholders Group RSA filed by the Debtors. |
| 16 | 1/28/2020 | Papas, Zachary | 0.8 | Review presentation summarizing the Debtors' and Noteholders' RSA. |
| 16 | 1/28/2020 | Star, Samuel | 0.7 | Review motion to approve RSA for the equity and Ad Hoc Noteholders Group POR proposal. |
| 16 | 1/28/2020 | Ng, William | 0.8 | Analyze the covenants of the Debtors' RSA. |
| 16 | 1/28/2020 | Ng, William | 0.7 | Review analysts reports on the impact of the Debtors' proposed plan terms. |
| 16 | 1/28/2020 | Ng, William | 0.4 | Analyze the terms of the Consenting Noteholders RSA side letter. |
| 16 | 1/28/2020 | Scruton, Andrew | 1.4 | Review Committee issues with RSA. |
| 16 | 1/29/2020 | Star, Samuel | 0.1 | Participate in discussions with Milbank on suggested Committee positions with respect to the equity and Ad Hoc Noteholders Group RSA. |
| 16 | 1/29/2020 | Star, Samuel | 0.9 | Review filings re: equity and Ad Hoc Noteholders RSA in preparation for upcoming Committee call. |
| 16 | 1/29/2020 | Ng, William | 1.8 | Attend Court hearing regarding the status of the Debtors' plan. |
| 16 | 1/29/2020 | Ng, William | 0.6 | Analyze the Debtors' statement regarding process with respect to its plan of reorganization. |
| 16 | 1/29/2020 | Scruton, Andrew | 0.8 | Discuss with Milbank and Centerview re: Committee issues with plan of reorganization. |
| 16 | 1/30/2020 | Ng, William | 1.4 | Analyze strategy to address issues with the terms of the Debtors' RSA. |
| 16 | 1/30/2020 | Ng, William | 0.9 | Attend call with the Committee to discuss the Debtors' RSA and next steps. |
| 16 | 1/31/2020 | Barke, Tyler | 1.2 | Revise the presentation summarizing the Noteholder RSA to present to the Committee. |
| 16 | 1/31/2020 | Star, Samuel | 0.1 | Review draft reservation of rights to RSA motion. |
| 16 | 1/31/2020 | Ng, William | 0.4 | Assess issues regarding the Debtors' amended plan. |
| 16 | 1/31/2020 | Scruton, Andrew | 0.6 | Participate in call with Milbank re: POR diligence timetable. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/1/2020 | Ng, William | 0.3 | Review Debtors' press release regarding terms of their amended Plan. |
| 16 | 2/1/2020 | Scruton, Andrew | 2.1 | Review summary of Debtors' revised plan of reorganization. |
| 16 | 2/3/2020 | Star, Samuel | 0.3 | Review PG&E press release re: filing of amended POR and how company is addressing the Governor's opposition. |
| 16 | 2/3/2020 | Ng, William | 0.4 | Review potential causes of action to be transferred to the fire victims trust per the terms of the Plan. |
| 16 | 2/3/2020 | Ng, William | 0.7 | Attend call with Counsel to discuss the Debtors' filed amended plan. |
| 16 | 2/3/2020 | Ng, William | 2.8 | Analyze the disclosures per the Debtors' POR filing with the CPUC. |
| 16 | 2/3/2020 | Ng, William | 0.3 | Review Courts' scheduling memorandum for the Plan process. |
| 16 | 2/3/2020 | Ng, William | 0.9 | Review the Debtors' amended plan modifications. |
| 16 | 2/3/2020 | Scruton, Andrew | 1.1 | Review draft Committee filings re: RSA motion. |
| 16 | 2/3/2020 | MacDonald, Charlene | 0.4 | Discuss outcome of Ad Hoc Noteholder's Group RSA hearing. |
| 16 | 2/4/2020 | Star, Samuel | 1.3 | Review amended POR redline highlighting changes to prior POR, including treatment of noteholder claims and backstop commitments. |
| 16 | 2/4/2020 | Ng, William | 0.8 | Review summary of analyst reporting on the Debtors' RSA terms. |
| 16 | 2/4/2020 | Ng, William | 0.8 | Review testimony filed by the Debtors with CPUC regarding their Plan terms. |
| 16 | 2/4/2020 | Scruton, Andrew | 2.8 | Review filed amended POR. |
| 16 | 2/4/2020 | Eisenband, Michael | 1.1 | Review current case issues re: Debtors plan of reorganization. |
| 16 | 2/5/2020 | Ng, William | 1.1 | Analyze issues with respect to the terms of the Debtors' plan. |
| 16 | 2/5/2020 | Ng, William | 0.3 | Analyze the Court's proposed timeline for Disclosure Statement and voting milestones. |
| 16 | 2/5/2020 | Ng, William | 0.9 | Analyze summary of proposed sources and uses for the Debtors' amended plan. |
| 16 | 2/5/2020 | Scruton, Andrew | 1.9 | Analyze amended filed POR re: updates from prior version. |
| 16 | 2/5/2020 | Smith, Ellen | 2.5 | Analyze the filings under the PGE POR OII to inform the Committee on current case issues. |
| 16 | 2/6/2020 | Star, Samuel | 0.4 | Develop report for Committee on POR issues. |
| 16 | 2/6/2020 | Ng, William | 0.8 | Assess issues with the terms of the Debtors' amended plan. |
| 16 | 2/6/2020 | Ng, William | 1.3 | Analyze terms of draft term sheet proposal impacting general unsecured claims. |
| 16 | 2/6/2020 | Ng, William | 1.1 | Review pro forma capitalization analysis with respect to the Debtors' amended plan. |
| 16 | 2/6/2020 | Scruton, Andrew | 1.1 | Review analysis of Plan sources & uses. |
| 16 | 2/6/2020 | Smith, Ellen | 1.5 | Discuss the recent case events specifically regarding the POR OII. |
| 16 | 2/6/2020 | Papas, Zachary | 1.7 | Prepare presentation summarizing the POR OII re: impact on plan confirmation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/7/2020 | Star, Samuel | 0.4 | Review Ad Hoc Trade Group term sheet to prepare comments/questions for follow up. |
| 16 | 2/7/2020 | Star, Samuel | 0.3 | Identify questions for follow up on recently filed POR. |
| 16 | 2/7/2020 | Ng, William | 0.7 | Review the narrative per the Debtors' filed Disclosure Statement. |
| 16 | 2/7/2020 | Scruton, Andrew | 2.3 | Review Debtors' draft Disclosure Statement. |
| 16 | 2/7/2020 | Kurtz, Emma | 0.8 | Review exhibit documents for POR OII and distribute to team. |
| 16 | 2/8/2020 | Ng, William | 1.9 | Analyze disclosures on plan terms per the Debtors' Disclosure Statement. |
| 16 | 2/11/2020 | Star, Samuel | 1.9 | Review disclosure statement and list comments/concerns for Milbank. |
| 16 | 2/11/2020 | Ng, William | 1.4 | Analyze potential modifications to the Debtors' Disclosure Statement. |
| 16 | 2/11/2020 | Ng, William | 2.6 | Prepare updates to Counsel's summary of plan-related issues. |
| 16 | 2/11/2020 | Scruton, Andrew | 1.8 | Review and provide comments on summary of plan-related issues for the Committee. |
| 16 | 2/12/2020 | Ng, William | 1.8 | Assess the Debtors' plan relative to AB1054 requirements. |
| 16 | 2/12/2020 | Ng, William | 2.0 | Attend meeting with the Debtors to discuss their financial projections, status of claims, plan sources and uses, and status with the Governor. |
| 16 | 2/12/2020 | Ng, William | 1.2 | Analyze comments to the Debtors' Disclosure Statement. |
| 16 | 2/12/2020 | Ng, William | 0.2 | Assess the Court's amended scheduling order for the plan process. |
| 16 | 2/12/2020 | Ng, William | 0.3 | Review Counsel's memorandum regarding the Debtors' Disclosure Statement. |
| 16 | 2/12/2020 | Kaptain, Mary Ann | 1.4 | Prepare updates to diligence list re: additional questions on POR OII testimony. |
| 16 | 2/13/2020 | Star, Samuel | 0.1 | Review article on wildfire victim concerns on currency proposal for wildfire trust in revised POR. |
| 16 | 2/17/2020 | Kaptain, Mary Ann | 0.9 | Discuss internally regarding slide on CPUC POR OII. |
| 16 | 2/18/2020 | Kurtz, Emma | 0.3 | Review the CPUC POR OII proceedings to identify any relevant filings for the team. |
| 16 | 2/18/2020 | Kaptain, Mary Ann | 2.3 | Develop summary of CPUC proposals on plan of reorganization. |
| 16 | 2/19/2020 | Ng, William | 0.9 | Analyze current issues for plan confirmation. |
| 16 | 2/19/2020 | Scruton, Andrew | 1.2 | Review summary of disclosure statement projections. |
| 16 | 2/19/2020 | Thakur, Kartikeya | 1.6 | Review files uploaded to the Plan of Reorganization OII case on the PG&E website to summarize for the team. |
| 16 | 2/19/2020 | Ng, William | 1.2 | Analyze the CPUC preliminary response to the POR OII filings. |
| 16 | 2/20/2020 | Scruton, Andrew | 1.7 | Review draft report to Committee on plan of reorganization and related issues. |
| 16 | 2/21/2020 | Ng, William | 0.6 | Analyze summary of Plan issues from Counsel. |
| 16 | 2/21/2020 | Ng, William | 0.2 | Review plan confirmation schedule from Counsel. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 2/21/2020 | Scruton, Andrew | 2.5 | Provide comments on draft report to Committee on Plan and related issues. |
| 16 | 2/22/2020 | Ng, William | 0.2 | Assess strategy for review of potential assigned claims to the wildfire victims trusts pursuant to the Plan. |
| 16 | 2/23/2020 | Scruton, Andrew | 2.6 | Prepare revisions to revised draft report to Committee on plan of reorganization and related issues. |
| 16 | 2/24/2020 | Star, Samuel | 0.2 | Participate in discussions with Milbank re: suggested revisions to disclosure statement. |
| 16 | 2/24/2020 | Ng, William | 0.3 | Analyze plan releases summary chart from Counsel. |
| 16 | 2/25/2020 | Ng, William | 0.3 | Review Counsel's responses regarding disclosure statement issues. |
| 16 | 2/26/2020 | Ng, William | 0.3 | Assess summary of PG&E testimony in connection with POR OII. |
| 16 | 2/27/2020 | Star, Samuel | 0.6 | Review credit and valuation metrics under proposed POR and impacts of securitization and discounts for wildfire exposure. |
| 16 | 2/27/2020 | Ng, William | 0.6 | Assess issues with the Debtors' Disclosure Statement and Plan. |
| 16 | 2/27/2020 | Ng, William | 0.3 | Assess summary of testimony from PG&E in connection with POR OII. |
| 16 | 2/27/2020 | Ng, William | 0.6 | Analyze potential modifications to the Debtors' plan based on CPUC proposals and OIIs. |
| 16 | 2/28/2020 | Ng, William | 0.4 | Review Counsel's memorandum regarding treatment of creditors by class. |
| 16 | 2/28/2020 | Ng, William | 0.7 | Analyze Counsel's summary plan issues list. |
| 16 | 2/28/2020 | Ng, William | 0.3 | Analyze the Debtors' motion to extend exclusivity. |
| 16 | 3/2/2020 | Star, Samuel | 1.0 | Review latest markup to proposed POR/DS incorporating Committee member comments. |
| 16 | 3/2/2020 | Star, Samuel | 0.1 | Review letter to Debtors re: disclosure statement issues. |
| 16 | 3/2/2020 | Ng, William | 1.4 | Review Committee mark up of the Debtors' plan. |
| 16 | 3/2/2020 | Ng, William | 0.3 | Assess the nature of claims assigned to the Fire Victims Trust per the Debtors' plan. |
| 16 | 3/2/2020 | Ng, William | 0.8 | Review Committee mark-up of the Debtors' Disclosure Statement. |
| 16 | 3/2/2020 | Ng, William | 0.4 | Review the Committee response to the Debtors' Disclosure Statement. |
| 16 | 3/3/2020 | Star, Samuel | 0.4 | Meet with team re: list of comments on latest POR/DS draft for Counsel. |
| 16 | 3/3/2020 | Ng, William | 0.8 | Assess strategy for resolving issues with the Debtors' plan prior to confirmation. |
| 16 | 3/3/2020 | Ng, William | 0.9 | Prepare comments on mark up of the Debtors' Disclosure Statement. |
| 16 | 3/4/2020 | Ng, William | 0.4 | Assess procedural schedule for resolution of the Debtors' plan proceeding with the CPUC. |
| 16 | 3/5/2020 | Ng, William | 0.4 | Analyze the plan sources to effectuate emergence. |
| 16 | 3/6/2020 | Ng, William | 0.8 | Analyze emergence capital structure disclosures per the Debtors' Disclosure Statement. |
| 16 | 3/6/2020 | Ng, William | 0.7 | Review report on implied trading prices on bonds reinstated and exchanged per the Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/9/2020 | Ng, William | 1.3 | Analyze summary of various parties' responses to the Debtors' Disclosure Statement. |
| 16 | 3/9/2020 | Ng, William | 0.4 | Analyze the Governor's response to the Debtors' disclosure statement. |
| 16 | 3/9/2020 | Ng, William | 0.8 | Analyze the TCC objection to the Debtors' disclosure statement, including their emergence capital structure issues. |
| 16 | 3/9/2020 | Ng, William | 0.7 | Analyze the modifications to the Debtors' amended plan. |
| 16 | 3/9/2020 | Ng, William | 0.4 | Review Court's order regarding the hearing for March 10 re: the Disclosure Hearing. |
| 16 | 3/10/2020 | Kaptain, Mary Ann | 0.6 | Review amended disclosure statements for significant changes. |
| 16 | 3/10/2020 | Star, Samuel | 0.2 | Review limited objections/reservations of rights with respect to the disclosure statement filed by various stakeholders including TCC, Governor and CPUC. |
| 16 | 3/10/2020 | Star, Samuel | 0.2 | Review amendments to proposed disclosure statement and plan of reorganization. |
| 16 | 3/10/2020 | Ng, William | 0.9 | Analyze the Debtors' replies to parties' objections to their Disclosure Statement. |
| 16 | 3/10/2020 | Ng, William | 1.3 | Analyze modifications to the Debtors' disclosure statement. |
| 16 | 3/11/2020 | Ng, William | 0.8 | Analyze the Debtors' solicitation procedures motion. |
| 16 | 3/11/2020 | Ng, William | 0.5 | Analyze the Adventist objections to the Debtors' disclosure statement. |
| 16 | 3/12/2020 | Ng, William | 0.4 | Evaluate Governor's issues with the Debtors proposed plan, including capital structure and governance. |
| 16 | 3/12/2020 | Ng, William | 0.9 | Assess strategy for resolution of plan issues prior to confirmation. |
| 16 | 3/16/2020 | Ng, William | 0.5 | Analyze potential outstanding issues from the Governors' office re: the Debtors' plan. |
| 16 | 3/16/2020 | Ng, William | 0.4 | Analyze implications of modifications to capital structure on the plan process. |
| 16 | 3/16/2020 | Ng, William | 0.8 | Prepare responses regarding queries on the treatment of reinstated notes per the Plan. |
| 16 | 3/17/2020 | Ng, William | 1.1 | Review the modifications per the Debtors' amended plan. |
| 16 | 3/17/2020 | Ng, William | 1.2 | Review the modifications per the Debtors' amended disclosure statement. |
| 16 | 3/18/2020 | Star, Samuel | 0.1 | Review modifications to filed plan of reorganization and disclosure statement. |
| 16 | 3/20/2020 | Star, Samuel | 0.2 | Review case resolution contingency process motion. |
| 16 | 3/20/2020 | Ng, William | 2.6 | Analyze the terms of the Debtors' case resolution contingency motion. |
| 16 | 3/20/2020 | Ng, William | 0.8 | Analyze the Governor's statement in support of the Debtors' case resolution contingency motion. |
| 16 | 3/23/2020 | Ng, William | 0.5 | Analyze diligence queries to the Debtors regarding the financial modifications per the case contingency process motion. |
| 16 | 3/23/2020 | Scruton, Andrew | 1.7 | Review settlement terms re: Governor's plan objection. |
| 16 | 3/24/2020 | Ng, William | 0.8 | Review Debtors' DS supplement re: the agreement with the Governor. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 3/24/2020 | Ng, William | 0.5 | Analyze outstanding Committee issues with the terms of the Debtors' plan. |
| 16 | 3/24/2020 | Ng, William | 0.3 | Review potential modifications to Debtors' plan re: treatment of assigned claims and causes of action. |
| 16 | 3/25/2020 | Star, Samuel | 0.4 | Review disclosure statement supplement re: revised fee statement projections, including liquidity levels and adjusted operating assumption. |
| 16 | 3/25/2020 | Star, Samuel | 0.4 | Review disclosure statement supplement re: enhance regulatory process, case resolution contingency procedures and Butte County claims. |
| 16 | 3/25/2020 | Ng, William | 0.7 | Analyze summary of hearing, including the status of the Debtors' disclosure statement supplement and parties' responses to the case contingency procedures motion. |
| 16 | 3/26/2020 | Ng, William | 0.5 | Review Counsel's memorandum re: the case contingency procedures motion. |
| 16 | 3/26/2020 | Ng, William | 0.9 | Analyze implications of adjustments to plan equity value impact on emergence. |
| 16 | 3/27/2020 | Scruton, Andrew | 1.5 | Review summary and objections to Case Resolution Contingency Process. |
| 16 | 3/27/2020 | Kaptain, Mary Ann | 0.4 | Review Judge Montali disclosure statement approval and comments about Butte $4M settlement re: proposed payment from the Fire Victims Trust created per the plan. |
| 16 | 3/30/2020 | Ng, William | 0.4 | Assess strategy for resolution of Committee issues with the Debtors' plan. |
| 16 | 3/31/2020 | Ng, William | 0.7 | Analyze Committee queries regarding the emergence sources and uses per the Debtors' plan. |
| 16 | 4/1/2020 | Ng, William | 0.8 | Analyze the potential impact of current market issues on the plan emergence. |
| 16 | 4/2/2020 | Star, Samuel | 0.2 | Review Ad Hoc Noteholders Group motion re: enforcement of RSA. |
| 16 | 4/2/2020 | Ng, William | 0.8 | Analyze Ad Hoc Noteholders Group filings re: RSA enforcement motion. |
| 16 | 4/2/2020 | Ng, William | 1.1 | Analyze potential modifications to the plan to address issues raised by TCC and Ad Hoc Noteholders group and impact on creditors. |
| 16 | 4/3/2020 | Star, Samuel | 0.5 | Review TCC pleadings on potential breaches of tort claimant RSA. |
| 16 | 4/3/2020 | Ng, William | 1.3 | Analyze impact of assertions per TCC and corresponding Debtors response re: plan RSA commitments. |
| 16 | 4/6/2020 | Ng, William | 0.4 | Assess conditions precedent to confirmation and emergence per the solicitation version of the plan. |
| 16 | 4/6/2020 | Ng, William | 0.7 | Analyze arguments of Ad Hoc Noteholders' motion to enforce RSA, and corresponding Debtors' reply. |
| 16 | 4/6/2020 | Ng, William | 0.4 | Analyze Debtors' response to TCC objection to case resolution contingency process motion. |
| 16 | 4/6/2020 | Ng, William | 1.3 | Analyze pleadings of various case stakeholders in response to the Debtors' case resolution contingency procedures motion. |
| 16 | 4/6/2020 | Ng, William | 0.8 | Assess TCC motion to supplement the Debtors' disclosure statement, and parties' objection to such motion. |
| 16 | 4/6/2020 | Ng, William | 0.8 | Analyze the arguments made by the Debtors in its objection to the TCC supplement disclosure letter motion. |
| 16 | 4/6/2020 | Ng, William | 0.3 | Analyze public reporting on potential level of fire claimant voting in support of the Debtors' plan. |
| 16 | 4/6/2020 | Ng, William | 0.8 | Assess impact of potential modifications to the Debtors' plan on existing equity value. |
| 16 | 4/7/2020 | Ng, William | 0.8 | Review filings of parties joining TCC motion to distribute letter for fire victims in connection with plan voting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/7/2020 | Ng, William | 0.4 | Analyze mechanics of post-emergence process for sale of PG&E per the case resolution procedures. |
| 16 | 4/7/2020 | Ng, William | 0.4 | Review Court order denying the TCC supplemental disclosure motion. |
| 16 | 4/7/2020 | Ng, William | 0.7 | Analyze potential impact of additional negotiations among Plan proponents on the Plan terms. |
| 16 | 4/7/2020 | Kaptain, Mary Ann | 0.3 | Discuss with Counsel regarding plan ballots and deadlines. |
| 16 | 4/8/2020 | Ng, William | 0.2 | Analyze the Debtors' response to TCC's motion for supplemental disclosure. |
| 16 | 4/8/2020 | Ng, William | 0.4 | Analyze press coverage regarding sentiment around the Debtors' plan among voters. |
| 16 | 4/8/2020 | Ng, William | 0.8 | Analyze the current equity value splits among creditors per the Debtors' plan. |
| 16 | 4/9/2020 | Star, Samuel | 0.2 | Review Judge Montali's rulings on case contingency procedures and TCC supplemental disclosure motion. |
| 16 | 4/9/2020 | Star, Samuel | 0.2 | Develop analysis on fire victim voting population and results to date. |
| 16 | 4/9/2020 | Star, Samuel | 0.1 | Review articles on TCC and Ad Hoc Noteholders Group reservations re: ability to consummate POR. |
| 16 | 4/9/2020 | Ng, William | 0.3 | Review Counsel's memorandum re: the TCC motion for supplemental disclosure. |
| 16 | 4/9/2020 | Ng, William | 2.3 | Analyze public statements and filings by fire claimants attorneys in response to the TCC supplemental disclosure motion. |
| 16 | 4/9/2020 | Ng, William | 3.3 | Prepare analysis of fire claims voting procedures and status of certain plaintiff's lawyers' support. |
| 16 | 4/9/2020 | Ng, William | 0.9 | Review analysis of illustrative modifications to plan treatment of fire victim claimants. |
| 16 | 4/9/2020 | Scruton, Andrew | 0.8 | Review analysis of stock allocation sensitivity to market price to provide comments to team. |
| 16 | 4/9/2020 | Scruton, Andrew | 1.3 | Review draft analysis of fire claimants plan voting. |
| 16 | 4/9/2020 | Berkin, Michael | 1.4 | Analyze tort claimants RSA motion in connection with evaluating plan voting issues. |
| 16 | 4/10/2020 | Ng, William | 0.1 | Review order regarding the case resolution contingency procedures. |
| 16 | 4/10/2020 | Ng, William | 1.8 | Prepare updates to report for the Committee regarding status of voting on the plan. |
| 16 | 4/10/2020 | Scruton, Andrew | 0.7 | Review and comment on revised analysis of fire claim plan voting. |
| 16 | 4/13/2020 | Star, Samuel | 0.1 | Assess estimate of fire victim claimants and illustrative voting tabulation. |
| 16 | 4/13/2020 | Ng, William | 2.7 | Prepare updates to plan voting status analysis for the Committee. |
| 16 | 4/13/2020 | Ng, William | 0.9 | Analyze solicitation and voting procedures per the Disclosure Statement order. |
| 16 | 4/13/2020 | Scruton, Andrew | 1.1 | Review presentation on status of Plan voting. |
| 16 | 4/13/2020 | Berkin, Michael | 1.0 | Review victim's attorney town hall transcript in connection with assessing plan solicitation and voting issues. |
| 16 | 4/13/2020 | Berkin, Michael | 0.8 | Analyze Debtors' reply in support of motion to establish victim claim amount in connection with assessing plan solicitation and voting issues. |
| 16 | 4/13/2020 | Berkin, Michael | 1.3 | Analyze transcript for claim administrator and trustee motion in connection with assessing plan solicitation and voting issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/14/2020 | Ng, William | 0.6 | Prepare updates to plan voting status report per feedback from Counsel. |
| 16 | 4/14/2020 | Ng, William | 0.4 | Review executory agreements treatment terms per the Debtors' plan. |
| 16 | 4/14/2020 | Ng, William | 0.2 | Attend call with Counsel to discuss the plan voting status report. |
| 16 | 4/14/2020 | Ng, William | 0.7 | Assess alternate customer owned utility plan proposal per filing in response to estimation proceeding. |
| 16 | 4/14/2020 | Ng, William | 0.8 | Analyze positions of parties advocating against current voting for the Debtors' plan. |
| 16 | 4/14/2020 | Scruton, Andrew | 1.1 | Review status of Plan voting and lobbying by Plan supporters and opponents. |
| 16 | 4/14/2020 | Scruton, Andrew | 1.6 | Review presentation on status of Plan voting. |
| 16 | 4/14/2020 | Berkin, Michael | 0.8 | Provide comments to internal team re: draft presentation for Committee on Fire Victim Claims Voting Considerations. |
| 16 | 4/14/2020 | Berkin, Michael | 2.0 | Monitor fire survivors panel and TCC members panel in connection with assessing plan solicitation and voting issues. |
| 16 | 4/14/2020 | Berkin, Michael | 0.9 | Review wildfire proof of claim form and instructions in connection with assessing plan solicitation and voting issues. |
| 16 | 4/14/2020 | Berkin, Michael | 1.1 | Review press release and assess panel composition for upcoming town hall discussion with respect to plan solicitation and voting issues. |
| 16 | 4/14/2020 | Berkin, Michael | 1.1 | Research plaintiff lawyer representations of wildfire victims in connection with assessing plan solicitation and voting issues. |
| 16 | 4/14/2020 | Ng, William | 0.7 | Assess positions of plaintiffs lawyers supporting the Debtors' plan to promote their position. |
| 16 | 4/15/2020 | Ng, William | 1.1 | Analyze Counsel's memorandum regarding open plan issues. |
| 16 | 4/15/2020 | Scruton, Andrew | 1.2 | Review revised presentation on status of Plan voting. |
| 16 | 4/17/2020 | Ng, William | 0.8 | Analyze potential resolution of Committee issues with the Debtors' plan. |
| 16 | 4/20/2020 | Star, Samuel | 0.6 | Review fire victims' pleadings re: alleged improprieties in voting solicitations. |
| 16 | 4/20/2020 | Ng, William | 0.8 | Analyze Watts' response to the motion to designate improperly solicited votes. |
| 16 | 4/20/2020 | Ng, William | 0.7 | Analyze Abrams motion to designate improperly solicited Plan votes. |
| 16 | 4/22/2020 | Star, Samuel | 0.4 | Review CPUC assigned commissioner rulings on POR and STIP/LTIP for 2020 and list follow ups for team. |
| 16 | 4/22/2020 | Ng, William | 1.3 | Assess implications of POR OII provisions on the plan process. |
| 16 | 4/22/2020 | Scruton, Andrew | 1.1 | Review presentation on Plan voting/lobbying efforts. |
| 16 | 4/22/2020 | Scruton, Andrew | 2.2 | Analyze proposed CPUC decision re: POR and STIP/LTIP for 2020. |
| 16 | 4/23/2020 | Ng, William | 0.4 | Analyze fire victim claimants' pleading in response to motion to designate improperly solicited votes. |
| 16 | 4/23/2020 | Scruton, Andrew | 2.1 | Review analysis of impact of Bankruptcy & Wildfire OII on Plan terms to provide comments to team. |
| 16 | 4/27/2020 | Star, Samuel | 0.1 | Review amended order on case contingency resolution procedures. |
| 16 | 4/27/2020 | Star, Samuel | 0.1 | Review summary of fire settlement facts townhall. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 4/27/2020 | Star, Samuel | 0.4 | Review pleadings re: improperly solicited votes. |
| 16 | 4/27/2020 | Ng, William | 0.6 | Analyze joinder filings regarding the motion to designate improperly solicited votes. |
| 16 | 4/27/2020 | Ng, William | 0.4 | Evaluate implications of content of public forum for wildfire claimants soliciting votes. |
| 16 | 4/27/2020 | Berkin, Michael | 0.8 | Analyze status conference statement of fire victim voting procedure irregularities. |
| 16 | 4/28/2020 | Star, Samuel | 0.2 | Review statements filed by fire victim claimants re: voting results to date and alleged improprieties. |
| 16 | 4/28/2020 | Ng, William | 0.4 | Review filings of Abrams regarding improperly solicited votes. |
| 16 | 4/28/2020 | Berkin, Michael | 0.9 | Analyze wildfire claimants reply to Abrams motion on improper vote solicitation with respect to plan voting issues. |
| 16 | 4/28/2020 | Berkin, Michael | 0.9 | Analyze joint report regarding vote status in connection with evaluating plan voting issues. |
| 16 | 4/28/2020 | Scruton, Andrew | 0.5 | Review summary of wildfire voting tabulation. |
| 16 | 4/29/2020 | Ng, William | 0.2 | Review reply regarding motion to designate improperly solicited votes. |
| 16 | 4/29/2020 | Scruton, Andrew | 1.3 | Review update on wildfire vote lobbying activities. |
| 16 | 4/30/2020 | Ng, William | 0.4 | Analyze filings from fire claims factions regarding the plan voting process. |
| 16 | 4/30/2020 | Ng, William | 0.6 | Analyze status of outstanding plan issues per summary from Milbank. |
| 16 | 5/1/2020 | Star, Samuel | 0.1 | Review Milbank memorandum re: plan supplements. |
| 16 | 5/1/2020 | Ng, William | 0.8 | Analyze the schedules per the plan supplement regarding causes of action to be assigned to the fire victims trust versus assumed. |
| 16 | 5/1/2020 | Ng, William | 0.3 | Review organizational documents for PG&E and the Utility per the plan supplement filing. |
| 16 | 5/1/2020 | Ng, William | 0.4 | Prepare diligence requests for the Debtors regarding the supporting information to the Debtors plan supplement filing, including the contracts for rejection and assumption. |
| 16 | 5/1/2020 | Ng, William | 0.9 | Assess the trust agreements per the plan supplement, including the fire victim trust and subrogation trust. |
| 16 | 5/1/2020 | Scruton, Andrew | 0.8 | Review plan supplement re: schedules and organizational documents. |
| 16 | 5/2/2020 | Ng, William | 0.3 | Assess summary of fire victims group public forum re: plan voting. |
| 16 | 5/2/2020 | Kaptain, Mary Ann | 0.2 | Review summary of fire victims town hall discussions re: plan voting. |
| 16 | 5/2/2020 | Caves, Jefferson | 1.3 | Attend via video live webinar hosted by the fire victims' attorneys regarding the upcoming vote to track stakeholder and voter reaction. |
| 16 | 5/2/2020 | Kon, Joseph | 0.3 | Prepare summary of fire victims town hall meeting for team. |
| 16 | 5/2/2020 | Mundahl, Erin | 1.8 | Monitor digital town hall for developments in the victim claims process. |
| 16 | 5/4/2020 | Ng, William | 0.6 | Analyze current public information regarding status of current fire claims voting for the plan. |
| 16 | 5/5/2020 | Ng, William | 0.7 | Analyze analyst reports on the current value of the Debtors' equity based on status of the plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/5/2020 | Ng, William | 0.8 | Evaluate potential modifications to plan to resolve outstanding issues among case stakeholders. |
| 16 | 5/5/2020 | Ng, William | 0.8 | Assess reporting to the Committee regarding the plan supplement exhibits, including contracts for rejection and assumption. |
| 16 | 5/5/2020 | Ng, William | 0.2 | Review filing with Court from creditor regarding plan voting process. |
| 16 | 5/5/2020 | Ng, William | 0.6 | Evaluate treatment of Debtors' assigned rights and actions included in the plan supplement. |
| 16 | 5/6/2020 | Ng, William | 0.9 | Analyze the arguments per the joint objection to plan confirmation filed by Adventist, AT&T, and other parties. |
| 16 | 5/6/2020 | Ng, William | 0.6 | Analyze assertions per filing regarding plan voting irregularities. |
| 16 | 5/6/2020 | Ng, William | 0.3 | Review supplemental joinder by former TCC member to motion regarding plan voting. |
| 16 | 5/7/2020 | Ng, William | 0.6 | Review issues to be included in the Committee pleading in response to the Debtors' plan. |
| 16 | 5/7/2020 | Ng, William | 0.4 | Analyze potential value of the Debtors' plan equity post-emergence. |
| 16 | 5/7/2020 | Ng, William | 0.8 | Assess Committee's issues regarding feasibility of the Debtors' plan relative to the district court requirements. |
| 16 | 5/7/2020 | Berkin, Michael | 1.5 | Analyze Sell-Down Plan in connection with analysis of Fire Victim Trust Agreement. |
| 16 | 5/8/2020 | Ng, William | 0.4 | Analyze filing from creditors regarding issues with the Debtors' plan terms. |
| 16 | 5/8/2020 | Scruton, Andrew | 0.6 | Review update on activity of voting lobbying groups re: fire victims plan voting. |
| 16 | 5/8/2020 | Scruton, Andrew | 1.1 | Participate in call with Milbank and Centerview re: open Plan issues. |
| 16 | 5/10/2020 | Mackinson, Lindsay | 1.7 | Attend wildfire victim town hall meeting to analyze the likelihood that claimants will pass PG&E's restructuring agreement. |
| 16 | 5/11/2020 | Star, Samuel | 0.2 | Review fire victim claimant pleadings addressing vote designation by both supporters and objectors. |
| 16 | 5/11/2020 | Star, Samuel | 0.1 | Review WSJ article on fire victim settlement and plaintiff attorneys connections. |
| 16 | 5/11/2020 | Ng, William | 0.4 | Analyze Debtors' response to the Abrams motion to designate plan votes. |
| 16 | 5/11/2020 | Ng, William | 0.1 | Review Court's order re: upcoming hearing, including with respect to the motion to designate plan votes. |
| 16 | 5/11/2020 | Ng, William | 0.2 | Review terms of emergency motion to stay voting filed by wildfire claimholder. |
| 16 | 5/11/2020 | Ng, William | 0.7 | Assess declarations filed by certain wildfire claimholders re: plan voting process. |
| 16 | 5/11/2020 | Ng, William | 0.8 | Review opposition pleadings in response to motion designate plan votes. |
| 16 | 5/11/2020 | Scruton, Andrew | 0.8 | Review update on plan voting analysis. |
| 16 | 5/11/2020 | Berkin, Michael | 0.4 | Participate in call with Committee advisors regarding case issues, including the Debtors' plan and plan supplement. |
| 16 | 5/12/2020 | Ng, William | 0.8 | Analyze supplemental declarations in support of the motion to designate plan votes. |
| 16 | 5/12/2020 | Ng, William | 0.8 | Assess potential objections by parties to the Debtors' plan confirmation. |
| 16 | 5/12/2020 | Ng, William | 0.4 | Analyze the Debtors' proposed confirmation protocol filing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/12/2020 | Ng, William | 0.7 | Review conditions subsequent to plan confirmation for effective date. |
| 16 | 5/12/2020 | Berkin, Michael | 2.3 | Analyze Fire Victim Trust Agreement in connection with assessing Disclosure Statement. |
| 16 | 5/12/2020 | Berkin, Michael | 0.7 | Develop issues regarding Fire Victim Trust Agreement in connection with assessing Disclosure Statement. |
| 16 | 5/12/2020 | Berkin, Michael | 1.2 | Review allocation agreement supporting Subrogation Wildfire Trust Agreement in connection POR supplement review. |
| 16 | 5/13/2020 | Star, Samuel | 0.1 | Review Bloomberg and other articles on stakeholder comments to CPUC re: proposed POR and debt levels upon emergence. |
| 16 | 5/13/2020 | Ng, William | 0.9 | Review arguments per draft Committee objection to the Debtors' plan. |
| 16 | 5/13/2020 | Ng, William | 0.4 | Analyze California municipalities coalitions' concerns regarding the Debtors plan, including the emergence capital structure. |
| 16 | 5/13/2020 | Scruton, Andrew | 1.8 | Review draft Committee Plan Objection. |
| 16 | 5/13/2020 | Berkin, Michael | 1.8 | Analyze Subrogation Wildfire Trust Agreement in connection with assessing Disclosure Statement. |
| 16 | 5/13/2020 | Berkin, Michael | 0.7 | Develop issues regarding Subrogation Wildfire Trust Agreement in connection with assessing Disclosure Statement. |
| 16 | 5/13/2020 | Scruton, Andrew | 0.9 | Discuss with Milbank re: Committee objection to Debtors' plan. |
| 16 | 5/14/2020 | Star, Samuel | 0.1 | Review Court's confirmation hearing protocol order. |
| 16 | 5/14/2020 | Ng, William | 0.4 | Assess current activities of fire victim groups in advance of claims voting deadline. |
| 16 | 5/14/2020 | Ng, William | 0.1 | Review Court's order establishing the confirmation hearing protocol. |
| 16 | 5/14/2020 | Ng, William | 0.7 | Review basis of filed fire victims' objection to the Debtors' plan. |
| 16 | 5/14/2020 | Ng, William | 0.6 | Analyze the Committee's issues re: the Debtors' plan included in objection. |
| 16 | 5/14/2020 | Ng, William | 0.7 | Analyze POR OII proposed modifications per the Debtors' filings. |
| 16 | 5/14/2020 | Ng, William | 0.4 | Review filed objections to the Debtors' plan, including from the Sacramento municipal district. |
| 16 | 5/14/2020 | Ng, William | 0.4 | Review second motion regarding voting procedure irregularities. |
| 16 | 5/14/2020 | Ng, William | 0.4 | Review terms of PG&E eligibility to participate in wildfire fund based on status of the plan. |
| 16 | 5/14/2020 | Scruton, Andrew | 1.6 | Review final Committee Plan Objection, to evaluate modifications to the Plan. |
| 16 | 5/14/2020 | Kaptain, Mary Ann | 0.7 | Provide comments to internal team re: plan supplement presentation. |
| 16 | 5/14/2020 | Bookstaff, Evan | 0.7 | Discuss progress on plan supplement workstream with internal team. |
| 16 | 5/15/2020 | Star, Samuel | 0.6 | Review POR objections filed by TCC, bondholder trustees, Governor's office and other stakeholders. |
| 16 | 5/15/2020 | Ng, William | 0.2 | Review summary of fire victims group town hall discussion re: terms of the plan and current voting status. |
| 16 | 5/15/2020 | Ng, William | 0.1 | Review summary of outcome of Court hearing including re: objections to fire victims trust documents and decision on motion to designate plan votes. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/15/2020 | Scruton, Andrew | 0.6 | Review report on plan vote lobbying efforts. |
| 16 | 5/15/2020 | Berkin, Michael | 1.3 | Analyze TCC response to Adventist et. al objection to trust documents in connection with assessing Disclosure Statement. |
| 16 | 5/15/2020 | Berkin, Michael | 1.1 | Analyze Adventist et. al objection to trust documents in connection with assessing Disclosure Statement. |
| 16 | 5/15/2020 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Centerview re: Committee Plan objection. |
| 16 | 5/17/2020 | Ng, William | 0.4 | Review final filing version of Committee's objection to the Debtors' plan. |
| 16 | 5/17/2020 | Ng, William | 0.8 | Analyze TCC's objection to the Debtors' plan including proposed terms for resolution of issues. |
| 16 | 5/17/2020 | Ng, William | 1.2 | Analyze the basis for the objections of various parties, including BOKF, Mizuho, Ad Hoc Trade Claimants Group, and the governmental agencies. |
| 16 | 5/17/2020 | Ng, William | 0.3 | Review proposed claims for assignment to fire victims trust as amendment to the plan, as filed by the TCC. |
| 16 | 5/17/2020 | Ng, William | 0.9 | Analyze the objections and responses filed by certain parties to the Debtors' plan, including the California Franchise Tax Board, Governor, Ad Hoc Subrogation Group, and Business Claimants group. |
| 16 | 5/18/2020 | Star, Samuel | 0.2 | Review summary stakeholder objections to POR confirmation. |
| 16 | 5/18/2020 | Ng, William | 0.1 | Review the Debtors' statement re: preliminary plan voting results. |
| 16 | 5/18/2020 | Ng, William | 0.8 | Review Counsel's summary of the objections to the Debtors' plan. |
| 16 | 5/18/2020 | Ng, William | 0.7 | Analyze treatment of securities claims per the Debtors plan and implications of such claims as a dissenting class. |
| 16 | 5/19/2020 | Ng, William | 0.8 | Analyze PG&E's filing with replies regarding the CPUC proposed decision approving the Debtors' plan. |
| 16 | 5/19/2020 | Ng, William | 0.3 | Review Court's order denying the motion to designate plan votes. |
| 16 | 5/19/2020 | Berkin, Michael | 1.4 | Analyze TCC response to stakeholder objections to trust documents in connection with assessing Disclosure Statement. |
| 16 | 5/19/2020 | Berkin, Michael | 1.2 | Analyze stakeholder objections to trust documents in connection with assessing Disclosure Statement. |
| 16 | 5/19/2020 | Berkin, Michael | 0.6 | Review Montali order re: Pro Se Fire Claimant's motion to designate plan votes in connection with assessing plan solicitation and voting issues. |
| 16 | 5/20/2020 | Ng, William | 0.7 | Analyze potential impact of motion filed by fire victim for appointment of examiner with respect to plan voting. |
| 16 | 5/20/2020 | Ng, William | 0.4 | Analyze filings by parties regarding evidence in connection with confirmation hearing. |
| 16 | 5/21/2020 | Ng, William | 0.6 | Review fire victim trust agreement terms relative to certain parties' objections to the Debtors' plan. |
| 16 | 5/21/2020 | Ng, William | 0.4 | Analyze status of proceeding re: Alsup probation conditions to evaluate impact on plan confirmation process. |
| 16 | 5/21/2020 | Ng, William | 0.7 | Review parties' exhibit schedules and process for confirmation hearing. |
| 16 | 5/21/2020 | Ng, William | 0.5 | Review ex parte communication issues around CPUC hearing to assess impact on the Debtors' plan confirmation proceeding. |
| 16 | 5/21/2020 | Ng, William | 0.3 | Review supplemental declaration in support of motion to appoint examiner re: alleged voting issues. |
| 16 | 5/21/2020 | Ng, William | 0.3 | Analyze brief in opposition to motion to appoint an examiner re: alleged voting irregularities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/21/2020 | Scruton, Andrew | 0.6 | Review announcement by CPUC re: timing of approval of the Debtors' plan, to assess impact on confirmation process. |
| 16 | 5/21/2020 | Barke, Tyler | 0.5 | Discuss the recent plan voting results with the FTI Team prior to meeting with the Committee. |
| 16 | 5/21/2020 | Kon, Joseph | 0.7 | Participate in Committee call to understand trends on voting and its impact on plan confirmation. |
| 16 | 5/22/2020 | Star, Samuel | 0.2 | Review summary of comments submitted to CPUC by fire victims re: proposed POR. |
| 16 | 5/22/2020 | Ng, William | 0.3 | Review pleading in connection with motion to appoint examiner re: plan voting. |
| 16 | 5/22/2020 | Ng, William | 0.7 | Analyze potential terms of resolution of key objections to the Debtors' plan. |
| 16 | 5/22/2020 | Ng, William | 0.3 | Analyze Plan voting tabulation summary issued by the Debtors. |
| 16 | 5/22/2020 | Ng, William | 0.2 | Review Debtors' witness list filing in connection with plan confirmation hearing. |
| 16 | 5/22/2020 | Scruton, Andrew | 0.8 | Discuss with Milbank re: Committee plan objection issues. |
| 16 | 5/24/2020 | Ng, William | 1.8 | Analyze the arguments per the Debtors' confirmation brief, including responses to the objections of the Committee, TCC, and other parties. |
| 16 | 5/24/2020 | Ng, William | 0.8 | Analyze modifications to the plan per the Debtors' amended plan. |
| 16 | 5/24/2020 | Ng, William | 0.9 | Analyze the Debtors' objection summary schedule. |
| 16 | 5/25/2020 | Barke, Tyler | 0.4 | Discuss recent updates regarding the confirmation hearing and exit financing with the Committee professionals prior to discussing with the Committee. |
| 16 | 5/26/2020 | Star, Samuel | 0.7 | Review amended witness lists and other declarations in connection with POR confirmation. |
| 16 | 5/26/2020 | Star, Samuel | 0.2 | Attend call with Centerview and Milbank re: plan confirmation hearing schedule and objections outstanding. |
| 16 | 5/26/2020 | Ng, William | 0.3 | Analyze fire victim trustee statement re: plan distribution to the trust. |
| 16 | 5/26/2020 | Ng, William | 1.3 | Review analysis of parties' replies in connection with objections to the Debtors' plan. |
| 16 | 5/26/2020 | Ng, William | 0.9 | Analyze Debtors' declarations in support of the Plan, including statements re: plan terms, claims, and exit financing. |
| 16 | 5/26/2020 | Ng, William | 0.4 | Review second supplement to plan supplement filed by the Debtors, including exhibits re: exit financing. |
| 16 | 5/26/2020 | Ng, William | 0.2 | Review Counsel's summary of confirmation hearing schedule including examinations of Debtors' witnesses. |
| 16 | 5/26/2020 | Ng, William | 0.4 | Analyze Ad Hoc Subrogation Group replies to plan objections. |
| 16 | 5/26/2020 | Springer, Benjamin | 0.3 | Discuss with Committee's legal advisors regarding confirmation scheduling hearing. |
| 16 | 5/26/2020 | Kon, Joseph | 0.2 | Participate in strategy session with Committee advisors to discuss updates related to the plan confirmation. |
| 16 | 5/27/2020 | Bookstaff, Evan | 1.3 | Review updated analysis of amendments to Plan Supplement. |
| 16 | 5/27/2020 | Bookstaff, Evan | 0.4 | Prepare revisions to slides re: Plan Supplement prior to distribution to Committee. |
| 16 | 5/28/2020 | Star, Samuel | 0.8 | Review POR objection summary and Debtors responses filed with the court. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 5/28/2020 | Star, Samuel | 0.4 | Review modifications to previously filed POR. |
| 16 | 5/28/2020 | Ng, William | 0.6 | Analyze potential scenarios for resolution of plan objections. |
| 16 | 5/28/2020 | Ng, William | 0.3 | Analyze Court's order re: protocol for oral arguments and submissions for confirmation hearing. |
| 16 | 5/28/2020 | Scruton, Andrew | 1.6 | Review CPUC approval and summary of confirmation hearing issues. |
| 16 | 5/28/2020 | Scruton, Andrew | 0.5 | Participate in call with Milbank in preparation for Confirmation hearing argument. |
| 16 | 5/28/2020 | Scruton, Andrew | 0.5 | Attend weekly Committee call to discuss upcoming plan confirmation hearings. |
| 16 | 5/28/2020 | Kon, Joseph | 0.5 | Discuss with internal team re: status of confirmation and next steps. |
| 16 | 5/29/2020 | Ng, William | 0.4 | Assess Committee's position re: potential plan confirmation hearing outcomes. |
| 16 | 6/1/2020 | Ng, William | 0.3 | Attend call with Counsel to discuss the status of the confirmation proceedings. |
| 16 | 6/1/2020 | Ng, William | 0.2 | Review Debtors' response to fire victim's filing re: the plan proceeding. |
| 16 | 6/1/2020 | Ng, William | 0.2 | Review the Court's scheduling order re: the confirmation hearings. |
| 16 | 6/1/2020 | Berkin, Michael | 0.8 | Analyze objection memorandum re: Adventist et al to trust document objection in connection with assessing Disclosure Statement. |
| 16 | 6/1/2020 | Berkin, Michael | 0.7 | Review confirmation hearing issues regarding fire victim voting matters. |
| 16 | 6/1/2020 | Springer, Benjamin | 0.2 | Participate in internal call to discuss issues in connection with confirmation hearing. |
| 16 | 6/1/2020 | Kon, Joseph | 0.3 | Strategize with internal team about the upcoming confirmation hearing. |
| 16 | 6/2/2020 | Ng, William | 0.6 | Analyze TCC and Debtors' stipulation re: resolution of certain plan objections. |
| 16 | 6/2/2020 | Ng, William | 0.4 | Assess the Committee's motion to file sur-reply in connection with plan issues. |
| 16 | 6/2/2020 | Scruton, Andrew | 0.8 | Review summary of Plan objections. |
| 16 | 6/3/2020 | Star, Samuel | 0.1 | Review articles on resolution for examiner to investigate alleged voting irregularities. |
| 16 | 6/3/2020 | Ng, William | 0.7 | Review amendments per the Debtors' revised plan. |
| 16 | 6/3/2020 | Ng, William | 0.7 | Review remaining plan objections based on outcome of the confirmation hearing. |
| 16 | 6/3/2020 | Berkin, Michael | 0.7 | Analyze Debtors response to examiner appointment motion re: voting procedural irregularities in connection with evaluating plan voting issues. |
| 16 | 6/3/2020 | Berkin, Michael | 0.9 | Analyze examiner appointment motion re: voting procedural irregularities in connection with evaluating plan voting issues. |
| 16 | 6/4/2020 | Star, Samuel | 0.1 | Review summary of hearing on motion to appoint examiner for voting irregularities. |
| 16 | 6/4/2020 | Star, Samuel | 0.4 | Attend call with Committee re: revisions to plan of reorganization. |
| 16 | 6/4/2020 | Ng, William | 0.6 | Evaluate Debtors' proposed resolution of the Committee's remaining plan objections. |
| 16 | 6/4/2020 | Ng, William | 0.4 | Review summary of plan confirmation hearing to assess implications. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/4/2020 | Ng, William | 0.5 | Attend Committee call to discuss the status of the Plan and the Committee's objections. |
| 16 | 6/4/2020 | Berkin, Michael | 2.2 | Analyze June 3 draft POR with an emphasis on claims treatment of various wildfire classes, fire victim trust information, and the management incentive plan, in connection with assessing the Plan of Reorganization. |
| 16 | 6/4/2020 | Kon, Joseph | 0.4 | Participate in Committee call to discuss case updates re: plan confirmation. |
| 16 | 6/5/2020 | Ng, William | 0.4 | Analyze proposed settlement of the Committee's plan objection regarding treatment of indemnification claims. |
| 16 | 6/5/2020 | Ng, William | 0.6 | Evaluate status of remaining plan objections of parties against the Debtors' plan. |
| 16 | 6/7/2020 | Ng, William | 0.4 | Review the Committee's responses regarding proposed modifications to plan terms re: indemnification claims rights. |
| 16 | 6/7/2020 | Scruton, Andrew | 0.6 | Review proposed indemnity language to settle Committee objection. |
| 16 | 6/8/2020 | Ng, William | 0.4 | Assess issues regarding registration rights agreement and implications on creditors and plan confirmation proceeding. |
| 16 | 6/8/2020 | Ng, William | 0.6 | Review modifications per the Debtors' filed amended plan. |
| 16 | 6/8/2020 | Ng, William | 0.3 | Review Court's timeline regarding confirmation decision and next steps prior to emergence. |
| 16 | 6/8/2020 | Berkin, Michael | 0.8 | Review Committee proposed modifications to Debtors' POR and confirmation order. |
| 16 | 6/9/2020 | Ng, William | 0.8 | Analyze the Committee's statement re: proposed modifications to the plan and confirmation order. |
| 16 | 6/9/2020 | Scruton, Andrew | 0.8 | Review summary of Confirmation hearing and next steps. |
| 16 | 6/9/2020 | Berkin, Michael | 1.8 | Analyze fifth plan supplement re: proxy information included in by-laws and articles of incorporation in connection with assessing the Plan of Reorganization and related compensation issues. |
| 16 | 6/10/2020 | Barke, Tyler | 1.6 | Analyze the Debtors' Plan supplement filings filed in connection with the Plan confirmation hearing. |
| 16 | 6/10/2020 | Ng, William | 0.6 | Review letters to the Court from the Debtors and TCC in response to the UCC's proposed modifications to the plan language. |
| 16 | 6/10/2020 | Bookstaff, Evan | 0.6 | Research potential issues regarding Company changes to assumed contracts. |
| 16 | 6/10/2020 | Berkin, Michael | 0.7 | Analyze joint objector statement re: Adventist et al trust document objection in connection with assessing Disclosure Statement. |
| 16 | 6/10/2020 | Eisenband, Michael | 0.9 | Review upcoming case events, with a focus on plan confirmation. |
| 16 | 6/11/2020 | Ng, William | 0.7 | Assess update re: Court's position on current plan issues, including funding transactions and remaining objections. |
| 16 | 6/11/2020 | Ng, William | 0.6 | Review schedules to the Debtors' supplement to their plan and disclosure statement. |
| 16 | 6/11/2020 | Ng, William | 0.4 | Assess modification to the Debtors' plan re: deadline for rejection of contracts. |
| 16 | 6/11/2020 | Smith, Ellen | 0.8 | Participate in internal weekly call to discuss case workstreams re: plan confirmation. |
| 16 | 6/11/2020 | Kon, Joseph | 0.5 | Participate in internal team call to provide update on plan confirmation and discuss media strategy. |
| 16 | 6/11/2020 | Scruton, Andrew | 0.6 | Discuss with Milbank on issues re: plan process and determining effective date. |
| 16 | 6/11/2020 | Scruton, Andrew | 1.0 | Participate in call with Committee to discuss the status of plan confirmation and related issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/11/2020 | Kon, Joseph | 0.6 | Participate in full Committee call to discuss next steps for plan confirmation. |
| 16 | 6/12/2020 | Star, Samuel | 0.1 | Review articles on TCC settlement with Debtors re: percentage of outstanding shares for wildfire victim trust and liquidity mechanisms. |
| 16 | 6/12/2020 | Ng, William | 0.6 | Analyze the Committee statement regarding proposed modifications to the Debtors' plan. |
| 16 | 6/12/2020 | Ng, William | 0.6 | Review the joint stipulation between the Debtors and TCC regarding agreement on registration rights and equity to the fire victims trust. |
| 16 | 6/12/2020 | Ng, William | 0.1 | Review Court's order regarding the registration rights for the fire victims trust to be incorporated into the plan. |
| 16 | 6/12/2020 | Scruton, Andrew | 0.7 | Review summary of settlement between Company and Wildfire Claimants. |
| 16 | 6/15/2020 | Ng, William | 0.4 | Assess replies to the Committee's statement re: outstanding plan objections. |
| 16 | 6/15/2020 | Ng, William | 0.6 | Analyze Counsel's review of the Debtors' latest modifications to the terms of the plan. |
| 16 | 6/15/2020 | Berkin, Michael | 1.1 | Analyze June 14 draft POR to evaluate changes to the claims treatment of various wildfire classes, trust information, and the management incentive plan in connection with assessing the Plan of Reorganization. |
| 16 | 6/16/2020 | Ng, William | 0.6 | Assess summary of outcome of hearing, including Court's intention to confirm the plan and status of outstanding objections. |
| 16 | 6/17/2020 | Ng, William | 0.6 | Review the Court's memorandum decision regarding the confirmation of the Debtors' plan. |
| 16 | 6/18/2020 | Star, Samuel | 0.8 | Review Judge Montali plan confirmation order and resolution of stakeholder objections. |
| 16 | 6/18/2020 | Ng, William | 0.4 | Assess status of remaining conditions and timeline to emergence. |
| 16 | 6/18/2020 | Ng, William | 0.3 | Evaluate Committee's positions regarding outstanding plan issues to be resolved at upcoming hearing. |
| 16 | 6/18/2020 | Scruton, Andrew | 0.7 | Discuss with Milbank re: non-monetary cure issues in connection with the plan terms. |
| 16 | 6/19/2020 | Ng, William | 0.6 | Review summary of outcome of the confirmation hearing to assess impact on the plan. |
| 16 | 6/19/2020 | Ng, William | 0.7 | Analyze the Committee pleading regarding terms of the Debtors' plan and corresponding reply from the Debtors. |
| 16 | 6/19/2020 | Ng, William | 0.3 | Analyze the TCC final report on plan voting irregularities investigation. |
| 16 | 6/20/2020 | Ng, William | 0.3 | Review the Debtors' statements regarding the confirmation of the plan. |
| 16 | 6/22/2020 | Ng, William | 0.6 | Prepare response to creditors' query regarding the treatment of utility bonds per the Plan. |
| 16 | 6/22/2020 | Ng, William | 0.2 | Attend call with Counsel to discuss the confirmation order and process to emergence. |
| 16 | 6/22/2020 | Berkin, Michael | 1.6 | Analyze updated fire victims trust agreement in connection with assessing the plan of reorganization. |
| 16 | 6/23/2020 | Ng, William | 0.7 | Attend call with creditor to discuss the terms of the plan treatment for the Utility bonds. |
| 16 | 6/24/2020 | Ng, William | 0.4 | Review modifications per the confirmed version of the Debtors' plan. |
| 16 | 6/25/2020 | Scruton, Andrew | 0.4 | Participate in weekly Committee call to discuss plan confirmation and status of emergence. |
| 16 | 6/29/2020 | Ng, William | 0.3 | Review CPUC statement regarding the Debtors' POR and confirmation order. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 7/1/2020 | Ng, William | 0.2 | Review Debtors' statement regarding emergence from bankruptcy. |
| **16 Total** | | | **1,048.5** | |
| 18 | 5/3/2019 | Star, Samuel | 0.4 | Review analysis of payments to insiders within 1 year prior to filing and payments to third party within 90 days prior to filing. |
| **18 Total** | | | **0.4** | |
| 19 | 2/13/2019 | Cheng, Earnestiena | 0.6 | Prepare working group list for FTI members. |
| 19 | 2/13/2019 | Ng, William | 0.8 | Prepare work plan for initial case workstreams. |
| 19 | 2/13/2019 | Scruton, Andrew | 0.8 | Review initial document request list for the Debtors. |
| 19 | 2/13/2019 | Scruton, Andrew | 1.3 | Review potential work plans and corresponding staffing assignments. |
| 19 | 2/13/2019 | Simms, Steven | 0.6 | Review correspondence from Counsel re: key case issues. |
| 19 | 2/13/2019 | Star, Samuel | 0.5 | Develop short term work plan for team. |
| 19 | 2/14/2019 | Arnold, Seth | 2.2 | Review and update general due diligence request list for industry-related inquiries. |
| 19 | 2/14/2019 | Berkin, Michael | 0.9 | Participate in FTI team planning meeting re: status of various first day motions (e.g. exchange operators, utilities) workstreams. |
| 19 | 2/14/2019 | Cheng, Earnestiena | 1.4 | Review division of work, various current workstreams, and case strategy with internal team. |
| 19 | 2/14/2019 | Kaptain, Mary Ann | 1.7 | Participate in internal call to discuss work plan and initial call with Debtors. |
| 19 | 2/14/2019 | LeWand, Christopher | 0.6 | Review initial work plan re: first day motions (e.g. exchange operators, lien claimants, utilities) as discussed by UCC advisors. |
| 19 | 2/14/2019 | Ng, William | 0.9 | Prepare initial work plan for team on individual case projects. |
| 19 | 2/14/2019 | Scruton, Andrew | 1.4 | Review and comment on initial case workplan and team assignments. |
| 19 | 2/14/2019 | Simms, Steven | 0.8 | Provide comments to internal team on diligence list and related items. |
| 19 | 2/14/2019 | Star, Samuel | 1.2 | Develop initial work plan, including first day motions workstreams (e.g. operational integrity, lien claimants). |
| 19 | 2/14/2019 | Star, Samuel | 0.9 | Meet with team re: work plan for first day motions, DIP financing, communication strategy, tort claims and flash reporting. |
| 19 | 2/15/2019 | Cheng, Earnestiena | 1.3 | Review memo from call with Milbank re: various team workstreams and preparation for UCC call. |
| 19 | 2/15/2019 | Kaptain, Mary Ann | 0.1 | Update document request list re: first day motions diligence (e.g. exchange operators, cash management). |
| 19 | 2/15/2019 | Ng, William | 0.7 | Revise diligence request list for the Debtors regarding the first day motions (e.g. exchange operators). |
| 19 | 2/15/2019 | Simms, Steven | 1.1 | Participate in internal call on case items including retention of an investment banker. |
| 19 | 2/15/2019 | Star, Samuel | 0.7 | Review and comment on initial due diligence request list covering first day motions, PPA's, Wildfire plan and tort claims. |
| 19 | 2/15/2019 | Star, Samuel | 0.4 | Meet with team re: work plan and follow ups from call with Debtors' Advisors, including DIP financing and other first day motions. |
| 19 | 2/18/2019 | Altuzarra, Charles | 0.4 | Prepare list of TCC members and advisors for circulation to the UCC. |
| 19 | 2/18/2019 | Bromberg, Brian | 1.2 | Create a document index of dataroom files provided by Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/18/2019 | Star, Samuel | 0.1 | Review status of diligence items information requests. |
| 19 | 2/19/2019 | Kaptain, Mary Ann | 1.0 | Review and edit agenda for first diligence call with Alix. |
| 19 | 2/19/2019 | Kim, Ye Darm | 2.1 | Prepare document request list reflecting Debtor provided files in database. |
| 19 | 2/19/2019 | Scruton, Andrew | 1.1 | Review initial responses to diligence information requests. |
| 19 | 2/20/2019 | Arnold, Seth | 0.5 | Participate in call with FTI team regarding workflows and timing of information. |
| 19 | 2/21/2019 | Arsenault, Ronald | 1.0 | Participate in advisors call to review current work streams and first day motions. |
| 19 | 2/21/2019 | Cheng, Earnestiena | 0.8 | Prepare revisions to general UCC advisors diligence list, with respect to the first day motions. |
| 19 | 2/21/2019 | Ng, William | 0.7 | Revise work plan for individual case workstreams. |
| 19 | 2/21/2019 | Simms, Steven | 0.8 | Review updated work plan and provide comments on prioritization and timeline. |
| 19 | 2/21/2019 | Star, Samuel | 1.0 | Meet with team re: agenda for UCC call, upcoming calls/meetings with Debtors and workstream status, including tort claims, business plan and communications. |
| 19 | 2/22/2019 | Ng, William | 0.5 | Review status of individual case work streams. |
| 19 | 2/25/2019 | Cheng, Earnestiena | 0.6 | Review and distribute glossary for industry terms to internal team. |
| 19 | 2/25/2019 | Star, Samuel | 0.7 | Update work plan for internal team. |
| 19 | 2/26/2019 | Simms, Steven | 0.7 | Review resolved and outstanding workplan items, along with follow-up diligence questions. |
| 19 | 2/26/2019 | Star, Samuel | 0.5 | Develop agenda for update call with UCC members. |
| 19 | 2/27/2019 | Star, Samuel | 0.6 | Provide updates to work plan for team. |
| 19 | 2/28/2019 | Kim, Ye Darm | 1.9 | Review new documents updated in dataroom to update general document request list. |
| 19 | 2/28/2019 | Kim, Ye Darm | 0.6 | Prepare claims agent fee structure comp analysis. |
| 19 | 2/28/2019 | Wrynn, James | 0.6 | Participate in FTI team call to discuss current issues and preliminary strategy in preparation for UCC call. |
| 19 | 3/4/2019 | Arnold, Seth | 2.8 | Develop case strategy to prioritze areas for diligence and work plan. |
| 19 | 3/4/2019 | Star, Samuel | 0.8 | Participate on call with team re: preparation for in-person meeting with Debtors re: operational integrity suppliers, customer programs, cost initiative, DIP sizing wildfire mitigation and stakeholder management. |
| 19 | 3/6/2019 | Kim, Ye Darm | 0.4 | Update document request tracker for dataroom files. |
| 19 | 3/7/2019 | Ng, William | 0.6 | Prepare revisions to work plan for individual case work streams. |
| 19 | 3/7/2019 | Star, Samuel | 1.1 | Meet with team re: status of workstreams including wildfire claims, communications strategy wildfire mitigation plan, employee bonus plans to outline deliverables to Committee. |
| 19 | 3/11/2019 | Simms, Steven | 0.4 | Coordinate with team on status of various workstreams. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/11/2019 | Star, Samuel | 0.5 | Update team work plan for new workstreams. |
| 19 | 3/12/2019 | Scruton, Andrew | 0.5 | Review revised data request list. |
| 19 | 3/12/2019 | Star, Samuel | 0.3 | Outline Committee report including cash forecast, actual cash flow/liquidity, STIP and regulatory, legislative and bankruptcy timelines and discuss with team. |
| 19 | 3/14/2019 | Berkin, Michael | 1.7 | Review proposed committee bylaws to assess case management protocols. |
| 19 | 3/14/2019 | Cheng, Earnestiena | 0.8 | Review summary memorandum re: Committee meeting agenda, wildfire analyses, retention status and other workstreams. |
| 19 | 3/14/2019 | Ng, William | 0.9 | Revise work plan for individual case workstreams. |
| 19 | 3/14/2019 | Star, Samuel | 1.0 | Meet with team re: workstream status, including wildfire claim estimation, wildfire mitigation plan, STIP, cash flow monitoring, hedging motion, communication strategy and Committee deliverables. |
| 19 | 3/15/2019 | Ng, William | 0.3 | Review work plan for various case work streams. |
| 19 | 3/18/2019 | Berkin, Michael | 0.5 | Process edits to workplan re: status of workstreams and key issues to analyze. |
| 19 | 3/20/2019 | Ng, William | 0.6 | Revise plan for individual case work streams. |
| 19 | 3/21/2019 | Ng, William | 0.8 | Review summary of plan for individual case workstreams. |
| 19 | 3/21/2019 | Star, Samuel | 0.6 | Meet with team re: workstream status including wildfire claims, STIP, stakeholder discussions, and deliverables for Committee. |
| 19 | 3/22/2019 | Scruton, Andrew | 0.7 | Correspond with Milbank re: agenda for meeting with Debtors. |
| 19 | 3/25/2019 | Cheng, Earnestiena | 0.7 | Review agenda for Committee call and next steps for reviewing outstanding motions. |
| 19 | 3/26/2019 | Star, Samuel | 0.2 | Outline deliverables for April 3 in-person meeting with Committee. |
| 19 | 3/27/2019 | Ng, William | 0.6 | Revise work plan for case workstreams. |
| 19 | 3/28/2019 | Ng, William | 0.3 | Revise work plan for team workstreams. |
| 19 | 3/29/2019 | Scruton, Andrew | 1.7 | Work on outline of report to Committee, status of work performed and outstanding tasks list. |
| 19 | 3/29/2019 | Star, Samuel | 0.6 | Develop report outline for 4/3 meeting with Committee. |
| 19 | 4/2/2019 | Eisenband, Michael | 1.1 | Review status of key case issues and workplan to address. |
| 19 | 4/2/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget for compliance with bankruptcy guidelines. |
| 19 | 4/3/2019 | Simms, Steven | 0.4 | Review list of outstanding diligence items. |
| 19 | 4/4/2019 | Ng, William | 0.7 | Prepare revised plan for individual case work streams re: wildfire mitigation and public affairs |
| 19 | 4/4/2019 | Scruton, Andrew | 1.3 | Participate in meeting with Counsel on workplan re: STIP settlement proposal and other motions filed. |
| 19 | 4/4/2019 | Star, Samuel | 0.4 | Participate in workplan meeting re: next steps on wildfire mitigation and public affairs workstreams. |
| 19 | 4/5/2019 | Berkin, Michael | 0.5 | Identify issues for agenda for FTI team status meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/7/2019 | Berkin, Michael | 0.8 | Analyze key issues for internal meeting including next steps and work plan. |
| 19 | 4/7/2019 | Berkin, Michael | 1.2 | Develop agenda for FTI team meeting on case issues and work plan. |
| 19 | 4/8/2019 | Arnold, Seth | 1.0 | Participate in internal meeting regarding the April 3 in person meeting, Committee materials and discussion of Quanta |
| 19 | 4/8/2019 | Berkin, Michael | 0.8 | Draft workplan re: upcoming motions and financial results. |
| 19 | 4/8/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with significant focus on wildfire claims issues. |
| 19 | 4/8/2019 | Bromberg, Brian | 1.0 | Participate in internal FTI case management call to discuss status of team workstreams. |
| 19 | 4/8/2019 | Scruton, Andrew | 0.8 | Participate in discussions with Milbank and Centerview issues for Committee call and workplan. |
| 19 | 4/8/2019 | Star, Samuel | 0.3 | Participate in discussions re: outline of deliverable to Committee, agenda for upcoming call and information flow issues. |
| 19 | 4/9/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget for compliance with bankruptcy guidelines. |
| 19 | 4/9/2019 | Krebsbach, Taylor | 0.7 | Preparation and participate in call with FTI team re: updated Committee position statement on involvement in CA. |
| 19 | 4/9/2019 | Star, Samuel | 0.5 | Participate in call with team re: outcome of STIP hearing, status of deliverable with Committee, wildfire claim analysis and meeting with TCC professionals. |
| 19 | 4/10/2019 | Berkin, Michael | 0.8 | Develop agenda for FTI team meeting on case issues and work plan. |
| 19 | 4/10/2019 | Simms, Steven | 0.4 | Review ongoing case items and diligence questions list for distrbution to Debtors. |
| 19 | 4/11/2019 | Arnold, Seth | 1.1 | Participate in internal FTI call re: STIP program, Quanta motion, SOFA/SOAL Summary, public affairs and professional retention. |
| 19 | 4/11/2019 | Berkin, Michael | 0.9 | Analyze key issues for internal meeting including next steps and work plan. |
| 19 | 4/11/2019 | Berkin, Michael | 0.5 | Review and update comprehensive requests for information. |
| 19 | 4/11/2019 | Berkin, Michael | 1.1 | Participate in FTI team call on workplan status and significant with focus on wildfire claims issues. |
| 19 | 4/11/2019 | Bromberg, Brian | 1.2 | Participate in FTI team internal call re: workstream updates. |
| 19 | 4/11/2019 | Papas, Zachary | 1.0 | Participate in internal meeting re: planning and reviewing agenda for upcoming Committee call. |
| 19 | 4/11/2019 | Simms, Steven | 0.4 | Participate in call with Committee on outstanding case items. |
| 19 | 4/11/2019 | Star, Samuel | 1.0 | Meet with team re: workstream status including operations monitoring, Quanta contract assumption, public affairs and STIP and agenda for Committee call. |
| 19 | 4/11/2019 | Wrynn, James | 1.0 | Participate on PG&E Internal Weekly Meeting/Call to discuss recent developments and on-going strategy. |
| 19 | 4/12/2019 | Bookstaff, Evan | 0.3 | Discuss status of various Committee workstreams with FTI team. |
| 19 | 4/12/2019 | Eisenband, Michael | 0.8 | Review outstanding diligence request items and current workplan re: Quanta motion and SOFA analysis. |
| 19 | 4/15/2019 | Arnold, Seth | 0.5 | Participate on FTI call to discuss the Governor's Strike Plan and the Committee's related strategy. |
| 19 | 4/15/2019 | Berkin, Michael | 0.5 | Participate in discussion re: workplan and upcoming motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/15/2019 | Berkin, Michael | 0.4 | Develop agenda for upcoming meeting re: work plan and upcoming motions with FTI team. |
| 19 | 4/15/2019 | Bromberg, Brian | 0.5 | Participate in internal FTI meeting to discuss status of team deliverables. |
| 19 | 4/15/2019 | Scruton, Andrew | 1.3 | Review draft Agenda and materials for Subcommittee calls. |
| 19 | 4/15/2019 | Simms, Steven | 0.4 | Review correspondence on outstanding case issues. |
| 19 | 4/15/2019 | Star, Samuel | 1.0 | Meet with team re: deliverables for Committee call, analysis and response to Governor's strike force plan, public affairs strategy and update work plan. |
| 19 | 4/16/2019 | Scruton, Andrew | 1.1 | Correspondence with Counsel on agenda and materials for Committee call. |
| 19 | 4/17/2019 | Scruton, Andrew | 1.9 | Review and revise Committee positions on key issues. |
| 19 | 4/18/2019 | Arnold, Seth | 0.8 | Participate on internal FTI call to discuss the Committee Call, case strategy for the Committee, key upcoming meetings, FTI retention application and customer affordability and cost cutting. |
| 19 | 4/18/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 4/18/2019 | Bromberg, Brian | 0.8 | Participate in FTI team internal call re: workstream updates. |
| 19 | 4/18/2019 | Eisenband, Michael | 2.0 | Review case status and outstanding diligence items with the Debtors. |
| 19 | 4/18/2019 | Hanifin, Kathryn | 1.1 | Lead and run strategic communications team working session to discuss strategy, deliverables, owners, timeline and next steps for organizing team and providing outreach support. |
| 19 | 4/18/2019 | Ng, William | 0.7 | Prepare update on plan for individual case work streams. |
| 19 | 4/18/2019 | Scruton, Andrew | 1.1 | Review drafts on Committee positions and Sub Committee meeting notes. |
| 19 | 4/18/2019 | Simms, Steven | 0.6 | Review case status and outstanding diligence items with the Debtors. |
| 19 | 4/18/2019 | Smith, Ellen | 0.9 | Review workstream planning with Committee professionals. |
| 19 | 4/18/2019 | Smith, Ellen | 1.1 | Review worksteam updates with internal team leads. |
| 19 | 4/18/2019 | Star, Samuel | 1.0 | Meet with team re: status of workstreams including wildfire claims, public affairs, rate affordability analysis, Quanta contract assumption and CEO compensation. |
| 19 | 4/19/2019 | Eisenband, Michael | 1.1 | Review case status and contnue review of outstanding diligence items. |
| 19 | 4/19/2019 | Kaptain, Mary Ann | 0.6 | Coordinate deliverables with strategic communication team to discuss Committee deliverables. |
| 19 | 4/22/2019 | Berkin, Michael | 1.2 | Review preliminary case strategy presentation and analyze for comments. |
| 19 | 4/22/2019 | Hanifin, Kathryn | 0.9 | Prep for and lead media outreach strategy meeting with strategic communications team to discuss and align on strategy and owners. |
| 19 | 4/22/2019 | Hanifin, Kathryn | 1.7 | Coordinate with team to manage development of media outreach plan. |
| 19 | 4/22/2019 | Ng, William | 2.3 | Prepare responses to the Judge's requests per his filings regarding retention, including allocation of tasks amongst Committee professionals and budget. |
| 19 | 4/22/2019 | Ng, William | 1.6 | Prepare draft budget for the Committee by task category. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/22/2019 | Scruton, Andrew | 3.5 | Participate in meeting with Debtors and Committee re: ongoing case items. |
| 19 | 4/22/2019 | Wrynn, James | 1.9 | Revise workplan based on proposed meeting with the TCC, meeting with Debtor's Counsel, and updated funding options memo. |
| 19 | 4/23/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 19 | 4/23/2019 | Ng, William | 3.3 | Prepare budget of FTI fees by topic for the Committee. |
| 19 | 4/23/2019 | Scruton, Andrew | 0.8 | Correspondence with Counsel on agenda and materials for Committee call. |
| 19 | 4/25/2019 | Arnold, Seth | 1.1 | Participate on internal call regarding the STIP and Omnibus hearings, an overview of meeting with Tort Committee Advisors and an update for Committee call. |
| 19 | 4/25/2019 | Arsenault, Ronald | 1.0 | Review and include additions for key work streams including cost of capital filing. |
| 19 | 4/25/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 4/25/2019 | Bookstaff, Evan | 0.9 | Participate in internal standing call with FTI Team to discuss strategy for bar date motion and retention applications. |
| 19 | 4/25/2019 | Bromberg, Brian | 1.0 | Participate in FTI team internal call re: workstream updates. |
| 19 | 4/25/2019 | Eisenband, Michael | 0.9 | Review case status and outstanding diligence items. |
| 19 | 4/25/2019 | Hanifin, Kathryn | 0.6 | Lead call with media outreach workstream lead to discuss strategy, the status of media outreach collaterals and responses from local CA-based reporters, including ABC and Politico Pro CA desk. |
| 19 | 4/25/2019 | MacDonald, Charlene | 0.6 | Participate in internal weekly meeting re: Public Affairs Subcommittee meeting. |
| 19 | 4/25/2019 | Ng, William | 0.8 | Prepare updated plan for individual case work streams. |
| 19 | 4/25/2019 | Scruton, Andrew | 0.8 | Review final versions of memos on Committee positions and Sub Committee call materials. |
| 19 | 4/25/2019 | Star, Samuel | 1.0 | Meet with team re: status of workstreams including public affairs, wildfire claims, Chapter 11 strategy development, agenda for Committee call and deliverables for next Committee call. |
| 19 | 4/26/2019 | Eisenband, Michael | 1.2 | Review case status and outstanding diligence items. |
| 19 | 4/26/2019 | Kim, Ye Darm | 2.3 | Prepare preliminary fee budget for April, May, and June 2019. |
| 19 | 4/26/2019 | Smith, Ellen | 1.3 | Review of upcoming motions and work streams. |
| 19 | 4/26/2019 | Smith, Ellen | 0.7 | Participate in case strategy discussion with advisors. |
| 19 | 4/29/2019 | Arsenault, Ronald | 1.0 | Discuss current work stream and upcoming Committee meeting agenda with team. |
| 19 | 4/29/2019 | Simms, Steven | 0.4 | Review current draft of work plan. |
| 19 | 4/30/2019 | Eisenband, Michael | 1.0 | Review case status and outstanding diligence items. |
| 19 | 4/30/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 19 | 5/1/2019 | Ng, William | 0.3 | Analyze next steps with respect to key case diligence areas. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/2/2019 | Arnold, Seth | 0.8 | Participate in FTI team call to discuss omnibus hearings, Wildfire Assistance Motion, FTI and Compass Retention, amended cost of equity filings. |
| 19 | 5/2/2019 | Arsenault, Ronald | 0.9 | Review current work streams and deliverables for Committee meeting. |
| 19 | 5/2/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 5/2/2019 | Eisenband, Michael | 1.2 | Review status of case issues and oustanding diligence items. |
| 19 | 5/2/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly internal FTI call to discuss ongoing work steams. |
| 19 | 5/2/2019 | Ng, William | 0.6 | Prepare updated work plan for case workstreams. |
| 19 | 5/2/2019 | Star, Samuel | 0.8 | Meet with team re: agenda for Committee call, deliverables for next Committee call and status of workstream including wildfire claims and mitigation plan, public affairs and business operations. |
| 19 | 5/2/2019 | Wrynn, James | 0.8 | Participate at Internal Weekly Meeting to discuss formation of Tort Claim Subcommittee, Wildfire Mitigation Plan, Insurance/Subrogation matters, and upcoming matters. |
| 19 | 5/2/2019 | Wrynn, James | 0.3 | Review materials re: case strategy in preparation for Internal Weekly Meeting. |
| 19 | 5/2/2019 | Wrynn, James | 0.9 | Review and analyze documentation, including Milbank Memorandum, PG&E's Requested Increase in Cost of Capital Presentation, and other documents in preparation of Internal Weekly Meeting. |
| 19 | 5/3/2019 | Ng, William | 0.7 | Revise plan for individual case work streams. |
| 19 | 5/6/2019 | Imhoff, Dewey | 1.5 | Review current case status and outstanding diligence items. |
| 19 | 5/6/2019 | Ng, William | 0.7 | Revise status update on plan for case workstreams. |
| 19 | 5/6/2019 | Smith, Ellen | 0.9 | Participate in case strategy meeting for ongoing work streams. |
| 19 | 5/7/2019 | Eisenband, Michael | 1.7 | Review status of case issues and oustanding diligence items. |
| 19 | 5/7/2019 | Hanifin, Kathryn | 0.4 | Discuss status of public affairs deliverables with team and next steps with communications leads. |
| 19 | 5/7/2019 | Imhoff, Dewey | 0.5 | Review current case status and outstanding STIP diligence items. |
| 19 | 5/9/2019 | Arnold, Seth | 0.5 | Participate in call with FTI team regarding overview of this week's hearings, update on public affairs, wildfire assistance plan, customer affordability and case strategy development. |
| 19 | 5/9/2019 | Berkin, Michael | 0.7 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 5/9/2019 | Bromberg, Brian | 1.0 | Participate in FTI team case management call. |
| 19 | 5/9/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal weekly FTI call to discuss work streams and next steps. |
| 19 | 5/9/2019 | Ng, William | 0.4 | Prepare updates to plan for individual case work streams. |
| 19 | 5/9/2019 | Simms, Steven | 0.3 | Review and provides update on case workplan and strategy. |
| 19 | 5/9/2019 | Wrynn, James | 0.6 | Participate on PG&E Internal Weekly Meeting re: Wildfire Assistance Program Memorandum, Wildfire Mitigation Plan, Prepetition Claims, Wildfire Claims Subcommittee, Insurance/Subrogation, and upcoming matters. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/10/2019 | Eisenband, Michael | 0.5 | Review status of case issues and oustanding diligence items. |
| 19 | 5/13/2019 | Eisenband, Michael | 0.6 | Review status of case issues and oustanding diligence items. |
| 19 | 5/13/2019 | Joffe, Steven | 0.5 | Review current case status and outstanding tax diligence items. |
| 19 | 5/13/2019 | Star, Samuel | 0.6 | Update work plan on upcoming motions. |
| 19 | 5/14/2019 | Cheng, Earnestiena | 0.5 | Discuss creation of fee budget as requested by Court. |
| 19 | 5/15/2019 | Cheng, Earnestiena | 3.1 | Analyze fees by individual and task code through inception of case to create template for budget, as requested by the Court. |
| 19 | 5/15/2019 | Eisenband, Michael | 0.6 | Review status of case issues and oustanding diligence items. |
| 19 | 5/15/2019 | Ng, William | 0.7 | Prepare updates to plan for individual case workstreams. |
| 19 | 5/15/2019 | Simms, Steven | 0.2 | Review and provides update on case workplan and strategy. |
| 19 | 5/16/2019 | Arnold, Seth | 1.2 | Participate on FTI team call and meeting regarding exclusivity, FTI retention, City of San Francisco and Cal Fire Camp Fire report. |
| 19 | 5/16/2019 | Cheng, Earnestiena | 1.1 | Process edits to template for FTI budget, as requested by the Court. |
| 19 | 5/16/2019 | Eisenband, Michael | 1.0 | Review status of case issues and oustanding diligence items. |
| 19 | 5/16/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal weekly FTI call to discuss work streams and next steps. |
| 19 | 5/16/2019 | Ng, William | 0.3 | Prepare revisions to plan for case work streams. |
| 19 | 5/16/2019 | Smith, Ellen | 1.0 | Participate in weekly internal coordination of work streams. |
| 19 | 5/16/2019 | Star, Samuel | 0.6 | Meet with team re: status of workstreams including wildfire claims, public affairs and business plan review, agenda for Committee call and next steps. |
| 19 | 5/16/2019 | Wrynn, James | 0.6 | Participate on PG&E Internal Weekly Call to discuss update on wildfire claims subcommittee calls. |
| 19 | 5/17/2019 | Cheng, Earnestiena | 1.1 | Process edits from internal team to FTI budgeting template. |
| 19 | 5/17/2019 | Ng, William | 1.3 | Review analysis of timekeeper billing in connection with preparation of budget for the Committee as requested by the Court. |
| 19 | 5/20/2019 | Joffe, Steven | 0.8 | Review current case status and outstanding tax diligence items. |
| 19 | 5/20/2019 | Ng, William | 0.4 | Analyze approach for preparation of budget for the Committee. |
| 19 | 5/20/2019 | Smith, Ellen | 1.0 | Participate in advisor coordination of work streams and upcoming matters. |
| 19 | 5/21/2019 | Eisenband, Michael | 1.1 | Review status of case issues and oustanding diligence items. |
| 19 | 5/21/2019 | Imhoff, Dewey | 0.5 | Review current case status and outstanding bonus compensation diligence items. |
| 19 | 5/21/2019 | Ng, William | 0.4 | Prepare revisions to team work plan for case projects. |
| 19 | 5/22/2019 | Eisenband, Michael | 1.2 | Review status of case issues and oustanding diligence items. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/22/2019 | Imhoff, Dewey | 0.5 | Review current case status and outstanding bonus compensation diligence items. |
| 19 | 5/23/2019 | Arsenault, Ronald | 1.0 | Review current work streams and outstanding issues with FTI team. |
| 19 | 5/23/2019 | Cheng, Earnestiena | 1.6 | Process edits to budget for forecasting FTI fees as requested by the Court. |
| 19 | 5/23/2019 | Joffe, Steven | 0.3 | Review current case status and outstanding tax diligence items. |
| 19 | 5/23/2019 | Ng, William | 0.7 | Analyze assumptions for preparation of budget for the Committee. |
| 19 | 5/23/2019 | Simms, Steven | 0.4 | Review and provides update on case workplan and strategy. |
| 19 | 5/24/2019 | Ng, William | 0.8 | Prepare plan for individual case work streams. |
| 19 | 5/28/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 5/28/2019 | Cheng, Earnestiena | 0.5 | Process edits to budget for FTI fees as requested by the Court. |
| 19 | 5/28/2019 | Eisenband, Michael | 0.8 | Review status of case issues and oustanding diligence items. |
| 19 | 5/28/2019 | Hanifin, Kathryn | 0.9 | Participate in case management call to discuss upcoming Committee meetings, deliverables and next steps. |
| 19 | 5/28/2019 | Star, Samuel | 0.9 | Meet with team re: status of workstreams including, wildfire mitigation plan, business plan, wildfire claims, public affairs and customer affordability. |
| 19 | 5/28/2019 | Wrynn, James | 1.0 | Participate in FTI Weekly Meeting to discuss Wildfire Mitigation and Claims Subcommittees, Wildfire Claims Estimation Modeling and Trust Structure Deck. |
| 19 | 5/29/2019 | Berkin, Michael | 0.4 | Review memorandum re: matters scheduled for upcoming hearings |
| 19 | 5/29/2019 | Eisenband, Michael | 1.3 | Review status of case issues and oustanding diligence items. |
| 19 | 5/30/2019 | Arnold, Seth | 1.1 | Participate in FTI team call to discuss bar date issues, updates from subcommittee calls, D&O insurance and Bill Johnson compensation. |
| 19 | 5/30/2019 | Arsenault, Ronald | 1.3 | Participate in meetings with FTI team to discuss current work streams. |
| 19 | 5/30/2019 | Berkin, Michael | 0.8 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 5/30/2019 | Eisenband, Michael | 0.5 | Review status of case issues and oustanding diligence items. |
| 19 | 5/30/2019 | Ng, William | 0.6 | Prepare revisions to plan for individual case workstreams. |
| 19 | 5/30/2019 | Simms, Steven | 0.6 | Review and provides update on case workplan and strategy. |
| 19 | 5/30/2019 | Smith, Ellen | 0.7 | Review updates to internal workstreams. |
| 19 | 5/30/2019 | Star, Samuel | 0.8 | Meet with team to prepare for Committee presentation on 901 preliminary findings and wildfire mitigation plan, to plan upcoming meetings on wildfire claims and case strategy to plan diligence for upcoming motions including D&O insurance. |
| 19 | 6/3/2019 | Cheng, Earnestiena | 2.4 | Review case strategy and approach to upcoming meeting with the Ad Hoc Noteholders Group. |
| 19 | 6/3/2019 | Star, Samuel | 0.7 | Meet with team re: updated work plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/6/2019 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 6/7/2019 | Hanifin, Kathryn | 1.8 | Provide project management support by creating communications-specific billing guidance and roles and responsibilities. |
| 19 | 6/7/2019 | Ng, William | 0.6 | Revise budget by task code for the Committee. |
| 19 | 6/7/2019 | Ng, William | 0.4 | Review status of individual case work streams. |
| 19 | 6/7/2019 | Scruton, Andrew | 0.7 | Review status of key workstreams and teams assigned. |
| 19 | 6/10/2019 | Scruton, Andrew | 0.8 | Review wildfire claims related work streams and related task codes. |
| 19 | 6/10/2019 | Star, Samuel | 0.4 | Meet with team re: updated work plan. |
| 19 | 6/11/2019 | Hanifin, Kathryn | 0.6 | Determine staffing and public affairs strategy with internal team. |
| 19 | 6/11/2019 | Ng, William | 0.6 | Revise work plan for individual case work streams. |
| 19 | 6/11/2019 | Scruton, Andrew | 0.5 | Review summary of follow up diligence responses across case work streams. |
| 19 | 6/11/2019 | Star, Samuel | 0.7 | Review public affairs work plan. |
| 19 | 6/12/2019 | Hanifin, Kathryn | 0.6 | Develop public affairs specific guidance for team to organize workstream support. |
| 19 | 6/12/2019 | Hanifin, Kathryn | 0.5 | Participate in the development of workstream guidance with restructuring advisors. |
| 19 | 6/12/2019 | Ng, William | 0.6 | Review plan for individual case workstreams. |
| 19 | 6/13/2019 | Berkin, Michael | 0.8 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 6/13/2019 | Hanifin, Kathryn | 0.8 | Update and prepare final public affairs workstream support plan with team. |
| 19 | 6/13/2019 | Ng, William | 0.7 | Revise plan for teams working on various workstreams. |
| 19 | 6/13/2019 | Star, Samuel | 0.5 | Meet with team re: status of workstreams, including public affairs, business operation, wildfire mitigation and wildfire claims. |
| 19 | 6/17/2019 | Altuzarra, Charles | 0.8 | Update list of UCC and advisor contacts. |
| 19 | 6/19/2019 | Cheng, Earnestiena | 2.1 | Prepare edits to budget as requested by Court and refresh with updated data from recent fee statements. |
| 19 | 6/19/2019 | Lightstone, Serena | 1.6 | Prepare edits to budget for forecasting FTI fees as requested by the Court. |
| 19 | 6/19/2019 | Ng, William | 0.6 | Prepare updated plan for case work streams. |
| 19 | 6/20/2019 | Cheng, Earnestiena | 0.8 | Prepare edits to monthly FTI budget ordered by Court before review by internal team. |
| 19 | 6/20/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly internal FTI PG&E team call to discuss current events and next steps. |
| 19 | 6/20/2019 | Lightstone, Serena | 1.3 | Continue to prepare edits to budget for forecasting FTI fees as requested by the Court. |
| 19 | 6/21/2019 | Cheng, Earnestiena | 2.5 | Incorporate updated April and May fee statement drafts and new workplan strategy into FTI monthly budget as ordered by the Court. |
| 19 | 6/21/2019 | Scruton, Andrew | 0.5 | Review staff allocation for PPA v other business plan work. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/27/2019 | Ng, William | 0.7 | Prepare updates to the work plan for case workstreams. |
| 19 | 6/27/2019 | Star, Samuel | 0.8 | Meet with team to debrief on court hearing re: bar date motion and next steps and wildfire fund analysis. |
| 19 | 6/27/2019 | Star, Samuel | 0.9 | Meet with team to debrief on call with Debtors' advisors re: wildfire fund proposals business plan, POR proposal and pending motions and agenda for UCC call. |
| 19 | 6/28/2019 | Scruton, Andrew | 0.9 | Review draft fee budget. |
| 19 | 7/2/2019 | Ng, William | 0.8 | Prepare revisions to draft budget by task for the Committee. |
| 19 | 7/2/2019 | Scruton, Andrew | 0.7 | Review and provide revisions on draft fee budget. |
| 19 | 7/3/2019 | Star, Samuel | 0.7 | Prepare for public affairs subcommittee call re: advocacy website, UCC statement for Senate hearing on AB 1054, media and legislator talking points and latest development on AB 1054. |
| 19 | 7/3/2019 | Ng, William | 0.7 | Revise fees budget by task for the Committee. |
| 19 | 7/8/2019 | Star, Samuel | 0.9 | Meet with team re: proposed AB 1054 wildfire fund sufficiency analysis and agendas for wildfire mitigation and wildfire claims subcommittee calls. |
| 19 | 7/9/2019 | Scruton, Andrew | 0.6 | Review and comment on revisions to draft fee budget. |
| 19 | 7/10/2019 | Eisenband, Michael | 1.2 | Review case status and outstanding key issues for the UCC. |
| 19 | 7/10/2019 | Ng, William | 0.3 | Revise work plan for case work streams for the team. |
| 19 | 7/10/2019 | Ng, William | 0.4 | Review projections per updated budget for the Committee by major project area. |
| 19 | 7/10/2019 | Cheng, Earnestiena | 1.7 | Prepare edits to budget for the Court to reflect latest filed monthly fee statements and fee statements to be filed. |
| 19 | 7/11/2019 | Star, Samuel | 1.1 | Participate in call with team re: workstream status including wildfire mitigation, wildfire claims, public affairs, business operations and PPA and agenda for UCC call. |
| 19 | 7/11/2019 | Ng, William | 0.7 | Prepare updates to team work plan by individual case work stream. |
| 19 | 7/12/2019 | Simms, Steven | 0.3 | Review case status and outstanding issues. |
| 19 | 7/15/2019 | Simms, Steven | 0.6 | Review case status and outstanding issues. |
| 19 | 7/15/2019 | Arsenault, Ronald | 1.0 | Meet with the FTI team to review current ongoing work streams, including business plan analysis and PG&E PPA review, to ensure FTI team is on schedule in advance of the UCC call. |
| 19 | 7/17/2019 | Eisenband, Michael | 1.1 | Review current case status and outstanding key issues for the UCC. |
| 19 | 7/17/2019 | Ng, William | 0.7 | Prepare update to team work plan by task area. |
| 19 | 7/18/2019 | Eisenband, Michael | 0.7 | Review case status and outstanding key UCC issues. |
| 19 | 7/18/2019 | Star, Samuel | 1.1 | Participate in meeting re: workstream status, including wildfire claims, wildfire fund, PPA public affairs and business plan and agendas for upcoming full committee and subcommittee calls. |
| 19 | 7/18/2019 | Ng, William | 0.8 | Update tracking of status of team workstreams by task. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/18/2019 | Scruton, Andrew | 0.8 | Review status and staff performance on engagement projects and assignments for future projects on the engagement. |
| 19 | 7/18/2019 | Berkin, Michael | 0.8 | Participate in call on workplan status with focus on wildfire claims issues. |
| 19 | 7/22/2019 | Star, Samuel | 1.8 | Develop upcoming work plan for business plan, wildfire mitigation, public affairs wildfire claims and POR assessment workstreams. |
| 19 | 7/23/2019 | Simms, Steven | 0.8 | Review case status and outstanding issues. |
| 19 | 7/24/2019 | Ng, William | 0.8 | Prepare revisions to plan for individual case workstreams for the team. |
| 19 | 7/25/2019 | Star, Samuel | 0.8 | Participate in call with team re: status of workstream including business plan, PPA analysis, public affairs and wildfire claims and agenda for call with UCC. |
| 19 | 7/25/2019 | Ng, William | 0.3 | Update plan for team work streams. |
| 19 | 7/25/2019 | Berkin, Michael | 0.8 | Participate in call on workplan status with focus on wildfire claims issues. |
| 19 | 7/25/2019 | Arsenault, Ronald | 1.0 | Meet with the FTI team to review current ongoing work streams and provide a status update on the PPA analysis. |
| 19 | 7/26/2019 | Star, Samuel | 0.8 | Develop outline of deliverables to the business plan and wildfire mitigation subcommittee and the full UCC. |
| 19 | 7/30/2019 | Eisenband, Michael | 1.1 | Review case status and outstanding issues. |
| 19 | 7/30/2019 | MacDonald, Charlene | 2.4 | Ensure compliance with CA lobbying disclosure requirements. |
| 19 | 7/30/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 19 | 7/31/2019 | Ng, William | 0.8 | Prepare updates to work plan by task for the team. |
| 19 | 8/1/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly FTI team call to discuss work streams, strategy and outstanding items. |
| 19 | 8/1/2019 | Ng, William | 0.6 | Review and revise plan for individual case work streams. |
| 19 | 8/1/2019 | Arsenault, Ronald | 1.0 | Review open work streams including wildfire litigation and PPA assumption motion. |
| 19 | 8/2/2019 | Eisenband, Michael | 0.8 | Review the status of current case workstreams and assess progress. |
| 19 | 8/5/2019 | Ng, William | 0.4 | Review status of team deliverables relative to work plan by task code. |
| 19 | 8/5/2019 | Star, Samuel | 1.3 | Meet with team re: workstream status including business plan, wildfire safety plan, wildfire claims, PPA and plan of reorganization. |
| 19 | 8/6/2019 | Eisenband, Michael | 1.1 | Review the current case status and progress of ongoing work streams. |
| 19 | 8/8/2019 | Ng, William | 0.8 | Prepare updates to workplan for individual workstreams. |
| 19 | 8/8/2019 | Smith, Ellen | 1.3 | Participate in call with the Committee to discuss open items, exclusivity, and timing around the Debtors submitting a business plan review. |
| 19 | 8/8/2019 | Arsenault, Ronald | 1.0 | Review current work streams and analyses in preparation for Committee call. |
| 19 | 8/9/2019 | Eisenband, Michael | 1.3 | Review current case status and progress on ongoing work streams. |
| 19 | 8/9/2019 | Ng, William | 0.3 | Revise team work plan for upcoming deliverables to the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/12/2019 | Star, Samuel | 0.4 | Meet with team re: workstream status including, wildfire claims estimation, monitoring operating performance and business plan review. |
| 19 | 8/13/2019 | Star, Samuel | 1.7 | Review and comment on draft report to Committee re: 2nd quarter earnings and wildfire claim accruals, budget to actual cash flow for the 4 weeks ended July 13, projected cash flow and liquidity and monitoring of payments under lien exchange operator and critical vendor motions. |
| 19 | 8/13/2019 | Eisenband, Michael | 1.1 | Review the current progress of ongoing case workstreams and updates regarding case status. |
| 19 | 8/14/2019 | Ng, William | 0.7 | Revise workplan by individual team work stream. |
| 19 | 8/14/2019 | MacDonald, Charlene | 0.8 | Managed monitoring of hearing in preparation for media outreach. |
| 19 | 8/14/2019 | Imhoff, Dewey | 0.5 | Discuss current case status and progress of ongoing case workstreams with the team. |
| 19 | 8/15/2019 | Eisenband, Michael | 0.7 | Review current status of case and evaluate progress of ongoing workstreams. |
| 19 | 8/15/2019 | Kaptain, Mary Ann | 0.7 | Participate in internal weekly FTI call to receive updates on other work streams, discuss strategy and next steps. |
| 19 | 8/15/2019 | Ng, William | 0.7 | Review status of deliverables for each team work stream. |
| 19 | 8/15/2019 | Bromberg, Brian | 0.7 | Participate in weekly team meeting re: case updates and make whole calculation. |
| 19 | 8/20/2019 | Cheng, Earnestiena | 2.0 | Review billing issues from first interim period and make schedule to assess. |
| 19 | 8/20/2019 | Eisenband, Michael | 1.0 | Review current status of ongoing case workstreams and evaluate progress. |
| 19 | 8/20/2019 | Ng, William | 0.4 | Review status of deliverables across sub-teams to assess next steps. |
| 19 | 8/21/2019 | Smith, Ellen | 0.8 | Analyze approaches for claims estimation and processes for the business plan review. |
| 19 | 8/21/2019 | Star, Samuel | 0.6 | Meet with team re: agenda for bi-weekly call with Debtors Advisors and updated work plan. |
| 19 | 8/22/2019 | Cheng, Earnestiena | 1.0 | Participate in status meeting to prepare materials for weekly Committee call. |
| 19 | 8/22/2019 | Eisenband, Michael | 0.9 | Review the progress of ongoing case work streams and status of case. |
| 19 | 8/22/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal meeting to discuss engagement developments and next steps. |
| 19 | 8/22/2019 | Ng, William | 0.6 | Prepare next steps for deliverables related to individual team workstreams. |
| 19 | 8/22/2019 | Barke, Tyler | 1.0 | Discuss the recent court rulings with the broader FTI team to develop a plan for the case progression time line. |
| 19 | 8/22/2019 | MacDonald, Charlene | 0.3 | Ensure compliance and accuracy in billing for strategic communications services. |
| 19 | 8/22/2019 | Arsenault, Ronald | 1.0 | Participate in internal discussion about open work streams. |
| 19 | 8/22/2019 | Bromberg, Brian | 0.5 | Participate in weekly internal meeting re: case status and current workstream updates. |
| 19 | 8/24/2019 | Cheng, Earnestiena | 0.9 | Create budget to actual schedule for June fee statement compared to proposed June budget. |
| 19 | 8/25/2019 | Ng, William | 0.4 | Analyze budgeted versus actual fees for June. |
| 19 | 8/26/2019 | Cheng, Earnestiena | 2.3 | Revise budget to actual comparisons of June fees. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 8/27/2019 | Eisenband, Michael | 1.0 | Review updates to ongoing case work streams and status of case. |
| 19 | 8/28/2019 | Eisenband, Michael | 0.9 | Review updates to case status and progress of ongoing case workstreams. |
| 19 | 8/28/2019 | Ng, William | 0.9 | Prepare plan to approach the analyses required for various team workstreams. |
| 19 | 8/29/2019 | Arnold, Seth | 0.8 | Participate on call regarding case progress and current workstream status updates. |
| 19 | 8/29/2019 | Kaptain, Mary Ann | 0.3 | Participate in weekly internal call on case status, strategy and next steps. |
| 19 | 8/29/2019 | Bromberg, Brian | 0.5 | Participate in weekly internal meeting re: current case status and updates. |
| 19 | 9/3/2019 | Imhoff, Dewey | 0.5 | Evaluate current case status and progress of ongoing workstreams. |
| 19 | 9/3/2019 | Eisenband, Michael | 1.1 | Review current case status and evaulate ongoing workstreams. |
| 19 | 9/3/2019 | Star, Samuel | 0.7 | Meet with team re: agenda for upcoming subcommittee and full Committee calls, wildfire claims estimation process and related litigation support for Counsel. |
| 19 | 9/3/2019 | Ng, William | 0.7 | Analyze next steps with respect to various team work streams, e.g., business plan, wildfire claims estimation. |
| 19 | 9/3/2019 | Berkin, Michael | 1.1 | Discuss open issues re: claims, KEIP and business plan with FTI team. |
| 19 | 9/4/2019 | Eisenband, Michael | 0.7 | Review current workstreams and the evaluate progress of each. |
| 19 | 9/4/2019 | Ng, William | 0.6 | Assess status and next steps with respect to analyses for each team workstream. |
| 19 | 9/6/2019 | Star, Samuel | 0.8 | Participate in call with team re: status of workstreams, wildfire plan of reorganization, public affairs, wildfire claims and business plan. |
| 19 | 9/6/2019 | Ng, William | 0.7 | Assess next steps for deliverables and analyses for the Committee by workstream. |
| 19 | 9/6/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly update meeting to discuss current events, strategy and next steps. |
| 19 | 9/6/2019 | Arsenault, Ronald | 1.0 | Participate in internal call to discuss various case work streams in advance of Committee call. |
| 19 | 9/6/2019 | Smith, Ellen | 1.3 | Review and coordinate various workstreams, including business plan review and wildfire mitigation update, for presentation to the Committee. |
| 19 | 9/8/2019 | Ng, William | 0.4 | Analyze approaches for upcoming deliverables by team work stream. |
| 19 | 9/9/2019 | Eisenband, Michael | 1.1 | Review upcoming deliverables and status of current case workstreams. |
| 19 | 9/11/2019 | Eisenband, Michael | 0.7 | Review current case status and progress on case workstreams. |
| 19 | 9/11/2019 | Star, Samuel | 0.4 | Participate in team meeting re: wildfire claim estimation process, Debtors' plan of reorganization and next steps. |
| 19 | 9/11/2019 | Ng, William | 0.7 | Assess next steps for various upcoming team deliverables by work stream. |
| 19 | 9/11/2019 | Smith, Ellen | 0.8 | Review and analyze current operational workstreams, including business plan review and wildfire mitigation update. |
| 19 | 9/12/2019 | Star, Samuel | 0.7 | Meet with team re: status of workstreams including wildfire claims, business plan, POR and public affairs. |
| 19 | 9/12/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal weekly call regarding current and upcoming work streams and overall strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 9/12/2019 | Berkin, Michael | 0.6 | Participate in planning call with team re: upcoming case issues. |
| 19 | 9/16/2019 | Eisenband, Michael | 1.1 | Review current case status and upcoming deliverables of workstreams. |
| 19 | 9/17/2019 | Ng, William | 0.6 | Analyze next steps for Committee deliverables for each team workstream. |
| 19 | 9/18/2019 | Smith, Ellen | 0.8 | Review and analyze current operational workstreams, including business plan review and wildfire mitigation update. |
| 19 | 9/19/2019 | Star, Samuel | 0.5 | Meet with team re: status of workstreams, including wildfire claims, business plan and plan of reorganization and agenda for Committee call. |
| 19 | 9/19/2019 | Ng, William | 0.7 | Assess next steps and plan for upcoming deliverables to the Committee by workstream. |
| 19 | 9/19/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal planning call to obtain updates on various work streams and discuss next steps. |
| 19 | 9/19/2019 | Berkin, Michael | 0.7 | Participate in team call on workplan status with focus on wildfire claims issues. |
| 19 | 9/19/2019 | Arsenault, Ronald | 0.1 | Participate in internal meeting to discuss key work streams. |
| 19 | 9/19/2019 | Bromberg, Brian | 0.5 | Participate in weekly internal team meeting re: business plan and case updates. |
| 19 | 9/23/2019 | Eisenband, Michael | 1.1 | Review current case status and ongoing workstreams re: Ad Hoc Noteholders Group and TCC plan proposal. |
| 19 | 9/23/2019 | Cheng, Earnestiena | 0.6 | Discuss summary of key parties matrix with internal team. |
| 19 | 9/23/2019 | Cheng, Earnestiena | 0.6 | Continue to discuss key parties matrix with internal team. |
| 19 | 9/24/2019 | Ng, William | 0.3 | Review budget versus actual performance for FTI's July fee statement. |
| 19 | 9/24/2019 | MacDonald, Charlene | 0.4 | Coordinate staff coverage of California media outreach. |
| 19 | 9/24/2019 | Cheng, Earnestiena | 0.8 | Provide comments on summary of key parties including Ad Hoc Shareholders and Ad Hoc Noteholders Group. |
| 19 | 9/25/2019 | Eisenband, Michael | 0.9 | Review ongoing case workstreams and progress on upcoming deliverables to Committee. |
| 19 | 9/25/2019 | Ng, William | 0.7 | Assess next steps and work plan for upcoming deliverables to the Committee. |
| 19 | 9/25/2019 | Cheng, Earnestiena | 0.6 | Process revisions to the key parties matrix. |
| 19 | 9/26/2019 | Star, Samuel | 0.5 | Meet with team re: workstream status including, business plan, wildfire mitigation, wildfire claims and public affairs and latest term sheet. |
| 19 | 9/26/2019 | Ng, William | 0.7 | Analyze next steps for team work streams including upcoming deliverables. |
| 19 | 9/26/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal weekly call regarding current and upcoming work streams and overall strategy. |
| 19 | 9/26/2019 | Smith, Ellen | 1.2 | Participate in call with internal team to prepare for the weekly Committee update re: operational workstreams. |
| 19 | 10/2/2019 | Eisenband, Michael | 0.9 | Review current case status and progress on ongoing case workstreams. |
| 19 | 10/2/2019 | Star, Samuel | 0.4 | Participate in internal meeting re: agenda for calls with Debtors and Committee, wildfire claim analysis update and business plan review. |
| 19 | 10/2/2019 | Ng, William | 0.7 | Assess next steps with respect to the preparation of deliverables to the Committee on key case topics. |
| 19 | 10/2/2019 | Berkin, Michael | 0.8 | Assess work plan related to upcoming motions with FTI team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/3/2019 | Star, Samuel | 0.6 | Particpate in meeting with team re: workstream status including, business plan assessment, wildfire claim estimation, media strategy and agenda for call with Committee. |
| 19 | 10/3/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 10/3/2019 | Arnold, Seth | 0.8 | Discuss updates regarding the Debtors' ongoing litigation regarding fines and penalties, wildfire claims, and their Wildfire Mitigation Plan to properly update the Committee. |
| 19 | 10/3/2019 | Arsenault, Ronald | 1.5 | Discuss updates regarding the Debtors' business plan, wildfire claims, and Wildfire Mitigation Plan. |
| 19 | 10/8/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 19 | 10/10/2019 | Star, Samuel | 0.8 | Participate in internal meeting re: status of workstreams including business plan, wildfire claims, wildfire mitigation, and public affairs and agenda for Committee call. |
| 19 | 10/10/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly call with internal team regarding status of various workstreams and strategy. |
| 19 | 10/10/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 10/10/2019 | Arsenault, Ronald | 1.0 | Discuss ongoing workstreams, including business plan review and PPA review, with internal team in preparation for call with the Committee. |
| 19 | 10/11/2019 | Arsenault, Ronald | 1.0 | Discuss ongoing workstreams, including business plan review and PPA review, with the Committee. |
| 19 | 10/15/2019 | Caves, Jefferson | 0.3 | Identify messaging and website related deliverables for the week and discuss near term Committee priorities. |
| 19 | 10/16/2019 | Eisenband, Michael | 0.9 | Review current case status and progress on ongoing case workstreams. |
| 19 | 10/16/2019 | Ng, William | 0.8 | Analyze next steps for deliverables to the Committee by individual work stream. |
| 19 | 10/17/2019 | Star, Samuel | 0.7 | Meet with internal team to debrief on bi-weekly Debtors' advisors' call, Committee agenda and status of workstreams, including, public affairs business plan and wildfire claims. |
| 19 | 10/17/2019 | Ng, William | 0.6 | Review status of deliverables from the team by individual workstream. |
| 19 | 10/17/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly internal call to discuss updates, workstreams and strategy. |
| 19 | 10/17/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 10/21/2019 | Eisenband, Michael | 1.1 | Review case status, including status of plans and business plan. |
| 19 | 10/21/2019 | Arsenault, Ronald | 1.0 | Discuss case strategy and upcoming motions with Milbank and Centerview. |
| 19 | 10/23/2019 | Eisenband, Michael | 0.9 | Review case status, including wildfire claims and plan status. |
| 19 | 10/23/2019 | Ng, William | 0.4 | Review status of deliverables by workstream. |
| 19 | 10/24/2019 | Star, Samuel | 0.7 | Meet with team re: workstream status including public affairs, business plan, wildfire claims and agenda for Committee call. |
| 19 | 10/24/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal weekly call to discuss team workstreams, strategy and next steps. |
| 19 | 10/24/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 10/24/2019 | Kim, Ye Darm | 0.9 | Prepare fee reconciliation schedule of fees and expenses paid to date. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 10/25/2019 | Ng, William | 0.7 | Analyze the modifications to the terms of the fee examiner protocol per the fee examiner's filing. |
| 19 | 10/25/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal weekly call to discuss workstreams, strategy and next steps, including PSPS in No Cal and Kincade fire. |
| 19 | 10/25/2019 | Star, Samuel | 0.5 | Review revised fee examiner protocol. |
| 19 | 10/28/2019 | Eisenband, Michael | 1.1 | Review current case progress and the timeline of ongoing workstreams. |
| 19 | 10/28/2019 | Arsenault, Ronald | 1.0 | Discuss with Milbank and Centerview the upcoming motions, case strategy, and outstanding items from Counsel. |
| 19 | 10/30/2019 | Eisenband, Michael | 0.9 | Review case status and workplan for upcoming deliverables to the Committee. |
| 19 | 10/30/2019 | Ng, William | 0.4 | Prepare work plan for deliverables to the Committee. |
| 19 | 10/30/2019 | Ng, William | 0.4 | Prepare budget for the third interim fee period per the fee examiner protocol. |
| 19 | 10/30/2019 | Kurtz, Emma | 1.7 | Prepare analysis of budget to actual fees for June through September fee application periods. |
| 19 | 10/31/2019 | Ng, William | 0.6 | Analyze the status of deliverables by the team by individual work stream. |
| 19 | 10/31/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal update call to discuss updates and next steps including update call from AlixPartners, Kincade fire and plans to meet with Debtors. |
| 19 | 10/31/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 10/31/2019 | Arsenault, Ronald | 1.0 | Discuss outstanding work streams with the Committee Council. |
| 19 | 10/31/2019 | Kurtz, Emma | 1.9 | Continue to prepare analysis of budget to actual fees for June to September. |
| 19 | 11/1/2019 | Kurtz, Emma | 2.1 | Prepare forecasted fee budget for October to January to comply with the fee examiner's request. |
| 19 | 11/4/2019 | Ng, William | 0.4 | Review draft budget analysis for the third interim fee period. |
| 19 | 11/4/2019 | Eisenband, Michael | 1.1 | Review current case status and progress of ongoing workstreams. |
| 19 | 11/4/2019 | Ng, William | 0.7 | Assess status and plan for preparation by team of analyses by workstream. |
| 19 | 11/4/2019 | MacDonald, Charlene | 0.8 | Manage workstreams and staffing of public affairs team. |
| 19 | 11/4/2019 | Smith, Ellen | 0.8 | Discuss recent events and case strategy with the Committee advisors. |
| 19 | 11/4/2019 | Kurtz, Emma | 0.9 | Prepare explanations for budget to variance differences of greater than 10% for June to September to comply with fee examiner guidelines. |
| 19 | 11/5/2019 | Imhoff, Dewey | 0.5 | Review status of ongoing case deliverables. |
| 19 | 11/5/2019 | Kurtz, Emma | 0.7 | Update budget to actual analysis for June to September to sync to the updated September fee application to comply with fee examiner guidelines. |
| 19 | 11/6/2019 | Eisenband, Michael | 0.9 | Review analysis of case workstreams by team. |
| 19 | 11/7/2019 | Ng, William | 1.4 | Review budget versus actual variance analysis with respect to the second interim fee application period for the fee examiner. |
| 19 | 11/7/2019 | Ng, William | 0.7 | Assess timeline and status for team deliverables to the Committee by task area. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 11/7/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly internal work stream call to report on business plan and obtain update on other activities. |
| 19 | 11/7/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 11/7/2019 | Arsenault, Ronald | 1.1 | Review key work streams and deliverables in advance of Committee meeting. |
| 19 | 11/11/2019 | Eisenband, Michael | 1.1 | Review the current progress of case re: business plan analysis updates. |
| 19 | 11/11/2019 | Smith, Ellen | 0.8 | Discuss recent events and case strategy with the Committee advisors. |
| 19 | 11/12/2019 | Ng, William | 0.6 | Revise work plan for team deliverables by individual task area. |
| 19 | 11/13/2019 | Eisenband, Michael | 0.9 | Review revised workplan for deliverables re: case status. |
| 19 | 11/13/2019 | Ng, William | 0.4 | Prepare updates to work plan for team by task. |
| 19 | 11/14/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal weekly call to discuss work streams and next steps, including Debtors' decision to prepare new business plan. |
| 19 | 11/14/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 11/14/2019 | Kurtz, Emma | 0.9 | Revise budget to actual analysis for June through to September to reflect information included in the second interim fee application. |
| 19 | 11/15/2019 | Ng, William | 0.6 | Update work plan for individual team task areas. |
| 19 | 11/15/2019 | Kurtz, Emma | 0.3 | Revise budget to actuals deck for the second interim fee application period to comply with fee examiner guidelines. |
| 19 | 11/18/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisor call regarding work streams and strategy including mediators request to meet with financial advisors. |
| 19 | 11/18/2019 | Smith, Ellen | 0.8 | Discuss recent events and case strategy with the Committee advisors. |
| 19 | 11/19/2019 | Simms, Steven | 0.4 | Review case strategy re: mediators request to meet with financial advisors. |
| 19 | 11/20/2019 | Eisenband, Michael | 1.1 | Review case status re: mediators request to meet with financial advisors. |
| 19 | 11/21/2019 | Eisenband, Michael | 0.9 | Review progress on current workstreams and outstanding deliverables. |
| 19 | 11/21/2019 | Star, Samuel | 0.8 | Participate in call with team re: workstream status, including business plan, wildfire claims, taxes and public affairs and agenda for Committee call. |
| 19 | 11/21/2019 | Berkin, Michael | 0.8 | Develop agenda for internal team call on workplan status. |
| 19 | 11/21/2019 | Berkin, Michael | 0.8 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 11/21/2019 | Ryan, Alexandra | 1.1 | Prepare schedule of team availability to delegate monitoring, coverage and outreach efforts re: public affairs. |
| 19 | 11/26/2019 | Eisenband, Michael | 0.9 | Review current case status and progress of ongoing workstreams. |
| 19 | 12/2/2019 | Eisenband, Michael | 1.1 | Review the current status of case and upcoming deliverables by case area. |
| 19 | 12/2/2019 | Ng, William | 0.4 | Review status of team deliverables by task area. |
| 19 | 12/4/2019 | Eisenband, Michael | 0.9 | Review the case workplan for deliverables by task area. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 12/4/2019 | Ng, William | 0.8 | Prepare updates to work plan for deliverables by task area. |
| 19 | 12/5/2019 | Star, Samuel | 0.2 | Coordinate presentation of FTI reports on liquidity, Q3 STIP and POR discussions with team. |
| 19 | 12/5/2019 | Kaptain, Mary Ann | 0.8 | Participate in weekly internal FTI call to discuss workstreams, strategy and next steps. |
| 19 | 12/6/2019 | Ng, William | 0.7 | Assess updates to work plan by task area, including upcoming deliverables. |
| 19 | 12/9/2019 | Eisenband, Michael | 1.1 | Review workstream status, including claims analysis, tax analysis, and liquidity. |
| 19 | 12/9/2019 | Simms, Steven | 0.6 | Review ongoing case workstreams and progress on upcoming deliverables. |
| 19 | 12/11/2019 | Eisenband, Michael | 0.9 | Review updated work plan by task area and progress of upcoming deliverables. |
| 19 | 12/12/2019 | Star, Samuel | 0.7 | Participate in internal meeting re: workstream status, including wildfire claims, tax, liquidity and agenda for Committee call. |
| 19 | 12/12/2019 | Ng, William | 0.8 | Assess updates to deliverables and work plan by task area. |
| 19 | 12/12/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly internal meeting to discuss works streams and next steps; provide update on business plan. |
| 19 | 12/12/2019 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 12/16/2019 | Ng, William | 0.4 | Revise summary of upcoming case milestones, including plan-related dates and hearings. |
| 19 | 12/16/2019 | Ng, William | 0.3 | Revise work plan by team task area, including timing of deliverables. |
| 19 | 12/18/2019 | Ng, William | 0.3 | Review monthly fee reconciliation analysis. |
| 19 | 12/19/2019 | Ng, William | 0.6 | Update work plan for upcoming focus areas by task code. |
| 19 | 1/2/2020 | Star, Samuel | 1.3 | Meet with team re: workstream status including business plans, Ad Hoc Noteholders Group POR proposal, municipal claims and proposed claims settlement. |
| 19 | 1/2/2020 | Ng, William | 0.8 | Prepare updates to workplan by individual task area for upcoming analyses. |
| 19 | 1/2/2020 | Kaptain, Mary Ann | 0.6 | Participate in weekly internal call to discuss case strategy and next steps including business plan and plan of reorganization. |
| 19 | 1/2/2020 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 1/2/2020 | Arsenault, Ronald | 1.0 | Discuss status of workstreams and overall case strategy with the FTI Team. |
| 19 | 1/2/2020 | MacDonald, Charlene | 1.4 | Prepare plan for public affairs work stream going forward. |
| 19 | 1/3/2020 | Ng, William | 0.9 | Revise draft budget for interim fee period per fee examiner requirements. |
| 19 | 1/3/2020 | Kurtz, Emma | 2.9 | Prepare budget to actual analysis of fees through the November fee application period. |
| 19 | 1/6/2020 | Ng, William | 0.8 | Prepare updates to work plan by task area. |
| 19 | 1/7/2020 | MacDonald, Charlene | 0.9 | Manage workstreams related to public affairs case management. |
| 19 | 1/8/2020 | MacDonald, Charlene | 0.6 | Manage workstreams related to potential filing of new plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/8/2020 | Eisenband, Michael | 1.1 | Review current case status and progress of ongoing workstreams. |
| 19 | 1/8/2020 | Hanifin, Kathryn | 1.0 | Prepare for and onboard new team member to support account. |
| 19 | 1/9/2020 | Eisenband, Michael | 0.9 | Review workstream status with a focus on business plan review. |
| 19 | 1/9/2020 | Star, Samuel | 0.7 | Meet with team re: workstream status, including public affairs, business plan, wildfire claims, non-wildfire claims and NOL preservation and agenda for Committee call. |
| 19 | 1/9/2020 | Kaptain, Mary Ann | 0.9 | Participate in weekly internal call to discuss work streams, including business plan, and next steps. |
| 19 | 1/9/2020 | Berkin, Michael | 0.8 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 1/9/2020 | Smith, Ellen | 1.3 | Discuss overall case strategy and deliverables with FTI Team. |
| 19 | 1/10/2020 | Eisenband, Michael | 1.7 | Review current case status and progress of ongoing workstreams. |
| 19 | 1/10/2020 | Kim, Ye Darm | 0.4 | Review rate change protocol and rates of each FTI group. |
| 19 | 1/10/2020 | Berkin, Michael | 0.5 | Identify disclosure requirements for rate changes in connection with preparing 2020 fee application. |
| 19 | 1/13/2020 | Eisenband, Michael | 1.4 | Review case status with a focus on POR discussions re: equity and Ad Hoc Noteholders Group plan. |
| 19 | 1/13/2020 | Kim, Ye Darm | 0.6 | Review Fee Examiner protocol for guidelines re: reporting rate increases. |
| 19 | 1/13/2020 | Kurtz, Emma | 0.6 | Prepare rate change notice with updated 2020 billing rates. |
| 19 | 1/13/2020 | Kurtz, Emma | 0.4 | Prepare updated billing rates for FTI practices re: rate change notice. |
| 19 | 1/13/2020 | Smith, Ellen | 1.3 | Discuss upcoming case matters and the status of the case with the Committee advisors. |
| 19 | 1/14/2020 | Ng, William | 0.6 | Prepare updates to work plan by task area for the team. |
| 19 | 1/15/2020 | Eisenband, Michael | 0.9 | Review case status and the progress of various ongoing workstreams. |
| 19 | 1/15/2020 | Ng, William | 0.3 | Review draft rate increases notice. |
| 19 | 1/15/2020 | Kurtz, Emma | 0.4 | Prepare revisions to 2020 rate change notice. |
| 19 | 1/15/2020 | Kurtz, Emma | 0.2 | Prepare rate change memo in coordination with Counsel to be shared with the Committee. |
| 19 | 1/16/2020 | Star, Samuel | 0.5 | Meet with team re: workstream status including business plan, wildfire claims, wildfire mitigation and public affairs, POR discussions and agenda for Committee call. |
| 19 | 1/16/2020 | Berkin, Michael | 0.7 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 1/16/2020 | Smith, Ellen | 0.8 | Discuss overall case strategy and deliverables with FTI Team. |
| 19 | 1/17/2020 | Ng, William | 0.4 | Prepare updates to workplan by task area. |
| 19 | 1/21/2020 | Eisenband, Michael | 1.1 | Review ongoing case status with a focus on revisions to Ad Hoc Noteholders Group and equity POR and upcoming workstreams. |
| 19 | 1/21/2020 | Ng, William | 0.3 | Review updated draft declaration re: rate increases by level. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/21/2020 | Kurtz, Emma | 0.7 | Prepare revisions to 2020 rate change declaration per comments from Counsel. |
| 19 | 1/23/2020 | MacDonald, Charlene | 0.8 | Evaluate monitoring activities to streamline workstreams. |
| 19 | 1/23/2020 | Star, Samuel | 0.5 | Meet with team re: workstream status including public affairs, business plan, and governmental claims and assessment of equity and Ad Hoc Noteholders Group RSA. |
| 19 | 1/23/2020 | Ng, William | 0.7 | Prepare updates to work plan by task area. |
| 19 | 1/23/2020 | Berkin, Michael | 0.6 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 1/27/2020 | Eisenband, Michael | 1.1 | Review status of ongoing case workstreams and progress of upcoming deliverables. |
| 19 | 1/27/2020 | Ng, William | 0.3 | Review updated summary of case timeline, including upcoming hearings re: the plan and other court proceedings. |
| 19 | 1/29/2020 | MacDonald, Charlene | 0.3 | Prepare workplan for monitoring of Governor Newsom speech. |
| 19 | 1/29/2020 | Eisenband, Michael | 0.9 | Review updated case summary timeline and updated workplan for individual task areas. |
| 19 | 1/29/2020 | Ng, William | 0.4 | Prepare updates to work plan by task area. |
| 19 | 1/30/2020 | MacDonald, Charlene | 1.2 | Prepare lobbying disclosure documents and sums per California law for Q3 report. |
| 19 | 1/30/2020 | Star, Samuel | 0.5 | Meet with team re: workstream status including public affairs, POR investigations and agenda for Committee call. |
| 19 | 1/30/2020 | Ng, William | 0.4 | Review status of activities by task area. |
| 19 | 1/30/2020 | Ng, William | 0.3 | Review draft advocacy work disclosure reporting. |
| 19 | 1/30/2020 | Kaptain, Mary Ann | 0.6 | Participate in weekly team call to discuss strategy and next steps largely as it pertains to RSA and business plan. |
| 19 | 1/30/2020 | Berkin, Michael | 0.7 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 1/30/2020 | Kurtz, Emma | 0.7 | Prepare required time entry information for the Q3 2019 lobbying disclosure report. |
| 19 | 1/30/2020 | Barke, Tyler | 0.9 | Discuss case strategy and the revised case time-line with FTI Team given the Debtors recent settlement with the Ad Hoc Committee. |
| 19 | 1/30/2020 | Hanifin, Kathryn | 3.3 | Prepare Q3 2019 lobbying disclosure report for Committee. |
| 19 | 1/30/2020 | Caves, Jefferson | 1.6 | Prepare lobbying disclosure documents and sums per California law for Q3 report. |
| 19 | 1/30/2020 | Mackinson, Lindsay | 0.2 | Prepare lobbying disclosure documents and sums per California law for Q3 report. |
| 19 | 1/30/2020 | Springer, Benjamin | 0.5 | Prepare lobbying disclosure documents and sums per California law for Q3 report. |
| 19 | 1/30/2020 | Kon, Joseph | 2.3 | Prepare lobbying disclosure documents and sums per California law for Q3 report. |
| 19 | 1/30/2020 | Hanifin, Kathryn | 0.4 | Discuss with internal team to review project management and reporting actions for account. |
| 19 | 1/31/2020 | Ng, William | 0.2 | Review the terms of the Fee Examiner's second amended fee order. |
| 19 | 1/31/2020 | Kurtz, Emma | 0.4 | Prepare additional time entry information for Q3 2019 lobbying disclosure report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 1/31/2020 | Hanifin, Kathryn | 1.1 | Coordinate entries and responses for lobbying disclosure, and review team expenses. |
| 19 | 1/31/2020 | Kaptain, Mary Ann | 0.1 | Discuss internally regarding lobbying expenses and quarterly application. |
| 19 | 2/3/2020 | Ng, William | 0.3 | Review case timeline, including Plan-related and CPUC process milestones. |
| 19 | 2/4/2020 | Kurtz, Emma | 0.6 | Prepare proposed third interim fee budget slides for the Committee. |
| 19 | 2/5/2020 | Eisenband, Michael | 0.9 | Review progress of ongoing workstreams and upcoming case deliverables for Committee. |
| 19 | 2/5/2020 | Ng, William | 0.4 | Review draft budget analysis by task area. |
| 19 | 2/5/2020 | Ng, William | 0.7 | Assess status of outstanding work by task area. |
| 19 | 2/5/2020 | Kurtz, Emma | 0.4 | Prepare revisions to proposed third interim fee budget slides for the Committee. |
| 19 | 2/6/2020 | Smith, Ellen | 1.0 | Participate in internal call re: case progress and ongoing workstreams. |
| 19 | 2/6/2020 | Barke, Tyler | 0.9 | Discuss with the FTI Team the overall case strategy, the revised Debtors' Business Plan, and the revised time line of the Chapter 11 case in preparation to discuss with the Committee. |
| 19 | 2/6/2020 | Star, Samuel | 0.9 | Meet with team re: workstream status including POR, public affairs and claims and agenda for Committee call. |
| 19 | 2/6/2020 | Berkin, Michael | 0.6 | Develop work plan to prepare Committee presentation related to plan issues. |
| 19 | 2/6/2020 | Berkin, Michael | 0.8 | Participate in internal team call on workplan status with focus on wildfire claims issues. |
| 19 | 2/6/2020 | Arsenault, Ronald | 1.0 | Prepare and follow up on workstreams in preparation for the meeting with the Committee |
| 19 | 2/7/2020 | Star, Samuel | 0.7 | Develop outline for report to Committee on POR issues, business plan and status of CPUC OII proceedings. |
| 19 | 2/10/2020 | Ng, William | 0.6 | Assess status and updates to work streams by task area. |
| 19 | 2/11/2020 | Ng, William | 0.4 | Review summary of upcoming case milestones, including plan-related and regulatory hearings. |
| 19 | 2/12/2020 | Eisenband, Michael | 0.9 | Review current case status and upcoming case milestones re: workplan. |
| 19 | 2/13/2020 | Smith, Ellen | 0.8 | Coordinate with team regarding preparation for Committee call. |
| 19 | 2/13/2020 | Star, Samuel | 0.5 | Participate in internal meeting re: deliverables for Committee including business plan analysis, AB1054 issues and tax asset monetization strategy. |
| 19 | 2/13/2020 | Ng, William | 0.6 | Prepare updates to work plan by task area. |
| 19 | 2/13/2020 | Kaptain, Mary Ann | 0.7 | Participate in weekly internal call to discuss strategy and next steps, including business plan and POR. |
| 19 | 2/17/2020 | Star, Samuel | 0.7 | Attend call with team re: report to Committee covering projected liquidity post emergence, business plan, non-wildfire claims estimate, wildfire safety plan and tax attribute preservation. |
| 19 | 2/17/2020 | Hanifin, Kathryn | 2.9 | Discuss case developments, current issues, and status of workstreams with team. |
| 19 | 2/17/2020 | Kon, Joseph | 1.2 | Review status of current team tasks and engagement issues, including primarily with respect to public affairs matters. |
| 19 | 2/18/2020 | Eisenband, Michael | 1.1 | Review progress of current case workstreams and upcoming deliverables. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 2/19/2020 | Eisenband, Michael | 0.9 | Review current case status and work plan for team. |
| 19 | 2/19/2020 | Ng, William | 0.4 | Review summary of case timeline, including plan and regulatory milestones. |
| 19 | 2/19/2020 | Ng, William | 0.4 | Assess status and timeline for deliverables by task area. |
| 19 | 2/20/2020 | Smith, Ellen | 1.5 | Discuss and coordinate with the FTI Team re: preparation for Committee meeting. |
| 19 | 2/20/2020 | Star, Samuel | 0.5 | Participate in call with team re: deliverables to Committee re: business plan analysis, wildfire safety plan, CPUC POR points additional preservation of tax attribute analysis. |
| 19 | 2/24/2020 | Star, Samuel | 2.4 | Attend internal team meeting re: review of and revisions to analysis of business plan, financial projections and liquidity post emergence. |
| 19 | 2/24/2020 | Ng, William | 0.2 | Review updated summary of upcoming case dates, including plan milestones. |
| 19 | 2/25/2020 | Eisenband, Michael | 1.1 | Review progress of ongoing workstreams and updated summary of case timeline. |
| 19 | 2/26/2020 | Eisenband, Michael | 0.9 | Review progress towards upcoming deliverables to Committee. |
| 19 | 2/27/2020 | Ng, William | 0.6 | Analyze projected budget levels for fourth interim fee statement period. |
| 19 | 2/28/2020 | Ng, William | 0.7 | Prepare updates to work plan by task area. |
| 19 | 3/2/2020 | Joffe, Steven | 0.5 | Participate in internal team meeting to discuss case progress. |
| 19 | 3/2/2020 | Star, Samuel | 0.5 | Attend call with team re: business plan follow ups and potential impact of 2017/2018 wildfires OII POR/DS issues and FEMA/California claims. |
| 19 | 3/2/2020 | Ng, William | 0.6 | Assess status of work streams and deliverables by task area. |
| 19 | 3/2/2020 | Ng, William | 0.3 | Review updated case timeline including upcoming hearings and plan-related milestones. |
| 19 | 3/2/2020 | Scruton, Andrew | 0.7 | Review revised case workstreams and team workplan. |
| 19 | 3/2/2020 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 19 | 3/2/2020 | Kurtz, Emma | 0.8 | Prepare budget to actual analysis for the third interim fee application period. |
| 19 | 3/2/2020 | Kurtz, Emma | 1.9 | Continue to prepare budget to actual analysis for third interim fee application period per fee examiner guidance. |
| 19 | 3/3/2020 | Kurtz, Emma | 0.8 | Prepare proposed budget for fourth interim period. |
| 19 | 3/3/2020 | Kurtz, Emma | 1.2 | Prepare analysis of fees for the third interim period to inform projections for the fourth interim period. |
| 19 | 3/4/2020 | Eisenband, Michael | 1.1 | Review case updates and ongoing workstreams. |
| 19 | 3/4/2020 | Simms, Steven | 0.4 | Review case workplan and assess upcoming team deliverables. |
| 19 | 3/4/2020 | Ng, William | 0.6 | Assess status of work streams by task area and evaluate upcoming deliverables. |
| 19 | 3/5/2020 | Eisenband, Michael | 0.9 | Review ongoing case workstreams and upcoming deliverables to Committee. |
| 19 | 3/5/2020 | Star, Samuel | 0.5 | Attend call with team re: agenda for Committee call and status of workstreams including public affairs, business plan, tax and compensation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/5/2020 | Ng, William | 0.6 | Review status of workstreams and upcoming deliverables by task area. |
| 19 | 3/5/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal FTI call to discuss strategy and next steps. |
| 19 | 3/5/2020 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on compensation motion issues. |
| 19 | 3/5/2020 | Kurtz, Emma | 1.3 | Prepare updates to budget to actual analysis and proposed budget for the upcoming interim period to reflect finalized January fee application. |
| 19 | 3/5/2020 | Springer, Benjamin | 0.5 | Attend internal call to discuss case developments and upcoming public affairs deliverables. |
| 19 | 3/5/2020 | Kon, Joseph | 0.6 | Participate in team call to discuss updates that would impact public affairs messaging. |
| 19 | 3/9/2020 | Ng, William | 0.3 | Review updated case timeline summary, including hearing dates and upcoming plan-related milestones. |
| 19 | 3/9/2020 | Eisenband, Michael | 1.1 | Review revised case work plan and evaluate upcoming deliverables. |
| 19 | 3/9/2020 | Ng, William | 0.3 | Prepare updates to work plan by task area. |
| 19 | 3/9/2020 | Scruton, Andrew | 1.0 | Review revised case workstreams and updated team work plan. |
| 19 | 3/9/2020 | Kurtz, Emma | 0.2 | Circulate additional dataroom updates to the team. |
| 19 | 3/11/2020 | Ng, William | 0.7 | Assess updates to work plan and deliverables status by task area. |
| 19 | 3/12/2020 | Eisenband, Michael | 0.9 | Review revised work plan by focus area, including status of deliverables. |
| 19 | 3/12/2020 | Star, Samuel | 0.5 | Attend call with team re: agenda for Committee call, status of business plan and STIP/LTIP workstreams and disclosure statement hearing outcome. |
| 19 | 3/12/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal FTI call to discuss strategy and next steps. |
| 19 | 3/12/2020 | Berkin, Michael | 0.8 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 3/12/2020 | Kon, Joseph | 0.5 | Participate in internal FTI meeting to prepare for full Committee call. |
| 19 | 3/16/2020 | Eisenband, Michael | 1.1 | Review ongoing case workstreams and upcoming case deliverables. |
| 19 | 3/16/2020 | Scruton, Andrew | 1.1 | Review revised case workstreams and work plan by task area. |
| 19 | 3/17/2020 | Joffe, Steven | 0.8 | Participate in internal team meeting to discuss case progress. |
| 19 | 3/17/2020 | Simms, Steven | 0.3 | Discuss case status and ongoing workstreams with internal team. |
| 19 | 3/17/2020 | Star, Samuel | 1.0 | Attend call with team re: workstream status including COVID-19 impact on liquidity, STIP/LTIP proposal, POR/DS status, exit financing and governmental claims. |
| 19 | 3/17/2020 | Ng, William | 0.8 | Assess upcoming deliverables and prepare updates to work plan by task area. |
| 19 | 3/17/2020 | Ng, William | 0.4 | Review revised timeline, including plan-related hearing dates and legislative hearings. |
| 19 | 3/17/2020 | Berkin, Michael | 0.8 | Participate in FTI team call on workplan status with focus on open issues and upcoming motions. |
| 19 | 3/17/2020 | MacDonald, Charlene | 0.3 | Manage analysis of COVID-19 legislative impact, including federal and state actions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 3/18/2020 | Eisenband, Michael | 0.9 | Review ongoing case status and upcoming case deliverables. |
| 19 | 3/19/2020 | Joffe, Steven | 0.4 | Participate in weekly internal team meeting to review case workplan. |
| 19 | 3/19/2020 | Star, Samuel | 0.3 | Attend call with team re: agenda for Committee call. |
| 19 | 3/19/2020 | Ng, William | 0.4 | Prepare updates to work plan for deliverables by task area. |
| 19 | 3/19/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal FTI call to discuss various work steams, strategy and next steps. |
| 19 | 3/23/2020 | Eisenband, Michael | 1.1 | Review case timeline and accompanying deliverables. |
| 19 | 3/23/2020 | Ng, William | 0.4 | Review updated case timeline, including bankruptcy Court hearing and regulatory milestones. |
| 19 | 3/23/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly call with PG&E advisors to plan for Committee meeting, discuss bankruptcy settlement, and Camp fire settlement. |
| 19 | 3/23/2020 | Kurtz, Emma | 0.2 | Prepare summary of items shared to the dataroom over the weekend to circulate to team. |
| 19 | 3/24/2020 | Simms, Steven | 0.6 | Review items related to case process re: updated timeline. |
| 19 | 3/25/2020 | Eisenband, Michael | 0.9 | Review case status and revised workplan. |
| 19 | 3/25/2020 | Ng, William | 0.6 | Prepare updates to work plan for deliverables by task area. |
| 19 | 3/26/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal FTI call to discuss case work streams, strategy and next steps. |
| 19 | 3/26/2020 | Joffe, Steven | 0.5 | Participate in weekly internal team call to review case workplan. |
| 19 | 3/26/2020 | Star, Samuel | 0.5 | Attend call with team re: pending motions, agenda for Committee call and updated financial projections. |
| 19 | 3/26/2020 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 3/26/2020 | Kon, Joseph | 0.4 | Participate in internal call, including to discuss COVID-19 policy impact. |
| 19 | 3/27/2020 | Eisenband, Michael | 2.0 | Review ongoing case status and progress on upcoming deliverables to the Committee. |
| 19 | 3/30/2020 | Eisenband, Michael | 1.1 | Review updated work plan by task area and progress of case deliverables. |
| 19 | 3/30/2020 | Ng, William | 0.7 | Evaluate status of deliverables and updates to work plan by task area |
| 19 | 3/30/2020 | Ng, William | 0.4 | Review modifications to updated case timeline summary, including legislative hearings. |
| 19 | 3/30/2020 | Kurtz, Emma | 0.4 | Prepare information needed for lobbying disclosure report. |
| 19 | 3/30/2020 | Kon, Joseph | 1.3 | Prepare lobbying disclosure report through January 2020. |
| 19 | 3/31/2020 | Kon, Joseph | 0.9 | Prepare information needed for lobbying disclosure report. |
| 19 | 4/1/2020 | Eisenband, Michael | 0.9 | Review case status and progress of ongoing workstreams. |
| 19 | 4/1/2020 | Kon, Joseph | 0.2 | Prepare California lobbying disclosure report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/2/2020 | Star, Samuel | 0.6 | Attend call with team re: status of workstreams including COVID-19 impact analysis, business plan, and public affairs and agenda for Committee call. |
| 19 | 4/2/2020 | Ng, William | 0.7 | Assess status of work stream and deliverables by key task area. |
| 19 | 4/2/2020 | Scruton, Andrew | 0.5 | Review summary of case developments and work plan. |
| 19 | 4/2/2020 | Kaptain, Mary Ann | 0.5 | Participate in internal call with FTI team to discuss Committee strategy and next steps. |
| 19 | 4/2/2020 | Berkin, Michael | 0.6 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 4/6/2020 | Eisenband, Michael | 1.1 | Review status of ongoing workstreams and upcoming deliverables to the Committee. |
| 19 | 4/6/2020 | Ng, William | 0.4 | Review updated calendar of upcoming case dates, including plan milestones and legislative sessions. |
| 19 | 4/6/2020 | MacDonald, Charlene | 0.3 | Manage the team's media monitoring to inform activities. |
| 19 | 4/7/2020 | Kon, Joseph | 0.3 | Prepare Q4 2019 California lobbying disclosure report. |
| 19 | 4/8/2020 | Eisenband, Michael | 0.9 | Review updated case calendar and progress of ongoing workstreams. |
| 19 | 4/8/2020 | Kon, Joseph | 1.1 | Continue to prepare Q4 2019 California lobbying disclosure report. |
| 19 | 4/9/2020 | Joffe, Steven | 0.5 | Participate in weekly internal call to discuss case updates and ongoing workstreams. |
| 19 | 4/9/2020 | Ng, William | 0.3 | Review status of work streams and deliverables by task area. |
| 19 | 4/9/2020 | Kaptain, Mary Ann | 0.5 | Participate in internal FTI call to discuss strategy and next steps and Committee meeting. |
| 19 | 4/9/2020 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 4/9/2020 | Star, Samuel | 0.5 | Participate in call with team re: workstream status, including business plan, COVID-19 impact on liquidity, POR status and agenda for Committee call. |
| 19 | 4/9/2020 | Kon, Joseph | 1.2 | Continue to prepare Q4 2019 California lobbying disclosure report. |
| 19 | 4/13/2020 | Eisenband, Michael | 1.1 | Review case status and upcoming team deliverables. |
| 19 | 4/13/2020 | Kon, Joseph | 0.4 | Prepare revisions to California lobbying disclosure report. |
| 19 | 4/14/2020 | Ng, William | 0.3 | Review updated case timeline, including bankruptcy hearing dates and legislative updates. |
| 19 | 4/14/2020 | Ng, William | 0.5 | Review status of deliverables and work plan by task area. |
| 19 | 4/15/2020 | Eisenband, Michael | 0.9 | Review updated case work plan and progress of key deliverables. |
| 19 | 4/16/2020 | Ng, William | 0.4 | Review team status on current key work areas, including the business plan, fire claims voting, and OIIs with the CPUC. |
| 19 | 4/16/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal FTI call to discuss work streams and next steps. |
| 19 | 4/16/2020 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 4/17/2020 | Kon, Joseph | 0.4 | Analyze and develop lobbying disclosure form. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/19/2020 | Kon, Joseph | 0.8 | Prepare further revisions to Q4 lobbying disclosure report. |
| 19 | 4/20/2020 | Eisenband, Michael | 1.1 | Review status of ongoing workstreams and upcoming deliverables to the Committee. |
| 19 | 4/20/2020 | Ng, William | 0.6 | Assess current status of deliverables and work plan by task area. |
| 19 | 4/20/2020 | Ng, William | 0.3 | Review updated timeline summary, including case-related milestones and key legislative dates. |
| 19 | 4/22/2020 | Ng, William | 0.6 | Prepare updates to work plan by task area, including review of status of deliverables. |
| 19 | 4/22/2020 | Ng, William | 0.3 | Review disclosure reporting based on fourth quarter 2019 time detail. |
| 19 | 4/22/2020 | MacDonald, Charlene | 0.6 | Prepare California lobbying disclosure report. |
| 19 | 4/23/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly internal FTI call to discuss workstreams, strategy and next steps. |
| 19 | 4/23/2020 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 4/23/2020 | Star, Samuel | 0.5 | Participate in call with team re: workstream status, CEO change, COVID-19 impact on liquidity and agenda for Committee call. |
| 19 | 4/23/2020 | Barke, Tyler | 0.4 | Participate in internal FTI meeting to discuss the Committee's concern regarding future pension payments, the recently announced vegetation management RFP, and the retirement for Bill Johnson. |
| 19 | 4/23/2020 | Kon, Joseph | 0.7 | Update lobbying disclosure report per California law. |
| 19 | 4/23/2020 | Hanifin, Kathryn | 2.9 | Review and update time flagged and calculation for quarterly lobbying report. |
| 19 | 4/23/2020 | Springer, Benjamin | 0.5 | Participate in internal team call to discuss case updates and workstreams. |
| 19 | 4/27/2020 | Eisenband, Michael | 1.1 | Review updated progress on case deliverables and status of ongoing workstreams. |
| 19 | 4/27/2020 | Ng, William | 0.3 | Prepare updates to summary work plan by sub team and task code. |
| 19 | 4/27/2020 | Ng, William | 0.3 | Review updated case calendar, including bankruptcy court hearings and legislative events. |
| 19 | 4/27/2020 | Scruton, Andrew | 0.6 | Review revised case workstreams and accompanying work plan. |
| 19 | 4/27/2020 | MacDonald, Charlene | 0.3 | Finalize California lobbying disclosure report. |
| 19 | 4/29/2020 | Eisenband, Michael | 0.9 | Review ongoing workstreams and progress towards deliverables. |
| 19 | 4/30/2020 | Star, Samuel | 0.6 | Attend call with team re: workstream status including liquidity, business plan, claims, CPUC OII proceedings and public affairs. |
| 19 | 4/30/2020 | Ng, William | 0.7 | Review status of deliverables and work plan by task area. |
| 19 | 4/30/2020 | Berkin, Michael | 0.6 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 5/4/2020 | Eisenband, Michael | 1.1 | Review case status and progress of ongoing workstreams. |
| 19 | 5/4/2020 | Ng, William | 0.3 | Review updated case timeline, including upcoming court hearings and regulatory milestones. |
| 19 | 5/4/2020 | Scruton, Andrew | 0.5 | Review revised case timeline and related workstreams. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/5/2020 | Ng, William | 0.3 | Review status of deliverables and work by task area. |
| 19 | 5/6/2020 | Eisenband, Michael | 0.9 | Review updated case status and progress towards upcoming deliverables. |
| 19 | 5/6/2020 | Ng, William | 0.3 | Prepare updates to work plan by task area, including review of status of deliverables. |
| 19 | 5/7/2020 | Joffe, Steven | 0.8 | Participate in internal team call to discuss ongoing workstreams. |
| 19 | 5/7/2020 | Star, Samuel | 0.5 | Participate in call with team re: workstream status including plan supplement review, liquidity and public affairs and agenda for Committee call. |
| 19 | 5/7/2020 | Ng, William | 0.6 | Prepare updates to work plan including assessment of status of deliverables. |
| 19 | 5/7/2020 | Kaptain, Mary Ann | 0.7 | Participate in weekly FTI team call to discuss work streams and next steps including work on liquidity and plan supplement. |
| 19 | 5/7/2020 | Berkin, Michael | 0.7 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 5/7/2020 | Springer, Benjamin | 0.7 | Participate in internal call to prepare for Committee call re: public affairs priorities and grassroots activity. |
| 19 | 5/11/2020 | Eisenband, Michael | 1.1 | Review revised timeline of upcoming case events and related deliverables. |
| 19 | 5/11/2020 | Ng, William | 0.3 | Review updated case timeline scheduling, including legislative events and bankruptcy court hearings. |
| 19 | 5/11/2020 | Scruton, Andrew | 0.5 | Review revised case workplan related to various workstreams. |
| 19 | 5/12/2020 | Ng, William | 0.4 | Prepare updates to work plan by task area, including review of upcoming deliverables. |
| 19 | 5/13/2020 | Eisenband, Michael | 0.9 | Review revised case workplan and progress on team deliverables. |
| 19 | 5/14/2020 | Joffe, Steven | 0.6 | Participate in internal team call to discuss progress on ongoing workstreams and plan updates. |
| 19 | 5/14/2020 | Star, Samuel | 0.3 | Attend call with team re: workstream status, including plan supplements, media outreach, business plan, wildfire mitigation, CPUC activity, and liquidity. |
| 19 | 5/14/2020 | Ng, William | 0.5 | Prepare updates to work plan including status of deliverables. |
| 19 | 5/18/2020 | Eisenband, Michael | 1.1 | Review ongoing case status re: team workstreams and upcoming deliverables. |
| 19 | 5/18/2020 | Ng, William | 0.4 | Review status of current case workstreams, including upcoming deliverables for the Committee. |
| 19 | 5/18/2020 | Ng, William | 0.3 | Review updated case timeline, including upcoming hearings and legislative sessions. |
| 19 | 5/18/2020 | Scruton, Andrew | 0.4 | Review revised case workstreams re: plan confirmation. |
| 19 | 5/20/2020 | Eisenband, Michael | 0.9 | Review revised timeline of upcoming case events and related deliverables re: plan confirmation. |
| 19 | 5/20/2020 | Ng, William | 0.6 | Prepare updates to work plan by task area, including status of upcoming deliverables. |
| 19 | 5/21/2020 | Joffe, Steven | 0.5 | Participate in internal team call to discuss case workplan and upcoming deliverables. |
| 19 | 5/21/2020 | Ng, William | 0.5 | Attend internal team call to discuss the Committee call agenda, status of the plan, and executory contracts. |
| 19 | 5/21/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly FTI team call to discuss outstanding workstreams and next steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/21/2020 | Berkin, Michael | 0.4 | Participate in FTI team call on workplan status with focus on upcoming motions. |
| 19 | 5/21/2020 | Star, Samuel | 0.4 | Participate in internal call to discuss case status and progress of ongoing workstreams. |
| 19 | 5/26/2020 | Ng, William | 0.3 | Review updated calendar, including upcoming legislative hearings and plan hearings. |
| 19 | 5/27/2020 | Eisenband, Michael | 0.9 | Review case status and updated team work plan. |
| 19 | 5/27/2020 | Ng, William | 0.4 | Prepare revisions to work plan by task area including review of status of deliverables. |
| 19 | 5/28/2020 | Joffe, Steven | 1.0 | Participate in internal team call to discuss confirmation hearing and related work streams. |
| 19 | 5/28/2020 | Star, Samuel | 0.5 | Attend call with team re: POR confirmation hearings, open Committee issues and work plan update. |
| 19 | 5/28/2020 | Ng, William | 0.5 | Attend internal team call to discuss case updates, including status of confirmation hearings, Committee call agenda, and plan objections. |
| 19 | 5/28/2020 | Ng, William | 0.3 | Prepare updates to work plan regarding deliverables status and upcoming Committee calls. |
| 19 | 5/28/2020 | Springer, Benjamin | 0.5 | Participate in internal team call to discuss confirmation hearing and agenda for Committee call. |
| 19 | 5/29/2020 | Kurtz, Emma | 1.4 | Prepare updated detailed invoice fees and expenses summary tracker. |
| 19 | 6/1/2020 | Ng, William | 0.3 | Review updated case calendar, including upcoming plan hearings and legislative sessions. |
| 19 | 6/3/2020 | Eisenband, Michael | 1.1 | Review case timeline and upcoming case events. |
| 19 | 6/4/2020 | Eisenband, Michael | 0.9 | Review ongoing case workstreams and progress of upcoming deliverables. |
| 19 | 6/4/2020 | Star, Samuel | 0.3 | Participate in call with team re: POR hearing, holding statement for Judge Montali ruling on POR, CPUC proceedings and next steps. |
| 19 | 6/4/2020 | Smith, Ellen | 0.8 | Participate in internal team call to discuss upcoming case events, including plan of reorganization hearing and CPUC proceedings. |
| 19 | 6/4/2020 | Barke, Tyler | 0.4 | Discuss the plan confirmation and recent helicopter accident with the FTI Team prior to the weekly Committee meeting. |
| 19 | 6/5/2020 | Ng, William | 0.3 | Review fee examiner's notice regarding status of fee and expense applications. |
| 19 | 6/6/2020 | Kurtz, Emma | 0.3 | Prepare professional fees tracker to evaluate fee examiner's report on status of fee and expense applications submitted by advisors. |
| 19 | 6/8/2020 | Eisenband, Michael | 1.1 | Review progress of ongoing case workstreams and upcoming deliverables. |
| 19 | 6/8/2020 | Ng, William | 0.2 | Review updated case timeline, including upcoming legislative sessions and hearings. |
| 19 | 6/10/2020 | Ng, William | 0.2 | Prepare updates to workplan until confirmation, including near-term reporting to the Committee. |
| 19 | 6/11/2020 | Joffe, Steven | 0.5 | Participate in internal call to discuss ongoing case workstreams and upcoming deliverables. |
| 19 | 6/11/2020 | Star, Samuel | 0.2 | Attend call with team re: agenda for Committee call, proposed headquarters move, holding statements for reporters and pending motions. |
| 19 | 6/11/2020 | Ng, William | 0.4 | Review work plan including near-term deliverables for the Committee. |
| 19 | 6/11/2020 | Kaptain, Mary Ann | 0.3 | Participate in weekly PG&E internal call to discuss work streams including headquarter sale and confirmation hearing. |
| 19 | 6/11/2020 | Springer, Benjamin | 0.5 | Participate in internal team call to discuss ongoing workstreams and upcoming case events. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/15/2020 | Eisenband, Michael | 1.1 | Review ongoing case status and deliverables to the Committee until plan confirmation. |
| 19 | 6/15/2020 | Ng, William | 0.3 | Review updated calendar of upcoming case milestones including upcoming legislative bills. |
| 19 | 6/15/2020 | MacDonald, Charlene | 0.4 | Discuss next steps regarding plan confirmation re: public affairs workstream. |
| 19 | 6/18/2020 | Eisenband, Michael | 0.9 | Review ongoing case progress and status of deliverables to the Committee in advance of plan confirmation. |
| 19 | 6/18/2020 | Star, Samuel | 0.3 | Participate in call with team re: agenda for Committee call and workstream status, including public affairs. |
| 19 | 6/18/2020 | Smith, Ellen | 1.0 | Participate in internal team call to prepare agenda for Committee call and discuss case workstreams. |
| 19 | 6/18/2020 | Barke, Tyler | 0.4 | Participate in FTI weekly call to discuss recent case updates prior to meeting with the Committee. |
| 19 | 6/18/2020 | Springer, Benjamin | 0.5 | Participate in internal call to discuss case updates, including anticipated plan confirmation. |
| 19 | 6/18/2020 | Kon, Joseph | 0.3 | Participate in internal call to discuss ongoing case workstreams and plan confirmation. |
| 19 | 6/22/2020 | Eisenband, Michael | 1.1 | Review ongoing case workstreams and progress of upcoming deliverables. |
| 19 | 6/22/2020 | Ng, William | 0.1 | Review updated case timeline, including remaining court hearings and legislative sessions. |
| 19 | 6/22/2020 | Ng, William | 0.3 | Review response to the Debtors regarding remaining invoice estimates until emergence. |
| 19 | 6/22/2020 | Kurtz, Emma | 0.2 | Prepare June fee estimate as requested by the Debtors. |
| 19 | 6/22/2020 | Kurtz, Emma | 0.2 | Prepare updated detailed invoice fees and expenses summary tracker. |
| 19 | 6/23/2020 | MacDonald, Charlene | 0.4 | Discuss plan confirmation and plan to shut down Committee website. |
| 19 | 6/24/2020 | Eisenband, Michael | 0.9 | Review ongoing case status and deliverables related to plan confirmation. |
| 19 | 6/24/2020 | Kurtz, Emma | 0.7 | Prepare lobbying disclosure report information. |
| 19 | 6/25/2020 | Joffe, Steven | 0.2 | Participate in internal team call to discuss case workstreams and upcoming deliverables. |
| 19 | 6/25/2020 | Star, Samuel | 0.1 | Participate in call with team re: work plan through effective date. |
| 19 | 6/25/2020 | Scruton, Andrew | 0.5 | Participate in internal call to discuss team workplan through effective date of plan. |
| 19 | 6/25/2020 | Smith, Ellen | 1.0 | Participate in internal team call to review case workplan through plan effective date. |
| 19 | 6/25/2020 | Springer, Benjamin | 0.3 | Participate in internal team call to discuss case updates re: plan confirmation. |
| 19 | 6/25/2020 | Kon, Joseph | 0.2 | Participate in internal team call to coordinate for Committee call, including discussion of plan confirmation process. |
| 19 | 6/29/2020 | Ng, William | 0.3 | Review updated case calendar, including motions for upcoming hearings and legislative meetings. |
| 19 | 6/30/2020 | Kon, Joseph | 1.2 | Prepare lobbying disclosure report. |
| 19 | 6/30/2020 | Smith, Ellen | 0.8 | Discuss internally re: wrap up of engagements and identify final tasks. |
| 19 | 7/6/2020 | Kurtz, Emma | 0.3 | Prepare fourth interim period fee budget for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 7/6/2020 | Ng, William | 0.4 | Prepare revisions to budget for fourth interim fee period. |
| 19 | 7/8/2020 | Kon, Joseph | 0.4 | Continue to update lobbying disclosure per state requirements. |
| 19 | 7/20/2020 | Ng, William | 0.2 | Review detail of draft lobbying report disclosures. |
| **19 Total** | | | **603.1** | |
| 20 | 2/13/2019 | Scruton, Andrew | 0.7 | Participate in call with Alix to review initial case issues and workplan items. |
| 20 | 2/15/2019 | Altuzarra, Charles | 1.0 | Participate in call with advisors for Debtors and UCC re: key case items, status and next steps for information flow. |
| 20 | 2/15/2019 | Bromberg, Brian | 1.0 | Participate in initial call advisors with Debtors' advisors and UCC advisors. |
| 20 | 2/15/2019 | Kaptain, Mary Ann | 1.5 | Participate in call with Weil, Alix, and Milbank to discuss initial steps and first day motions. |
| 20 | 2/15/2019 | LeWand, Christopher | 1.0 | Participate in call with the Debtors' advisors re: the restructuring process. |
| 20 | 2/15/2019 | Scruton, Andrew | 1.0 | Participate in call with Debtors' professionals re: initial UCC professionals workplan. |
| 20 | 2/15/2019 | Simms, Steven | 0.9 | Participate in call with the Debtors advisors re: case strategy, the restructuring process, and first day motions. |
| 20 | 2/15/2019 | Smith, Ellen | 1.0 | Participate in call with Lazard, Alix, Weil and Milbank re: restructuring strategy, wildfire plan, and preparation for meeting with the Committee. |
| 20 | 2/15/2019 | Star, Samuel | 1.0 | Participate in call with Lazard, Alix, Weil and Milbank re: restructuring process, first day motions, 2019 Wildfire plan, due diligence process and in-person meeting with Committee. |
| 20 | 2/15/2019 | Wrynn, James | 1.0 | Participate in call with the Debtors' advisors re: restructuring process, first day motions, 2019 wildfire plan, due diligence process and in-person meeting with Committee. |
| 20 | 2/17/2019 | Scruton, Andrew | 1.2 | Participate in call with Debtors' professionals re: information requests and dataroom access. |
| 20 | 2/19/2019 | LeWand, Christopher | 0.8 | Participate on call with AlixPartners re: Debtors' operations. |
| 20 | 2/19/2019 | LeWand, Christopher | 0.8 | Participate in call with Lazard re: DIP budget and supporting assumptions. |
| 20 | 2/19/2019 | Scruton, Andrew | 0.6 | Participate in update call with Alix re: diligence planning sessions. |
| 20 | 2/20/2019 | Bromberg, Brian | 0.7 | Participate in call with Debtors' advisors and UCC advisors re: DIP diligence. |
| 20 | 2/20/2019 | Javor, Scott | 0.8 | Participate on call with Alix re: first day motions diligence. |
| 20 | 2/20/2019 | Kaptain, Mary Ann | 0.7 | Participate in call with Centerview and Lazard regarding DIP Motion. |
| 20 | 2/20/2019 | Kaptain, Mary Ann | 0.1 | Participate in call with Alix regarding exchange motion. |
| 20 | 2/20/2019 | Kaptain, Mary Ann | 1.0 | Participate in call on cash management and customer motions with Alix. |
| 20 | 2/20/2019 | Scruton, Andrew | 3.7 | Participate on call with Debtors' professionals to review diligence on first day motions. |
| 20 | 2/21/2019 | Javor, Scott | 0.9 | Participate on call with Weil, Alix, Centerview, and Milbank re: first day motions. |
| 20 | 2/21/2019 | Javor, Scott | 0.4 | Participate on call with Alix and Centerview re: exchange operators. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/21/2019 | Kaptain, Mary Ann | 0.9 | Participate in professional advisor call with Alix, Weil and FTI team regarding 1st day motions. |
| 20 | 2/21/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with Alix re: Exchange motion. |
| 20 | 2/21/2019 | Ng, William | 0.8 | Prepare discussion topics list for diligence sessions with the Debtors. |
| 20 | 2/21/2019 | Scruton, Andrew | 0.8 | Participate on call with the Debtors' professionals to review status of diligence on first day motions. |
| 20 | 2/21/2019 | Scruton, Andrew | 0.8 | Participate on call with the Debtors' professionals to review diligence questions on Operational Integrity Motion. |
| 20 | 2/21/2019 | Star, Samuel | 0.8 | Participate on call with Weil, Lazard and Alix re: UCC position on motions up for hearing - DIP financing, employee wages and benefits, NOL preservations, insurance, critical vendor, exchange operator and cash management. |
| 20 | 2/22/2019 | LeWand, Christopher | 1.4 | Participate in call with Debtor professionals on follow ups re: first day motions diligence. |
| 20 | 2/22/2019 | Scruton, Andrew | 1.3 | Participate in call with the Debtors' professionals on follow ups re: first day motion diligence. |
| 20 | 2/22/2019 | Star, Samuel | 0.6 | Participate in call with Alix re: operational integrity supplier and employee wage and benefits motions questions and information requests. |
| 20 | 2/24/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with Alix regarding operational integrity, wage and cash motions. |
| 20 | 2/24/2019 | Star, Samuel | 0.3 | Participate in call with Alix re: outstanding questions on various first day motions. |
| 20 | 2/26/2019 | Scruton, Andrew | 0.6 | Participate in update call with Alix re: diligence sessions. |
| 20 | 2/26/2019 | Star, Samuel | 0.2 | Participate in meeting with professionals re: agenda for meeting with company on business plan and strategic alternatives. |
| 20 | 2/27/2019 | Scruton, Andrew | 0.6 | Participate in calls with Debtors' professionals to review agenda items for diligence meeting. |
| 20 | 2/28/2019 | Arnold, Seth | 0.6 | Participate in call with Lazard regarding information used to size the DIP. |
| 20 | 2/28/2019 | LeWand, Christopher | 0.7 | Participate in advisor call for UCC's and Debtors' advisors to discuss diligence of the Debtors' business operations. |
| 20 | 2/28/2019 | Scruton, Andrew | 0.6 | Participate in call with Debtors' professionals to review diligence items posted to dataroom. |
| 20 | 2/28/2019 | Star, Samuel | 0.4 | Participate in call with Cravath, Milbank, Centerview, Lazard and Alix re: agenda for onsite meeting, status of information requests and DIP sizing. |
| 20 | 3/1/2019 | Scruton, Andrew | 0.5 | Participate on call with Debtor professionals on proposed diligence meeting agenda. |
| 20 | 3/4/2019 | Hinkelman, Andrew | 2.0 | Participate in meeting with Debtors' local counsel to discuss recent case issues. |
| 20 | 3/5/2019 | Berkin, Michael | 2.3 | Participate in meeting with Debtors regarding company overview and first day motion topics. |
| 20 | 3/5/2019 | Berkin, Michael | 1.3 | Participate in meeting with the Debtors regarding wildfire plan in connection with assessing related claims. |
| 20 | 3/5/2019 | LeWand, Christopher | 3.4 | Participate in meeting with AlixPartners and PG&E re: overview of key topics including customer programs, operations, and wildfire plan. |
| 20 | 3/5/2019 | LeWand, Christopher | 3.3 | Participate in meeting with AlixPartners and PG&E re: overview of key topics including employees, PPAs, cost initiatives and liquidity forecasts. |
| 20 | 3/5/2019 | Ng, William | 2.8 | Attend meeting with the Debtors to discuss various topics, e.g., customer programs, vendors, and wildfire safety. |
| 20 | 3/5/2019 | Ng, William | 2.8 | Attend meeting with the Debtors to discuss the operations of the company. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 3/5/2019 | Scruton, Andrew | 3.3 | Participate in diligence meeting with Company staff and professionals. |
| 20 | 3/5/2019 | Scruton, Andrew | 3.2 | Continue to participate in diligence meeting with Company staff and professionals. |
| 20 | 3/5/2019 | Star, Samuel | 3.7 | Meet with Alix, Lazard, Lincoln and management re: customer programs, critical vendor, and wildfire mitigation. |
| 20 | 3/5/2019 | Star, Samuel | 3.8 | Meet with Alix, Lincoln, Lazard and management re: DIP sizing, stakeholder management, PPA review and cost reduction. |
| 20 | 3/7/2019 | Star, Samuel | 1.7 | Participate in on site diligence sessions re: DIP financing, and cash management, and equity and public entities committee requests. |
| 20 | 3/14/2019 | Scruton, Andrew | 0.5 | Participate on call with Debtor professionals to review status of diligence requests and case issues. |
| 20 | 3/18/2019 | Star, Samuel | 0.1 | Participate in discussions with Alix re: information sharing protocol and process. |
| 20 | 3/20/2019 | Ng, William | 0.6 | Prepare discussion topics for meeting of Debtors with the Committee. |
| 20 | 3/20/2019 | Scruton, Andrew | 0.5 | Correspond with Alix on logistics for meeting with Committee. |
| 20 | 3/21/2019 | Berkin, Michael | 0.5 | Participate in call with debtor advisors on general case issues. |
| 20 | 3/21/2019 | Scruton, Andrew | 0.6 | Participate on call with Debtor professionals to review case status and recent developments. |
| 20 | 3/21/2019 | Star, Samuel | 0.6 | Participate on call with Lazard, Alix, Weil, Centerview additional Milbank re: liquidity, discussion with stakeholder, pending motions and committee meeting. |
| 20 | 3/22/2019 | Ng, William | 0.8 | Review discussion topics for meeting between Debtors and the Committee. |
| 20 | 3/27/2019 | Ng, William | 0.4 | Review agenda for in-person meeting of Debtors with the Committee. |
| 20 | 3/29/2019 | Scruton, Andrew | 0.7 | Correspond with Debtor professionals on proposed meeting agenda and logistics. |
| 20 | 3/31/2019 | Ng, William | 0.7 | Analyze diligence discussion areas for meeting with the Debtors. |
| 20 | 4/1/2019 | Arsenault, Ronald | 1.0 | Participate in call with PG&E advisors to discuss current work streams. |
| 20 | 4/1/2019 | Cheng, Earnestiena | 0.6 | Create slide of management members meeting with the Committee. |
| 20 | 4/1/2019 | Cheng, Earnestiena | 0.7 | Continue preparing draft of slide re: management members meeting with Committee. |
| 20 | 4/1/2019 | Scruton, Andrew | 0.5 | Participate in call with Alix re: Hardship Fund and Quanta motions. |
| 20 | 4/2/2019 | Cheng, Earnestiena | 1.0 | Process edits to summary of management members and resume summaries for the Committee. |
| 20 | 4/2/2019 | Ng, William | 0.8 | Prepare materials for the Committee in preparation for in person meeting with Debtors' management. |
| 20 | 4/2/2019 | Ng, William | 0.4 | Analyze proposed in-person meeting agenda from the Debtors. |
| 20 | 4/3/2019 | Arnold, Seth | 2.3 | Participate telephonically in meeting with Debtors re: outstanding case issues. |
| 20 | 4/3/2019 | Arsenault, Ronald | 3.0 | Participate in meeting with Committee and Debtors to review wildfire claim liabilities and other case issues. |
| 20 | 4/3/2019 | Bromberg, Brian | 2.8 | Participate telephonically in meeting with Debtors re: outstanding case issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/3/2019 | Bromberg, Brian | 0.8 | Participate telephonically in meeting with Debtors re: outstanding case issues. |
| 20 | 4/3/2019 | Ng, William | 3.1 | Attend in person meeting with the Debtors to discuss oustanding case issues re: real estate motion, STIP. |
| 20 | 4/3/2019 | O'Brien, Rory | 4.1 | Attend Debtor presentation at PG&E offices with Committee members re: STIP and public affairs. |
| 20 | 4/3/2019 | O'Brien, Rory | 4.3 | Attend Debtor presentation at PG&E offices with Committee members re: wildfire mitigation and housing assistance program. |
| 20 | 4/3/2019 | Salve, Michael | 3.1 | Attend Debtor presentation at PG&E office with Committee members re: update on wildfire mitigation plan. |
| 20 | 4/3/2019 | Scruton, Andrew | 3.7 | Participate in meeting with Company re: wildfire claim exposure, proposed STIP, public affairs strategy and communications with various stakeholders. |
| 20 | 4/3/2019 | Scruton, Andrew | 4.2 | Participate in meeting with Company and Committee re: employee matters, wildfire mitigation steps, restructuring priorities, liquidity, payments under first day motions, housing assistance program and board of director search. |
| 20 | 4/3/2019 | Smith, Ellen | 2.9 | Participate in meeting with Committee and Debtors to review wildfire claim liabilities and other case issues. |
| 20 | 4/3/2019 | Star, Samuel | 3.2 | Participate in meeting with Company re: wildfire claim exposure, proposed STIP, public affairs strategy and communications with various stakeholders. |
| 20 | 4/3/2019 | Star, Samuel | 2.9 | Participate in meeting with Company and Committee re: employee matters, wildfire mitigation steps, restructuring priorities, liquidity, payments under first day motions, housing assistance program and board of director search. |
| 20 | 4/4/2019 | Scruton, Andrew | 0.4 | Participate in call with Debtor professionals to review information sharing protocols. |
| 20 | 4/9/2019 | Star, Samuel | 0.1 | Participate in meeting with Debtors' CRO re: information flow. |
| 20 | 4/17/2019 | Star, Samuel | 0.1 | Participate in discussion with Deputy CRO on agenda for bi-weekly Debtor/Committee advisor call. |
| 20 | 4/18/2019 | Berkin, Michael | 0.7 | Participate in bi-weekly Company and Committee Professionals Call with focus on upcoming motions. |
| 20 | 4/18/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with Debtor professionals to review case issues. |
| 20 | 4/18/2019 | Ng, William | 0.9 | Attend call with the Debtors to discuss near-term motions. |
| 20 | 4/18/2019 | Scruton, Andrew | 0.5 | Participate in call with Debtor professionals to review case issues. |
| 20 | 4/18/2019 | Star, Samuel | 0.9 | Participate in call with Debtors Advisors - Weil, Lazard and Alix re: pending motions, motions to be filed, discussions with other stakeholders and open diligence items. |
| 20 | 4/19/2019 | Scruton, Andrew | 0.7 | Review and comment on agenda for discussion with Cravath re: wildfire claims. |
| 20 | 4/24/2019 | Scruton, Andrew | 3.5 | Participate in meeting with Debtors and Committee re: ongoing case issues. |
| 20 | 4/25/2019 | Scruton, Andrew | 1.8 | Review presentation summarizing Cravath call and next steps for Committee. |
| 20 | 4/25/2019 | Scruton, Andrew | 0.5 | Participate in discussion with Alix re: Wildfire Safety Plan. |
| 20 | 4/30/2019 | Scruton, Andrew | 0.5 | Participate in discussion with Alix on upcoming diligence sessions. |
| 20 | 5/2/2019 | Bromberg, Brian | 0.8 | Participate in call with Debtor advisors and Committee advisors re: case updates, business plan, request meeting on Wildfire Mitigation Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/2/2019 | Kaptain, Mary Ann | 0.9 | Participate in bi-weekly advisor call with Alix to discuss current events. |
| 20 | 5/2/2019 | Kaptain, Mary Ann | 0.2 | Participate in call with Alix to discuss diligence questions regarding the DIP update. |
| 20 | 5/2/2019 | Ng, William | 0.9 | Attend call with the Debtors to discuss the wildfire assistance motion. |
| 20 | 5/2/2019 | Scruton, Andrew | 0.6 | Participate in update call with Debtors' professionals. |
| 20 | 5/2/2019 | Smith, Ellen | 0.9 | Participate in biweekly call with Alix on recent case developments and upcoming matters. |
| 20 | 5/2/2019 | Star, Samuel | 0.7 | Participate in call with Weil, Lazard and Alix re: pending motions, wildfire mitigation plan review, open diligence requests, restructuring committee focus and 5 year financial plan. |
| 20 | 5/6/2019 | Arsenault, Ronald | 1.2 | Participate in discussions on current work streams with Debtors' advisors. |
| 20 | 5/14/2019 | Scruton, Andrew | 0.7 | Participate in correspondence with Alix on upcoming diligence sessions re: Wildfire Mitigation Plan & Business Plan. |
| 20 | 5/16/2019 | Bookstaff, Evan | 0.6 | Participate in call with Debtors' professionals re: business plan development and Company input on recent developments. |
| 20 | 5/16/2019 | Kaptain, Mary Ann | 0.6 | Participate in biweekly advisor call with Alix to discuss current events, outstanding data requests and upcoming meetings. |
| 20 | 5/16/2019 | Ng, William | 0.9 | Attend call with the Debtors to discuss upcoming motions including a proposed key employee incentive program. |
| 20 | 5/16/2019 | Scruton, Andrew | 0.5 | Participate in call with Debtor professionals to review case status and key issues. |
| 20 | 5/16/2019 | Star, Samuel | 0.7 | Participate in bi-weekly call with Weil, Lazard and Alix re: liquidity, KEIP, pending motions and meetings with management. |
| 20 | 5/20/2019 | Scruton, Andrew | 0.6 | Participate in correspondence with Co-Chairs re: upcoming meeting with Bill Johnson. |
| 20 | 5/21/2019 | Scruton, Andrew | 0.5 | Participate in correspondence with Alix on upcoming diligence sessions re: Wildfire Mitigation Plan & Business Plan. |
| 20 | 5/22/2019 | Scruton, Andrew | 1.4 | Participate in meeting with Debtors' professionals' on cost cutting opportunities and other diligence topics. |
| 20 | 5/22/2019 | Star, Samuel | 1.2 | Meet with Debtors and Alix re: identification and qualification of cost saving initiatives, timing of KEIP and 5 year financial forecast. |
| 20 | 5/28/2019 | Scruton, Andrew | 0.7 | Participate in correspondence with Alix on follow up diligence sessions re: Wildfire Mitigation Plan & Business Plan. |
| 20 | 5/29/2019 | Scruton, Andrew | 0.7 | Participate in correspondence with Alix on follow up diligence sessions re: Wildfire Mitigation Plan & Business Plan. |
| 20 | 5/29/2019 | Star, Samuel | 0.5 | Draft email to Alix re: follow up questions on business plan and wildfire mitigation plan meetings. |
| 20 | 5/30/2019 | Arnold, Seth | 0.9 | Participate in call with Lazard, Weil, Milbank and Centerview to discuss bar date, Bill Johnson compensation and exclusivity. |
| 20 | 5/30/2019 | Scruton, Andrew | 0.6 | Participate in call with Debtor professionals to review case status and key issues. |
| 20 | 5/30/2019 | Star, Samuel | 0.7 | Participate in call with Lazard, Alix and Weil re: bar date motion, upcoming motions (D&O, asset sales, KEIP), revised MOR timetable, open diligence requests and co-chair meeting. |
| 20 | 5/30/2019 | Star, Samuel | 0.3 | Participate in discussions with co-chair re: timing and agenda for meeting with CEO. |
| 20 | 6/4/2019 | Scruton, Andrew | 0.5 | Correspond with Alix re: meeting with CEO. |
| 20 | 6/10/2019 | Scruton, Andrew | 0.5 | Correspond with Alix re: meeting with CEO. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 6/11/2019 | Scruton, Andrew | 0.9 | Work on draft agenda for meeting with CEO. |
| 20 | 6/13/2019 | Berkin, Michael | 0.6 | Participate in bi-weekly Company and UCC Professionals Call with focus on upcoming motions. |
| 20 | 6/13/2019 | Scruton, Andrew | 0.5 | Participate in call with Debtors' professionals to review case status and key issues. |
| 20 | 6/13/2019 | Star, Samuel | 0.5 | Participate in call with Debtors' advisors, Alix, Lazard and Weil re: pending motions, liquidity, business plan development, meetings with CPUC and Governor's office and bar date motion settlement. |
| 20 | 6/14/2019 | Star, Samuel | 0.6 | Comment on draft agenda for CEO/Co-chair meeting. |
| 20 | 6/17/2019 | Ng, William | 0.4 | Analyze agenda for Committee meeting with the Debtors management regarding bankruptcy case issues. |
| 20 | 6/17/2019 | Scruton, Andrew | 1.1 | Draft agenda and talking points for meeting with CEO. |
| 20 | 6/18/2019 | Scruton, Andrew | 0.5 | Correspond with Co-chairs on agenda for meeting with CEO. |
| 20 | 6/21/2019 | Scruton, Andrew | 0.8 | Correspond with Alix on CEO meeting logistics. |
| 20 | 6/25/2019 | Scruton, Andrew | 0.4 | Correspond with Alix on schedule for meeting with Bill Johnson. |
| 20 | 6/27/2019 | Berkin, Michael | 0.9 | Participate in bi-weekly Company and UCC Professionals Call with focus on upcoming motions. |
| 20 | 6/27/2019 | Ng, William | 1.1 | Attend call with the Debtors to discuss the structure of a potential wildfire fund and overall restructuring plan. |
| 20 | 6/27/2019 | Scruton, Andrew | 0.9 | Participate in call with Debtor professionals to review case status and key issues. |
| 20 | 6/27/2019 | Star, Samuel | 0.2 | Prepare for bi-weekly call with Debtors' Advisors including developing list of open diligence points. |
| 20 | 7/2/2019 | Star, Samuel | 0.2 | Discuss with Co-chair re: logistics for meeting with CEO. |
| 20 | 7/8/2019 | Star, Samuel | 0.1 | Coordinate with J Boken (Deputy CRO) re: agenda for Co-chair meeting with Bill Johnson. |
| 20 | 7/9/2019 | Star, Samuel | 0.1 | Discuss with Deputy CRO re: agenda for meeting with CEO. |
| 20 | 7/10/2019 | Star, Samuel | 1.2 | Prepare for meeting with CEO including review of latest 8K filings, open diligence requests and POR proposals and Co-chair messaging. |
| 20 | 7/10/2019 | Star, Samuel | 0.2 | Draft email to Co-chair re: agenda for meeting with CEO and objectives. |
| 20 | 7/10/2019 | Ng, William | 0.4 | Prepare agenda of discussion topics for standing call with the Debtors on case issues, including the exclusivity termination motion. |
| 20 | 7/11/2019 | Star, Samuel | 0.6 | Participate in call with Weil, Lazard, Alix and Centerview re: pending motions, Ad Hoc Noteholder Group proposal, business plan status, wildfire mitigation plan progress and Co-chair meeting with CEO. |
| 20 | 7/11/2019 | Star, Samuel | 0.2 | Discuss with Deputy CRO re: proposed KEIP/CEO compensation and meeting with Co-chairs. |
| 20 | 7/11/2019 | Star, Samuel | 1.0 | Draft memorandum of key takeaways and next steps re: management meeting re: CEO priorities and perspectives, legislative issues, safety culture, operational issues and POR process. |
| 20 | 7/11/2019 | Star, Samuel | 0.7 | Meet with Co-chair to prepare for meeting with CEO and senior management to discuss CEO priorities and perspectives, legislative issues, safety culture, operational issues and POR process. |
| 20 | 7/11/2019 | Star, Samuel | 1.5 | Meet with CEO, CFO, EVP Law and Deputy re: CEO priorities and perspectives, legislative issues, safety culture, operational issues and POR process. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 7/11/2019 | Star, Samuel | 0.2 | Debrief with Co-chair re: management meeting re: CEO priorities and perspectives, legislative issues, safety culture, operational issues and POR process. |
| 20 | 7/11/2019 | Ng, William | 1.1 | Attend call with the Debtors to discuss the exclusivity termination motion and current wildfire fund legislation. |
| 20 | 7/11/2019 | Scruton, Andrew | 0.7 | Particpate in call with Debtor professionals to review case status and key issues. |
| 20 | 7/11/2019 | Berkin, Michael | 0.6 | Participate in bi-weekly call with Company and UCC Professionals Call with focus on upcoming motions. |
| 20 | 7/11/2019 | Smith, Ellen | 0.8 | Discuss with Alix a review of case status and open UCC requests. |
| 20 | 7/12/2019 | Star, Samuel | 0.3 | Discuss with Co-chair re: draft summary of meeting with senior management. |
| 20 | 7/12/2019 | Star, Samuel | 0.7 | Update summary of meeting with senior management. |
| 20 | 7/12/2019 | Ng, William | 0.3 | Review summary of discussion between CEO and the Committee regarding the wildfire fund, the Chapter 11 case, and business plan. |
| 20 | 7/12/2019 | Scruton, Andrew | 0.6 | Correspond with Alix on status of diligence on Exclusivity termination motion. |
| 20 | 7/15/2019 | Scruton, Andrew | 0.7 | Participate in call with Debtors' professionals to review sources & uses in proposed Ad Hoc Noteholders' plan. |
| 20 | 7/17/2019 | Smith, Ellen | 0.8 | Discuss case status and open UCC requests with Alix. |
| 20 | 7/18/2019 | Cheng, Earnestiena | 0.5 | Review takeaways from co-chair meeting with Bill Johnson and potential next steps. |
| 20 | 7/24/2019 | Star, Samuel | 0.2 | Develop agenda items for bi-weekly call with Debtors' Advisors. |
| 20 | 7/24/2019 | Ng, William | 0.3 | Prepare discussion topics for standing call with the Debtors regarding current case issues. |
| 20 | 7/25/2019 | Star, Samuel | 0.2 | Discuss with Deputy CRO re: timing of business plan meeting, earnings release and update on WSP progress. |
| 20 | 7/25/2019 | Star, Samuel | 0.7 | Participate in bi-weekly call with Lazard, Alix and Weil re: POR term sheet, competing plan protocol, upcoming motions, PPA status and response to UCC ask on proposed KEIP/CEO pay. |
| 20 | 7/25/2019 | Berkin, Michael | 0.7 | Participate in bi-weekly call with the Debtor and UCC Professionals Call with focus on upcoming motions. |
| 20 | 7/25/2019 | Smith, Ellen | 0.8 | Discuss with Alix recent case updates. |
| 20 | 8/5/2019 | Kaptain, Mary Ann | 0.9 | Participate in bi-weekly advisor call with the Debtors to understand updates and strategy on plan protocol. |
| 20 | 8/5/2019 | Star, Samuel | 0.1 | Participate in call with Deputy CRO re: KEIP settlement and business plan review timing. |
| 20 | 8/7/2019 | Star, Samuel | 0.1 | Discuss with Deputy CRO re: agenda and timing for meetings with company re: business plan and wildfire safety plan. |
| 20 | 8/8/2019 | Smith, Ellen | 0.8 | Participate in the biweekly call with the Debtors to discuss e.g., plan updates and upcoming motions. |
| 20 | 8/8/2019 | Berkin, Michael | 0.5 | Participate in bi-weekly call with Company and Committee Professionals Call with focus on upcoming motions. |
| 20 | 8/8/2019 | Ng, William | 0.6 | Attend call with the Debtors to discuss the competing plan protocol, upcoming motions to be filed, and status of business plan. |
| 20 | 8/8/2019 | Ng, William | 0.3 | Prepare agenda of discussion topics for call with the Debtors on case developments and priority issues. |
| 20 | 8/8/2019 | Scruton, Andrew | 0.6 | Participate in call with Debtor professionals to review case status and key issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 8/8/2019 | Star, Samuel | 0.6 | Participate in call with Lazard, Weil and Alix re: competing plan protocols, POR term sheets from other stakeholders, business plan timing and upcoming motions. |
| 20 | 8/22/2019 | Ng, William | 0.3 | Analyze discussion topics for the Debtors, including the business plan, status of plan of reorganization, and upcoming motions. |
| 20 | 8/23/2019 | Scruton, Andrew | 0.6 | Correspond with Alix re: proposed diligence on Business Plan and Plan of Reorganization. |
| 20 | 8/28/2019 | Ng, William | 0.4 | Prepare discussion topics agenda for call with the Debtors, including the status of their Plan, CPUC proceedings, and business plan status. |
| 20 | 8/29/2019 | Kaptain, Mary Ann | 0.6 | Attend call with J. Boken (Alix) regarding current status of key case issues and business plan meeting. |
| 20 | 8/29/2019 | Ng, William | 0.9 | Attend call with the Debtors to discuss the status of their plan, the CPUC process regarding open pending issues, and their business plan. |
| 20 | 8/29/2019 | Scruton, Andrew | 0.7 | Participate in call with Debtor professionals to review case status and key issues. |
| 20 | 9/3/2019 | Star, Samuel | 0.1 | Draft email to Alix re: agenda for business plan meeting and timing for next professionals' call. |
| 20 | 9/4/2019 | Ng, William | 0.4 | Prepare discussion topics for call with the Debtors, including status of the plan, wildfire claims diligence, and the KEIP. |
| 20 | 9/5/2019 | Star, Samuel | 0.5 | Participate in call with Lazard, Weil and Alix re: status of Plan of Reorganization proposal, appeal of Tubbs litigation lift stay ruling, new utility CEO compensation motion and KEIP ruling and status of CPUC investigation settlement discussions. |
| 20 | 9/5/2019 | Ng, William | 0.4 | Attend call with the Debtors to discuss the status of the plan, current CPUC proceedings, and business plan. |
| 20 | 9/5/2019 | Scruton, Andrew | 0.5 | Partcipate in call with Debtor professionals to review case status and key issues. |
| 20 | 9/5/2019 | Kaptain, Mary Ann | 0.5 | Participate in bi-weekly update call with Alix to obtain updates on Debtors. |
| 20 | 9/5/2019 | Smith, Ellen | 0.8 | Discuss open case issues and outstanding diligence request items with Alix. |
| 20 | 9/18/2019 | Ng, William | 0.3 | Develop discussion topics list for standing call with the Debtors' advisors. |
| 20 | 9/19/2019 | Star, Samuel | 0.7 | Attend call with Alix re: utility CEO and KEIP motions, Ad Hoc Subrogation group settlement, business plan meeting timing and committee/management meeting timing. |
| 20 | 9/19/2019 | Ng, William | 0.7 | Attend call with the Debtors to discuss upcoming motions and the status of their amended plan. |
| 20 | 9/19/2019 | Berkin, Michael | 0.6 | Participate in bi-weekly call with Debtors' professionals with focus on upcoming motions. |
| 20 | 10/3/2019 | Ng, William | 0.6 | Attend call with the Debtors to discuss the compensation motions, potential claims exposure, and business plan topics. |
| 20 | 10/3/2019 | Berkin, Michael | 0.4 | Participate in bi-weekly call with Company and Committee Professionals call with focus on upcoming motions. |
| 20 | 10/3/2019 | Star, Samuel | 0.6 | Participate in bi-weekly call with Debtors re: pending motions, Plan of Reorganization process and open diligence requests. |
| 20 | 10/3/2019 | Star, Samuel | 0.5 | Prepare for bi-weekly call with Debtors re: pending motions, Plan of Reorganization process and open diligence requests. |
| 20 | 10/16/2019 | Star, Samuel | 0.2 | Develop agenda for bi-weekly call with the Debtors' advisors. |
| 20 | 10/16/2019 | Ng, William | 0.3 | Prepare agenda of discussion topics for call with Debtors, including status of business plan diligence, recent power shutoffs, and their plan status. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 10/17/2019 | Star, Samuel | 0.6 | Prepare for bi-weekly call with Debtors' advisors re: Plan of Reorganization discussion, PSPS, business plan diligence, pending motions and claims analysis. |
| 20 | 10/17/2019 | Star, Samuel | 0.1 | Participate in discussions with Deputy CRO re: scheduling of management meetings with Committee. |
| 20 | 10/17/2019 | Star, Samuel | 0.5 | Participate in bi-weekly call with Debtors' advisors re: Plan of Reorganization discussion, PSPS, business plan diligence, pending motions and claims analysis. |
| 20 | 10/17/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss the status of the plan, business plan, and CPUC OIIs. |
| 20 | 10/17/2019 | Berkin, Michael | 0.5 | Participate in bi-weekly call with Debtors advisors and Committee professionals with focus on wildfire claims. |
| 20 | 10/17/2019 | Smith, Ellen | 1.0 | Discuss with the Debtors' advisors outstanding business plan diligence requests. |
| 20 | 10/30/2019 | Star, Samuel | 0.3 | Develop agenda for bi-weekly advisor call. |
| 20 | 10/30/2019 | Ng, William | 0.3 | Prepare discussion topics for call with the Debtors, including the exit financing motion, recent PSPS and the Kincade fire. |
| 20 | 10/31/2019 | Star, Samuel | 0.5 | Attend call with Debtors' advisors re: mediation, exit financing, in-person committee meeting with management, financial update and bar date. |
| 20 | 10/31/2019 | Ng, William | 0.6 | Attend call with the Debtors to discuss topics including the recent PSPS, exit financing motion, and CPUC OIIs. |
| 20 | 10/31/2019 | Berkin, Michael | 0.5 | Participate in bi-weekly call with Debtors and Committee professionals with focus on wildfire claims. |
| 20 | 10/31/2019 | Smith, Ellen | 0.5 | Pariticpate in update call with Debtors' advisors. |
| 20 | 11/5/2019 | Ng, William | 0.4 | Assess Committee availability and topics for in-person meeting with the Debtors. |
| 20 | 11/7/2019 | Scruton, Andrew | 0.5 | Participate in call with AlixPartners to review meeting with Governor and next steps. |
| 20 | 11/13/2019 | Star, Samuel | 0.1 | Draft email to Deputy CRO re: bi-weekly update call. |
| 20 | 11/13/2019 | Star, Samuel | 0.2 | Develop agenda for bi-weekly call with Debtors' advisors. |
| 20 | 11/13/2019 | Ng, William | 0.4 | Prepare discussion topics for call with the Debtors regarding mediation, claims, and business plan diligence. |
| 20 | 11/14/2019 | Star, Samuel | 0.4 | Participate in bi-weekly call with Debtors' advisors re: mediation developments, business plan updates, claims analysis, CPUC OII's and meeting with management. |
| 20 | 11/14/2019 | Ng, William | 0.4 | Attend call with the Debtors to discuss the mediation, business plan, and in-person meeting with the Committee. |
| 20 | 11/14/2019 | Berkin, Michael | 0.5 | Participate in bi-weekly call with the Debtors and Committee professionals with focus on wildfire claims. |
| 20 | 12/2/2019 | Star, Samuel | 0.2 | Develop agenda for bi-weekly call with Debtors' advisors. |
| 20 | 12/2/2019 | Star, Samuel | 0.5 | Develop agenda for senior management meeting with Committee. |
| 20 | 12/2/2019 | Ng, William | 0.4 | Assess discussion topics for in-person meeting between the Committee and the Debtors. |
| 20 | 12/3/2019 | Star, Samuel | 0.5 | Participate in call with Debtors' professionals re: POR discussions, claims estimation, business plan, meeting with senior management and CPUC OII's. |
| 20 | 12/3/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss the status of mediation, business plan projections, and CPUC OIIs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 12/3/2019 | Scruton, Andrew | 0.5 | Participate in bi-weekly update call with Debtors' advisors. |
| 20 | 12/3/2019 | Scruton, Andrew | 0.4 | Review draft agenda for in-person meeting between the Committee and the Debtors. |
| 20 | 12/4/2019 | Ng, William | 0.4 | Review updated proposed agenda for meeting with the Debtors, including re: business plan, status of mediation, and wildfire safety activities. |
| 20 | 12/5/2019 | Ng, William | 0.6 | Analyze approach for in-person meeting with the Debtors, including discussion of current and future performance, wildfire mitigation, and update on plan discussion. |
| 20 | 12/9/2019 | Star, Samuel | 0.1 | Participate in discussion with Deputy CRO re: agenda for meeting with senior management. |
| 20 | 12/11/2019 | Star, Samuel | 0.3 | Draft agenda for Debtors/Committee advisors' call. |
| 20 | 12/12/2019 | Star, Samuel | 0.8 | Participate in call with Debtors' advisors re: Debtors/TCC RSA, business plan status, Ad Hoc Noteholders Group POR, timing for meeting with senior management and CPUC OII status. |
| 20 | 12/12/2019 | Kaptain, Mary Ann | 0.7 | Participate in call with Debtors' advisors to obtain recap of recent activity, including when a new business plan will be available. |
| 20 | 12/19/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss status of the RSA, business plan, and OIIs. |
| 20 | 12/19/2019 | Ng, William | 0.3 | Prepare discussion topics for call with the Debtors, including business plan, RSA, and CPUC negotiations. |
| 20 | 12/19/2019 | Scruton, Andrew | 0.5 | Participate in call with Debtors to review status of case issues and timetable. |
| 20 | 12/19/2019 | Berkin, Michael | 0.5 | Participate in bi-weekly call with Debtors and Committee professionals re: RSA and wildfire claims issues. |
| 20 | 12/30/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss the Ad Hoc Noteholders Group RSA, proposed claim settlement, and impairment memo. |
| 20 | 1/9/2020 | Smith, Ellen | 0.8 | Discuss recent case developments with the Debtors. |
| 20 | 1/9/2020 | Star, Samuel | 0.2 | Participate in discussions with AlixPartners re: timing and financial advisors agenda for meeting with Committee. |
| 20 | 1/9/2020 | Star, Samuel | 0.3 | Attend call with Lazard, Alix and Weil re: status of discussions with Governor, business plan, CPUC OII's, state claims and PSPS class action. |
| 20 | 1/9/2020 | Ng, William | 0.5 | Attend call with the Debtors to discuss the status of discussions with the Governor, business plan, and claims. |
| 20 | 1/9/2020 | Ng, William | 0.2 | Attend call with Committee member regarding agenda for potential meeting with the Debtors. |
| 20 | 1/15/2020 | Star, Samuel | 0.1 | Participate in discussions with Deputy CRO re: equity and Ad Hoc Noteholders Group POR negotiations and open information requests. |
| 20 | 1/16/2020 | Star, Samuel | 0.2 | Develop agenda for call with Deputy CRO re: plan discussions and outstanding information requests. |
| 20 | 1/17/2020 | Star, Samuel | 0.3 | Attend call with Deputy CRO re: business plan status, vendor claims, in person committee meeting and POR negotiations. |
| 20 | 1/17/2020 | Scruton, Andrew | 0.7 | Participate in call with AlixPartners to review status of Plan negotiations and business plan development. |
| 20 | 1/29/2020 | Star, Samuel | 0.1 | Participate in discussions with Centerview re: coordination of meeting with Debtors on business plan and POR. |
| 20 | 1/30/2020 | Star, Samuel | 0.1 | Attend discussions with Deputy CRO re: agenda for meeting with stakeholder financial advisors. |
| 20 | 1/30/2020 | Scruton, Andrew | 0.4 | Discuss with AlixPartners re: Plan diligence meetings. |
| 20 | 2/5/2020 | Ng, William | 0.3 | Review agenda for in person meeting with the Debtors to discuss business plan projections, capital structure, and plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 2/6/2020 | Ng, William | 1.1 | Analyze diligence requests with respect to the financial advisors meeting with the Debtors, including business plan, plan issues, and regulatory proceedings. |
| 20 | 2/6/2020 | Scruton, Andrew | 0.5 | Correspond with AlixPartners re: Plan diligence meetings. |
| 20 | 2/8/2020 | Ng, William | 0.8 | Review diligence queries for meeting with the Debtors, including with respect to business plan, CPUC proceedings, and executive compensation programs. |
| 20 | 2/9/2020 | Ng, William | 1.3 | Prepare diligence requests list for the Debtors in advance of diligence meeting, including business plan, exit financing, and capital structure. |
| 20 | 2/10/2020 | Star, Samuel | 0.2 | Review and comment on questions to submit to AlixPartners in advance of February 12 meeting on POR issues, business plan and CPUC OII status. |
| 20 | 2/10/2020 | Star, Samuel | 0.1 | Participate in discussions with AlixPartners re: questions on POR issues business plan and CPUC OII status in preparation for February 12 meeting. |
| 20 | 2/10/2020 | Ng, William | 1.7 | Prepare revisions to diligence queries list for the meeting with the Debtors re: e.g., business plan, capital structure, and POR OII. |
| 20 | 2/11/2020 | Ng, William | 1.2 | Analyze diligence requests regarding the Debtors' POR OII filing in preparation for meeting with the Debtors. |
| 20 | 2/11/2020 | Berkin, Michael | 0.5 | Identify agenda items for weekly financial advisors call with MIII regarding open issues. |
| 20 | 2/12/2020 | Barke, Tyler | 2.0 | Attend call with Debtors and Debtors' advisors re: updated business plan forecast, sources and uses of cash in the revised Debtors' business plan, remaining claims and estimates, the updated Plan of Reorganization Process, and the latest updates from the Company's meeting with the Governor's Office with the Debtors and the Debtors' advisors. |
| 20 | 2/12/2020 | Star, Samuel | 1.9 | Meet with Alix, Lazard and Debtors management re: financial forecast (2020-2025), POR sources/uses, exit financing, credit metrics over timeline, CPUC POR OII and claims estimates. |
| 20 | 2/12/2020 | Scruton, Andrew | 2.0 | Participate telephonally in diligence meeting with Debtors and Debtors' professionals. |
| 20 | 2/12/2020 | Berkin, Michael | 1.5 | Analyze financial forecast and operating plan discussion deck in preparation for meeting with Debtors with focus on wildfire safety issues. |
| 20 | 2/12/2020 | Berkin, Michael | 2.0 | Participate in meeting with Debtors re: financial forecast and operating plan with focus on wildfire safety issues. |
| 20 | 2/12/2020 | Smith, Ellen | 2.0 | Participate in meeting with AlixPartners to review the Debtors' updated business plan projections. |
| 20 | 3/2/2020 | Ng, William | 0.5 | Attend call with Debtors regarding the amended exit financing commitment letters. |
| 20 | 3/2/2020 | Scruton, Andrew | 0.6 | Attend call with Debtors advisors to review revised Backstop motion. |
| 20 | 3/12/2020 | Scruton, Andrew | 0.5 | Correspond with AlixPartners on status of Debtors' plans to address coronavirus. |
| 20 | 3/13/2020 | Scruton, Andrew | 0.4 | Follow up with AlixPartners on status of Debtors' plans to address coronavirus. |
| 20 | 3/20/2020 | Barke, Tyler | 0.9 | Participate in discussion with the Debtors and Greenhill re: diligence questions from PBGC. |
| 20 | 3/25/2020 | Ng, William | 1.0 | Attend call with the Debtors to discuss the revised business plan projections, securitization structure, and backstop multiple. |
| 20 | 3/25/2020 | Scruton, Andrew | 0.5 | Attend call with Debtors advisors re: diligence meeting on COVID-19 issues. |
| 20 | 3/25/2020 | Bookstaff, Evan | 0.4 | Discuss updates to financial projections exhibit with Lazard. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 3/26/2020 | Star, Samuel | 0.7 | Attend call with Debtors advisors re: potential impact of COVID-19 on short and term operations and projected financial performance. |
| 20 | 3/26/2020 | Scruton, Andrew | 0.6 | Participate in call with Debtors advisors to review impact of COVID-19 on Debtors' operations and financial projections. |
| 20 | 3/26/2020 | Bookstaff, Evan | 0.6 | Participate in discussion with AlixPartners re: COVID-19 impact on Debtors' financial projections. |
| 20 | 4/23/2020 | Star, Samuel | 0.5 | Attend call with AlixPartners re: CEO retirement, COVID-19 impact on liquidity and CPUC proposed decision on bankruptcy OII. |
| 20 | 4/23/2020 | Ng, William | 0.5 | Attend call with Debtors to discuss the CEO, COVID-19 impact on liquidity, and POR OII proposed decision. |
| 20 | 4/23/2020 | Kaptain, Mary Ann | 0.5 | Participate in call with AlixPartners regarding CPUC Proposed Decision, CEO Resignation and COVID-19 impact. |
| 20 | 5/6/2020 | Star, Samuel | 0.4 | Prepare for call with AlixPartners re: liquidity projections, revolver raise status and business plan items. |
| 20 | 5/6/2020 | Star, Samuel | 0.9 | Participate in call with AlixPartners re: liquidity projections, revolver raise status and business plan items. |
| **20 Total** | | | **241.3** | |
| 21 | 2/12/2019 | Star, Samuel | 1.0 | Meet with UCC re: investment banker selection, upcoming hearing and schedule for updates. |
| 21 | 2/13/2019 | Scruton, Andrew | 0.5 | Participate in update with Milbank on court hearing and subsequent initial urgent case issues. |
| 21 | 2/14/2019 | Arnold, Seth | 1.8 | Participate on call with UCC to select investment banker. |
| 21 | 2/14/2019 | Berkin, Michael | 1.8 | Participate in meeting with UCC regarding work plan and investment banker selection. |
| 21 | 2/14/2019 | Bromberg, Brian | 2.1 | Participate in call with Milbank and UCC re: investment banker selection and case workstreams. |
| 21 | 2/14/2019 | Kaptain, Mary Ann | 1.7 | Participate in call with UCC and Milbank to establish initial strategy, action items and hiring of bankers. |
| 21 | 2/14/2019 | LeWand, Christopher | 1.1 | Participate in UCC advisors call re: first day motions and impact on Debtors' operations. |
| 21 | 2/14/2019 | Ng, William | 1.4 | Attend UCC call to discuss the FERC adversary proceeding. |
| 21 | 2/14/2019 | Scruton, Andrew | 1.7 | Participate in call with UCC to review initial case issues and investment banker selection. |
| 21 | 2/14/2019 | Scruton, Andrew | 0.6 | Participate in update with Counsel on initial workplan. |
| 21 | 2/14/2019 | Star, Samuel | 1.5 | Participate in call with UCC re: initial meetings with Debtors' advisors, scheduling of in person meeting with Company and investment banker selection. |
| 21 | 2/14/2019 | Wrynn, James | 1.7 | Participate in UCC call regarding initial meetings with Debtors' advisors, scheduling of in person meeting with Company and investment banker selection. |
| 21 | 2/15/2019 | Altuzarra, Charles | 0.6 | Participate in pre-call with Milbank prior to call with Debtors re: information flow and case updates. |
| 21 | 2/15/2019 | Arnold, Seth | 0.6 | Participate on call with Milbank regarding agenda for UCC call and bankruptcy versus district court judge. |
| 21 | 2/15/2019 | Bromberg, Brian | 0.8 | Participate in pre-call with Milbank and Centerview before call with Debtors advisors. |
| 21 | 2/15/2019 | Kaptain, Mary Ann | 0.6 | Participate in planning call with Milbank ahead of Debtors' call. |
| 21 | 2/15/2019 | LeWand, Christopher | 0.6 | Participate in preparation call for discussion with Debtors' advisor to discuss diligence information. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/15/2019 | Scruton, Andrew | 1.6 | Participate in call with Milbank and Centerview re: initial workplan. |
| 21 | 2/15/2019 | Smith, Ellen | 1.0 | Participate in pre-call with Milbank ahead of Debtors' call. |
| 21 | 2/15/2019 | Star, Samuel | 0.5 | Participate in call with Centerview re: information flow to date, allocations of tasks and call schedule. |
| 21 | 2/15/2019 | Star, Samuel | 0.7 | Participate in call with Milbank re: agenda for initial call with Debtors professionals re: case status and areas of focus. |
| 21 | 2/15/2019 | Wrynn, James | 0.6 | Participate in planning call with Milbank ahead of Debtors' call re: wildfire analyses process and information flow. |
| 21 | 2/18/2019 | Berkin, Michael | 0.5 | Participate in call with UCC professionals regarding case status. |
| 21 | 2/18/2019 | Bromberg, Brian | 0.5 | Participate on call with Counsel to discuss first day motions strategy. |
| 21 | 2/18/2019 | Javor, Scott | 0.5 | Participate on call with Milbank and Centerview re: DIP, intervention, and UCC call. |
| 21 | 2/18/2019 | Kaptain, Mary Ann | 0.5 | Participate on call with Counsel to discuss first day motions. |
| 21 | 2/18/2019 | LeWand, Christopher | 0.5 | Participate on call with Milbank to discuss status of first day motions. |
| 21 | 2/18/2019 | Scruton, Andrew | 0.8 | Participate in update call with Milbank and Centerview on diligence re: DIP and other first day motions. |
| 21 | 2/19/2019 | Berkin, Michael | 1.8 | Update slides for call with UCC counsel regarding first day motions. |
| 21 | 2/19/2019 | Berkin, Michael | 0.8 | Participate in call with UCC regarding first day motions. |
| 21 | 2/19/2019 | Bromberg, Brian | 0.8 | Participate in call with UCC re: case issues, including FERC involvement. |
| 21 | 2/19/2019 | Javor, Scott | 0.7 | Participate on call with UCC, Milbank and Centerview re: DIP, intervention memo. |
| 21 | 2/19/2019 | Ng, William | 0.8 | Participate in call with the UCC to discuss the FERC adversary proceeding. |
| 21 | 2/19/2019 | Scruton, Andrew | 0.9 | Participate in call with UCC to review FERC issues re: PPAs. |
| 21 | 2/19/2019 | Scruton, Andrew | 0.7 | Participate in call with UCC member re: operational integrity motion and DIP motion. |
| 21 | 2/19/2019 | Star, Samuel | 0.6 | Participate in call with UCC re: bylaws, FERC intervention on PPAs and next steps. |
| 21 | 2/19/2019 | Wrynn, James | 0.6 | Participate in call with UCC to discuss the FERC adversary proceeding. |
| 21 | 2/20/2019 | Berkin, Michael | 1.2 | Participate in call with UCC professionals call regarding first day motions. |
| 21 | 2/20/2019 | Bromberg, Brian | 1.4 | Participate in meeting with UCC advisors after series of first day calls with Debtor advisors. |
| 21 | 2/20/2019 | Javor, Scott | 1.2 | Participate in call with Milbank and Centerview re: first day motions. |
| 21 | 2/20/2019 | Kaptain, Mary Ann | 0.7 | Review first day motions memo for call with the UCC. |
| 21 | 2/20/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with Milbank to discuss first day motion recommendations. |
| 21 | 2/20/2019 | Star, Samuel | 1.1 | Participate in discussion with Centerview on: upcoming hearing on various first day motions and recommendations to UCC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/20/2019 | Star, Samuel | 0.6 | Participate in call with Centerview re: agenda for UCC call, presentation materials on DIP financing and final authority requested for various first day motions. |
| 21 | 2/21/2019 | Javor, Scott | 1.2 | Participate on call with UCC, Milbank and Centerview re: first day motions. |
| 21 | 2/21/2019 | LeWand, Christopher | 0.6 | Participate in UCC advisors' call re: first day motions. |
| 21 | 2/21/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with UCC to review first day motions and lobbyist selection search. |
| 21 | 2/21/2019 | Scruton, Andrew | 1.3 | Participate in discussion with Counsel and Centerview on analysis of first day motions and open items. |
| 21 | 2/21/2019 | Smith, Ellen | 1.0 | Participate in discussion with Counsel re: first day motion statuses, including critical vendor and exchange operator motions. |
| 21 | 2/21/2019 | Star, Samuel | 0.8 | Prepare for presentation to UCC re: suggestions to resolve issues on following motions - DIP financing, employee wages and benefits, NOL preservations, insurance, critical vendor, exchange operator and cash management. |
| 21 | 2/21/2019 | Star, Samuel | 1.2 | Participate in discussion with Milbank on suggested resolutions of issues for various first day motions including DIP financing, employee wages and benefits, NOL preservations, insurance, critical vendor, exchange operator and cash management. |
| 21 | 2/21/2019 | Star, Samuel | 1.1 | Participate on call with UCC re: recommendations for motions on DIP financing, employee wages and benefits, NOL preservations, insurance, critical vendor, exchange operator and cash management, lobbyist options and upcoming meetings. |
| 21 | 2/21/2019 | Wrynn, James | 1.2 | Participate in discussion with Milbank re: insurance and other first day motion topics. |
| 21 | 2/22/2019 | Scruton, Andrew | 1.1 | Participate in calls with Milbank re: first day motions presentations for the UCC. |
| 21 | 2/22/2019 | Scruton, Andrew | 1.2 | Participate in calls with Milbank re: status of first day motion diligence and recommended modifications to orders. |
| 21 | 2/22/2019 | Scruton, Andrew | 0.6 | Participate in call with UCC member to discuss case issues. |
| 21 | 2/22/2019 | Star, Samuel | 0.7 | Participate in discussions with Milbank re: UCC statement first day motions and status of diligence on pending motions. |
| 21 | 2/25/2019 | Arnold, Seth | 0.9 | Participate in call regarding first day motions with Centerview and Milbank. |
| 21 | 2/25/2019 | Bromberg, Brian | 1.1 | Participate in weekly call with Milbank and Centerview re: lobbyist interviews, deliverables for UCC and recommendations positions on pending motions. |
| 21 | 2/25/2019 | Javor, Scott | 0.7 | Participate on call with Milbank and Centerview re: first day motions. |
| 21 | 2/25/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with Milbank re: edits to interim first day motions. |
| 21 | 2/25/2019 | LeWand, Christopher | 0.6 | Participate in UCC advisors' call re: first day motions. |
| 21 | 2/25/2019 | Scruton, Andrew | 0.9 | Participate in update call with Milbank and Centerview on proposed revisions to first day orders. |
| 21 | 2/25/2019 | Scruton, Andrew | 1.1 | Participate in update call with Milbank and Centerview on negotiations of first day orders. |
| 21 | 2/25/2019 | Star, Samuel | 0.6 | Participate in call with Milbank and Centerview re: lobbyist interviews, deliverables for UCC and recommended positions on pending motions. |
| 21 | 2/25/2019 | Star, Samuel | 0.5 | Participate in call with Milbank to finalize ask for employee wage, exchange operator, supplies, lien claimant and insurance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/25/2019 | Wrynn, James | 0.6 | Participate in UCC advisors call to discuss first day motions as relates to exchange operators and insurance. |
| 21 | 2/26/2019 | Scruton, Andrew | 0.6 | Correspond electronically with Counsel on strategy for first day motions hearing. |
| 21 | 2/26/2019 | Star, Samuel | 0.2 | Participate in discussions with Milbank re: Debtors' response to requested protocols for employee wages and benefits, critical vendors and exchange operators. |
| 21 | 2/27/2019 | Ng, William | 0.5 | Attend call with UCC member to discuss the first day motions. |
| 21 | 2/27/2019 | Ng, William | 0.8 | Attend additional call with UCC member to discuss the first day motions. |
| 21 | 2/27/2019 | Scruton, Andrew | 1.2 | Participate in update with Milbank on further diligence needed for adjourned first day motions. |
| 21 | 2/27/2019 | Star, Samuel | 1.9 | Participate in calls with UCC members re: FTI work plan and case issues. |
| 21 | 2/27/2019 | Star, Samuel | 0.4 | Participate in call with Milbank re: agenda for upcoming UCC call. |
| 21 | 2/28/2019 | Arnold, Seth | 1.8 | Participate in UCC call with Debtors advisors regarding the adjournment of first day motions. |
| 21 | 2/28/2019 | Arnold, Seth | 0.5 | Prepare for call with UCC regarding cash flows. |
| 21 | 2/28/2019 | Bromberg, Brian | 2.0 | Participate in UCC call re: interviewing and selection of lobbyist firm. |
| 21 | 2/28/2019 | Javor, Scott | 1.0 | Participate on call with UCC, Milbank and Centerview re: first day motions. |
| 21 | 2/28/2019 | LeWand, Christopher | 0.9 | Participate in UCC advisors' call re: first day motions. |
| 21 | 2/28/2019 | MacDonald, Charlene | 1.6 | Participate in call with UCC and potential lobbying firms followed by discussion of firms on UCC weekly call. |
| 21 | 2/28/2019 | Ng, William | 1.2 | Attend Committee call to discuss lobbyists. |
| 21 | 2/28/2019 | Ng, William | 0.8 | Attend call with the UCC to discuss the hearing regarding first day motions. |
| 21 | 2/28/2019 | Scruton, Andrew | 2.1 | Participate in call with UCC to interview lobbyists and review case issues. |
| 21 | 2/28/2019 | Scruton, Andrew | 0.7 | Participate in discussion with Counsel on lobbyist selection. |
| 21 | 2/28/2019 | Star, Samuel | 0.8 | Participate in call with UCC re: outcome of hearing on FERC intervention, PPA jurisdiction and various first day motions (e.g. wage, lien claimant and integrity suppliers). |
| 21 | 2/28/2019 | Star, Samuel | 0.1 | Participate in discussion with Milbank re: lobbyists qualifications. |
| 21 | 2/28/2019 | Wrynn, James | 1.1 | Participate in UCC Call to discuss current issues and preliminary strategy , including update on second day hearing, press inquiries, organizational matters, next steps, safe harbor motion and engagement of lobbyist. |
| 21 | 3/4/2019 | Berkin, Michael | 0.5 | Participate in call with Committee professionals regarding case strategy. |
| 21 | 3/4/2019 | Star, Samuel | 0.4 | Outline topics for deliverables to Committee including  DIP projections, actual cash flow vs budget, DIP projections, actual cash flow vs budget, 200-22 rate case and pending motions. |
| 21 | 3/5/2019 | Scruton, Andrew | 1.6 | Participate on call with Counsel to review diligence findings, protocol for sharing and issues for discussion with Committee. |
| 21 | 3/5/2019 | Star, Samuel | 0.5 | Meet with Centerview team to debrief on discussion with various bondholders and advisors to Ad Hoc Bondholders Group. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/6/2019 | Scruton, Andrew | 1.1 | Participate on update with Milbank on diligence findings from site visit. |
| 21 | 3/7/2019 | Ng, William | 1.9 | Attend call with the Committee to discuss the second day motions for hearing on March 12 through 13. |
| 21 | 3/7/2019 | Scruton, Andrew | 1.8 | Participate on weekly call with Committee to discuss status on local public affairs consultant, report on diligence and other matters. |
| 21 | 3/7/2019 | Smith, Ellen | 1.3 | Participate on weekly call with Committee to discuss diligence matters, first day motions, and choice of public affairs consultant. |
| 21 | 3/7/2019 | Wrynn, James | 0.5 | Participate in part of Committee call to discuss update on all relevant matters, including wildfire claims and potential issues to be addressed and next steps. |
| 21 | 3/8/2019 | Scruton, Andrew | 0.6 | Participate on call with Committee member to discuss case status. |
| 21 | 3/11/2019 | Scruton, Andrew | 0.8 | Update Milbank and Centerview on issues for Committee call and workplan. |
| 21 | 3/11/2019 | Star, Samuel | 0.5 | Participate on call with Milbank and Centerview re: agenda for Committee call and pending motions. |
| 21 | 3/12/2019 | Scruton, Andrew | 1.6 | Participate on call with Counsel to review updated diligence findings, protocol for sharing and issues for discussion with Committee. |
| 21 | 3/14/2019 | Scruton, Andrew | 1.5 | Participate in weekly call with Committee to discuss status on local public affairs consultant, report on court hearings and other matters. |
| 21 | 3/14/2019 | Star, Samuel | 0.1 | Discussions with Milbank re: information sharing protocols with Committee. |
| 21 | 3/14/2019 | Star, Samuel | 1.7 | Participate on call with Committee re: public affairs consultant retention, discussion with CPUC and Governor's advisors, court hearings and STIP terms/conditions, cash results vs forecast, wildfire provisions, equity/bond pricing trends and legislative/regulatory players. |
| 21 | 3/14/2019 | Star, Samuel | 1.2 | Prepare for Committee call including presentation of report, other STIP terms/conditions, cash results vs forecast, 2018 operating results and wildfire provisions, key dates, equity/bond pricing trends and legislative/regulatory players. |
| 21 | 3/15/2019 | Scruton, Andrew | 0.7 | Participate on call with Committee member to discuss recent case issues. |
| 21 | 3/17/2019 | Star, Samuel | 0.4 | Participate on call with Milbank re: status of information flow regarding STIP and hedging motions. |
| 21 | 3/18/2019 | Cheng, Earnestiena | 0.7 | Review proposed agenda for weekly Committee call and materials for distribution to Committee.. |
| 21 | 3/18/2019 | Scruton, Andrew | 0.6 | Update Milbank and Centerview on issues for Committee call and workplan. |
| 21 | 3/18/2019 | Star, Samuel | 0.5 | Participate on call with Milbank re: pending motions including, hedging, safe harbor and STIP, agenda for Committee call, meetings with stakeholder and information flow protocols. |
| 21 | 3/20/2019 | Scruton, Andrew | 1.1 | Update with Milbank on agenda for Committee meeting with Debtors and diligence status. |
| 21 | 3/21/2019 | Scruton, Andrew | 1.3 | Participate on discussions with Counsel on claims issues and other matters for Committee call. |
| 21 | 3/21/2019 | Scruton, Andrew | 0.7 | Participate on weekly call with Committee to discuss to report on Court hearings and other matters. |
| 21 | 3/21/2019 | Star, Samuel | 0.8 | Participate on conference call with Committee re: pending motions NOL, STIP, hedging, meeting with Company, wildfire liabilities and criminal negligence from San Bruno explosion. |
| 21 | 3/21/2019 | Wrynn, James | 0.3 | Participate in portion of standing Committee call to discuss update current developments, upcoming hearings/motions and other matters. |
| 21 | 3/22/2019 | Scruton, Andrew | 0.6 | Participate on call with Committee member re: proposed meeting with Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/25/2019 | Scruton, Andrew | 1.1 | Participate on call with Milbank and Centerview re: issues for Committee and workplan. |
| 21 | 3/25/2019 | Star, Samuel | 0.6 | Participate on call with Milbank and Centerview re: pending motions, agenda for Committee call, April 3 meeting with Company and catchup call with new Committee member. |
| 21 | 3/26/2019 | Star, Samuel | 0.6 | Participate in discussion with Milbank re: agenda for Committee call. |
| 21 | 3/27/2019 | Star, Samuel | 0.4 | Participate in discussions with Milbank, Centerview and Mizuho re: agenda for meeting to catch upcoming on case issues and strategy. |
| 21 | 3/28/2019 | Berkin, Michael | 2.0 | Participate in call with Committee regarding general case issues with focus on STIP motion. |
| 21 | 3/28/2019 | Kaptain, Mary Ann | 1.1 | Develop talking points for Committee meeting involving real estate motion. |
| 21 | 3/28/2019 | Ng, William | 0.9 | Prepare summary of case issues requested for meeting with the Committee. |
| 21 | 3/28/2019 | Scruton, Andrew | 2.0 | Participate on weekly call with Committee to discuss report on court motions and other matters. |
| 21 | 3/28/2019 | Scruton, Andrew | 1.4 | Participate in meeting with Committee member re: case developments. |
| 21 | 3/28/2019 | Star, Samuel | 1.6 | Participate on call with Committee re: NOL order, proposed STIP, Debtors' professionals' to be retained and fee structures, agenda for in-person meeting with Company and March 27 hearing outcome. |
| 21 | 3/28/2019 | Star, Samuel | 1.0 | Meet with Mizuho, Milbank and Centerview to review case issues and discuss next steps. |
| 21 | 3/29/2019 | Scruton, Andrew | 1.1 | Participate on call with Committee members to discuss proposed meeting with Debtors. |
| 21 | 4/1/2019 | Ng, William | 0.3 | Revise agenda for Committee in person meeting. |
| 21 | 4/1/2019 | Scruton, Andrew | 0.9 | Participate in update call with Milbank and Centerview re: issues for Committee call and workplan. |
| 21 | 4/1/2019 | Smith, Ellen | 1.5 | Review wildfire and other outstanding diligence requests with Committee professionals. |
| 21 | 4/1/2019 | Star, Samuel | 0.7 | Participate on call with Milbank and Centerview to discuss pending motions and agenda for Committee meeting. |
| 21 | 4/2/2019 | Star, Samuel | 0.6 | Discuss case issues with Committee members including public affairs strategy, STIP proposal and noteholder wildfire claim settlement outline. |
| 21 | 4/3/2019 | Arsenault, Ronald | 2.5 | Participate in meeting with Committee to review in person meeting with the Debtors. |
| 21 | 4/3/2019 | Berkin, Michael | 1.9 | Participate in call with Committee and its professionals regarding case issues focusing on STIP compensation. |
| 21 | 4/3/2019 | MacDonald, Charlene | 4.1 | Attended meeting with Committee representatives re: Debtor in-person session. |
| 21 | 4/3/2019 | Ng, William | 3.3 | Attend meeting with the Committee to discuss the wildfires claims analysis. |
| 21 | 4/3/2019 | Salve, Michael | 3.3 | Attend meeting with FTI, Milbank, and Committee at FTI offices to discuss analysis of wildfire claims. |
| 21 | 4/3/2019 | Salve, Michael | 1.7 | Attend meeting with Committee members and discuss PG&E wildfire risk modeling. |
| 21 | 4/4/2019 | Smith, Ellen | 1.2 | Participate in meeting with Committee advisors re: coordination of post Committee meeting action items. |
| 21 | 4/8/2019 | Arnold, Seth | 0.8 | Participate on call with FTI, Milbank and Centerview regarding Lazard and Lincoln retention, Quanta treatment/assumptions, PPAs and Axiom retention materials. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/8/2019 | Arsenault, Ronald | 1.0 | Discuss upcoming Committee meeting and key case issues with Milbank and Centerview. |
| 21 | 4/8/2019 | Berkin, Michael | 0.9 | Participate in call with Committee professionals regarding case status. |
| 21 | 4/8/2019 | Bromberg, Brian | 1.0 | Participate in Committee advisors weekly call re: retention, Quanta assumption. |
| 21 | 4/8/2019 | Cheng, Earnestiena | 1.0 | Review and process edits to agenda for Committee call. |
| 21 | 4/8/2019 | Krebsbach, Taylor | 1.4 | Participate in call with Committee advisors re: case status and wildfire cost analysis. |
| 21 | 4/8/2019 | Wrynn, James | 0.9 | Participate in call with Committee re: in person meeting, the Commission on Catastrophic Wildfire Cost and Recovery, etc. |
| 21 | 4/10/2019 | Ng, William | 1.1 | Review updated reports regarding the SOALs and Quanta motion for the Committee for discussion on weekly Committee call. |
| 21 | 4/11/2019 | Arnold, Seth | 1.3 | Participate on call with the Committee regarding the update on the STIP, Lazard Fee Application, Governor's strike force plan, SOAL and Quanta agreements. |
| 21 | 4/11/2019 | Arsenault, Ronald | 1.0 | Participate in call with the Committee to discuss case issues and next steps on relevant work streams. |
| 21 | 4/11/2019 | Arsenault, Ronald | 1.0 | Review agenda and walk through key case issues in advance of Committee call. |
| 21 | 4/11/2019 | Berkin, Michael | 1.3 | Participate in call with Committee regarding general case issues with focus on STIP motion. |
| 21 | 4/11/2019 | Joffe, Steven | 0.9 | Participate in call with Committee advisors to discuss vendor contracts, KERPs, etc. |
| 21 | 4/11/2019 | Joffe, Steven | 1.1 | Participate in Committee call to discuss omnibus hearings, Governor's call to action plan and contract with Quanta to perform inspections. |
| 21 | 4/11/2019 | MacDonald, Charlene | 1.0 | Participated in weekly call with Committee to discuss re: messaging and response to Governor's strike force plan. |
| 21 | 4/11/2019 | Papas, Zachary | 1.3 | Participate in Committee call re: outstanding case issues including analysis of Quanta contracts. |
| 21 | 4/11/2019 | Scruton, Andrew | 1.3 | Participate in Committee call re: STIP hearing, FERC advisory proceeding, public summary and Lazard fee structure. |
| 21 | 4/11/2019 | Star, Samuel | 1.0 | Participate in Committee call re: STIP hearing, FERC advisory proceeding, public summary and Lazard fee structure. |
| 21 | 4/11/2019 | Star, Samuel | 0.4 | Participate in call with Committee members re: Committee position statement and claims levels, both liquidated and contingent. |
| 21 | 4/12/2019 | Scruton, Andrew | 1.3 | Participate in call with Committee members to discuss Strike Force report. |
| 21 | 4/15/2019 | Arnold, Seth | 0.9 | Participate on call with Centerview and Milbank regarding Lazard retention, Quanta Motion and Housing Assistance Motion. |
| 21 | 4/15/2019 | Arsenault, Ronald | 1.0 | Discuss several work streams and coordination among Committee professionals for wildfire liability and potential counterparty settlement discussion. |
| 21 | 4/15/2019 | Berkin, Michael | 1.0 | Participate in call with Committee professionals regarding upcoming motions. |
| 21 | 4/15/2019 | Bromberg, Brian | 0.9 | Participate in weekly Committee advisors call re: retention, Quanta motion. |
| 21 | 4/15/2019 | Javor, Scott | 0.5 | Participate on call with Milbank and Centerview re: upcoming motions for hearing. |
| 21 | 4/15/2019 | MacDonald, Charlene | 0.6 | Participate in weekly advisor call to discuss Governor's Strike Force report. |
| 21 | 4/15/2019 | MacDonald, Charlene | 1.1 | Participate in PG&E Committee standing advisors call to discuss Governor's Strike Force report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/15/2019 | Scruton, Andrew | 0.9 | Participate in call with Milbank and Centerview issues for Committee call and workplan. |
| 21 | 4/15/2019 | Star, Samuel | 0.8 | Participate in call with Milbank and Centerview re: pending motions (Quanta, Lazard fee structure, STIP), agenda for Committee call and case strategy. |
| 21 | 4/17/2019 | Bromberg, Brian | 0.5 | Conduct review of materials distributed for Committee weekly call. |
| 21 | 4/17/2019 | Star, Samuel | 0.8 | Participate in call with Committee member re: CPUC PG&E forum on corporate governance and safety. |
| 21 | 4/18/2019 | Arnold, Seth | 1.8 | Attend meeting with Centerview and Milbank re: case strategy. |
| 21 | 4/18/2019 | Arnold, Seth | 1.3 | Attend call with the Committee regarding the Quanta Agreements, ratepayer committee motion, eminent domain, cash flow and liquidity update and public meetings. |
| 21 | 4/18/2019 | Arsenault, Ronald | 1.0 | Participate in call with Committee to review current work streams and provide update on key findings. |
| 21 | 4/18/2019 | Berkin, Michael | 1.3 | Participate in call with Committee regarding general case issues with focus upcoming motions. |
| 21 | 4/18/2019 | Bookstaff, Evan | 0.4 | Participate in update call with Committee advisors re: Committee case strategy. |
| 21 | 4/18/2019 | Bromberg, Brian | 1.0 | Participate in weekly Committee call re: case strategy. |
| 21 | 4/18/2019 | Hanifin, Kathryn | 1.9 | Attend Committee Professionals call to provide updates on public affairs agenda items and outreach. |
| 21 | 4/18/2019 | Hanifin, Kathryn | 1.0 | Attend standing Committee weekly call with Committee to track updates to policy position memo and asks. |
| 21 | 4/18/2019 | Kaptain, Mary Ann | 1.2 | Participate in weekly Committee call; present liquidity and CPUC Governance Forum update. |
| 21 | 4/18/2019 | Kim, Ye Darm | 1.7 | Review materials prepared for meeting re: PG&E Committee case strategy. |
| 21 | 4/18/2019 | MacDonald, Charlene | 1.0 | Participate in weekly standing Committee call re: case strategy. |
| 21 | 4/18/2019 | Ng, William | 1.4 | Attend call with the Committee to discuss the Quanta motion. |
| 21 | 4/18/2019 | Scruton, Andrew | 1.6 | Participate in meeting with Milbank & Centerview to discuss case strategies and case workplan items. |
| 21 | 4/18/2019 | Scruton, Andrew | 1.8 | Review updates with Counsel on Quanta diligence conclusions and draft objection. |
| 21 | 4/18/2019 | Scruton, Andrew | 1.1 | Participate in weekly call with Committee to review case status. |
| 21 | 4/18/2019 | Star, Samuel | 1.2 | Participate in call with Committee re: Quanta assumption motion, reactions to Governor strike force report, public affairs strategy, cash forecast vs actual results and liquidity. |
| 21 | 4/18/2019 | Star, Samuel | 0.4 | Participate in discussions with Milbank re: agendas for call with Debtors Advisors and call with Committee. |
| 21 | 4/22/2019 | Arnold, Seth | 0.8 | Participate on weekly call to discuss this recent court hearings, Public Affairs, Case Strategy Development and Wildfire Analysis. |
| 21 | 4/22/2019 | Arnold, Seth | 0.8 | Participate on call with Centerview and Milbank to discuss Lazard retention, Quanta assumption motion, housing assistance motion and the STIP. |
| 21 | 4/22/2019 | Arnold, Seth | 1.1 | Participate on call with Centerview, Milbank and Committee regarding an overview of the anticipated meeting with Tort Claimants Committee and a summary of the meeting with Cravath. |
| 21 | 4/22/2019 | Berkin, Michael | 0.8 | Participate in call with Committee professionals regarding upcoming motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/22/2019 | Bookstaff, Evan | 0.8 | Participate in call with Committee advisors to discuss upcoming Committee meeting and strategy for next steps. |
| 21 | 4/22/2019 | Hanifin, Kathryn | 1.1 | Attend standing advisors call and track overall case strategy developments and updates for the Committee. |
| 21 | 4/22/2019 | Kaptain, Mary Ann | 0.8 | Participate in weekly Committee advisor call re: meetings with TCC advisors and Quanta motion. |
| 21 | 4/22/2019 | MacDonald, Charlene | 0.8 | Participate in weekly Committee advisors call re: public affairs subcommittee meetings. |
| 21 | 4/22/2019 | Scruton, Andrew | 0.5 | Participate in call with Milbank and Centerview re: issues for Committee call and workplan. |
| 21 | 4/22/2019 | Smith, Ellen | 1.2 | Participate in discussions with PBGC re: case status. |
| 21 | 4/22/2019 | Smith, Ellen | 1.3 | Participate in advisor discussion re: PG&E's request for update on case management and upcoming matters. |
| 21 | 4/22/2019 | Star, Samuel | 0.8 | Participate in call with Centerview and Milbank re: pending motions, upcoming hearings, meetings with TCC Advisors and public affair subcommittee. |
| 21 | 4/23/2019 | Star, Samuel | 0.5 | Participate in meeting with Centerview and Milbank to debrief on meeting with TCC advisors and preparation for professionals' retention hearing. |
| 21 | 4/24/2019 | Kaptain, Mary Ann | 0.2 | Participate on call with Counsel regarding 341 hearing. |
| 21 | 4/24/2019 | Scruton, Andrew | 1.1 | Participate in discussion with Milbank re: next steps following meeting with TCC advisors. |
| 21 | 4/24/2019 | Star, Samuel | 0.4 | Participate in discussions with Milbank re: joint interest agreement for working with TCC on wildfire mitigation plan assessment and wildfire claim estimated methodology. |
| 21 | 4/25/2019 | Arnold, Seth | 1.3 | Participate on call with Centerview, Milbank and the Committee regarding FTI, Lazard and Centerview retentions, wildfire analysis update and Governor's Strike Force report. |
| 21 | 4/25/2019 | Berkin, Michael | 1.2 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 4/25/2019 | Bookstaff, Evan | 1.0 | Participate in weekly call with Committee to discuss ongoing issues, including recent court hearings, wildfire claims estimates. |
| 21 | 4/25/2019 | Bromberg, Brian | 1.3 | Participate in weekly Committee call re: TCC Advisor's meeting, wildfire claims analysis. |
| 21 | 4/25/2019 | Bromberg, Brian | 0.5 | Review materials for Committee weekly call re:  TCC Advisor's meeting, wildfire claims analysis. |
| 21 | 4/25/2019 | Kaptain, Mary Ann | 0.8 | Participate in weekly Committee call with committee members and their counsel re: Case Strategy presentation for Committee. |
| 21 | 4/25/2019 | Kaptain, Mary Ann | 0.8 | Participate in weekly internal call with FTI PG&E team to discuss case issues and next steps. |
| 21 | 4/25/2019 | MacDonald, Charlene | 1.0 | Participate in weekly Committee call re: Public Affairs Subcommittee meeting |
| 21 | 4/25/2019 | Ng, William | 1.4 | Attend call with the Committee to discuss the Debtors' wildfire claims assessment approach. |
| 21 | 4/25/2019 | Scruton, Andrew | 1.0 | Participate in weekly call with Committee to review case status. |
| 21 | 4/25/2019 | Smith, Ellen | 1.2 | Participate on weekly Committee call re: ongoing case matters, recent court hearings, wildfire claims estimates. |
| 21 | 4/25/2019 | Star, Samuel | 1.1 | Participate in call with Committee re: debrief on April 23/24 hearings, meeting with TCC advisors, pending motions and wildfire claims estimates. |
| 21 | 4/25/2019 | Star, Samuel | 0.5 | Develop agenda for call with Committee member re: operational restructuring alternatives. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/25/2019 | Wrynn, James | 1.0 | Participate in discussions with Committee member re: overview of meetings with TCC Advisors and Debtor's Counsel, the potential formation of a Wildfire Claims Subcommittee, insurance and subrogation. |
| 21 | 4/25/2019 | Wrynn, James | 0.4 | Review materials for Internal Weekly Meeting/Call and Standing Committee Call re: latest wildfire claims estimates. |
| 21 | 4/25/2019 | Wrynn, James | 1.0 | Participate in PG&E Committee Call to discuss recent developments re: meeting with Debtor's Counsel on Wildfire Liability, Overview of the TCC Advisor's Meeting and other matters. |
| 21 | 4/26/2019 | Ng, William | 0.5 | Attend call with Committee member regarding impact of company restructuring. |
| 21 | 4/26/2019 | Scruton, Andrew | 0.7 | Participate on call with Committee members to discuss operational structures. |
| 21 | 4/26/2019 | Star, Samuel | 0.6 | Participate in call with Committee member re: operational restructuring options, regulatory requirements or asset sales and new management perspectives. |
| 21 | 4/26/2019 | Wrynn, James | 0.4 | Participation on conference call to discuss strategy with Counsel and the FTI Team regarding the development of discussion materials re: wildfire subrogation claims analysis. |
| 21 | 4/29/2019 | Arnold, Seth | 1.1 | Participate on call with Millbank and Centerview regarding omnibus hearings, Lazard, FTI and Compass retention. |
| 21 | 4/29/2019 | Bromberg, Brian | 0.5 | Participate in Committee advisors call re: Case Strategy, Committee Fact Sheet. |
| 21 | 4/29/2019 | Joffe, Steven | 0.6 | Participate in Committee advisors call regarding current status of case re: Bar Date Motion and PPAs. |
| 21 | 4/29/2019 | MacDonald, Charlene | 6.0 | Participate in weekly advisors call re: Committee Fact Sheet. |
| 21 | 4/29/2019 | O'Brien, Rory | 1.2 | Participate in weekly advisors call re: Case Strategy Presentation and requested wildfire claims deliverables. |
| 21 | 4/29/2019 | Scruton, Andrew | 0.8 | Participate in general meetings with Committee & Committee Counsel re: case issues and materials for Committee call. |
| 21 | 4/29/2019 | Smith, Ellen | 2.1 | Participate on standing advisor call to discuss case developments re: PPA's, wildfire claims analysis. |
| 21 | 4/29/2019 | Star, Samuel | 0.4 | Participate in discussion with Committee member re: subcommittee formation for various issues (e.g. PPA's, business plan, claims). |
| 21 | 4/29/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and Centerview re: pending motions, agenda for Committee call and case strategy development process. |
| 21 | 4/29/2019 | Star, Samuel | 0.2 | Participate in call with Committee co-chairs re: Lazard fee structure and agenda for Committee call. |
| 21 | 4/29/2019 | Wrynn, James | 1.6 | Review of Preliminary Case Strategy development presentation, Counsel's Discussion Points for Committee Advisor's Call, Committee Fact Sheet for weekly meeting with Committee. |
| 21 | 4/29/2019 | Wrynn, James | 0.4 | Participate in Committee Standing Advisor's Call re: Committee Fact Sheet, Case Strategy Presentation. |
| 21 | 4/29/2019 | Wrynn, James | 0.3 | Participate in call with Counsel to discuss contact list, funding options, Cravath Request and other items. |
| 21 | 4/30/2019 | Scruton, Andrew | 0.8 | Participate in discussion with Milbank on Agenda and materials for Committee call. |
| 21 | 4/30/2019 | Star, Samuel | 0.1 | Participate in discussion with Committee member re: subcommittee formation process on PPA's and business plan. |
| 21 | 4/30/2019 | Wrynn, James | 0.8 | Review and analyze Update on Wildfire Safety Plan (and appendix), Summary of the Statement of Financial Affairs for weekly Committee meeting. |
| 21 | 5/1/2019 | Ng, William | 0.7 | Assess discussion topics in preparation for call with Committee, including potential plan development issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/1/2019 | Scruton, Andrew | 0.7 | Participate in general meetings with Committee & Committee Counsel re: discussions to obtain data from Debtors and TCC. |
| 21 | 5/1/2019 | Wrynn, James | 2.9 | Review and analyze materials for meeting with Counsel, including Wildfire Assistance Fund Motion, April 3rd Commission Meeting Minutes and other documentation. |
| 21 | 5/1/2019 | Wrynn, James | 0.8 | Participate on Litigation Catch-Up Conference Call with Milbank to discuss issues/strategy regarding data production and Wildfire Mitigation Plan. |
| 21 | 5/2/2019 | Arnold, Seth | 1.8 | Participate in call with Milbank, Centerview and Committee regarding the cost of equity, Compass retention, City of San Francisco and PG&E argument regarding hydro facilities, Tort Claim update and Wildfire Mitigation Plan. |
| 21 | 5/2/2019 | Arsenault, Ronald | 1.5 | Participate in meeting with the Committee to discuss case issue re: motions for next hearing. |
| 21 | 5/2/2019 | Berkin, Michael | 1.8 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 5/2/2019 | Bookstaff, Evan | 0.3 | Discuss proposed and potential subcommittees with Committee and advisors. |
| 21 | 5/2/2019 | Hanifin, Kathryn | 0.9 | Participate in Committee call to discuss media outreach strategy and public affairs approval processes. |
| 21 | 5/2/2019 | Kaptain, Mary Ann | 2.2 | Participate in weekly Committee meeting regarding case strategy and other updates. |
| 21 | 5/2/2019 | MacDonald, Charlene | 1.2 | Participate in Committee call to discuss public affairs strategy and outreach to media to date. |
| 21 | 5/2/2019 | Scruton, Andrew | 1.8 | Participate in weekly call with Committee to review case status. |
| 21 | 5/2/2019 | Smith, Ellen | 1.9 | Participate in weekly Committee call and review presentation of Wildfire Mitigation Plan Amendment 3 and the CPUC recent recommendations. |
| 21 | 5/2/2019 | Smith, Ellen | 1.7 | Review materials in preparation of Committee weekly call. |
| 21 | 5/2/2019 | Star, Samuel | 0.5 | Prepare for call with Committee, including presentation on media outreach strategy and subcommittee formation for business operations, PPA's and tort claims. |
| 21 | 5/2/2019 | Star, Samuel | 1.8 | Participate in call with Committee re: pending motions, case strategy development, wildfire mitigation plan and preliminary CPUC position, discussions with TCC, ROE requests, subcommittee formation and public affairs strategies. |
| 21 | 5/2/2019 | Wrynn, James | 1.2 | Participate on portions of Standing Committee Call concerning recent activity, case strategy development, Tort Claims Update, formation of Tort Claim (and additional) subcommittees, Wildfire Mitigation Plan, next steps and upcoming matters. |
| 21 | 5/3/2019 | Scruton, Andrew | 0.6 | Participate in call with Milbank re: Housing Assistance Motion and Bar Date Motion. |
| 21 | 5/6/2019 | Arnold, Seth | 1.0 | Participate in call with Milbank and Centerview regarding retention for Axiom, Compass Lexicon, Epiq and Lazard, Business Operations subcommittee formation, anticipated upcoming matters and wildfire assistance motion. |
| 21 | 5/6/2019 | Berkin, Michael | 0.8 | Participate in call with Committee advisors regarding general case issues with focus on wildfire subcommittee agendas. |
| 21 | 5/6/2019 | Bromberg, Brian | 0.8 | Participate in Committee advisor weekly case management call re: case update, proof of claims form and discovery. |
| 21 | 5/6/2019 | Hanifin, Kathryn | 1.1 | Participate in Committee advisors call re: upcoming hearings and motions. |
| 21 | 5/6/2019 | Kaptain, Mary Ann | 0.9 | Participate in weekly advisor call to provide updates on public affairs and weekly reporting work streams. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/6/2019 | MacDonald, Charlene | 1.0 | Participate in standing Committee advisors call to discuss policy message development. |
| 21 | 5/6/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the Wildfire Assistance Program and agendas for Committee subcommittee calls. |
| 21 | 5/6/2019 | Scruton, Andrew | 1.1 | Participate in weekly call with Committee Professionals re: case issues and materials for Committee call. |
| 21 | 5/6/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and Centerview re: pending motions, agenda for Committee call and setting upcoming initial subcommittee calls. |
| 21 | 5/9/2019 | Kaptain, Mary Ann | 1.0 | Attend weekly Committee advisor call to discuss case strategy and next steps. |
| 21 | 5/9/2019 | Scruton, Andrew | 0.9 | Participate in meeting with Committee member to review case status and key issues. |
| 21 | 5/10/2019 | Arnold, Seth | 1.5 | Participate in Committee call with Milbank and Centerview regarding Lazard retention, overview of this week's hearings, wildfire assistance plan and update on cash flows and regulatory hearings. |
| 21 | 5/10/2019 | Arsenault, Ronald | 1.0 | Participate in weekly Committee call to discuss key case issues. |
| 21 | 5/10/2019 | Berkin, Michael | 1.6 | Participate in call with Committee regarding general case issues including presentation of STIP. |
| 21 | 5/10/2019 | Kaptain, Mary Ann | 1.6 | Participate in Committee weekly call re: cash flow and liquidity and various regulatory hearings. |
| 21 | 5/10/2019 | MacDonald, Charlene | 1.3 | Participate in Committee call to discuss public affairs strategy and message development. |
| 21 | 5/10/2019 | Scruton, Andrew | 1.6 | Participate in weekly call with Committee re: ongoing case status. |
| 21 | 5/10/2019 | Scruton, Andrew | 0.8 | Participate in update call with Milbank on Wildfire Assistance motion. |
| 21 | 5/10/2019 | Star, Samuel | 1.0 | Participate in call with Committee re: May court hearing, 1Q STIP results, latest cash flow forecast, Lazard fee structure settlement, wildfire assistance and other pending motions. |
| 21 | 5/10/2019 | Star, Samuel | 0.8 | Participate in call with various Committee members re: reaction to wildfire assistance motion and alternative Committee positions. |
| 21 | 5/10/2019 | Star, Samuel | 0.7 | Discussions with Milbank re: agenda for Committee call and wildfire assistance motions reactions from Ad Hoc Bondholder Group and various Committee members and recommended Committee position. |
| 21 | 5/11/2019 | Scruton, Andrew | 1.1 | Participate in correspondence with Milbank re: objection to Wildfire Assistance Motion. |
| 21 | 5/13/2019 | Arnold, Seth | 0.8 | Participate in call with Milbank and Centerview regarding FTI, Compass retention, objection to wildfire assistance motion, exclusivity. |
| 21 | 5/13/2019 | Arsenault, Ronald | 1.0 | Participate in Committee advisors call to discuss case work streams re: wildfire mitigation plan diligence, wildfire claims analysis. |
| 21 | 5/13/2019 | Berkin, Michael | 0.8 | Participate in call with Committee advisors regarding general case issues with focus on wildfire claim issues. |
| 21 | 5/13/2019 | Bromberg, Brian | 1.0 | Participate in Committee advisor weekly case management call re: discovery dispute and wildfire assistance program. |
| 21 | 5/13/2019 | Hanifin, Kathryn | 0.6 | Attend Committee advisors call to discuss policy messaging and status of legal developments. |
| 21 | 5/13/2019 | Hanifin, Kathryn | 0.6 | Attend call on wildfire objections with Committee advisors to understand and identify communications needs. |
| 21 | 5/13/2019 | Scruton, Andrew | 0.7 | Participate in weekly call with Committee Professionals re: case issues and materials for Committee call. |
| 21 | 5/13/2019 | Smith, Ellen | 1.4 | Participate in Committee advisors call re: coordination of work streams and upcoming matters. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/13/2019 | Star, Samuel | 0.7 | Participate in call with Milbank and Centerview re: pending motions, agenda for Committee call, housing assistance motion objections and remaining subcommittee formation. |
| 21 | 5/14/2019 | Arnold, Seth | 0.9 | Participate in call with Committee, Milbank and Centerview regarding Housing Assistance objection. |
| 21 | 5/14/2019 | Kaptain, Mary Ann | 0.6 | Participate in special Committee call to discuss and reach consensus on language in housing motion. |
| 21 | 5/14/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with Milbank and Centerview to discuss inverse condemnation and wildfire fund draft messaging. |
| 21 | 5/14/2019 | MacDonald, Charlene | 1.1 | Participate in call with Milbank and Centerview to review and revise proposed messaging on inverse condemnation and wildfire fund. |
| 21 | 5/14/2019 | Scruton, Andrew | 0.6 | Participate in Committee call to review response to Wildfire Assistance Motion. |
| 21 | 5/14/2019 | Smith, Ellen | 0.9 | Participate in special Committee call regarding the wildfire victims support plan. |
| 21 | 5/15/2019 | Scruton, Andrew | 1.2 | Follow up with Milbank on pursuit of claims data including comments on draft letters to Debtors and TCC. |
| 21 | 5/16/2019 | Arnold, Seth | 0.8 | Participate in call with Committee, Milbank and Centerview regarding exclusivity, wildfire claims update, wildfire mitigation and intervention in FERC proceeding. |
| 21 | 5/16/2019 | Arnold, Seth | 0.6 | Participate in call with Weil, Lazard and FTI regarding the Camp Cal Fire Report, exclusivity, KEIP, City of San Francisco and Liquidity. |
| 21 | 5/16/2019 | Berkin, Michael | 0.8 | Participate in call with Committee regarding general case issues including wildfire liability issues. |
| 21 | 5/16/2019 | Bookstaff, Evan | 0.7 | Participate in discussion of upcoming omnibus hearings and exclusivity motion. |
| 21 | 5/16/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly Committee call to provide updates on public affairs and weekly reporting work streams. |
| 21 | 5/16/2019 | MacDonald, Charlene | 1.6 | Participate in call with Committee to discuss wildfire fund media outreach strategy. |
| 21 | 5/16/2019 | Ng, William | 0.8 | Attend call with the Committee to discuss the status of the analysis of wildfire claims and the wildfire mitigation plan. |
| 21 | 5/16/2019 | Scruton, Andrew | 0.7 | Participate in weekly call with Committee to review case status and key issues. |
| 21 | 5/16/2019 | Smith, Ellen | 1.0 | Participate in weekly Committee update re: motion regarding Wild Fire Victims. |
| 21 | 5/16/2019 | Star, Samuel | 0.2 | Participate in call with Committee members re: meeting with new CEO. |
| 21 | 5/16/2019 | Star, Samuel | 0.7 | Participate in call with Committee re: exclusivity motion, subcommittee activities for wildfire claims and mitigation plan, public affairs and business plan and upcoming matters. |
| 21 | 5/16/2019 | Star, Samuel | 0.2 | Prepare for call with Committee re: exclusivity motion, subcommittee activities for wildfire claims and mitigation plan, public affairs and business plan and upcoming matters. |
| 21 | 5/17/2019 | Scruton, Andrew | 0.6 | Participate in update with Milbank on status of filing of supplemental memorandum on FTI retention. |
| 21 | 5/20/2019 | Arnold, Seth | 0.8 | Participate in call with Milbank and Centerview regarding wildfire assistance, exclusivity, FTI/Compass retention and Bar date. |
| 21 | 5/20/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with Committee advisors on current work streams. |
| 21 | 5/20/2019 | Berkin, Michael | 0.8 | Participate in call with Committee advisors regarding general case issues with focus on wildfire claim issues. |
| 21 | 5/20/2019 | Bookstaff, Evan | 0.7 | Participate in discussion of upcoming omnibus hearings and communications with Committee members. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/20/2019 | Bromberg, Brian | 0.8 | Participate in weekly call with Committee advisors re: exclusivity and wildfire housing motion. |
| 21 | 5/20/2019 | Kaptain, Mary Ann | 0.9 | Participate in weekly advisor call to provide updates on public affairs and weekly reporting work streams. |
| 21 | 5/20/2019 | Scruton, Andrew | 0.8 | Participate in weekly call with Committee Professionals re: case issues and materials for Committee call. |
| 21 | 5/20/2019 | Wrynn, James | 0.6 | Participate in PG&E Standing Advisor's Call to discuss current developments; Proof of Claim, Notice and Bar Date issues; and Motions; Meeting with the Tort Claims Committee. |
| 21 | 5/21/2019 | Star, Samuel | 0.3 | Participate in call with Committee member re: Committee position statement policy messaging, wildfire mitigation plan and potential fund. |
| 21 | 5/22/2019 | Star, Samuel | 0.2 | Meet with Milbank to discuss outcome of retention order hearing and development of protocols with TCC re: sharing of claims data. |
| 21 | 5/22/2019 | Star, Samuel | 0.4 | Participate in discussions with Milbank and Committee members of public affairs subcommittee re: Committee statement on exclusivity decision. |
| 21 | 5/23/2019 | Arsenault, Ronald | 2.0 | Participate in discussion with Committee and advisors to review current work streams. |
| 21 | 5/23/2019 | Bromberg, Brian | 0.5 | Review materials for Committee weekly call re: bar date and data sharing, compensation. |
| 21 | 5/23/2019 | Hanifin, Kathryn | 0.7 | Attend Committee call on latest legal developments and impact to press strategy. |
| 21 | 5/23/2019 | Scruton, Andrew | 0.7 | Participate in update call with Committee member re: case developments and strategy. |
| 21 | 5/23/2019 | Star, Samuel | 0.7 | Participate in call with Committee re: outcome of hearing, meeting with TCC on bar date and information sharing protocols, cost saving initiatives and San Francisco PUC interest in PG&E assets. |
| 21 | 5/23/2019 | Wrynn, James | 0.7 | Participate on PG&E Standing Committee Call to discuss current developments; Wildfire Assistance Program Motion; FTI Retention Application; overview of Meeting with counsel to Debtors' and Tort Claim Committee. |
| 21 | 5/24/2019 | Scruton, Andrew | 0.8 | Participate in update call with Milbank on status of scheduling of meetings and next steps re: case strategy development. |
| 21 | 5/24/2019 | Star, Samuel | 0.1 | Draft email to Committee member re: subcommittee membership and key focus areas. |
| 21 | 5/28/2019 | Arnold, Seth | 0.9 | Participate in call with Milbank and Centerview regarding Bar Date Update, near term Omnibus hearings, MOR deadlines, KPMG retention and Deloitte retention. |
| 21 | 5/28/2019 | Arsenault, Ronald | 2.5 | Discuss various work streams with Committee advisors and Committee, including the wildfire mitigation plan. |
| 21 | 5/28/2019 | Berkin, Michael | 0.9 | Participate in call with Committee advisors regarding general case issues with focus on wildfire claim issues. |
| 21 | 5/28/2019 | Bromberg, Brian | 1.0 | Participate in Committee advisor call with Milbank and Centerview re: case updates, Wildfire Mitigation Plan diligence, wildfire assistance program. |
| 21 | 5/28/2019 | Hanifin, Kathryn | 1.0 | Participate in Committee advisors call to track legal developments and strategy and coordinate upcoming media and messaging efforts. |
| 21 | 5/28/2019 | Scruton, Andrew | 0.8 | Participate in update with Milbank and Centerview on status of work streams. |
| 21 | 5/28/2019 | Smith, Ellen | 1.0 | Participate in weekly Committee advisor call to discuss wildfire safety meeting and upcoming motions. |
| 21 | 5/28/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and Centerview re: bar date and other pending motions, subcommittee formation, meeting with CEO and agenda for Committee call. |
| 21 | 5/29/2019 | Scruton, Andrew | 0.8 | Participate in update call with Milbank and Centerview on status of work streams. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/30/2019 | Arnold, Seth | 0.7 | Participate in call with Committee, Milbank and Centerview to discuss exclusivity, bar date, subcommittees and Bill Johnson compensation. |
| 21 | 5/30/2019 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus upcoming motions. |
| 21 | 5/30/2019 | Hanifin, Kathryn | 1.1 | Participate in Committee call to discuss legal, press and political updates. |
| 21 | 5/30/2019 | Scruton, Andrew | 1.1 | Participate in update call with Committee member re: case developments and strategy. |
| 21 | 5/30/2019 | Star, Samuel | 0.9 | Participate in call with Committee re: 901 Commission findings and preliminary recommendations re: wildfire liability, ALJ ruling on wildfire cost pass through and formation of PPA subcommittee. |
| 21 | 6/3/2019 | Berkin, Michael | 1.5 | Participate in call with UCC advisors regarding general case issues with focus on wildfire claim issues. |
| 21 | 6/3/2019 | Scruton, Andrew | 0.5 | Participate in meetings with UCC & UCC Counsel re: upcoming Co-Chairs meeting with Bill Johnson. |
| 21 | 6/3/2019 | Scruton, Andrew | 1.4 | Participate in general meetings with UCC & UCC Counsel re: case issues and update on case strategy. |
| 21 | 6/3/2019 | Star, Samuel | 1.7 | Meet with Counsel and Centerview re: pending motions, meeting with Ad Hoc Noteholders Group, meeting with CEO, information flow and case strategy. |
| 21 | 6/4/2019 | Scruton, Andrew | 0.8 | Participate on update meeting with Counsel on status of discussions re: POC form and supplementary information production. |
| 21 | 6/6/2019 | Berkin, Michael | 1.0 | Participate in call with UCC regarding general case issues with focus on upcoming motions. |
| 21 | 6/6/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly UCC meeting to discuss strategy and next steps. |
| 21 | 6/6/2019 | Kaptain, Mary Ann | 0.9 | Prepare talking points for UCC meeting re: state assembly meeting. |
| 21 | 6/6/2019 | Ng, William | 1.1 | Attend UCC call to discuss the Ad Hoc Noteholders Group's plan proposal. |
| 21 | 6/6/2019 | Scruton, Andrew | 0.7 | Participate in call with Counsel and Centerview to discuss next steps re: Ad Hoc Noteholders Group proposal. |
| 21 | 6/6/2019 | Scruton, Andrew | 0.7 | Participate in weekly call with UCC to review case developments. |
| 21 | 6/6/2019 | Star, Samuel | 0.9 | Participate in call with UCC re: Ad Hoc Noteholders Group term sheet to fund wildfire claims (pre and post) and recapitalize new PG&E, pending motions and discussions with Tort Claimants Committee re: bar date issues. |
| 21 | 6/10/2019 | Berkin, Michael | 0.7 | Participate in call with UCC advisors regarding general case issues with focus on wildfire claim issues. |
| 21 | 6/10/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly UCC advisor call to provide updates on public affairs and reporting work streams. |
| 21 | 6/10/2019 | Scruton, Andrew | 0.7 | Meet with UCC professionals re: case issues and update on case strategy. |
| 21 | 6/10/2019 | Scruton, Andrew | 0.4 | Correspond with co-chairs on agenda for meeting with CEO. |
| 21 | 6/10/2019 | Star, Samuel | 0.7 | Participate in call with Counsel and Centerview re: bar date motion discussions with Tort Claimants Committee and Debtors, Co-chair meeting with Bill Johnson, public safety power shutdowns, agenda for UCC call and D&O motion draft. |
| 21 | 6/11/2019 | Scruton, Andrew | 0.6 | Participate in update with Counsel on status of negotiations re: Plan termsheets. |
| 21 | 6/12/2019 | Scruton, Andrew | 0.7 | Participate in update with Counsel on latest plans to address data access to claims databases. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/12/2019 | Star, Samuel | 0.2 | Review proposed agenda for UCC call and provide comments to Counsel. |
| 21 | 6/13/2019 | Berkin, Michael | 1.3 | Participate in call with UCC regarding general case issues with focus on wildfire funding issues and upcoming motions. |
| 21 | 6/13/2019 | Kaptain, Mary Ann | 0.7 | Participate in portion of UCC call to discuss public meetings and potential website. |
| 21 | 6/13/2019 | Ng, William | 1.1 | Attend UCC call to discuss the Judge's ruling regarding FERC jurisdiction and status of bar date issues. |
| 21 | 6/13/2019 | Scruton, Andrew | 1.3 | Participate in weekly call with UCC to review case developments. |
| 21 | 6/13/2019 | Scruton, Andrew | 0.8 | Participate in call with Counsel and Centerview to discuss next steps re: Bar Date motion and discovery requests. |
| 21 | 6/13/2019 | Smith, Ellen | 1.2 | Participate in weekly call with UCC on various open and upcoming motions. |
| 21 | 6/13/2019 | Star, Samuel | 1.4 | Participate in call with UCC re: wildfire claims and bar date issues. public affairs activities, including meetings with legislators, public safety power shutdowns, FERC advisory decision and upcoming subcommittee and management meetings. |
| 21 | 6/14/2019 | Scruton, Andrew | 0.4 | Correspond with UCC members on scheduling of upcoming meetings. |
| 21 | 6/17/2019 | Scruton, Andrew | 0.9 | Participate in update with Counsel on responses to discovery requests and related issues re: Bar Date motion. |
| 21 | 6/17/2019 | Scruton, Andrew | 0.7 | Participate in meeting with UCC Professionals re: case issues and update on case strategy. |
| 21 | 6/17/2019 | Smith, Ellen | 0.8 | Participate in standing advisor update call on open items for the UCC, including an update on PG&E's wildfire mitigation progress, customer affordability analysis, and benchmarking analysis. |
| 21 | 6/18/2019 | Scruton, Andrew | 0.7 | Correspond with Counsel on issues for discussion with Wildfire Claims Sub Committee. |
| 21 | 6/19/2019 | Scruton, Andrew | 1.4 | Discuss with Counsel and Centerview Plan proposals and related comparable analyses. |
| 21 | 6/19/2019 | Scruton, Andrew | 0.7 | Participate in update with Counsel and Centerview on Wildfire Fund proposals and implications. |
| 21 | 6/19/2019 | Star, Samuel | 0.1 | Review draft agenda for UCC call and provide comments to Counsel. |
| 21 | 6/20/2019 | Ng, William | 0.8 | Attend UCC call to discuss potential wildfire fund structures being discussed by the legislature. |
| 21 | 6/20/2019 | Scruton, Andrew | 0.8 | Participate in weekly call with UCC to review case developments. |
| 21 | 6/21/2019 | Scruton, Andrew | 1.5 | Participate in update with Counsel and Centerview on Governor announcement and adequacy of funding and potential plan structures. |
| 21 | 6/24/2019 | Berkin, Michael | 0.8 | Participate in call with UCC advisors regarding general case issues with focus on wildfire claim issues. |
| 21 | 6/24/2019 | Scruton, Andrew | 0.7 | Meet with UCC Professionals re: case issues and update on case strategy. |
| 21 | 6/24/2019 | Smith, Ellen | 0.7 | Participate in standing advisor update on open items for the UCC, including an update on PG&E's wildfire mitigation progress, customer affordability analysis, and benchmarking analysis. |
| 21 | 6/24/2019 | Star, Samuel | 0.5 | Participate in call with UCC members re: legislative activities, Governor's Strike Force progress report and media coverage. |
| 21 | 6/24/2019 | Star, Samuel | 0.7 | Participate in call with Counsel and Centerview re: pending motions, Ad Hoc Noteholders Group proposal and agenda for UCC call. |
| 21 | 6/25/2019 | Kaptain, Mary Ann | 1.1 | Attend emergency UCC call to discuss Ad Hoc Noteholders Group exclusivity motion and potential impact on the days meetings with legislators in Sacramento. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/25/2019 | Ng, William | 1.3 | Attend UCC call to discuss the Ad Hoc Noteholders' Group motion to terminate the Debtors' exclusivity. |
| 21 | 6/25/2019 | Ng, William | 0.3 | Prepare comments on discussion topics for UCC call agenda. |
| 21 | 6/25/2019 | Scruton, Andrew | 1.2 | Participate in call with UCC to review Ad Hoc Noteholders Group's Motion to terminate Exclusivity and proposed Plan. |
| 21 | 6/27/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with UCC to review case developments. |
| 21 | 6/27/2019 | Smith, Ellen | 1.2 | Participate in weekly UCC call on various open and upcoming motions (e.g., mutual aid). |
| 21 | 6/27/2019 | Star, Samuel | 1.4 | Participate in call with UCC re: bar date motion hearing, motions to be heard July 9, follow up with Ad Hoc Noteholders Group's exclusivity motion, public affairs activities, KEIP proposal, CEO contract proposal and upcoming subcommittee meetings. |
| 21 | 6/27/2019 | Star, Samuel | 0.9 | Prepare for UCC call, including preparation for presentation of public affairs activities and comparison of Governor's wildfire fund proposal to Ad Hoc Noteholders Group's proposal. |
| 21 | 6/28/2019 | Star, Samuel | 0.7 | Participate on call with UCC members re: monitoring of media coverage, progress in legislative exposure and Ad Hoc Noteholders Group's proposal. |
| 21 | 7/1/2019 | Smith, Ellen | 0.8 | Discuss with the UCC advisors to provide an update on recent motions and review current ongoing work streams, including business plan analysis and PG&E PPA review, to ensure FTI team is on schedule. |
| 21 | 7/1/2019 | Star, Samuel | 0.7 | Participate in call with UCC member re: Ad Hoc Noteholders Group proposal, wildfire fund bill draft and business plan review process. |
| 21 | 7/1/2019 | Star, Samuel | 0.8 | Participate in call with Milbank and Centerview re: pending motions, Ad Hoc Noteholders Group proposal diligence and take aways from recent subcommittee calls. |
| 21 | 7/1/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the diligence of the Ad Hoc Noteholders Group plan term sheet and potential wildfire fund structures. |
| 21 | 7/1/2019 | Scruton, Andrew | 0.5 | Attend general meetings with UCC & UCC Counsel to review latest issues re: Ad Hoc Noteholders Group plan proposal. |
| 21 | 7/1/2019 | Scruton, Andrew | 0.8 | Attend general meetings with UCC & UCC Counsel re: case issues and update on case strategy. |
| 21 | 7/1/2019 | Scruton, Andrew | 0.5 | Attend general meetings with UCC & UCC Counsel re: meeting with Bill Johnson. |
| 21 | 7/1/2019 | Berkin, Michael | 0.8 | Participate in call with UCC advisors regarding general case issues with focus on upcoming motions. |
| 21 | 7/2/2019 | Star, Samuel | 0.6 | Develop agenda for public affairs subcommittee call and supporting materials including draft statement for legislative hearings. |
| 21 | 7/3/2019 | Star, Samuel | 0.8 | Participate in call with public affairs subcommittee re: advocacy website, UCC statement on AB 1054 Senate hearing, media and legislator talking points and latest development on AB 1054. |
| 21 | 7/3/2019 | Scruton, Andrew | 1.6 | Update Milbank and Centerview on amendments to legislation and implications. |
| 21 | 7/3/2019 | Star, Samuel | 0.9 | Discuss with the public affairs subcommittee members re: potential UCC position to the taken at the Senate hearing re: latest version of AB 1054. |
| 21 | 7/3/2019 | Ng, William | 0.8 | Attend Public Affairs Subcommittee call to discuss positions regarding wildfire fund legislation. |
| 21 | 7/5/2019 | Star, Samuel | 1.0 | Participate in call with UCC re: latest amendments to AB 1054 wildfire fund bill and potential hearing testimony at Senate hearing. |
| 21 | 7/5/2019 | Star, Samuel | 0.7 | Prepare for call with UCC re: latest amendments to AB 1054 wildfire fund bill and potential hearing testimony at Senate hearing. |
| 21 | 7/5/2019 | Scruton, Andrew | 1.0 | Participate in call with UCC to review draft legislation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 7/8/2019 | Star, Samuel | 1.0 | Participate in call with Milbank and Centerview re: suggested UCC positions on exclusivity termination, KEIP and CEO pay motions, and agendas for UCC call upcoming subcommittee calls. |
| 21 | 7/8/2019 | Scruton, Andrew | 0.8 | Participate in meeting with UCC Professionals re: case issues and update on case strategy. |
| 21 | 7/8/2019 | Berkin, Michael | 1.0 | Participate in call with UCC advisors regarding general case issues with focus on upcoming motions. |
| 21 | 7/8/2019 | Arsenault, Ronald | 1.0 | Participate in a call with the UCC advisors to review current ongoing work streams, including business plan analysis and PG&E PPA review. |
| 21 | 7/9/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly call with UCC advisors to understand overall workstreams and discuss next steps. |
| 21 | 7/9/2019 | Star, Samuel | 0.1 | Discuss with Milbank re: deliverables for upcoming UCC call. |
| 21 | 7/9/2019 | Scruton, Andrew | 1.1 | Correspond with Milbank on issues re: legislation. |
| 21 | 7/9/2019 | Scruton, Andrew | 0.7 | Update Milbank on proposed 2004 motions and issues with RAMP model. |
| 21 | 7/9/2019 | Kaptain, Mary Ann | 0.4 | Prepare public affairs call agenda for call with subcommittee. |
| 21 | 7/9/2019 | Hanifin, Kathryn | 1.1 | Create and provide legislative and public affairs update for full and PA committee. |
| 21 | 7/10/2019 | Kaptain, Mary Ann | 0.6 | Participate in call with UCC advisors to understand status of team work streams and impact on public affairs. |
| 21 | 7/10/2019 | Scruton, Andrew | 0.7 | Meet with Milbank and Centerview for update on final amendments to legislation and status of voting. |
| 21 | 7/11/2019 | Star, Samuel | 0.8 | Participate in call with Committee re: recap of omnibus hearing, legislative update, exclusivity termination motion and CEO compensation motion. |
| 21 | 7/11/2019 | Ng, William | 1.7 | Attend call with the Committee to discuss the exclusivity termination motion and current wildfire fund legislation. |
| 21 | 7/11/2019 | Scruton, Andrew | 1.7 | Participate in weekly call with Committee to review case developments. |
| 21 | 7/11/2019 | Scruton, Andrew | 1.4 | Participate in calls with Milbank to review open diligence requests re: claims and wildfire diligence. |
| 21 | 7/11/2019 | Kaptain, Mary Ann | 1.0 | Participate in PG&E weekly Committee call to discuss passing of AB 1054 (wildfire bill) and public affairs website. |
| 21 | 7/11/2019 | Berkin, Michael | 1.7 | Participate in call with Committee regarding general case issues with focus on KEIP and CEO compensation motions. |
| 21 | 7/11/2019 | Smith, Ellen | 1.5 | Update the Committee on issues with the transmission line that caused the Camp Fire, as well as discuss the Wall Street Journal article released on the topic. |
| 21 | 7/11/2019 | Hanifin, Kathryn | 0.4 | Provide update to UCC Full Committee on UCC advocacy website plans and objectives in advancing UCC's positions. |
| 21 | 7/12/2019 | Scruton, Andrew | 0.9 | Participate in call with UCC member to review prior reports to Business Operations Subcommittee. |
| 21 | 7/12/2019 | Smith, Ellen | 0.8 | Update UCC on the customer affordability analysis presentation comparing PG&E to its peer utilities. |
| 21 | 7/12/2019 | Smith, Ellen | 0.8 | Update UCC on the customer affordability analysis presentation comparing PG&E to its peer utilities. |
| 21 | 7/13/2019 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Centerview to review diligence from Ad Hoc Noteholders Group on proposed Plan. |
| 21 | 7/13/2019 | Berkin, Michael | 0.7 | Participate in call with UCC advisors regarding general case issues with focus on wildfire claims issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 7/15/2019 | Smith, Ellen | 0.8 | Review with the UCC advisors all wildfire safety, KEIP and CEO compensation package workstreams to ensure the UCC is up to date on information. |
| 21 | 7/15/2019 | Star, Samuel | 0.5 | Participate in call with Milbank and Centerview re: exclusivity position, proposed KEIP and CEO pay package, agenda for upcoming subcommittee and full committee meetings. |
| 21 | 7/15/2019 | Scruton, Andrew | 0.8 | Meet with UCC Professionals re: case issues and update on case strategy. |
| 21 | 7/15/2019 | Scruton, Andrew | 0.7 | Correspond with UCC member re: Exclusivity motion. |
| 21 | 7/15/2019 | Berkin, Michael | 0.7 | Participate in call with UCC advisors regarding general case issues with focus on upcoming motions. |
| 21 | 7/16/2019 | Star, Samuel | 1.4 | Participate in call with UCC re: Ad Hoc Noteholders' motion to terminate exclusivity and suggested positions and status of discussions on proposed KEIP and CEO compensation. |
| 21 | 7/16/2019 | Scruton, Andrew | 1.1 | Participate in special call with UCC to review proposed support of motion re:Exclusivity and KEIP/CEO comp motion. |
| 21 | 7/16/2019 | Berkin, Michael | 1.8 | Participate in call with UCC regarding general case issues with focus on KEIP and CEO compensation motions. |
| 21 | 7/16/2019 | Smith, Ellen | 1.2 | Discuss with the UCC and report on the Caribou Palimero transmission line that caused the Camp Fire to understand PG&E's safety culture. |
| 21 | 7/16/2019 | Kaptain, Mary Ann | 0.5 | Lead weekly public affairs update call Axiom. |
| 21 | 7/17/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and UCC member re: termination of exclusivity, outstanding of potential debtor POR term sheet and bondholder treatment. |
| 21 | 7/17/2019 | Scruton, Andrew | 1.1 | Meet with UCC member to discuss Ad Hoc Noteholders Group's claims to interest and makewhole. |
| 21 | 7/17/2019 | Berkin, Michael | 0.5 | Participate in call with UCC regarding general case issues with focus on KEIP and CEO compensation motions. |
| 21 | 7/17/2019 | Smith, Ellen | 1.5 | Update the UCC on further issues related to the transmission line that caused the Camp Fire. |
| 21 | 7/18/2019 | Star, Samuel | 0.5 | Participate in call with UCC re: exclusivity, proposed KEIP and CEO compensation, co-chair meeting with senior management, lift stay motion on wildfire claims and upcoming subcommittee meetings. |
| 21 | 7/18/2019 | Star, Samuel | 0.5 | Prepare for call with UCC re: position of and termination of exclusivity, proposed KEIP and CEO compensation, co-chair meeting with senior management. |
| 21 | 7/18/2019 | Ng, William | 0.7 | Attend weekly Committee call to discuss the status of negotiation of KEIP terms and recap meeting with senior management. |
| 21 | 7/18/2019 | Scruton, Andrew | 0.8 | Participate in calls with Milbank and Centerview to review reactions to revised Ad Hoc Noteholder plan termsheet. |
| 21 | 7/18/2019 | Scruton, Andrew | 0.7 | Participate in weekly call with UCC to review case developments. |
| 21 | 7/18/2019 | Berkin, Michael | 0.5 | Participate in call with UCC regarding general case issues with focus on KEIP and CEO compensation motions. |
| 21 | 7/18/2019 | Bromberg, Brian | 0.7 | Participate in weekly UCC meeting re: exclusivity motion and benchmarking. |
| 21 | 7/18/2019 | Arsenault, Ronald | 1.5 | Meet with the UCC to review current ongoing work streams, including business plan analysis and PG&E PPA review. |
| 21 | 7/18/2019 | MacDonald, Charlene | 2.1 | Partcipated in strategy meeting with UCC re: response to exclusivity ruling. |
| 21 | 7/19/2019 | Scruton, Andrew | 0.8 | Correspond with Milbank on pre-petition wildfire claim diligence request status. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 7/22/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisors call to understand coordination of work streams. |
| 21 | 7/22/2019 | Star, Samuel | 0.2 | Prepare for call with Milbank and Centerview re: upcoming hearing, pending motions and workstreams. |
| 21 | 7/22/2019 | Star, Samuel | 0.6 | Participate in call with Milbank and Centerview re: exclusivity motion, KEIP/CEO pay motion adjournment, estimation motion and upcoming subcommittee meetings. |
| 21 | 7/22/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the motions for upcoming hearing, including the lift stay motions and Debtors' estimation motion. |
| 21 | 7/22/2019 | Scruton, Andrew | 0.7 | Meet with UCC Professionals re: case issues and update on case strategy. |
| 21 | 7/22/2019 | Berkin, Michael | 0.5 | Participate in call with UCC advisors regarding general case issues with focus on upcoming motions. |
| 21 | 7/22/2019 | Arsenault, Ronald | 1.0 | Meet with Milbank and Centerview to discuss deposition strategy and bondholder proposal. |
| 21 | 7/23/2019 | Berkin, Michael | 0.7 | Participate in follow up discussion with Counse re: potential wildfire claims. |
| 21 | 7/23/2019 | Berkin, Michael | 1.1 | Participate in call with UCC regarding exclusivity issues for potential impact on wildfire claims. |
| 21 | 7/23/2019 | Quast, David | 0.6 | Participate in special UCC call to discuss tomorrow's hearing with respect to exclusivity, particularly a proposal coming from the CPUC with the support of the Governor. |
| 21 | 7/23/2019 | Arsenault, Ronald | 1.0 | Participate in meeting with UCC to discuss responses to recent motions. |
| 21 | 7/23/2019 | Smith, Ellen | 0.8 | Discuss with the UCC the current case developments regarding exclusivity. |
| 21 | 7/23/2019 | MacDonald, Charlene | 0.8 | Present exclusivity statement draft to public affairs subcommittee and solicit feedback |
| 21 | 7/24/2019 | Star, Samuel | 0.1 | Participate in call with UCC member re: Judge's position on exclusivity motion, CPUC plan protocol and potential in person meeting. |
| 21 | 7/25/2019 | Berkin, Michael | 0.8 | Participate in call with UCC regarding general case issues with focus on upcoming motions. |
| 21 | 7/25/2019 | Bromberg, Brian | 1.0 | Participate in weekly UCC meeting re: exclusivity motion and makewhole provisions. |
| 21 | 7/25/2019 | Arsenault, Ronald | 1.5 | Meet with the UCC to review current ongoing work streams, including business plan analysis and PG&E PPA review, to ensure FTI team is on schedule. |
| 21 | 7/25/2019 | Smith, Ellen | 1.0 | Discuss with the UCC recent case updates, including an update on Quanta workings (including the recent fatality). |
| 21 | 7/25/2019 | Star, Samuel | 0.6 | Particpate in call with wildfire claim subcommittee re: discovery process for claims date, estimation motion and TCC claim estimate. |
| 21 | 7/25/2019 | Star, Samuel | 1.0 | Participate in call with UCC re: July 24 exclusivity hearing and next steps, estimation motion, TCC wildfire claim estimate, KEIP/CEO compensation motion negotiations and safely issues. |
| 21 | 7/29/2019 | Star, Samuel | 0.5 | Participate in call with Milbank and Centerview re: pending motions, discussions with Ad Hoc Equity Group and agenda for UCC call. |
| 21 | 7/29/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with Milbank and Centerview to review bondholders proposal and other case matters. |
| 21 | 7/31/2019 | Star, Samuel | 0.6 | Review Milbank memorandum on estimation and Ad Hoc Subrogation Committee exclusivity motions and recommendations to UCC. |
| 21 | 7/31/2019 | Ng, William | 0.3 | Prepare comments on draft agenda for UCC call, including update on the termination of exclusivity motions and plan protocol. |
| 21 | 8/1/2019 | Berkin, Michael | 1.4 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 8/1/2019 | Ng, William | 1.3 | Attend Committee call to discuss Debtors' estimation process motion, motion to assume certain contracts, and the competing plans protocol. |
| 21 | 8/1/2019 | Star, Samuel | 1.0 | Participate in call with Committee re: stakeholder discussions on competing plan protocols, suggested position on Ad Hoc Subrogation Group motion to terminate exclusivity and Debtors' motion to estimate wildfire claims and KEIP settlement. |
| 21 | 8/1/2019 | Arsenault, Ronald | 1.0 | Participate in call with Milbank, Centerview and Committee to discuss wildfire litigation and PPA assumption motions. |
| 21 | 8/1/2019 | Smith, Ellen | 1.0 | Participate in weekly Committee call and discuss open and upcoming topics. |
| 21 | 8/2/2019 | Berkin, Michael | 0.8 | Participate in plan protocol discussion with Committee advisors with focus on wildfire claim liability. |
| 21 | 8/2/2019 | Hanifin, Kathryn | 0.8 | Participate in discussion with advisors and counsel on plan protocol and reactions from various parties to understand Committee's position and strategize media outreach strategy for week ahead. |
| 21 | 8/5/2019 | Berkin, Michael | 0.7 | Participate in plan protocol discussion with Committee with focus on wildfire claim liability. |
| 21 | 8/5/2019 | Berkin, Michael | 0.7 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 8/5/2019 | Bromberg, Brian | 0.3 | Review meeting agenda and materials for Committee advisors call. |
| 21 | 8/5/2019 | Scruton, Andrew | 0.9 | Participate in call with Milbank and Centerview to review case developments and workplan. |
| 21 | 8/5/2019 | Star, Samuel | 0.9 | Participate in call with Milbank and Centerview re: discussions with various stakeholders on proposed competing plan protocol, Committee position in estimation and Ad Hoc Subrogation committee exclusivity termination motions, KEIP settlement status, agenda for upcoming full Committee and subcommittee calls. |
| 21 | 8/5/2019 | Smith, Ellen | 0.8 | Participate in Committee advisor call to discuss exclusivity and upcoming Debtors' meeting. |
| 21 | 8/5/2019 | Hanifin, Kathryn | 1.0 | Discuss upcoming filings and developments in plan protocols with Counsel and restructuring experts and identify messaging needs and outreach strategy. |
| 21 | 8/5/2019 | Arsenault, Ronald | 1.0 | Participate in call with Milbank and Centerview to prepare for Committee call including bondholder proposal and PPA assumption motion. |
| 21 | 8/7/2019 | Smith, Ellen | 1.5 | Participate in the wildfire claims subcommittee update. |
| 21 | 8/8/2019 | Smith, Ellen | 1.3 | Participate in Committee call to discuss exclusivity and general case updates. |
| 21 | 8/8/2019 | Ng, William | 1.6 | Attend call with the Committee to discuss the competing plans protocol, status of obtaining wildfire claims data, and the Debtors' motion to assume certain power purchase agreements. |
| 21 | 8/8/2019 | Scruton, Andrew | 1.3 | Participate in weekly call with Committee to review case developments. |
| 21 | 8/8/2019 | Star, Samuel | 1.2 | Participate in call with Committee re: competing plan protocols, POR term sheets from other stakeholders, wildfire claims discovery status and emerging procurement agreement assumption motion. |
| 21 | 8/8/2019 | Arsenault, Ronald | 1.5 | Participate in weekly call with Committee to review status of bondholders proposal, wildfire litigation and PPA assumption motion analysis. |
| 21 | 8/8/2019 | Smith, Ellen | 0.8 | Participate in the weekly Committee advisors update call. |
| 21 | 8/8/2019 | Hanifin, Kathryn | 1.3 | Participate in full Committee call to align on Committee's positions to various case developments. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 8/12/2019 | Star, Samuel | 0.8 | Participate in call with Committee re: revised Committee competing plan protocol and TCC motion on preservation of jury trial sights. |
| 21 | 8/12/2019 | Hanifin, Kathryn | 1.2 | Discuss Court room updates, developments and next steps with advisors and determine messaging needs for Committee. |
| 21 | 8/12/2019 | MacDonald, Charlene | 1.2 | Participate in special Committee call to determine appropriate media outreach strategy concerning possible terminating of exclusivity |
| 21 | 8/14/2019 | Ng, William | 0.3 | Prepare revisions to draft agenda for Committee call regarding this week's hearings on motions to terminate exclusivity and establish estimation procedures. |
| 21 | 8/14/2019 | Star, Samuel | 0.1 | Develop agenda for weekly Committee call. |
| 21 | 8/15/2019 | Smith, Ellen | 1.3 | Participate in the weekly Committee professionals call re: plan updates and business plan. |
| 21 | 8/15/2019 | Smith, Ellen | 1.3 | Participate on call with the Committee to discuss open items, exclusivity, and timing on the Debtors' submission of business plan. |
| 21 | 8/15/2019 | Berkin, Michael | 1.3 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 8/15/2019 | Kaptain, Mary Ann | 1.3 | Participate in weekly Committee call to discuss earnings and liquidity. |
| 21 | 8/15/2019 | Ng, William | 0.9 | Attend Committee meeting to discuss the recent hearings regarding motions to terminate exclusivity and estimation procedures. |
| 21 | 8/15/2019 | Scruton, Andrew | 1.3 | Attend weekly call with Committee to review case developments. |
| 21 | 8/16/2019 | Scruton, Andrew | 0.5 | Correspond with Millbank on opinions on Exclusivity and Lift Stay Motion. |
| 21 | 8/16/2019 | Star, Samuel | 0.1 | Prepare agenda for weekly call with Milbank and Centerview. |
| 21 | 8/19/2019 | Smith, Ellen | 0.8 | Participate in weekly Committee advisor call re: status of business plan and upcoming case issues. |
| 21 | 8/19/2019 | Bromberg, Brian | 0.7 | Participate in Committee advisors call including re: coordination for 8/20 make whole call with Arent Fox. |
| 21 | 8/19/2019 | Scruton, Andrew | 0.8 | Participate in call with Milbank & Centerview to review issues re: Plan development and estimation. |
| 21 | 8/19/2019 | Star, Samuel | 0.1 | Revise Milbank's agenda for weekly Committee advisors' call. |
| 21 | 8/19/2019 | Star, Samuel | 0.8 | Participate in call with Milbank and Centerview re: Judge's decisions on exclusivity and Tubbs litigation, tort claim estimation procedures. agenda for upcoming subcommittee calls and business plan timing. |
| 21 | 8/19/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with Milbank and Centerview about open work streams in advance of Committee meeting. |
| 21 | 8/20/2019 | Star, Samuel | 0.1 | Develop agenda for public affairs subcommittee call. |
| 21 | 8/21/2019 | Simms, Steven | 0.6 | Attend call with Counsel re: correspondence on claims estimation items. |
| 21 | 8/21/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with Axiom in preparation for the public affairs subcommittee call. |
| 21 | 8/21/2019 | Kaptain, Mary Ann | 0.7 | Prepare agenda for publlic affairs subcommittee call. |
| 21 | 8/22/2019 | Smith, Ellen | 0.8 | Participate in weekly Committee professionals update re: court proceedings and business plan. |
| 21 | 8/22/2019 | Smith, Ellen | 1.3 | Participate in public affairs committee call to assess press re: bankruptcy issues. |
| 21 | 8/22/2019 | Ng, William | 1.6 | Attend Committee call to discuss next steps with respect to the plan process and claim estimation proceedings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 8/22/2019 | Scruton, Andrew | 1.3 | Attend weekly call with Committee to review case developments regarding the plan process and claim estimation proceedings. |
| 21 | 8/22/2019 | Star, Samuel | 1.2 | Participate in call with Committee re: Judge's rulings on exclusivity and Tubbs litigation, business plan timing and wildfire claim, wildfire mitigation and public affairs subcommittee calls. |
| 21 | 8/22/2019 | Arsenault, Ronald | 1.0 | Participate in weekly call with Committee to discuss open case matters, including PPA analysis. |
| 21 | 8/22/2019 | Barke, Tyler | 1.5 | Discuss the recent court rulings with the broader Committee committee to develop an opinion on next steps for PG&E and how it will ultimately affect the timing of the business plan release. |
| 21 | 8/22/2019 | Hanifin, Kathryn | 0.6 | Participate in full committee call to monitor bankruptcy developments, understand Committee member positions on issues such as wildfire victims recovery bond bill, and identify messaging needs. |
| 21 | 8/22/2019 | Hanifin, Kathryn | 0.8 | Participate in public affairs subcommittee call and provide an update to the Committee on the website progress and align on a site launch timeline. |
| 21 | 8/22/2019 | Smith, Ellen | 1.3 | Participate in the Committee weekly call to discuss all updates with the Debtors' case. |
| 21 | 8/22/2019 | Krebsbach, Taylor | 0.8 | Prepare for Committee call with internal team including claims estimates. |
| 21 | 8/22/2019 | Kaptain, Mary Ann | 0.5 | Participate in public affairs subcommittee call to discuss equity contribution bonds, other legislative bills and advocacy website. |
| 21 | 8/22/2019 | Kaptain, Mary Ann | 0.3 | Prepare for public affairs subcommittee call by reviewing legislative bill language. |
| 21 | 8/22/2019 | Ng, William | 0.6 | Attend Public Affairs Subcommittee call to discuss the Debtors' efforts for legislative relief for tax exempt bonds. |
| 21 | 8/22/2019 | Scruton, Andrew | 0.7 | Attend Public Affairs SubCommittee call to review Committee options re: ECBs. |
| 21 | 8/22/2019 | Star, Samuel | 0.5 | Attend call with public affairs subcommittee re: final draft of ECB bondholder bill, advocacy website and media strategy. |
| 21 | 8/22/2019 | Star, Samuel | 0.9 | Prepare for public affairs subcommittee call including review of final draft of ECB bondholder bill, reviewing EPIC website features and understanding tax implications of ECB legislation. |
| 21 | 8/22/2019 | MacDonald, Charlene | 0.8 | Prepare for and participate in public affairs subcommittee call to discuss legislative updates and committee website. |
| 21 | 8/23/2019 | Scruton, Andrew | 0.8 | Attend call with Millbank on issues re: Plan and estimation. |
| 21 | 8/26/2019 | Kaptain, Mary Ann | 0.6 | Review public affairs subcommittee meeting materials. |
| 21 | 8/26/2019 | Smith, Ellen | 1.3 | Participate in the weekly Committee advisor coordination call re: business plan development and claims estimation. |
| 21 | 8/26/2019 | Scruton, Andrew | 0.8 | Attend call with Milbank & Centerview to review issues re: Plan development and estimation. |
| 21 | 8/26/2019 | Star, Samuel | 0.7 | Attend call with Milbank and Centerview re: pending motions, agenda for call with Debtors and agenda for Committee call. |
| 21 | 8/26/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with Milbank and Centerview to discuss status of bondholder proposals and business plan update. |
| 21 | 8/27/2019 | Ng, William | 0.3 | Prepare comments on agenda for the Committee call, including the Court hearing regarding estimation procedures and the Committee advocacy materials. |
| 21 | 8/28/2019 | Scruton, Andrew | 0.6 | Attend update call with Milbank re: status of diligence re: business plan and Plan development. |
| 21 | 8/28/2019 | Kaptain, Mary Ann | 0.3 | Attend call with Axiom regarding AB 247 and other bills potentially moving through legislature ahead of recess. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 8/29/2019 | Smith, Ellen | 1.2 | Participate in the Committee weekly call to discuss timing on receiving the Debtors' business plan. |
| 21 | 8/29/2019 | Kaptain, Mary Ann | 1.2 | Participate in Committee weekly call to provide update on legislative news as needed. |
| 21 | 8/29/2019 | Ng, William | 1.0 | Attend Committee call to discuss the impact of the recent status conference, the claims estimation process, and the status of equity contribution bonds legislation. |
| 21 | 8/29/2019 | Scruton, Andrew | 1.4 | Attend weekly call with Committee to review case developments. |
| 21 | 8/29/2019 | Hanifin, Kathryn | 1.0 | Participate in full Committee call to discuss updates in the Court room regarding estimation, and provide an update on the launch of the Committee's new website. |
| 21 | 9/3/2019 | Quast, David | 0.4 | Participate in weekly advisors update meeting to help prepare communications strategy. |
| 21 | 9/5/2019 | Scruton, Andrew | 0.5 | Attend weekly call with Committee to review case developments. |
| 21 | 9/5/2019 | Berkin, Michael | 0.6 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 9/5/2019 | Arsenault, Ronald | 1.5 | Participate in weekly call with Committee to discuss bond holders proposal and business plan. |
| 21 | 9/6/2019 | Bromberg, Brian | 0.5 | Participate in weekly internal team meeting re: business plan and case updates. |
| 21 | 9/9/2019 | Star, Samuel | 0.6 | Attend call with Centerview and Counsel re: agenda for Committee call, draft Debtors' Plan of Reorganization, board member resignation and asset purchase bids. |
| 21 | 9/9/2019 | Scruton, Andrew | 0.7 | Attend call with Counsel & Centerview to review case workplans and timetable. |
| 21 | 9/9/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly Committee advisor call to discuss strategy and next steps. |
| 21 | 9/9/2019 | Berkin, Michael | 0.5 | Participate in call with Committee advisors re: general case issues with focus on upcoming motions. |
| 21 | 9/9/2019 | Arsenault, Ronald | 1.0 | Participate in weekly discussion with Milbank and Centerview to discuss bondholders proposal and outstanding litigation issues. |
| 21 | 9/9/2019 | Smith, Ellen | 0.8 | Participate in the standing Committee advisor call for business plan analysis updates. |
| 21 | 9/10/2019 | Quast, David | 0.4 | Participate in weekly advisors update meeting to help prepare communications strategy. |
| 21 | 9/12/2019 | Star, Samuel | 0.3 | Prepare for Committee call re: presentation on business plan, Debtors' plan of reorganization, wildfire claims estimation and upcoming hearings. |
| 21 | 9/12/2019 | Star, Samuel | 0.8 | Attend Committee call re: presentation on business plan, Debtors' plan of reorganization, wildfire claims estimation and upcoming hearings. |
| 21 | 9/12/2019 | Scruton, Andrew | 0.7 | Participate in weekly call with Committee to review case developments. |
| 21 | 9/12/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly Committee call to discuss plan of reorganization and business plan. |
| 21 | 9/12/2019 | Arnold, Seth | 0.8 | Participate on advisors call in relation to status of key issues for PG&E's Chapter 11 case. |
| 21 | 9/12/2019 | Arsenault, Ronald | 1.5 | Participate in weekly Committee meeting to discuss near term work streams. |
| 21 | 9/13/2019 | Scruton, Andrew | 0.8 | Participate in call with Counsel on claim settlement and revised plan of reorganization terms. |
| 21 | 9/16/2019 | Star, Samuel | 0.7 | Attend call with Counsel and Centerview re: Debtors' settlement with subrogation claimants, Tubbs litigation, business plan review timing, public advocacy website and agenda for Committee call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 9/16/2019 | Scruton, Andrew | 0.8 | Participate in call with Counsel and Centerview to review case status and workplans. |
| 21 | 9/16/2019 | Scruton, Andrew | 0.6 | Attend call with Counsel and Centerview to review wildfire claims workplan status and prep for call with advisors to Ad Hoc Noteholders Group. |
| 21 | 9/16/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisors call to discuss current events and strategy. |
| 21 | 9/16/2019 | Berkin, Michael | 0.7 | Participate in call with Committe advisors regarding general case issues with focus on upcoming motions. |
| 21 | 9/16/2019 | Arsenault, Ronald | 1.0 | Participate in discuss with Centerview and Milbank about current work streams. |
| 21 | 9/17/2019 | Scruton, Andrew | 0.7 | Participate in update call with Counsel on Alsup court hearing and follow up issues. |
| 21 | 9/19/2019 | Star, Samuel | 0.7 | Attend call with Committee re: Tubbs litigation, estimation hearings, Ad Hoc Subrogation Group settlement and Ad Hoc Noteholders Group position on Debtors' plan of reorganization. |
| 21 | 9/19/2019 | Scruton, Andrew | 1.4 | Attend weekly call with Committee to review case developments. |
| 21 | 9/19/2019 | Berkin, Michael | 0.5 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 9/19/2019 | Arsenault, Ronald | 1.2 | Participate in weekly meeting with Committee to discuss current issues, including the Debtors' exclusivity. |
| 21 | 9/19/2019 | Hanifin, Kathryn | 0.5 | Participate in advisors call to discuss legal developments, and messaging needs for Committee. |
| 21 | 9/19/2019 | Mackinson, Lindsay | 1.1 | Attend PG&E Official Creditor's Committee call regarding stakeholder reactions to Tubbs fire hearing and subrogation. |
| 21 | 9/20/2019 | Star, Samuel | 0.1 | Discussion with UCC member re: case status. |
| 21 | 9/20/2019 | Berkin, Michael | 0.6 | Participate in planning call with Counsel for upcoming meeting with Committee. |
| 21 | 9/21/2019 | Ng, William | 0.2 | Prepare materials in advance of discussion with Committee member regarding wildfire claims and business plan. |
| 21 | 9/22/2019 | Star, Samuel | 0.6 | Attend call with Committee member re: wildfire claims estimation process and business plan review. |
| 21 | 9/22/2019 | Ng, William | 0.7 | Attend call with Committee member advisors to discuss various topics, including status of business plan and wildfire claims. |
| 21 | 9/22/2019 | Scruton, Andrew | 0.7 | Attend call with Committee member advisors re: status of the business plan and wildfire claims. |
| 21 | 9/22/2019 | Kaptain, Mary Ann | 0.8 | Participate in Committee advisors call regarding exclusivity and preparation for special Committee call. |
| 21 | 9/22/2019 | Berkin, Michael | 1.0 | Participate in call with Committee and advisors regarding Ad Hoc Noteholders Group and TCC proposal with focus on wildfire claim issues. |
| 21 | 9/23/2019 | Scruton, Andrew | 0.7 | Attend call with Counsel and Centerview to review wildfire claims workplan status and prepare for call with advisors to Ad Hoc Noteholders Group. |
| 21 | 9/23/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisors call to discuss current events, work streams including plans of reorganizations, subrogation settlements and upcoming motions. |
| 21 | 9/23/2019 | Hanifin, Kathryn | 0.5 | Participate in weekly advisors meeting with Counsel to discuss the TCC and Debtor's reorganization plans and upcoming hearing. |
| 21 | 9/23/2019 | MacDonald, Charlene | 0.7 | Disclose UCC position and public perception of TCC/Ad Hoc Noteholders Group plan with fellow advisors. |
| 21 | 9/25/2019 | Star, Samuel | 0.4 | Attend call with Axiom re: Governor Newsom's positions on proposed plans of reorganization and process to prosecute. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 9/26/2019 | Star, Samuel | 1.2 | Attend call with Committee re: positions on exclusivity, mediator and the Debtors versus Ad Hoc Noteholders Group and TCC plan of reorganization, wildfire mitigation plan status and public affairs activities. |
| 21 | 9/26/2019 | Ng, William | 1.4 | Attend call with the Committee to discuss the motion to terminate exclusivity, recent wildfire mitigation activity, and public affairs issues. |
| 21 | 9/26/2019 | Scruton, Andrew | 1.3 | Attend weekly call with Committee to review case developments. |
| 21 | 9/26/2019 | Berkin, Michael | 0.5 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 9/26/2019 | Arnold, Seth | 0.5 | Participate on advisors call in relation to status of PG&E's Chapter 11 case. |
| 21 | 9/26/2019 | Smith, Ellen | 0.8 | Participate in weekly call with the Committee for updates on operational workstreams |
| 21 | 9/26/2019 | Hanifin, Kathryn | 1.6 | Participate in call with Committee members to present website launch and content maintenance plan to Committee members and identified messaging needs re: motion to terminate exclusivity. |
| 21 | 9/26/2019 | Hanifin, Kathryn | 0.5 | Participate in strategy session with FTI advisors on court room developments following the 9/24 hearing and the TCC's decision to align with the Ad Hoc Noteholders Group in proposing a new plan. |
| 21 | 9/30/2019 | Scruton, Andrew | 0.6 | Participate in call with Counsel and Centerview to review case status and workplans. |
| 21 | 9/30/2019 | Kaptain, Mary Ann | 0.5 | Attend weekly Committee advisor call to discuss strategy and next steps. |
| 21 | 9/30/2019 | Hanifin, Kathryn | 0.6 | Participate in call with Milbank to discuss latest Court room developments and decision to file motion to terminate exclusivity . |
| 21 | 10/2/2019 | Scruton, Andrew | 1.3 | Attend call with Milbank re: preparation for depositions re: exclusivity and database access. |
| 21 | 10/3/2019 | Star, Samuel | 0.6 | Attend call with Committe re: CPUC investigations, CPUC public advocate and other stakeholders positions on exclusivity, Tubbs litigation process, debrief on wildfire subcommittee call and upcoming hearing. |
| 21 | 10/3/2019 | Ng, William | 0.8 | Attend Committee call to discuss the claims estimation proceeding, Debtors' proposed restructuring support agreement, and upcoming hearings. |
| 21 | 10/3/2019 | Berkin, Michael | 0.5 | Participate in call with Committee regarding general case issues, with focus on KEIP and CEO compensation motions. |
| 21 | 10/3/2019 | Hanifin, Kathryn | 1.0 | Provide update to the Committee on media outreach efforts and launch of new advocacy website. |
| 21 | 10/7/2019 | Scruton, Andrew | 1.6 | Correspond with Counsel on claims settlement issues in preparation for Exclusivity hearing. |
| 21 | 10/7/2019 | Berkin, Michael | 0.5 | Discuss agenda and related issues with Committee Counsel in preparation for call with Committee. |
| 21 | 10/8/2019 | Star, Samuel | 0.5 | Attend call with Milbank and Centerview re: exclusivity hearing, requested exclusivity extension, proposed CEO - Utility and BOD compensation, Tubbs litigation schedule and agenda for Committee call. |
| 21 | 10/8/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the hearing regarding the motion to terminate exclusivity, the Debtors' RSA motion, and exclusivity extension motion. |
| 21 | 10/8/2019 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Centerview to review case status and workplans. |
| 21 | 10/8/2019 | Berkin, Michael | 0.7 | Participate in call with Committee advisors regarding general case issues with focus on wildfire claims. |
| 21 | 10/8/2019 | Arsenault, Ronald | 1.0 | Discuss with Counsel updates from the Debtors' to advise and update the Committee. |
| 21 | 10/8/2019 | Smith, Ellen | 1.5 | Participate in the Committee advisor call to discuss upcoming motions in the case. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/9/2019 | Ng, William | 0.4 | Assess draft agenda for standing call with the Committee, including the outcome of recent Court hearings and the Debtors' RSA and exclusivity extension motions. |
| 21 | 10/10/2019 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to discuss upcoming motions and updates regarding the case. |
| 21 | 10/11/2019 | Star, Samuel | 1.2 | Attend call with Committee re: exclusivity ruling, capital structure and cost of capital comparison amongst Plan of Reorganization proposals, Plan of Reorganizatioon issues, pending motions and cash flow projections. |
| 21 | 10/11/2019 | Ng, William | 1.2 | Attend Committee call to discuss the Court order regarding the motion to terminate exclusivity, proposed compensation programs, and current liquidity level. |
| 21 | 10/11/2019 | Scruton, Andrew | 1.3 | Participate in weekly call with Committee to review case developments. |
| 21 | 10/11/2019 | Berkin, Michael | 1.8 | Participate in Committee weekly call with focus on wages and cash management motion. |
| 21 | 10/14/2019 | Star, Samuel | 0.6 | Attend weekly call with Committee advisors re: pending motions, RSA objection, agenda for subcommittee and full committee calls on PSPS events. |
| 21 | 10/14/2019 | Ng, William | 0.2 | Assess agenda for upcoming Committee call, including the wildfire mitigation activities update and CPUC OII filing. |
| 21 | 10/14/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the Debtors' compensation motions, wildfire mitigation subcommittee updates, and RSA objection. |
| 21 | 10/14/2019 | Scruton, Andrew | 0.7 | Attend call with Committee advisors to review case status and workplans. |
| 21 | 10/14/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisor call to discuss power shutoffs, new wildfire legislation and upcoming wildfire subcommittee meeting. |
| 21 | 10/14/2019 | Berkin, Michael | 0.6 | Discuss agenda and related issues with Committee Counsel in preparation of call with Committee. |
| 21 | 10/17/2019 | Star, Samuel | 0.6 | Participate in call with Committee re: PSPS and potential liabilities response to CPUC POR OII and upcoming hearings. |
| 21 | 10/17/2019 | Ng, William | 0.9 | Attend Committee call to discuss the Debtors' current wildfire mitigation activities, the CPUC OII, and impact of de-energization. |
| 21 | 10/17/2019 | Scruton, Andrew | 0.7 | Attend weekly call with Committee to review case developments. |
| 21 | 10/17/2019 | Berkin, Michael | 0.7 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 10/17/2019 | Arsenault, Ronald | 1.0 | Discuss the Debtors' plan status and prepare an agenda for the discussion with Counsel. |
| 21 | 10/17/2019 | Springer, Benjamin | 0.7 | Participate in call with Committee to update and confirm public affairs strategy. |
| 21 | 10/17/2019 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to discuss upcoming motions and updates regarding the case. |
| 21 | 10/20/2019 | Star, Samuel | 0.2 | Participate in call with Committee member re: potential litigation and other claims against Holdco. |
| 21 | 10/21/2019 | Star, Samuel | 0.9 | Attend call with Committee advisors re: pros/cons of Ad Hoc Noteholders Group/TCC Plan of Reorganization vs Debtors' Plan of Reorganization, Plan of Reorganization solicitation scheduling and agenda for Committee call. |
| 21 | 10/21/2019 | Scruton, Andrew | 0.8 | Attend call with Committee advisors to review case status and workplans. |
| 21 | 10/21/2019 | Berkin, Michael | 1.0 | Discuss agenda and related issues with Counsel in preparation of call with Committee. |
| 21 | 10/21/2019 | Smith, Ellen | 1.3 | Participate in call with the Committee advisors to discuss upcoming motions with the case. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/23/2019 | Star, Samuel | 0.2 | Participate in call with Committee member re: exit strategy, completing Plan of Reorganization process and management meeting. |
| 21 | 10/24/2019 | Star, Samuel | 1.3 | Attend call with Committee re: RSA motion and Plan of Reorganization status conference hearing, CPUC proceedings, proposed energy contract assumptions and case timeline. |
| 21 | 10/24/2019 | Ng, William | 1.3 | Attend Committee call to discuss the outcome of the plan status conference, the Debtors' energy procurement contracts assumption, and the CPUC OII hearing. |
| 21 | 10/24/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with Committee to review case developments. |
| 21 | 10/24/2019 | Berkin, Michael | 1.4 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 10/24/2019 | Arsenault, Ronald | 1.5 | Discuss the competing bondholder proposals and upcoming motions with the Committee and Counsel. |
| 21 | 10/24/2019 | Arsenault, Ronald | 1.0 | Discuss the bondholder proposals and upcoming motions and prepare an agenda for the upcoming Committee meeting. |
| 21 | 10/24/2019 | Smith, Ellen | 1.0 | Participate in the weekly Committee call to discuss upcoming motions and updates regarding the case. |
| 21 | 10/24/2019 | Hanifin, Kathryn | 1.4 | Participate in full committee call to discuss omnibus hearing, RSA decision, scheduling implications and next steps in regards to fast tracking the TCC plan. |
| 21 | 10/28/2019 | Star, Samuel | 1.0 | Participate in call with Committee advisors re: agenda for Committee call, PSPS events. post petition wildfire implications, claims bar date and management meeting. |
| 21 | 10/28/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the implications of the recent wildfires, the motion regarding pass-through charges, and the Debtors' motion for exit financing commitments. |
| 21 | 10/28/2019 | Scruton, Andrew | 1.1 | Participate in call with Committee advisors to review case status and workplans. |
| 21 | 10/28/2019 | Berkin, Michael | 0.9 | Discuss agenda and related issues with Committee Counsel in preparation of call with Committee. |
| 21 | 10/28/2019 | Smith, Ellen | 1.3 | Participate in call with the Committee advisors to discuss upcoming motions with the case. |
| 21 | 10/28/2019 | Hanifin, Kathryn | 1.0 | Participate in discussion with Milbank and advisors on last week's hearing, the competing plans, and upcoming milestones. |
| 21 | 10/30/2019 | Star, Samuel | 0.8 | Participate in call with Counsel, Axion and CVP re: exit financing motion, implications of wildfire claims on competing plans, legislative buzz and Committee call agenda. |
| 21 | 10/30/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss strategy with respect to the exit financing motion and treatment of postpetition wildfire claims. |
| 21 | 10/30/2019 | Berkin, Michael | 1.0 | Discuss prepetition wildfire and related issues with Committee advisors in preparation of call with Committee. |
| 21 | 10/30/2019 | Hanifin, Kathryn | 1.0 | Participate in Committee counsel and advisors call to discuss current state with PSPS, Kinkaid and LA wildfires, appointment of Judge Newsome and legislation in Sacramento. |
| 21 | 10/31/2019 | Star, Samuel | 1.6 | Attend call with Committee re: mediation, exit financing motion, in-person committee meeting with management, post petition wildfire implications and next steps. |
| 21 | 10/31/2019 | Ng, William | 1.6 | Attend Committee call to discuss current topics including the mediator appointment, the current wildfire, PSPS, and the recent estimation status conference. |
| 21 | 10/31/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with Committee to review case developments. |
| 21 | 10/31/2019 | Berkin, Michael | 1.6 | Participate in call with Committe regarding general case issues with focus on upcoming motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 10/31/2019 | Arsenault, Ronald | 1.5 | Participate in a weekly call with the Committee discussing bondholder negotiations and wildfire liabilities. |
| 21 | 10/31/2019 | Hanifin, Kathryn | 1.5 | Participate in Counsel update on hearings, appointment of Newsome, PSPS, and Kinkaid wildfire progress and implications, identifying messaging needs for the Committee. |
| 21 | 10/31/2019 | Springer, Benjamin | 1.5 | Coordinate with Milbank and Committee on latest courtroom updates and public affairs strategy following Kincade fire. |
| 21 | 11/1/2019 | Star, Samuel | 0.1 | Participate in call with Committee member re: agenda for meeting with Governor and other stakeholders. |
| 21 | 11/3/2019 | Scruton, Andrew | 0.7 | Participate in call with Counsel to review Governor Newsom press conference and next steps. |
| 21 | 11/3/2019 | Kaptain, Mary Ann | 0.7 | Participate in call with Committee advisors regarding Governor's announcement that state is prepared to take over PG&E to assess appropriate response. |
| 21 | 11/4/2019 | Star, Samuel | 0.6 | Participate in call with Counsel and Centerview re: agenda for meeting with Governor, attendees and talking points, exit financing motion and agenda for Committee call. |
| 21 | 11/4/2019 | Scruton, Andrew | 0.8 | Participate in call with Counsel and Centerview re: workplan items. |
| 21 | 11/4/2019 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 11/4/2019 | Hanifin, Kathryn | 1.0 | Participate on Committee advisor's call and prepare for messaging and strategy in advance of the Committee's meeting with the Governor. |
| 21 | 11/4/2019 | Arsenault, Ronald | 1.0 | Review recent work streams and prepare for Committee meeting with Milbank and Centerview. |
| 21 | 11/5/2019 | Scruton, Andrew | 1.5 | Prepare with Counsel and Co-chairs for meeting with Governor. |
| 21 | 11/7/2019 | Ng, William | 1.4 | Attend Committee call to discuss the meeting with the Governor, motions for upcoming hearing, and the recent estimation hearing. |
| 21 | 11/7/2019 | Scruton, Andrew | 1.4 | Participate in discussion with Counsel re: follow up issues from meeting with Governor. |
| 21 | 11/7/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with Committee to review case developments. |
| 21 | 11/7/2019 | Berkin, Michael | 0.9 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 11/7/2019 | Arsenault, Ronald | 1.4 | Participate in meeting with Committee to review key work streams. |
| 21 | 11/11/2019 | Ng, William | 0.4 | Attend call with Committee advisors to discuss the status of mediation, exit financing motion, and postpetition interest briefing. |
| 21 | 11/11/2019 | Scruton, Andrew | 0.7 | Participate in call with Committee advisors re: workplan items. |
| 21 | 11/11/2019 | Arsenault, Ronald | 1.0 | Participate in call with Centerview and Milbank to discuss key case work streams in advance of call with Committee . |
| 21 | 11/14/2019 | Arsenault, Ronald | 0.8 | Participate in call with Committee and Counsel to discuss open case items and recent case developments. |
| 21 | 11/14/2019 | Arsenault, Ronald | 1.2 | Participate in discussion reviewing key deliverables in advance of Committee call. |
| 21 | 11/15/2019 | Star, Samuel | 0.9 | Attend call with Committee re: mediation, estimation proceedings, FEMA and other public entity claims and potential Kincade fire exposure. |
| 21 | 11/15/2019 | Ng, William | 1.0 | Attend Committee call to discuss mediation, the Governor's positions, and the competing plans. |
| 21 | 11/15/2019 | Scruton, Andrew | 1.1 | Participate in weekly Committee call re: mediation and competing plans. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 11/15/2019 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 11/15/2019 | Smith, Ellen | 1.5 | Discuss recent events and case strategy with the Committee . |
| 21 | 11/18/2019 | Star, Samuel | 0.7 | Attend call with Committee advisors re: mediation, upcoming hearing, estimation, meeting with CRA and agenda for Committee call. |
| 21 | 11/18/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss mediation, inverse condemnation hearing, and reply postpetition interest brief. |
| 21 | 11/18/2019 | Scruton, Andrew | 0.7 | Attend call with Committee advisors re: workplan items. |
| 21 | 11/18/2019 | Berkin, Michael | 0.6 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 11/18/2019 | Hanifin, Kathryn | 1.0 | Participate in a discussion with Counsel to discuss upcoming hearings, mediation and the plans. |
| 21 | 11/20/2019 | Star, Samuel | 2.2 | Participate in call with Committee members and Committee advisors re: financial advisor only sessions mediation progress and next steps. |
| 21 | 11/21/2019 | Star, Samuel | 1.4 | Attend call with Committee re: mediation, financial advisor meeting with mediator, Governor's POR requirements, capital commitments under Debtor POR, estimation proceedings exclusivity extension and CPUC settlement. |
| 21 | 11/21/2019 | Star, Samuel | 2.2 | Develop presentation to Committee re: mediation activities, financial advisor meeting with mediator, Governor's corporate governance, safety investment, rate growth limits and capital structure requirements and sources and uses of funds at emergence under the competing plans. |
| 21 | 11/21/2019 | Scruton, Andrew | 1.2 | Participate in weekly call with Committee to review case developments. |
| 21 | 11/21/2019 | Berkin, Michael | 1.3 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 11/21/2019 | Arsenault, Ronald | 1.0 | Participate in discussion about current work streams in advance of Committee meeting. |
| 21 | 12/2/2019 | Smith, Ellen | 0.8 | Participate in Committee advisor call to discuss overall case strategy and recent developments within the case. |
| 21 | 12/2/2019 | Star, Samuel | 0.7 | Attend call with Committee advisors re: RSA review, agenda for Committee call, Tubbs estimation hearing and expert report for wildfire claims. |
| 21 | 12/2/2019 | Ng, William | 0.9 | Attend call with Counsel regarding upcoming plan-related hearings and wildfire claims estimation. |
| 21 | 12/2/2019 | Scruton, Andrew | 0.8 | Participate in call with Committee advisors re: workplan items. |
| 21 | 12/2/2019 | Berkin, Michael | 0.6 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 12/5/2019 | Ng, William | 0.8 | Attend Committee call to discuss the recent RSA hearing, status of plan discussions, and upcoming in-person meeting with the Debtors. |
| 21 | 12/5/2019 | Scruton, Andrew | 0.7 | Participate in weekly call with Committee to review case developments. |
| 21 | 12/5/2019 | Berkin, Michael | 0.7 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 12/9/2019 | Smith, Ellen | 0.5 | Participate in Committee advisor call to discuss overall case strategy and recent developments within the case. |
| 21 | 12/9/2019 | Star, Samuel | 0.5 | Attend call with Committee advisors re: Debtors/TCC RSA, estimation proceeding, Ghost ship claims and agenda for Committee call. |
| 21 | 12/9/2019 | Scruton, Andrew | 0.7 | Participate in call with Committee advisors re: workplan items. |
| 21 | 12/10/2019 | Ng, William | 0.2 | Assess agenda for Committee call, including update on plan discussion, a lift stay motion, and tax analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 12/10/2019 | Scruton, Andrew | 0.7 | Attend call with Committee member to review status of plan negotiations and business plan development. |
| 21 | 12/12/2019 | Smith, Ellen | 1.5 | Participate in Committee meeting to discuss overall case strategy and recent developments within the case. |
| 21 | 12/12/2019 | Star, Samuel | 1.5 | Attend call with Committee re: Debtors/TCC RSA, business plan, estimation proceedings, Ghost ship claims and tax assets under competing plans. |
| 21 | 12/12/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with Committee to review case developments. |
| 21 | 12/12/2019 | Berkin, Michael | 1.2 | Participate in call with Committee regarding general case issues with focus on RSA and wildfire claims. |
| 21 | 12/12/2019 | Arsenault, Ronald | 1.0 | Participate in weekly Committee meeting to discuss ongoing work streams and overall case strategy. |
| 21 | 12/12/2019 | Arsenault, Ronald | 1.0 | Discuss case strategy with internal team and review materials in preparation for weekly Committee meeting. |
| 21 | 12/16/2019 | Smith, Ellen | 0.5 | Participate in Committee advisor call to discuss overall case strategy and recent developments within the case. |
| 21 | 12/16/2019 | Scruton, Andrew | 0.7 | Attend call with Committee advisors re: workplan items. |
| 21 | 12/16/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with the Committee advisors to review current work streams and Ad Hoc Noteholders Group negotiations. |
| 21 | 12/17/2019 | Ng, William | 0.2 | Assess discussion topics for upcoming Committee call, including recent hearing on RSAs and upcoming hearings. |
| 21 | 12/19/2019 | Smith, Ellen | 1.5 | Participate in Committee meeting to discuss overall case strategy and recent developments within the case. |
| 21 | 12/19/2019 | Ng, William | 0.8 | Attend Committee call to discuss the recent Court hearings and wildfires OII settlement. |
| 21 | 12/19/2019 | Scruton, Andrew | 1.4 | Participate in weekly call with Committee to review case developments. |
| 21 | 12/19/2019 | Berkin, Michael | 0.7 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 12/19/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with Committee re: recent work streams and overall case strategy. |
| 21 | 12/23/2019 | Smith, Ellen | 0.8 | Participate in Committee advisor call to discuss overall case strategy and recent developments within the case. |
| 21 | 12/30/2019 | Star, Samuel | 0.6 | Participate in weekly Committee advisors call re: pending motions, RSA reconsideration motion drafted by Ad Hoc Noteholders Group and details for latest POR proposal. |
| 21 | 1/2/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank and Centerview to review revisions to plan and motions filed by Ad Hoc Noteholders Group. |
| 21 | 1/6/2020 | Smith, Ellen | 0.8 | Discuss upcoming deliverables and the status of the case with Committee advisors. |
| 21 | 1/6/2020 | Star, Samuel | 1.1 | Participate in call with Centerview, Axiom and Milbank re: Governor response to equity and Ad Hoc Noteholders Group POR's, subrogation claim status, claim settlement motion, financing motion and agenda for Committee call. |
| 21 | 1/6/2020 | Ng, William | 1.0 | Attend call with Counsel to discuss the call with status of discussions with the Governor, exit financing motion, and reconsideration motion. |
| 21 | 1/6/2020 | Scruton, Andrew | 0.8 | Attend call with Milbank and Centerview re: workplan items. |
| 21 | 1/6/2020 | Berkin, Michael | 1.2 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 1/6/2020 | Kon, Joseph | 1.0 | Participate in standing advisors call to provide public affairs context and discuss next steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 1/7/2020 | Scruton, Andrew | 1.1 | Attend call with Milbank re: Governor requirements and next steps. |
| 21 | 1/9/2020 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to update the Committee on the recent developments of the case. |
| 21 | 1/9/2020 | Star, Samuel | 0.2 | Attend call with Committee members re: status of meeting with Company and Ad Hoc Noteholders Group proposal. |
| 21 | 1/9/2020 | Star, Samuel | 0.8 | Participate in call with Committee re: Governor discussions on POR proposals, Tubbs claims settlement, meeting with Company, RSA status and subrogation claims. |
| 21 | 1/9/2020 | Ng, William | 1.0 | Attend call with the Committee to discuss the status of plan discussions, RSA reconsideration motion, and Tubbs settlement. |
| 21 | 1/9/2020 | Scruton, Andrew | 0.8 | Participate in weekly call with Committee to review case developments. |
| 21 | 1/9/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 1/9/2020 | Star, Samuel | 0.2 | Participate in discussions with Milbank re: timing and agenda for meeting with Company. |
| 21 | 1/9/2020 | Springer, Benjamin | 2.1 | Attend Committee call with advisors regarding business plan development and potential public affairs messaging. |
| 21 | 1/13/2020 | Star, Samuel | 0.5 | Participate in call with Milbank and Centerview re: latest development in POR discussions, agenda for Committee call and pending motions. |
| 21 | 1/13/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss the Tubbs claims settlement, update on plan negotiations, and make-whole hearing. |
| 21 | 1/13/2020 | Scruton, Andrew | 0.5 | Participate in call with Milbank and Centerview re: workplan items. |
| 21 | 1/13/2020 | Kaptain, Mary Ann | 0.7 | Participate in weekly advisor call to discuss strategy and next steps including Status Conference regarding confirmation issues, make whole, Tubbs fire and agenda for Committee call. |
| 21 | 1/13/2020 | Berkin, Michael | 0.8 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 1/13/2020 | Arsenault, Ronald | 1.0 | Discuss overall case strategy and deliverables to the Committee with the Committee advisors. |
| 21 | 1/13/2020 | Hanifin, Kathryn | 0.5 | Participate in call with Counsel to discuss competing plan updates and how it affects the Committee's public affairs messaging. |
| 21 | 1/13/2020 | Kon, Joseph | 0.8 | Participate in call with Committee Advisors to provide context on public affairs strategy and discuss upcoming opportunities. |
| 21 | 1/14/2020 | Kon, Joseph | 0.7 | Participate in advisors call to provide updates on public affairs activities. |
| 21 | 1/16/2020 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to update the Committee on the recent developments of the case. |
| 21 | 1/16/2020 | Star, Samuel | 0.4 | Attend call with Committee members re: potential actions against vendors and POR negotiation status. |
| 21 | 1/16/2020 | Star, Samuel | 0.6 | Participate in call with Committee re: status of plan discussions, Tubbs settlement and upcoming subcommittee meetings. |
| 21 | 1/16/2020 | Ng, William | 0.6 | Attend call with the Committee to discuss the status of plan discussions, Tubbs settlement, and upcoming hearings. |
| 21 | 1/16/2020 | Scruton, Andrew | 0.7 | Attend weekly call with Committee to review case developments. |
| 21 | 1/16/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 1/16/2020 | Springer, Benjamin | 0.5 | Attend weekly Committee call for developments from advisors and Committee representatives to inform media strategy. |
| 21 | 1/16/2020 | Kon, Joseph | 1.5 | Participate in Committee advisors call to discuss public affairs updates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 1/21/2020 | Scruton, Andrew | 0.8 | Attend call with Milbank and Centerview re: workplan items. |
| 21 | 1/21/2020 | Berkin, Michael | 1.0 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 1/21/2020 | Arsenault, Ronald | 1.0 | Participate in call with Milbank and Centerview to discuss case work streams and deliverables to the Committee. |
| 21 | 1/21/2020 | Hanifin, Kathryn | 0.3 | Participate in standing advisors call to understand legal developments and impact on media positioning of Committee. |
| 21 | 1/21/2020 | Kon, Joseph | 2.0 | Prepare for and participate in Committee advisors call to provide updates on public affairs workstreams. |
| 21 | 1/23/2020 | Barke, Tyler | 0.5 | Discuss case strategy given the recent settlement between the Ad Hoc Noteholders Group and the Debtors' in preparation for meeting with the Committee. |
| 21 | 1/23/2020 | Smith, Ellen | 2.5 | Discuss overall case strategy and deliverables with FTI Team in preparation of meeting with the Committee. |
| 21 | 1/23/2020 | Star, Samuel | 1.1 | Attend call with Committee re: equity and Ad Hoc Noteholders Group RSA, exit financing motion and potential Committee positions to take. |
| 21 | 1/23/2020 | Ng, William | 1.2 | Attend call with the Committee to discuss the terms of the Debtor's RSA and exit financing motion. |
| 21 | 1/23/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 1/23/2020 | Barke, Tyler | 1.1 | Participate in discussion with the Committee regarding overall case strategy, including the updates to the Debtors' plan given the settlement with the Ad Hoc Noteholders Group. |
| 21 | 1/27/2020 | Smith, Ellen | 0.8 | Review the overall case strategy in preparation of meeting with the Committee and Committee advisors. |
| 21 | 1/27/2020 | Star, Samuel | 0.5 | Attend call with Axiom, Milbank and Centerview re: plan negotiations with Governor, exit financing motion position and agenda for Committee call. |
| 21 | 1/27/2020 | Scruton, Andrew | 0.8 | Participate in call with Milbank and Centerview re: workplan items. |
| 21 | 1/27/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly advisor call to discuss RSA, make whole provisions, plan of reorganization and next steps. |
| 21 | 1/28/2020 | Scruton, Andrew | 0.8 | Correspond with Milbank and Centerview re: plan of reorganization confirmation process & Governor's issues. |
| 21 | 1/30/2020 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to update the Committee on the recent developments of the case. |
| 21 | 1/30/2020 | Star, Samuel | 0.9 | Attend call with Committee re: RSA motions and suggested Committee position, exit financing motion and business plan status. |
| 21 | 1/30/2020 | Scruton, Andrew | 0.7 | Attend weekly call with Committee to review case developments. |
| 21 | 1/30/2020 | Berkin, Michael | 0.9 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 1/30/2020 | Barke, Tyler | 1.5 | Discuss the Ad Hoc Noteholders Group RSA and revised case time-line with the Committee. |
| 21 | 1/30/2020 | Hanifin, Kathryn | 1.5 | Participate in Committee discussion to identify potential Committee positions on bankruptcy developments related to the RSA, PGE and Ad Hoc Noteholders Group plan. |
| 21 | 2/3/2020 | Star, Samuel | 0.4 | Attend call with Milbank and Centerview re: exit financing, RSA motion, Governor discussions and agenda for Committee call. |
| 21 | 2/3/2020 | Scruton, Andrew | 0.6 | Attend call with Milbank & Centerview re: workplan items. |
| 21 | 2/3/2020 | Kaptain, Mary Ann | 0.6 | Participate in weekly Committee advisors call to assess strategy and next steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/3/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 2/3/2020 | Hanifin, Kathryn | 0.7 | Participate in standing advisors meeting to discuss RSA and various impacts to Committee. |
| 21 | 2/6/2020 | Arsenault, Ronald | 1.0 | Participate in weekly Committee meeting to discuss the Debtors' revised business plan and case updates. |
| 21 | 2/6/2020 | Barke, Tyler | 1.0 | Discuss with Committee and advisors the overall case strategy, the revised Debtors' business plan, and the revised timeline of the Chapter 11 case. |
| 21 | 2/6/2020 | Star, Samuel | 0.1 | Attend call with Committee member re: agenda for in-person meeting and POR issues. |
| 21 | 2/6/2020 | Star, Samuel | 1.2 | Participate in call with Committee re: ad hoc trade group term sheet, status of Governor discussions, confirmation timeline and exhibits financing. |
| 21 | 2/6/2020 | Ng, William | 1.2 | Attend Committee call to discuss the Debtors RSA, recent bankruptcy hearing outcome, and timeline of plan milestones. |
| 21 | 2/6/2020 | Scruton, Andrew | 0.7 | Participate in weekly call with Committee to review case developments. |
| 21 | 2/6/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 2/6/2020 | Kon, Joseph | 1.8 | Participate in Committee call to provide public affairs updates as needed. |
| 21 | 2/7/2020 | Scruton, Andrew | 0.7 | Discuss with Milbank re: Plan diligence timetable and hearing schedule. |
| 21 | 2/7/2020 | Ng, William | 0.8 | Assess components of report to Committee regarding update on the Debtor's business plan, plan terms by class, and regulatory issues. |
| 21 | 2/10/2020 | Star, Samuel | 0.7 | Attend call with Centerview and Milbank re: in person Committee meeting timing and agenda, status of Governor discussions on POR, exhibits financing and disclosure statement hearing. |
| 21 | 2/10/2020 | Ng, William | 0.8 | Attend call with Counsel to discuss the meeting with the Debtors, status of the plan, and the Debtors' disclosure statement. |
| 21 | 2/10/2020 | Scruton, Andrew | 0.8 | Attend call with Milbank and Centerview re: workplan items. |
| 21 | 2/10/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisors call to assess strategy and next steps. |
| 21 | 2/10/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues and focus on disclosure statement review. |
| 21 | 2/10/2020 | Hanifin, Kathryn | 0.5 | Participate in Committee advisors call to discuss developments in PG&E's plan and impact on committee. |
| 21 | 2/10/2020 | Caves, Jefferson | 0.9 | Attend standing advisors call to identify opportunities for messaging updates. |
| 21 | 2/11/2020 | Scruton, Andrew | 0.7 | Correspond with Milbank and Centerview re: timing of Plan process and meeting with Committee. |
| 21 | 2/11/2020 | Kon, Joseph | 0.7 | Participate on advisors call to identify potential media opportunities. |
| 21 | 2/12/2020 | Star, Samuel | 1.3 | Prepare for presentation to Committee re: meeting with Debtors on business plan, exit financing, CPUC POR II and claims estimates. |
| 21 | 2/12/2020 | Ng, William | 1.2 | Assess components of report for the Committee regarding the Debtors' updated business plan, emergence sources and uses, and Governor discussions. |
| 21 | 2/12/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank and Centerview re: status of analysis of wildfire mitigation plan. |
| 21 | 2/12/2020 | Smith, Ellen | 2.5 | Review recent filings under the POR OII and wildfire mitigation plan to prepare for the upcoming meeting with the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/13/2020 | Smith, Ellen | 1.5 | Participate in meeting with the Committee to provide an update on recent events involving the POR OII and the Debtors' compensation filings. |
| 21 | 2/13/2020 | Arsenault, Ronald | 1.0 | Participate in the weekly Committee meeting to discuss the Ad Hoc Noteholders Group business plan proposal. |
| 21 | 2/13/2020 | Barke, Tyler | 0.5 | Discuss key takeaways following the meeting between the Committee Advisors and the Debtors in preparation for meeting with the Committee. |
| 21 | 2/13/2020 | Barke, Tyler | 0.5 | Discuss overall case strategy with the Committee advisors. |
| 21 | 2/13/2020 | Star, Samuel | 1.0 | Attend call with Committee re: debrief on meeting with Debtors on business plan, CPUC POR OII, exit financing, claims reconciliation and Governor discussions, upcoming hearings and POR discussions. |
| 21 | 2/13/2020 | Star, Samuel | 0.5 | Participate in call with Axiom, Milbank and Centerview re: agenda for Committee call, Governor discussions, exit financing and upcoming hearings. |
| 21 | 2/13/2020 | Star, Samuel | 0.4 | Review Milbank materials in preparation for Committee call including, summary of disclosure statement, revised scheduling order and municipalization. |
| 21 | 2/13/2020 | Star, Samuel | 0.1 | Prepare for presentation to Committee re: meeting with Debtors on business plan, CPUC POR OII, exit financing, claims reconciliation and Governor discussions. |
| 21 | 2/13/2020 | Ng, William | 1.0 | Attend Committee call to discuss meeting with the Debtors, business plan, and plan status. |
| 21 | 2/13/2020 | Ng, William | 1.2 | Analyze report for the Committee meeting, including business plan, tax, and the 2020 wildfire safety plan. |
| 21 | 2/13/2020 | Scruton, Andrew | 1.1 | Participate in weekly call with Committee to review case developments. |
| 21 | 2/13/2020 | Scruton, Andrew | 0.7 | Attend call with Committee advisors re: workplan items. |
| 21 | 2/13/2020 | Kaptain, Mary Ann | 0.4 | Participate in pre Committee call with Centerview and Milbank to discuss agenda for Committee call. |
| 21 | 2/13/2020 | Kaptain, Mary Ann | 1.0 | Participate in Committee call to discuss new business plan and POR testimony. |
| 21 | 2/13/2020 | Arsenault, Ronald | 1.0 | Prepare agenda and discussion items in advance of the meeting with the Committee. |
| 21 | 2/14/2020 | Ng, William | 0.3 | Assess contents of deliverables to the Committee for upcoming meeting, including business plan, wildfire safety plan, and plan status. |
| 21 | 2/17/2020 | Ng, William | 1.6 | Review structure of report to the Committee for upcoming meeting, including business plan, wildfire safety, and tax. |
| 21 | 2/17/2020 | Star, Samuel | 0.9 | Attend call with Axiom, Centerview and Milbank re: POR status, agenda for in-person meeting, Governor's position on POR, exhibits financing and securities litigation and impact on claims bar date. |
| 21 | 2/17/2020 | Ng, William | 0.9 | Attend call with Counsel to discuss the status of plan negotiations, agenda for Committee meeting, and upcoming hearings. |
| 21 | 2/17/2020 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Centerview re: workplan items. |
| 21 | 2/17/2020 | Kaptain, Mary Ann | 0.7 | Participate in weekly advisor call to discuss strategy and next steps in preparation for upcoming Committee call. |
| 21 | 2/17/2020 | Kon, Joseph | 0.9 | Attend Committee advisors call to gather insights to inform messaging activities. |
| 21 | 2/18/2020 | Ng, William | 0.2 | Analyze updated agenda for Committee meeting, including plan issues, business plan, and wildfire safety. |
| 21 | 2/19/2020 | Scruton, Andrew | 1.1 | Correspond with Milbank and Centerview re: analysis of disclosure statement projections and related analysis of Plan. |
| 21 | 2/19/2020 | Smith, Ellen | 2.5 | Review recent filings under the POR OII and wildfire mitigation plan to prepare for the upcoming meeting with the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/20/2020 | Smith, Ellen | 1.5 | Participate in Committee meeting to provide an update on recent events involving the POR OII and the Debtors' compensation filings. |
| 21 | 2/20/2020 | Ng, William | 0.7 | Attend Committee call to discuss the status of plan negotiations and CPUC proposals. |
| 21 | 2/20/2020 | Berkin, Michael | 0.7 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 2/20/2020 | Kon, Joseph | 0.7 | Attend full Committee call to gather intelligence and views to inform media and messaging activities. |
| 21 | 2/21/2020 | Star, Samuel | 0.5 | Attend call with Centerview and Milbank re: agenda for Committee meeting, POR issues, disclosure statement and post emergence leverage. |
| 21 | 2/21/2020 | Scruton, Andrew | 0.6 | Attend call with Milbank and Centerview re: presentations to Committee re: Plan. |
| 21 | 2/24/2020 | Star, Samuel | 0.6 | Prepare for presentation to Committee on tax attribute analysis, claims reconciliation and business plan. |
| 21 | 2/24/2020 | Star, Samuel | 0.8 | Participate in call with Axiom, Milbank and Centerview re: POR issues, disclosure statement comments and agenda for Committee' meeting including recommended position(s) on disclosure statement. |
| 21 | 2/24/2020 | Scruton, Andrew | 1.4 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 2/24/2020 | Kaptain, Mary Ann | 0.8 | Participate in weekly advisor call to discuss workstreams including upcoming Committee meeting. |
| 21 | 2/24/2020 | Berkin, Michael | 0.8 | Participate in call with Committee advisors regarding general case issues with focus on upcoming motions. |
| 21 | 2/24/2020 | Kon, Joseph | 0.9 | Attend Committee advisors call to provide update on public affairs and insights on messaging. |
| 21 | 2/25/2020 | Smith, Ellen | 3.4 | Review the 2020 wildfire mitigation plan presentation and detailed exhibits to prepare for meeting with Committee. |
| 21 | 2/25/2020 | Smith, Ellen | 3.6 | Continue to review the 2020 wildfire mitigation plan presentation and detailed exhibits to prepare for meeting with Committee. |
| 21 | 2/25/2020 | Star, Samuel | 2.2 | Participate in meeting with Committee re: POR issues, disclosure statement issues, CPUC proceedings, liquidity projections, post emergence leverage implications and business plan including presentation of FTI report on status of claims reconciliation process and projected utilization of tax. |
| 21 | 2/25/2020 | Barke, Tyler | 1.0 | Participate in the business plan review presentation with the Committee. |
| 21 | 2/25/2020 | Bookstaff, Evan | 3.2 | Participate in meeting with Committee re: disclosure statement and related materials. |
| 21 | 2/25/2020 | Bookstaff, Evan | 2.1 | Prepare materials for Committee meeting, including business plan and liquidity analyses, and update on regulatory issues. |
| 21 | 2/25/2020 | Star, Samuel | 0.4 | Prepare for presentation to Committee re: status of claims reconciliation process and projected utilization of tax. |
| 21 | 2/25/2020 | Star, Samuel | 0.6 | Attend meetings with Committee members re: business plan assessment, wildfire mitigation plan and Governor's position on POR. |
| 21 | 2/25/2020 | Scruton, Andrew | 3.6 | Attend meeting with Committee to review business plan and related topics. |
| 21 | 2/25/2020 | Kaptain, Mary Ann | 3.1 | Attend Committee meeting via video feed to present business plan analysis. |
| 21 | 2/25/2020 | Berkin, Michael | 1.9 | Participate in call with Committee focusing on disclosure statement and wildfire mitigation plan issues. |
| 21 | 2/25/2020 | Kaptain, Mary Ann | 1.2 | Prepare for Committee presentation on business plan. |
| 21 | 2/25/2020 | Kon, Joseph | 3.1 | Attend Committee meeting to understand media and political landscape to influence messaging for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/26/2020 | Scruton, Andrew | 0.7 | Correspond with Milbank and Centerview re: status of OII and testimony. |
| 21 | 2/26/2020 | Smith, Ellen | 2.4 | Review the recent filings under the POR OII to inform the Committee on recent events involving the Debtors Chapter 11 case. |
| 21 | 2/26/2020 | Smith, Ellen | 1.6 | Continue to review the recent filings under the POR OII to inform the Committee on recent events involving the Debtors Chapter 11 case. |
| 21 | 3/2/2020 | Star, Samuel | 0.8 | Attend call with Committee advisors re: Committee call agenda, potential impact of 2017/2018 wildfires OII POR/DS issues and FEMA/California claims. |
| 21 | 3/2/2020 | Ng, William | 0.6 | Attend call with Counsel to discuss the amended equity backstop letters, wildfire OII decision, and comments to the Debtors' plan. |
| 21 | 3/2/2020 | Scruton, Andrew | 0.7 | Attend call with Committee advisors re: workplan items and issues for Committee meeting. |
| 21 | 3/2/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisor call to discuss strategy, upcoming Committee call and next steps. |
| 21 | 3/2/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues. |
| 21 | 3/2/2020 | Hanifin, Kathryn | 0.5 | Attend weekly Committee advisors call to follow developments in case and the impact on the Committee and its positions. |
| 21 | 3/2/2020 | Korngut, Alex | 0.5 | Participate in the weekly all Committee advisors call to discuss recent updates and the impact from COVID-19. |
| 21 | 3/2/2020 | Mackinson, Lindsay | 0.6 | Attend Committee advisors call to discuss upcoming hearings and filings around disclosure statements. |
| 21 | 3/3/2020 | Scruton, Andrew | 1.6 | Attend call with Counsel to review issues re: exit financing and liquidity. |
| 21 | 3/4/2020 | Ng, William | 0.2 | Review draft agenda for Committee call, including the status of plan negotiations, wildfires OII, and status of governmental claims. |
| 21 | 3/5/2020 | Star, Samuel | 0.6 | Participate in call with Committee re: exit financing motions and backstop commitment letter status, POR discussions with Governor, ALJ ruling on 2017/2018 wildfire OII and other pending motions. |
| 21 | 3/5/2020 | Ng, William | 0.8 | Attend Committee call to discuss the exit financing motion, status of the plan, and wildfires OII. |
| 21 | 3/5/2020 | Scruton, Andrew | 0.6 | Attend call with Committee re: exit financing motion and status of plan. |
| 21 | 3/5/2020 | Kaptain, Mary Ann | 1.4 | Participate in Committee call to present information associated with modification to Wildfire OII. |
| 21 | 3/5/2020 | Kaptain, Mary Ann | 0.7 | Develop talking points for 2017 / 2018 Wildfire OII in preparation for Committee call. |
| 21 | 3/5/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 3/5/2020 | Springer, Benjamin | 0.8 | Participate in Committee call re: public affairs updates. |
| 21 | 3/5/2020 | Korngut, Alex | 1.2 | Participate in weekly Committee advisors call discussing case updates and impact from COVID-19 to present to the Committee. |
| 21 | 3/6/2020 | Scruton, Andrew | 0.8 | Participate in call with Counsel and Centerview re: Wildfire OII proceeding. |
| 21 | 3/9/2020 | Star, Samuel | 0.7 | Attend Committee advisors call re: Committee pleadings on disclosure statement and exit financing, STIP/LTIP proposal, TCC issues with disclosure statement and agenda for Committee call. |
| 21 | 3/9/2020 | Ng, William | 0.6 | Attend call with Counsel to discuss Disclosure Statement responses, the Debtors' employee compensation motion, and the TCC standing motion. |
| 21 | 3/9/2020 | Scruton, Andrew | 0.7 | Attend call with Committee advisors re: workplan items and issues for Committee meeting. |
| 21 | 3/9/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisor call to discuss strategy, upcoming Committee call and next steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/9/2020 | Kon, Joseph | 0.7 | Attend Committee advisors call to provide updates on media and messaging. |
| 21 | 3/9/2020 | Korngut, Alex | 0.4 | Participate in Committee advisors call discussing case strategy and potential impact from COVID-19. |
| 21 | 3/9/2020 | Smith, Ellen | 0.8 | Participate in the weekly Committee advisors call to discuss case updates and impact of COVID-19 on PG&E. |
| 21 | 3/10/2020 | Star, Samuel | 0.1 | Draft email to Milbank re: call with Lincoln re: position on POR/DS and STIP/LTIP. |
| 21 | 3/10/2020 | Ng, William | 0.6 | Review Counsel's draft memorandum for Committee call re: Debtors solicitation extension motion, TCC standing motion, and 2020 compensation programs. |
| 21 | 3/10/2020 | Scruton, Andrew | 0.8 | Discuss with Committee member re: liquidity and potential revolving facility. |
| 21 | 3/12/2020 | Star, Samuel | 0.6 | Attend call with Committee re: disclosure statement hearing, suggested position on exit financing motion, proposed STIP/LTIP and other pending motions. |
| 21 | 3/12/2020 | Ng, William | 1.1 | Attend Committee call to discuss the Disclosure Statement hearing, exit financing motion, and 2020 compensation programs motion. |
| 21 | 3/12/2020 | Scruton, Andrew | 0.8 | Participate in weekly Committee call re: disclosure statement hearing, exit financing motion, and compensation motion. |
| 21 | 3/12/2020 | Kaptain, Mary Ann | 1.3 | Participate in Committee call re: updated business plan projections and details of 2020 WMP. |
| 21 | 3/12/2020 | Kaptain, Mary Ann | 0.6 | Develop brief talking points for Committee call re: revised financial projections and details of 2020 WMP. |
| 21 | 3/12/2020 | Berkin, Michael | 1.1 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 3/12/2020 | Springer, Benjamin | 1.5 | Participate in weekly call with Committee to discuss upcoming case events and updates re: public affairs. |
| 21 | 3/12/2020 | Kon, Joseph | 1.5 | Attend Committee call to gather updates relevant for media and messaging. |
| 21 | 3/12/2020 | Korngut, Alex | 1.1 | Participate in the weekly Committee call to discuss current case events, case strategy, and the potential impact from COVID-19. |
| 21 | 3/13/2020 | Scruton, Andrew | 0.5 | Participate in call with Counsel and Centerview re: diligence on 2020 LTIP & STIP motions. |
| 21 | 3/16/2020 | Star, Samuel | 0.5 | Attend call with Counsel and Centerview on exit financing motions, CPUC proceedings, STIP/LTIP motion and agenda for Committee call. |
| 21 | 3/16/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss the status of the plan, the TCC standing motion, and upcoming Committee call. |
| 21 | 3/16/2020 | Scruton, Andrew | 0.7 | Attend call with Committee advisors re: workplan items and issues for Committee meeting. |
| 21 | 3/16/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly advisor call to discuss work streams, strategy, upcoming Committee call and next steps. |
| 21 | 3/16/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues. |
| 21 | 3/16/2020 | Caves, Jefferson | 0.9 | Attend Committee advisors call to discuss Public Affairs priorities for the week. |
| 21 | 3/16/2020 | Kon, Joseph | 0.5 | Participate in Committee advisors call to provide insights on media and messaging in light of COVID-19. |
| 21 | 3/16/2020 | Korngut, Alex | 0.5 | Participate in standing Committee advisors call to discuss the impact of COVID-19 on PG&E. |
| 21 | 3/16/2020 | Smith, Ellen | 0.8 | Participate in the weekly Committee advisors call to discuss case updates and impact from COVID-19. |
| 21 | 3/17/2020 | Ng, William | 0.2 | Review proposed agenda for Committee call, including exit financing hearing, update on disclosure statement, and TCC standing motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/17/2020 | Hanifin, Kathryn | 0.5 | Participate in FTI advisors strategy discussion on impact of COVID-19 on legislation, fund, and the utility. |
| 21 | 3/17/2020 | Hanifin, Kathryn | 1.0 | Discuss with Committee advisors federal and state legislation review re: public affairs. |
| 21 | 3/19/2020 | Star, Samuel | 1.2 | Attend call with Committee re: exit financing, disclosure statement, TCC standing motion, 2020 compensation motion, 2004 motion and COVID-19 implications. |
| 21 | 3/19/2020 | Ng, William | 1.2 | Attend call with the Committee regarding the exit financing hearing, the status of the plan, and the 2020 compensation programs motion. |
| 21 | 3/19/2020 | Scruton, Andrew | 0.8 | Participate in call with Counsel and Centerview re: COVID-19 implications. |
| 21 | 3/19/2020 | Scruton, Andrew | 1.2 | Attend weekly call with Committee to review case developments. |
| 21 | 3/19/2020 | Kaptain, Mary Ann | 1.1 | Participate in weekly Committee meeting re: impact of COVID-19 on Debtors' business plan. |
| 21 | 3/19/2020 | Berkin, Michael | 1.2 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 3/19/2020 | Kon, Joseph | 2.0 | Participate on Committee call re: discussion of impact of COVID-19 on PG&E. |
| 21 | 3/19/2020 | Barke, Tyler | 1.5 | Discuss the impacts of COVID-19 with the Committee re: actions taken by the state, CPUC, and the Debtors and potential timing impacts for the Debtors' to emerge from bankruptcy. |
| 21 | 3/19/2020 | Barke, Tyler | 1.1 | Discuss the steps being taken re: COVID-19 by California, the CPUC, and the Debtors with Committee Counsel to prepare for meeting with Committee. |
| 21 | 3/19/2020 | Korngut, Alex | 1.0 | Participate on the Committee advisor call to discuss the impact of COVID-19 on PG&E. |
| 21 | 3/19/2020 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to discuss case strategy and the potential impact of COVID-19 on the business plan. |
| 21 | 3/19/2020 | Smith, Ellen | 0.8 | Participate in the weekly Committee advisors call to discuss the impact of COVID-19 on PG&E business plan. |
| 21 | 3/20/2020 | Scruton, Andrew | 1.2 | Correspond with Counsel and Centerview re: diligence on COVID-19 impact. |
| 21 | 3/20/2020 | Kaptain, Mary Ann | 0.3 | Coordinate with Centerview and Counsel regarding COVID-19 presentation for next week's Committee meeting. |
| 21 | 3/23/2020 | Ng, William | 0.6 | Attend call with Counsel to discuss the status case contingency process motion, the analysis of the COVID-19 impact, and the settlement with the Butte County DA. |
| 21 | 3/23/2020 | Star, Samuel | 0.5 | Attend call with Committee advisors re: case resolution contingency process, 2020 compensation motion, PPI appeal, COVID-19 response and Committee agenda. |
| 21 | 3/23/2020 | Scruton, Andrew | 0.8 | Attend Committee advisors call re: workplan items and issues for Committee meeting. |
| 21 | 3/23/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally re: presentation for the Committee meeting. |
| 21 | 3/23/2020 | Kaptain, Mary Ann | 0.1 | Discuss internally regarding further analysis needed re: COVID-19 impact in preparation for Committee meeting. |
| 21 | 3/23/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues. |
| 21 | 3/23/2020 | Barke, Tyler | 0.5 | Discuss with the Counsel the impact of the involuntary manslaughter plea on the Debtors' Chapter 11 plan. |
| 21 | 3/23/2020 | Korngut, Alex | 0.5 | Participate in the weekly Committee advisor call to discuss the potential impact from COVID-19. |
| 21 | 3/23/2020 | Smith, Ellen | 1.3 | Participate in the weekly Committee advisors call to discuss the impact of COVID-19 on the business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/24/2020 | Ng, William | 0.2 | Review proposed agenda for Committee meeting, including case resolution contingency motion, Camp Fire settlement agreement, and disclosure statement update. |
| 21 | 3/24/2020 | Kaptain, Mary Ann | 0.1 | Discuss with Counsel regarding review of presentation re: CPUC Commissioner proposals in preparation for Committee meeting. |
| 21 | 3/25/2020 | Kaptain, Mary Ann | 0.2 | Coordinate with Axiom regarding revisions to legislative impact section of COVID-19 presentation to Committee. |
| 21 | 3/25/2020 | Smith, Ellen | 0.8 | Discuss with Milbank re: regulatory impact of COVID-19 analysis and its baseline assumptions. |
| 21 | 3/26/2020 | Star, Samuel | 1.2 | Attend call with Committee re: effects of COVID-19, case resolution contingency motion, disclosure statement update, offer pending motions and next steps. |
| 21 | 3/26/2020 | Ng, William | 1.4 | Attend Committee call to discuss the COVID-19 impact on the restructuring, the status of the Disclosure Statement, and the Camp Fire settlement with Butte County DA. |
| 21 | 3/26/2020 | Scruton, Andrew | 1.6 | Participate in weekly Committee call to review case updates. |
| 21 | 3/26/2020 | Kaptain, Mary Ann | 1.2 | Develop talking points for presentation to Committee re: impact of COVID-19. |
| 21 | 3/26/2020 | Kaptain, Mary Ann | 1.2 | Participate in weekly Committee call to discuss report on impact of COVID-19. |
| 21 | 3/26/2020 | Berkin, Michael | 1.4 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 3/26/2020 | MacDonald, Charlene | 1.6 | Discuss COVID-19 policy response impact analysis with Committee and Committee advisors. |
| 21 | 3/26/2020 | Smith, Ellen | 1.0 | Participate in the weekly Committee advisors call to discuss the impact of COVID-19 on PG&E's business plan. |
| 21 | 3/26/2020 | Smith, Ellen | 1.5 | Participate in the weekly Committee call to discuss case strategy and the potential impact of COVID-19 on the business plan. |
| 21 | 3/30/2020 | Star, Samuel | 0.3 | Participate in call with Committee advisors re: pending motions, CPUC pleadings re: wildfire claim OII's, revised disclosure statement projections, TCC standing motion and agenda for Committee call. |
| 21 | 3/30/2020 | Ng, William | 0.4 | Attend call with Counsel to discuss the status of plan issues, the wildfires OII, and case contingency procedures motion. |
| 21 | 3/30/2020 | Scruton, Andrew | 0.7 | Attend call with Counsel and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 3/30/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly advisor call to discuss Committee meeting presentations including disclosure statement financial update and next steps. |
| 21 | 3/30/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues. |
| 21 | 3/30/2020 | Smith, Ellen | 0.5 | Participate in the weekly Committee advisors call to discuss case updates and impact from COVID-19. |
| 21 | 3/31/2020 | Ng, William | 0.1 | Assess proposed agenda for Committee call, including Wildfires OII, analysis of COVID-19 impact, and TCC's 2004 motions. |
| 21 | 3/31/2020 | Scruton, Andrew | 1.1 | Correspond with Counsel re: impact of COVID-19 on financing. |
| 21 | 4/2/2020 | Joffe, Steven | 1.0 | Participate in weekly Committee call to discuss case developments, with a focus on tax analysis. |
| 21 | 4/2/2020 | Star, Samuel | 1.1 | Attend call with Committee re: TCC discovery motion, stakeholder issues with proposed POR, COVID-19 impact on projected liquidity, status of CPUC OII's and rate cases. |
| 21 | 4/2/2020 | Ng, William | 1.4 | Attend Committee call, including to discuss the status of the Plan, the analysis of COVID-19's impact on the business plan, and Debtors' motion re: estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/2/2020 | Scruton, Andrew | 0.8 | Participate in call with Committee advisors re: report on COVID 19 implications. |
| 21 | 4/2/2020 | Scruton, Andrew | 1.4 | Participate in weekly call with Committee to review case developments. |
| 21 | 4/2/2020 | Kaptain, Mary Ann | 2.4 | Prepare talking points for Committee call on COVID-19 impact on liquidity and business plan presentation. |
| 21 | 4/2/2020 | Kaptain, Mary Ann | 1.5 | Participate in weekly Committee call to present COVID-19 impact on business plan and monthly liquidity report. |
| 21 | 4/2/2020 | Berkin, Michael | 1.2 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 4/2/2020 | Smith, Ellen | 1.5 | Participate on call with the Committee regarding current events in the Chapter 11 case and the FTI deck illustrating the impact of COVID-19. |
| 21 | 4/2/2020 | Barke, Tyler | 1.5 | Discuss with the Committee current events in the Chapter 11 case and the FTI deck illustrating the impact of COVID-19. |
| 21 | 4/2/2020 | Smith, Ellen | 0.8 | Coordinate with the Committee advisors regarding upcoming filings and motions to discuss with the Committee. |
| 21 | 4/2/2020 | Kon, Joseph | 1.3 | Participate in Committee call to gather insights on upcoming developments and strategy. |
| 21 | 4/2/2020 | Springer, Benjamin | 1.2 | Participate in full Committee call to provide updates on media strategy. |
| 21 | 4/3/2020 | Star, Samuel | 0.1 | Draft email to Milbank and Centerview re: impact of TCC resignations and office to modify filed POR. |
| 21 | 4/3/2020 | Scruton, Andrew | 0.5 | Discuss with Milbank and Centerview re: Plan confirmation issues. |
| 21 | 4/6/2020 | Star, Samuel | 0.5 | Participate in call with Centerview, Milbank and Axiom re: stakeholder issues with POR, impact of capital market situation on confirmation timing, revised financial projections, TCC standing motion and agenda for Committee call. |
| 21 | 4/6/2020 | Ng, William | 0.6 | Attend call with Counsel re: case resolution contingency process, TCC motion to distribute letter, and Ad Hoc Noteholders Group motion to enforce RSA. |
| 21 | 4/6/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 4/6/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues. |
| 21 | 4/6/2020 | Smith, Ellen | 1.3 | Participate in weekly Committee advisors call to discuss the potential impact from COVID-19. |
| 21 | 4/6/2020 | Kon, Joseph | 0.5 | Participate in strategy discussion with Committee advisors to understand updates relevant to messaging and media. |
| 21 | 4/8/2020 | Scruton, Andrew | 1.1 | Discuss with Counsel re: plan disclosure and confirmation issues. |
| 21 | 4/9/2020 | Joffe, Steven | 0.9 | Participate in weekly Committee advisors call to discuss case updates, with a focus on tax issues. |
| 21 | 4/9/2020 | Star, Samuel | 0.9 | Attend call with Committee re: Judge Montali's rulings on supplemental disclosure for fire victims, status of fire victim voting and implications, estimating proceedings, implied valuation of stock for fire victim trust and upcoming hearings. |
| 21 | 4/9/2020 | Ng, William | 1.0 | Attend Committee call to discuss the April 7 hearing, plan voting, and TCC standing motion. |
| 21 | 4/9/2020 | Scruton, Andrew | 0.8 | Discuss with Counsel re: impact of claim estimation on confirmation. |
| 21 | 4/9/2020 | Scruton, Andrew | 0.8 | Participate in weekly call with Committee to review case developments. |
| 21 | 4/9/2020 | Kaptain, Mary Ann | 0.9 | Participate in weekly Committee call to discuss general case issues, with a focus on the business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/9/2020 | Berkin, Michael | 0.9 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 4/9/2020 | Smith, Ellen | 0.8 | Participate in weekly Committee call to discuss the impact of COVID-19 on the Debtors' business plan. |
| 21 | 4/9/2020 | Kon, Joseph | 0.4 | Participate in Committee advisors call to discuss updates to media messaging and engagement. |
| 21 | 4/9/2020 | Kon, Joseph | 1.0 | Participate in full Committee call to discuss updates to the current case re: public affairs. |
| 21 | 4/9/2020 | Springer, Benjamin | 1.0 | Participate in Committee call to discuss ongoing media enagement and next steps. |
| 21 | 4/13/2020 | Joffe, Steven | 0.4 | Participate in Committee advisors call to discuss business plan analysis, with a focus on tax issues. |
| 21 | 4/13/2020 | Star, Samuel | 0.5 | Attend call with Milbank and Centerview re: case status, upcoming hearing and agenda for Committee call. |
| 21 | 4/13/2020 | Ng, William | 0.5 | Attend call with Counsel to discuss the omnibus hearing, TCC rule 2004 motions, locate and mark OII motion, and estimation motion. |
| 21 | 4/13/2020 | Scruton, Andrew | 0.5 | Participate in call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 4/13/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly advisor call to discuss strategy and next steps, including upcoming Committee meeting. |
| 21 | 4/13/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding general case issues. |
| 21 | 4/13/2020 | Smith, Ellen | 0.8 | Participate in weekly Committee advisors call to discuss the potential impact from COVID-19. |
| 21 | 4/13/2020 | Kon, Joseph | 0.4 | Discuss with Committee advisors re: TCC standing motion and potential response. |
| 21 | 4/13/2020 | MacDonald, Charlene | 0.4 | Discuss TCC supplemental disclosure motion with Milbank and Centerview. |
| 21 | 4/13/2020 | Springer, Benjamin | 0.4 | Participate in Committee advisors call to discuss media coverage of TCC motion. |
| 21 | 4/15/2020 | Scruton, Andrew | 0.6 | Attend call with Committee member to review COVID-19 impact on projections. |
| 21 | 4/16/2020 | Star, Samuel | 0.5 | Participate in call with Committee re: open POR issues, CPUC OII settlements and fire victim voting considerations. |
| 21 | 4/16/2020 | Ng, William | 0.9 | Attend Committee call to discuss April 14 bankruptcy court hearing, plan issues and fire claims voting status. |
| 21 | 4/16/2020 | Scruton, Andrew | 0.7 | Attend weekly call with Committee to review case developments. |
| 21 | 4/16/2020 | Kaptain, Mary Ann | 0.9 | Participate in weekly Committee call to discuss current events including locate and mark OII and ex parte communications OII. |
| 21 | 4/16/2020 | Berkin, Michael | 0.9 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 4/16/2020 | Smith, Ellen | 1.5 | Participate in weekly Committee call to discuss TCC topics and FTI's COVID-19 business plan impact analysis. |
| 21 | 4/16/2020 | Kon, Joseph | 0.7 | Participate in Committee advisors call to discuss media messaging stratgey. |
| 21 | 4/16/2020 | Springer, Benjamin | 1.5 | Participate in Committee call to discuss publicity regarding wildfire victims shifting positions on voting. |
| 21 | 4/20/2020 | Star, Samuel | 0.5 | Attend call with Committee advisors re: CPUC decisions, upcoming hearings, estimation motion and agenda for Committee call. |
| 21 | 4/20/2020 | Ng, William | 0.4 | Attend call with Counsel to discuss the current status of voting, estimation motion, and agenda for Committee call. |
| 21 | 4/20/2020 | Scruton, Andrew | 0.7 | Participate in call with Milbank and Centerview re: workplan items and issues for Committee meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/20/2020 | Kaptain, Mary Ann | 0.6 | Participate in weekly professionals call to discuss court activity and next steps. |
| 21 | 4/20/2020 | Smith, Ellen | 1.0 | Participate in weekly Committee advisors call to discuss the potential impact from COVID-19. |
| 21 | 4/20/2020 | Kon, Joseph | 0.2 | Participate in Committee advisors call to discuss media messaging updates. |
| 21 | 4/20/2020 | Springer, Benjamin | 0.3 | Participate in weekly Committee advisors call to discuss media monitoring updates re: voting on Debtors plan. |
| 21 | 4/23/2020 | Joffe, Steven | 1.5 | Participate in weekly Committee call to review case updates with a focus on tax issues. |
| 21 | 4/23/2020 | Star, Samuel | 0.5 | Prepare for call with Committee re: CEO stepping down, fire victim group activities, CPUC proposed decision and estimation hearing. |
| 21 | 4/23/2020 | Star, Samuel | 1.0 | Attend call with Committee re: CPUC proposed decisions on bankruptcy and wildfire OII's, fire victims' media and messaging, status of financing and estimation process. |
| 21 | 4/23/2020 | Ng, William | 1.1 | Attend Committee call to discuss the wildfires OII, POR OII, fire victims groups, and estimation proceeding. |
| 21 | 4/23/2020 | Scruton, Andrew | 0.8 | Participate in weekly call with Committee to review case developments. |
| 21 | 4/23/2020 | Scruton, Andrew | 0.7 | Discuss with Milbank re: CEO retirement and related issues. |
| 21 | 4/23/2020 | Kaptain, Mary Ann | 1.1 | Participate in weekly Committee call to discuss ALJ proposed decision on bankruptcy. |
| 21 | 4/23/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 4/23/2020 | Smith, Ellen | 1.0 | Participate in weekly Committee call to discuss the impact of COVID-19 on the Debtors' business plan. |
| 21 | 4/23/2020 | Kon, Joseph | 0.9 | Participate in call with full Committee to inform media and messaging strategy. |
| 21 | 4/23/2020 | MacDonald, Charlene | 0.4 | Prepare for presentation to Committee re: grassroots advocacy and plan voting. |
| 21 | 4/23/2020 | MacDonald, Charlene | 1.0 | Present research on grassroots advocacy re: fire victims voting to Committee. |
| 21 | 4/23/2020 | Springer, Benjamin | 1.0 | Participate in weekly call with Committee to discuss grassroots advocacy and media strategy. |
| 21 | 4/24/2020 | Scruton, Andrew | 1.1 | Attend call with Committee advisors re: settlement of Governmental claims motion. |
| 21 | 4/24/2020 | Smith, Ellen | 1.5 | Participate in weekly Committee call to discuss TCC topics and FTI's COVID-19 impact analysis. |
| 21 | 4/28/2020 | Smith, Ellen | 1.0 | Participate in weekly Committee advisors call to discuss the potential impact from COVID-19. |
| 21 | 4/28/2020 | Scruton, Andrew | 0.5 | Discuss with Milbank re: CEO resignation and potential case implications. |
| 21 | 4/28/2020 | Star, Samuel | 0.2 | Participate in call with Milbank, Centerview and Axiom re: proposed settlement of government entity claims, voting issues and agenda for Committee call. |
| 21 | 4/28/2020 | Ng, William | 0.3 | Attend call with Counsel to discuss the government agencies settlement, Committee call agenda, and status of plan voting. |
| 21 | 4/28/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 4/28/2020 | Kaptain, Mary Ann | 0.4 | Attend Committee advisors call to discuss work streams including upcoming Committee meeting and wildfire OII modifications. |
| 21 | 4/28/2020 | Smith, Ellen | 2.0 | Participate in weekly Committee advisors call to discuss the potential impact from COVID-19. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/28/2020 | Kon, Joseph | 0.4 | Participate in Committee advisors call to discuss case updates, with a focus on media messaging. |
| 21 | 4/28/2020 | Springer, Benjamin | 0.3 | Participate in weekly advisors call to provide update on grassroots activities and plan voting. |
| 21 | 4/30/2020 | Scruton, Andrew | 0.8 | Discuss with Counsel re: settlement of Governmental claims. |
| 21 | 4/30/2020 | Smith, Ellen | 1.0 | Participate in weekly Committee call to discuss the impact of COVID-19 on the Debtors' business plan. |
| 21 | 5/1/2020 | Scruton, Andrew | 0.8 | Attend call with Milbank and Centerview re: Plan supplement. |
| 21 | 5/4/2020 | Star, Samuel | 0.3 | Call with Milbank, Centerview and Axiom re: agenda for UCC call, plan supplements and pending motions. |
| 21 | 5/4/2020 | Ng, William | 0.4 | Attend call with Counsel to discuss the plan supplement, issues with the plan, and upcoming hearings. |
| 21 | 5/4/2020 | Scruton, Andrew | 0.8 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 5/4/2020 | Berkin, Michael | 0.5 | Participate in call with Committee advisors regarding current case issues, including status of the plan and motions for upcoming hearing. |
| 21 | 5/7/2020 | Joffe, Steven | 1.0 | Participate in Committee call to discuss case updates, with a focus on updates to tax analysis. |
| 21 | 5/7/2020 | Ng, William | 1.1 | Attend Committee call to discuss the status of the Debtors' plan, the plan supplement, and upcoming hearings. |
| 21 | 5/7/2020 | Scruton, Andrew | 0.9 | Participate in weekly call with Committee to review case developments, including upcoming hearings and the status of the plan. |
| 21 | 5/7/2020 | Scruton, Andrew | 0.6 | Discuss with Committee member re: liquidity and plan feasibility. |
| 21 | 5/7/2020 | Berkin, Michael | 1.0 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 5/7/2020 | Springer, Benjamin | 0.2 | Participate in Committee call for public affairs updates and actions regarding wildfire victims' petition. |
| 21 | 5/8/2020 | Star, Samuel | 0.3 | Prepare for call with Committee member re: business plan and post emergence liquidity. |
| 21 | 5/8/2020 | Star, Samuel | 0.6 | Attend call with Committee member re: business plan and post emergence liquidity. |
| 21 | 5/11/2020 | Joffe, Steven | 0.3 | Participate in weekly Committee advisors call to discuss case updates, with a focus on tax analysis. |
| 21 | 5/11/2020 | Star, Samuel | 0.2 | Participate in call with Milbank, Axiom and Centerview re: confirmation objection, plan voting, exit financing and Committee agenda. |
| 21 | 5/11/2020 | Ng, William | 0.3 | Attend call with Counsel to discuss response to the Debtors' plan, status of voting, and upcoming hearings. |
| 21 | 5/11/2020 | Scruton, Andrew | 0.7 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 5/11/2020 | Kaptain, Mary Ann | 0.6 | Participate in Committee advisors call to discuss upcoming Committee meeting and plan supplement. |
| 21 | 5/11/2020 | Smith, Ellen | 1.0 | Participate in weekly Committee advisors call to discuss case updates, with a focus on business plan. |
| 21 | 5/11/2020 | Springer, Benjamin | 0.2 | Participate in weekly Committee advisors call ahead of Bankruptcy hearing on Abrams' petition to provide insights on grassroots activity. |
| 21 | 5/11/2020 | Kon, Joseph | 0.2 | Participate in Committee advisors call to discuss next steps regarding upcoming vote and related media strategy. |
| 21 | 5/12/2020 | Ng, William | 0.4 | Review summary weekly report for the Committee, including status of the Debtors' plan, voting status, and analysts reporting. |
| 21 | 5/12/2020 | Scruton, Andrew | 1.2 | Discuss with Milbank re: Plan confirmation timetable and Committee issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/13/2020 | Ng, William | 0.2 | Review Counsel's summary update to the Committee, including recent hearing, Wildfires OII decision, and confirmation protocol. |
| 21 | 5/18/2020 | Joffe, Steven | 0.3 | Participate in Committee professionals call to discuss ongoing case issues and updates to confirmation schedule. |
| 21 | 5/18/2020 | Scruton, Andrew | 0.4 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 5/18/2020 | Star, Samuel | 0.2 | Attend call with Milbank and Centerview re: POR confirmation objections, voting results, agenda for Committee call and next steps. |
| 21 | 5/18/2020 | Ng, William | 0.3 | Attend call with Counsel to discuss plan objections and objections to contract assumptions and cure amounts. |
| 21 | 5/18/2020 | Kaptain, Mary Ann | 0.3 | Participate in weekly advisors call for update on voting and confirmation schedule and upcoming Committee meeting. |
| 21 | 5/18/2020 | Berkin, Michael | 0.3 | Participate in call with Committee advisors regarding plan voting and upcoming Committee meeting agenda. |
| 21 | 5/18/2020 | Smith, Ellen | 0.8 | Participate in weekly Committee advisors call to discuss upcoming case events and motions. |
| 21 | 5/18/2020 | Springer, Benjamin | 0.2 | Participate in weekly Committee advisors call to discuss plan voting and the hearing on Abrams motion. |
| 21 | 5/18/2020 | Kon, Joseph | 0.2 | Participate in weekly Committee advisors call to discuss the upcoming plan vote and public affairs strategy. |
| 21 | 5/21/2020 | Joffe, Steven | 0.5 | Attend Committee call to discuss status of plan and ongoing case issues. |
| 21 | 5/21/2020 | Ng, William | 0.8 | Attend Committee call to discuss the status of the plan, outcome of latest hearing, and objections related to executory contracts. |
| 21 | 5/21/2020 | Berkin, Michael | 0.8 | Participate in call with Committee regarding general case issues with focus on upcoming motions. |
| 21 | 5/26/2020 | Scruton, Andrew | 0.5 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 5/26/2020 | Ng, William | 0.2 | Attend call with Counsel to discuss the confirmation hearings, status of plan objections, and agenda for Committee call. |
| 21 | 5/26/2020 | Berkin, Michael | 0.3 | Participate in call with Committee advisors regarding current case issues, with a focus on upcoming plan confirmation hearings and objections to plan. |
| 21 | 5/26/2020 | Smith, Ellen | 0.8 | Participate in Committee advisors call to discuss case updates and prepare for Committee call. |
| 21 | 5/27/2020 | Ng, William | 0.2 | Review agenda items and updates for the upcoming Committee call, including status of the plan hearings and exit financing commitments. |
| 21 | 5/28/2020 | Star, Samuel | 0.4 | Participate in call with Committee re: POR confirmation hearing and implications and next steps. |
| 21 | 5/28/2020 | Ng, William | 0.6 | Attend Committee call to discuss the recent Court hearing, plan confirmation schedule, and exit financing commitments. |
| 21 | 5/28/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly Committee call to discuss current events, including the confirmation hearing, Judge Alsup hearing and CPUC voting meeting. |
| 21 | 5/28/2020 | Smith, Ellen | 1.3 | Participate in weekly Committee meeting to discuss case updates re: the RSA and CPUC approval. |
| 21 | 5/28/2020 | Kon, Joseph | 0.5 | Participate in Committee call to get update on plan confirmation and its impact on media strategy. |
| 21 | 6/1/2020 | Smith, Ellen | 0.8 | Participate in weekly Committee advisors call to discuss ongoing case issues. |
| 21 | 6/1/2020 | Star, Samuel | 0.3 | Attend call with Milbank, Axiom, and Centerview re: POR hearing and agenda for Committee call. |
| 21 | 6/1/2020 | Scruton, Andrew | 0.5 | Participate in call with Committee advisors re: workplan items and issues for Committee meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/1/2020 | Kaptain, Mary Ann | 0.5 | Attend advisors call to discuss confirmation hearing, negotiations and upcoming Committee meeting. |
| 21 | 6/4/2020 | Joffe, Steven | 0.4 | Participate in weekly Committee call to discuss ongoing case issues, including status of remaining plan objections and timeline. |
| 21 | 6/4/2020 | Smith, Ellen | 1.0 | Participate in Committee call to discuss current case events, including hearing on the plan of reorganization. |
| 21 | 6/4/2020 | Scruton, Andrew | 0.8 | Discuss with Counsel issues re: Committee negotiations with Debtors. |
| 21 | 6/4/2020 | Scruton, Andrew | 0.6 | Participate in weekly Committee call to discuss ongoing case issues, including e.g., status of plan objections. |
| 21 | 6/4/2020 | Kaptain, Mary Ann | 0.4 | Participate in Committee call to discuss upcoming plan confirmation and implications. |
| 21 | 6/8/2020 | Scruton, Andrew | 0.5 | Participate in call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 6/11/2020 | Barke, Tyler | 0.6 | Discuss internally re: Debtors' lease motion and reorganized board to prepare for Committee meeting. |
| 21 | 6/11/2020 | Joffe, Steven | 0.9 | Participate in weekly Committee call re: case updates. |
| 21 | 6/11/2020 | Smith, Ellen | 1.3 | Participate in Committee meeting to discuss ongoing case events with a focus on the review of new board members. |
| 21 | 6/11/2020 | Star, Samuel | 0.8 | Participate in call with Committee re: POR confirmation hearings, exit financing and pending motions including omnibus claims objections, headquarters move and new board of directors. |
| 21 | 6/11/2020 | Star, Samuel | 0.1 | Prepare for Committee call re: POR confirmation hearings, exit financing and pending motions. |
| 21 | 6/11/2020 | Ng, William | 1.0 | Attend call with Committee to discuss the status of plan confirmation, the CPUC de minimis settlements motion, and the amended equity backstop commitments. |
| 21 | 6/15/2020 | Scruton, Andrew | 0.5 | Attend call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 6/15/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly update call with Committee advisors to discuss case workplan and agenda for Committee call. |
| 21 | 6/15/2020 | Springer, Benjamin | 0.2 | Participate in weekly Committee advisors call to coordinate ahead of anticipated ruling from Judge Montali. |
| 21 | 6/15/2020 | Kon, Joseph | 0.2 | Attend Committee advisors call to discuss plan confirmation and remaining workstreams. |
| 21 | 6/16/2020 | Scruton, Andrew | 0.8 | Discuss with Milbank on issues for Committee meeting. |
| 21 | 6/18/2020 | Star, Samuel | 0.4 | Attend call with Committee re: plan confirmation, headquarters lease, claims objections, Camp Fire report and next steps. |
| 21 | 6/18/2020 | Star, Samuel | 0.1 | Prepare for call with Committee re: plan confirmation, headquarters lease, claims objections, Camp Fire report and next steps. |
| 21 | 6/18/2020 | Ng, William | 0.5 | Attend call with the Committee to discuss plan confirmation, the Debtors headquarters relocation motion, and the Camp Fire public report. |
| 21 | 6/18/2020 | Scruton, Andrew | 0.8 | Participate in weekly Committee call to discuss plan confirmation and the headquarters lease motion. |
| 21 | 6/18/2020 | Springer, Benjamin | 0.5 | Participate in Committee call to discuss latest updates and guidance ahead of anticipated ruling from Judge Montali. |
| 21 | 6/18/2020 | Kon, Joseph | 0.4 | Participate in Committee call to understand plan's impact on media strategy. |
| 21 | 6/22/2020 | Joffe, Steven | 0.1 | Participate in Committee advisors call to discuss ongoing workstreams and upcoming case milestones. |
| 21 | 6/22/2020 | Star, Samuel | 0.1 | Attend call with Milbank and Centerview re: case status. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/22/2020 | Scruton, Andrew | 0.5 | Participate in call with Milbank and Centerview re: workplan items and issues for Committee meeting. |
| 21 | 6/22/2020 | Kaptain, Mary Ann | 0.1 | Participate in weekly update call with Committee advisors re: deliverables and items for Committee meeting. |
| 21 | 6/22/2020 | Kon, Joseph | 0.1 | Participate in Committee advisors call to discuss case updates, with a focus on public affairs issues. |
| 21 | 6/23/2020 | Scruton, Andrew | 0.6 | Discuss with Milbank re: outstanding issues for Committee meeting. |
| 21 | 6/25/2020 | Joffe, Steven | 0.3 | Participate in Committee call to discuss ongoing case workstreams. |
| 21 | 6/25/2020 | Smith, Ellen | 0.8 | Participate in Committee meeting to discuss remaining action items through the effective date. |
| 21 | 6/25/2020 | Ng, William | 0.3 | Attend call with the Committee to discuss the confirmation order, status of emergence, and probation conditions. |
| 21 | 6/25/2020 | Kon, Joseph | 0.2 | Participate in Committee call to discuss case updates, with a focus on public affairs. |
| **21 Total** | | | **1,031.2** | |
| 22 | 2/13/2019 | Simms, Steven | 0.8 | Participate in calls with potential investment bankers on case overview. |
| 22 | 2/14/2019 | Scruton, Andrew | 0.5 | Participate in introductory call with unsecured bank facility representative re: case issues. |
| 22 | 2/15/2019 | Simms, Steven | 0.7 | Participate in call with potential investment banker to vet before UCC selection. |
| 22 | 2/17/2019 | Scruton, Andrew | 0.7 | Participate in introductory discussion with tort claim committee counsel. |
| 22 | 2/20/2019 | Simms, Steven | 0.4 | Participate on call with creditor re: member's claims and concerns. |
| 22 | 2/21/2019 | Scruton, Andrew | 0.5 | Participate in call with debt holder re: case issues. |
| 22 | 2/21/2019 | Star, Samuel | 0.5 | Participate on call with bondholder re: case status. |
| 22 | 2/27/2019 | Simms, Steven | 1.1 | Participate on call with creditor re: wildfire mitigation plan. |
| 22 | 2/28/2019 | Scruton, Andrew | 0.6 | Participate in call with debt holder re: makewhole claim issues. |
| 22 | 3/6/2019 | Scruton, Andrew | 0.5 | Participate on call with advisor to TCC to review diligence issues. |
| 22 | 3/7/2019 | Scruton, Andrew | 0.5 | Participate on call with advisor to TCC to review diligence status. |
| 22 | 3/7/2019 | Star, Samuel | 0.2 | Participate on call with TCC advisor re: case issues and coordination with diligence on certain projects. |
| 22 | 3/12/2019 | Simms, Steven | 0.4 | Participate in call with creditor on case stategy and key issues. |
| 22 | 3/13/2019 | Scruton, Andrew | 0.9 | Participate on call with advisors to discuss California Governor's 60 day plan. |
| 22 | 3/13/2019 | Star, Samuel | 0.6 | Participate on call with Guggenheim and O'Melveny, advisors to Governor re: case issues of "60 day plan" and Committee on catastrophic wildfire cost/recovery. |
| 22 | 3/13/2019 | Star, Samuel | 0.4 | Prepare for call with Guggenheim and O'Melveny, advisors to Governor re: case issues of 60 day plan and Committee on catastrophic wildfire cost/recovery. |
| 22 | 3/14/2019 | Scruton, Andrew | 0.8 | Participate on call with advisor to TCC to review diligence status. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 3/18/2019 | Scruton, Andrew | 0.7 | Review diligence status with advisor to TCC. |
| 22 | 3/18/2019 | Star, Samuel | 0.5 | Participate on call with PWP, advisor to Ad Hoc Bondholders Group re: STIP, information flow and case issues. |
| 22 | 3/19/2019 | Star, Samuel | 0.5 | Participate on call with Akin re: STIP and hedging motions, information flow, management changes and in person meeting. |
| 22 | 3/21/2019 | Ng, William | 1.3 | Attend meeting with advisors to the Ad Hoc Bondholders Group to discuss case issues. |
| 22 | 3/21/2019 | Scruton, Andrew | 1.1 | Participate in meeting with advisors to Ad Hoc Bondholders to discuss case developments. |
| 22 | 3/21/2019 | Star, Samuel | 1.0 | Meet with Centerview, Milbank, Akin and Perella re: Ad Hoc Bondholders Group's additional concerns. |
| 22 | 3/23/2019 | Star, Samuel | 0.5 | Participate on call with Lincoln (financial advisor to TCC) re: STIP diligence and viewpoints and wildfire mitigation plan. |
| 22 | 3/25/2019 | Scruton, Andrew | 0.5 | Review diligence status with advisor to TCC. |
| 22 | 3/26/2019 | Star, Samuel | 0.1 | Participate on call with claims purchaser re: case status. |
| 22 | 3/29/2019 | Scruton, Andrew | 0.6 | Participate on call with Ad Hoc Bondholders Group to review STIP and professional retentions. |
| 22 | 4/4/2019 | Scruton, Andrew | 0.4 | Participate in meeting with advisors to Ad Hoc Bondholder Group to discuss case developments. |
| 22 | 4/4/2019 | Scruton, Andrew | 0.4 | Participate in meeting with advisors to TCC to discuss case developments. |
| 22 | 4/8/2019 | Scruton, Andrew | 0.6 | Update debtholders on plans to address Governor 60 Day plan. |
| 22 | 4/9/2019 | Star, Samuel | 0.3 | Engage in discussions with Lincoln re: STIP settlement and agenda for meeting with Committee professionals. |
| 22 | 4/10/2019 | Scruton, Andrew | 0.5 | Participate in call with advisor to Ad Hoc Bondholders Group re: Quanta motion. |
| 22 | 4/10/2019 | Star, Samuel | 0.3 | Participate in call with Lincoln re: STIP issues, TCC/Committee advisor meeting and Lazard fee structure. |
| 22 | 4/11/2019 | Scruton, Andrew | 0.6 | Participate in discussions with advisors to Ad Hoc Bondholders Group to review case developments. |
| 22 | 4/12/2019 | Mackinson, Lindsay | 3.6 | Contact California-based reporters with the Committee statement on Governor Newsom's strike force press conference. |
| 22 | 4/12/2019 | Ryan, Alexandra | 0.7 | Contact California-based reporters with the Committee statement on Governor Newsom's strike force press conference. |
| 22 | 4/15/2019 | Star, Samuel | 1.1 | Participate in meeting with Ad Hoc Bondholders Group advisor re: pending motions, POR outline and wildfire claims analysis. |
| 22 | 4/16/2019 | Berkin, Michael | 0.5 | Review and update agenda for upcoming meeting with TCC advisors. |
| 22 | 4/16/2019 | Ng, William | 0.3 | Analyze discussion areas for meeting with the TCC. |
| 22 | 4/16/2019 | Star, Samuel | 0.6 | Develop agenda for meeting with TCC advisors. |
| 22 | 4/17/2019 | Star, Samuel | 0.4 | Draft email re: agenda for meeting with TCC advisors and discuss with Lincoln. |
| 22 | 4/19/2019 | Star, Samuel | 0.6 | Participate in discussion with Lincoln re: agenda for TCC/Committee Advisors meeting. |
| 22 | 4/22/2019 | Cavanaugh, Lauren | 1.3 | Prepare for call with TCC advisors relating to wildfire claims. |
| 22 | 4/23/2019 | Cavanaugh, Lauren | 1.8 | Participate on call with TCC advisors to discuss wildfire claims data and mitigation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 4/23/2019 | Ng, William | 1.7 | Attend meeting with the Tort Claims Committee to discuss the analysis of wildfire claims. |
| 22 | 4/23/2019 | Scruton, Andrew | 2.2 | Meet with TCC professionals to review case status. |
| 22 | 4/23/2019 | Star, Samuel | 1.9 | Meet with TCC Advisors (Lincoln, DSI and Baker) and TCC member plaintiff lawyers re: wildfire claims estimation, wildfire mitigation plan, proposed home assistance program motion and bar date motion. |
| 22 | 4/23/2019 | Wrynn, James | 1.6 | Participate on Committee/TCC Advisory Conference Call to discuss numerous issues, including the Wildfire Safety Plan and the Wildfire Claims. |
| 22 | 4/24/2019 | Barak, Sylvie | 4.0 | Conduct media outreach to various journalists including ABC, NBC, Politico, KQED and others. |
| 22 | 4/24/2019 | Berkin, Michael | 1.0 | Summarize notes and issues from meeting with TCC advisors regarding wildfire issues. |
| 22 | 4/24/2019 | Scruton, Andrew | 2.2 | Meet with TCC professionals to review case status. |
| 22 | 4/24/2019 | Star, Samuel | 0.6 | Participate in discussions with TCC advisors, Lincoln re: working together on wildfire mitigation plan assessment and wildfire claim estimated methodology. |
| 22 | 4/25/2019 | Mackinson, Lindsay | 3.8 | Reach out to reporters re: media coverage of the committee constituents. |
| 22 | 4/25/2019 | Ng, William | 0.4 | Analyze potential information sharing protocol with the Tort Claims Committee. |
| 22 | 4/26/2019 | Mackinson, Lindsay | 0.4 | Reach out to reporters for media coverage on the Committee. |
| 22 | 4/26/2019 | Scruton, Andrew | 0.5 | Participate in call with Ad Hoc Bondholders Group advisors re: case updates. |
| 22 | 4/29/2019 | Star, Samuel | 0.5 | Review Ad Hoc Equityholder Group comments submitted to CPUC regarding inverse condemnation and wildfire funds. |
| 22 | 4/30/2019 | Scruton, Andrew | 0.8 | Participate in discussion with TCC professionals re: diligence on Wildfire Safety Plan and tort claim data. |
| 22 | 5/1/2019 | Star, Samuel | 0.4 | Participate in call with Lincoln (TCC FA) re: assessment of wildfire mitigation plan, claims process, housing assistance fund motions and 2004 discovery motions re: third party subcontractors. |
| 22 | 5/2/2019 | Ng, William | 0.4 | Attend call with the Ad Hoc Noteholders Group to discuss the wildfire assistance program. |
| 22 | 5/2/2019 | Scruton, Andrew | 0.4 | Participate in call with Ad Hoc Noteholders Group professionals to review case status. |
| 22 | 5/2/2019 | Star, Samuel | 0.2 | Participate in call with Lincoln re: bar date motion and TCC timing on wildfire claims access protocols. |
| 22 | 5/3/2019 | Scruton, Andrew | 0.7 | Participate in call with Ad Hoc Noteholders Group advisors re: Housing Assistance Motion. |
| 22 | 5/6/2019 | Ng, William | 0.5 | Attend call with the TCC to discuss the Wildfire Mitigation Plan and 2004 motion. |
| 22 | 5/6/2019 | Smith, Ellen | 0.9 | Participate in discussion with TCC re: coordination of claims analysis. |
| 22 | 5/6/2019 | Smith, Ellen | 1.2 | Review materials for preparation of TCC meeting. |
| 22 | 5/9/2019 | Ng, William | 0.5 | Attend call with the Ad Hoc Noteholders Group advisors to discuss current motions. |
| 22 | 5/9/2019 | Scruton, Andrew | 0.6 | Participate in call with Ad Hoc Noteholders Group professionals to review case status and upcoming motions. |
| 22 | 5/9/2019 | Star, Samuel | 0.4 | Participate in call with Ad Hoc Noteholders Group's advisors (PWP, Akin) re: pending motions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 5/14/2019 | Scruton, Andrew | 0.8 | Participate in correspondence with TCC professionals re: upcoming diligence on Wildfire Mitigation Plan. |
| 22 | 5/16/2019 | Ng, William | 0.5 | Attend call with the Ad Hoc Noteholders Group to discuss the analysis of wildfire claims. |
| 22 | 5/16/2019 | Scruton, Andrew | 0.4 | Participate in call with Ad Hoc Noteholders Group professionals to review case status and upcoming motions. |
| 22 | 5/20/2019 | Ng, William | 0.4 | Analyze the Ad Hoc Subrogation Group's proposed proof of claim form. |
| 22 | 5/21/2019 | Scruton, Andrew | 0.4 | Participate in correspondence with TCC professionals re: upcoming diligence on Wildfire Mitigation Plan. |
| 22 | 5/28/2019 | Scruton, Andrew | 0.8 | Participate in correspondence with TCC professionals re: follow up diligence on Wildfire Mitigation Plan. |
| 22 | 5/29/2019 | Scruton, Andrew | 0.8 | Participate in correspondence with TCC professionals re: follow up diligence on Wildfire Mitigation Plan. |
| 22 | 5/30/2019 | Ng, William | 0.3 | Attend call with the Ad Hoc Noteholders Group to discuss the bar date motion. |
| 22 | 5/30/2019 | Star, Samuel | 0.2 | Participate in call with Akin and PWP re: pending motions. |
| 22 | 5/30/2019 | Star, Samuel | 0.5 | Participate in call with reporter re: case background. |
| 22 | 5/31/2019 | Scruton, Andrew | 0.6 | Participate in call with advisors to Ad Hoc Noteholders Group re: wildfire claims and restructuring proposal. |
| 22 | 6/4/2019 | Scruton, Andrew | 0.8 | Correspond re:status of restructuring proposal with advisors to Ad Hoc Noteholders Group. |
| 22 | 6/4/2019 | Scruton, Andrew | 0.4 | Correspond with Tort Claimants Committee professionals re: analysis of prepetition claims. |
| 22 | 6/5/2019 | Scruton, Andrew | 1.7 | Meet with advisors to Ad Hoc Noteholders Group to discuss restructuring proposal. |
| 22 | 6/5/2019 | Star, Samuel | 1.4 | Meet with Ad Hoc Noteholders Group professionals to discuss term sheet to fund pre-petition wildfire claims, future wildfire exposure and new capital for reorganized PG&E. |
| 22 | 6/11/2019 | Scruton, Andrew | 0.8 | Discuss case status with advisors to Equity holders. |
| 22 | 6/14/2019 | Scruton, Andrew | 0.6 | Participate in call with advisors to Adhoc Subrogation Group to discuss discovery requests and other related topics. |
| 22 | 6/20/2019 | Scruton, Andrew | 0.6 | Participate in call with debt holders re: public infrastructure settlement announcement. |
| 22 | 6/20/2019 | Scruton, Andrew | 0.6 | Participate in call with advisors to Ad Hoc Noteholders Group to discuss plan structures. |
| 22 | 6/21/2019 | Scruton, Andrew | 0.8 | Participate in call with advisors to Ad Hoc Noteholders Group to discuss plan structures. |
| 22 | 6/25/2019 | MacDonald, Charlene | 1.7 | Prepare for and meet with Marissa Lagos (KQED) to discuss legislative agenda. |
| 22 | 6/28/2019 | Star, Samuel | 0.8 | Participate in call with PWP and Centerview re: Ad Hoc Noteholders Group POR proposal including assumption on sources and uses of cash, wildfire claims trust for pre-petition fires and wildfire fund for post petition fires vs Governor's proposal. |
| 22 | 7/1/2019 | Scruton, Andrew | 1.1 | Attend meeting with HoldCo debt holder to review plan treatment scenarios. |
| 22 | 7/1/2019 | Bromberg, Brian | 0.5 | Participate in call with Unsecured Claimholder re: size and composition of claims pool. |
| 22 | 7/1/2019 | Hanifin, Kathryn | 0.9 | Respond to media inquiries regarding pending wildfire legislation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 7/2/2019 | Kaptain, Mary Ann | 2.6 | Prepare materials for public affairs subcommittee call including, e.g., discussions with other stakeholders. |
| 22 | 7/2/2019 | MacDonald, Charlene | 1.2 | Coordinate media training for restructuring advisors and committee members to prepare for media outreach. |
| 22 | 7/3/2019 | Hanifin, Kathryn | 2.4 | Coordinate media training and logistics for restructuring experts and UCC subcommittee member. |
| 22 | 7/5/2019 | Quast, David | 1.7 | Pitch KQED and other target outlets for interviews next week on the consequences of legislative inaction. |
| 22 | 7/5/2019 | Mackinson, Lindsay | 1.1 | Draft potential questions a bankruptcy reporter might ask for internal interview preparation. |
| 22 | 7/5/2019 | Mundahl, Erin | 0.8 | Create memo introducing WSJ journalist covering the bankruptcy for background meeting about the Committee. |
| 22 | 7/8/2019 | Rosenblatt, Rachel | 0.4 | Coordinate materials and plan for providing media training for restructuring experts, so they can educate and brief media on developments and impacts to UCC. |
| 22 | 7/8/2019 | Quast, David | 0.4 | Discuss media training with UCC co-chair for potential interviews on legislative action on wildfires. |
| 22 | 7/8/2019 | Rosenblatt, Rachel | 1.1 | Prepare materials for and review background information on media narratives to prepare for media training session. |
| 22 | 7/8/2019 | Quast, David | 0.4 | Pitch op-ed to San Francisco Chronicle and answer the paper's questions about it. |
| 22 | 7/8/2019 | Hanifin, Kathryn | 1.6 | Coordinate and draft media outreach strategy, media training for committee members and op-ed strategy with team. |
| 22 | 7/8/2019 | Hanifin, Kathryn | 0.6 | Coordinate media training logistics and materials to prepare leaders for speaking with the press about the Committee. |
| 22 | 7/8/2019 | Hanifin, Kathryn | 2.8 | Create media outreach plan and pitch reporters the committee's statement following the CA Senate Energy Committee's vote on AB1054 |
| 22 | 7/8/2019 | Hanifin, Kathryn | 2.3 | Review and update media brief ahead of WSJ interview, updating talking points and preparing questions and answers. |
| 22 | 7/8/2019 | MacDonald, Charlene | 0.7 | Coordinate media training of UCC members and FTI restructuring experts |
| 22 | 7/9/2019 | Star, Samuel | 0.5 | Participate in call with WSJ reporter re: pending legislative relief, ad hoc bondholder proposal and recent PPA ruling. |
| 22 | 7/9/2019 | Star, Samuel | 2.2 | Prepare for interviews with various newspapers and other media outlets, including communication of UCC short term/long term goals and objectives. |
| 22 | 7/9/2019 | Hanifin, Kathryn | 0.9 | Conduct background interview with WSJ and follow up with reporter. |
| 22 | 7/9/2019 | Springer, Benjamin | 0.8 | Engage with reporters ahead of votes on California wildfire legislation. |
| 22 | 7/9/2019 | Rosenblatt, Rachel | 3.9 | Facilitate media training session in preparation for interview with The Wall Street Journal. |
| 22 | 7/9/2019 | Hanifin, Kathryn | 3.6 | Prepare for media interviews and conduct media training session. |
| 22 | 7/10/2019 | Star, Samuel | 0.2 | Discuss with Lincoln Financial re: position on proposed KEIP/CEO compensation and outstanding information requests on proposed POR. |
| 22 | 7/11/2019 | Scruton, Andrew | 0.8 | Correspond with Ad Hoc Noteholders Group advisors re: proposed plan terms. |
| 22 | 7/11/2019 | Mackinson, Lindsay | 0.4 | Pitch reporters on Committee's statement of passage of AB 1054. |
| 22 | 7/11/2019 | Mackinson, Lindsay | 0.4 | Write and edit pitch to reporters around passage of AB 1054. |
| 22 | 7/11/2019 | Hanifin, Kathryn | 2.8 | Conduct media outreach with reporters, share statement and field inquiries. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 7/11/2019 | MacDonald, Charlene | 0.2 | Field media inquiry regarding UCC position on AB 1054. |
| 22 | 7/12/2019 | Star, Samuel | 0.8 | Participate in call with Akin and PWP re: open diligence requests on bondholder POR term sheet and TCC motion to lift stay for Tubbs litigation. |
| 22 | 7/12/2019 | Scruton, Andrew | 0.8 | Call with advisors to Ad Hoc Bondholders to review status of plan proposal diligence and modifications to proposed plan. |
| 22 | 7/12/2019 | Mackinson, Lindsay | 0.6 | Discuss with news reporter around plan exclusivity. |
| 22 | 7/12/2019 | MacDonald, Charlene | 0.2 | Field press inquiry from Bloomberg regarding rumored UCC response to Ah Hoc Noteholders Group's proposal. |
| 22 | 7/16/2019 | Scruton, Andrew | 0.8 | Participate in call with advisors to Equity holders to discuss exclusivity and progress re: Plan development. |
| 22 | 7/26/2019 | Star, Samuel | 0.6 | Particpate in call with Noteholder re: case status. |
| 22 | 8/4/2019 | Star, Samuel | 0.4 | Attend call with Lincoln (TCC Advisors) re: draft competing plan protocols, KEIP settlement and business plan meeting. |
| 22 | 8/8/2019 | MacDonald, Charlene | 0.6 | Managed response to media inquiry on Debtor's objection. |
| 22 | 8/8/2019 | Mackinson, Lindsay | 0.6 | Discuss exclusivity termination and debtor proposal with Bloomberg reporter. |
| 22 | 8/13/2019 | Hanifin, Kathryn | 0.7 | Coordinate media outreach coverage ahead of hearing on exclusivity, ensuring team is prepared to conduct outreach to reporters and aligned on timing, statements and plan. |
| 22 | 8/13/2019 | MacDonald, Charlene | 1.6 | Reviewed and discussed memo on proposed media strategy and statements to prepare for potential outcomes to hearing. |
| 22 | 8/13/2019 | Mackinson, Lindsay | 0.4 | Discuss and prepare for outreach strategy to reporters around Judge Montali's ruling on exclusivity. |
| 22 | 8/13/2019 | Mackinson, Lindsay | 0.3 | Draft media pitch to share Committee press release praising the Judge's decision to terminate exclusivity |
| 22 | 8/14/2019 | Hanifin, Kathryn | 0.7 | Update press release and holding statement on exclusivity so Committee is prepared to respond to reporter inquiries on our position. |
| 22 | 8/14/2019 | Springer, Benjamin | 1.3 | Respond to media inquiries regarding Judge Montali's preliminary statements; entering data into statement and outreach tool. |
| 22 | 8/16/2019 | Mackinson, Lindsay | 1.3 | Track retroactively statements and messaging shared with reporters since July and note reporter responses. |
| 22 | 8/19/2019 | Hanifin, Kathryn | 1.1 | Update stakeholder tracker to include comments from academic stakeholders, consumer advocacy groups, and elected officials on PG&E's bankruptcy case, wildfire safety , and inverse condemnation. |
| 22 | 9/10/2019 | MacDonald, Charlene | 0.4 | Coordinate response to Reuter's inquiry regarding PG&E plan. |
| 22 | 9/10/2019 | Springer, Benjamin | 1.2 | Respond to media inquiries to PG&E restructuring plan submission, review website, and prepare for launch. |
| 22 | 9/11/2019 | Berkin, Michael | 0.5 | Participate in call with Counsel to discuss wildfire claim issues with Ad Hoc Noteholders Group advisors. |
| 22 | 9/16/2019 | Scruton, Andrew | 0.8 | Attend call with advisors to Ad Hoc Noteholders Group to review subrogation claimants settlement and wildfire claims issues. |
| 22 | 9/17/2019 | Ng, William | 0.8 | Attend call with the Ad Hoc Noteholders Group regarding the claims estimation process. |
| 22 | 9/20/2019 | Ng, William | 2.1 | Attend meeting with the Ad Hoc Noteholders Group to discuss their proposed plan term sheet and claims estimation. |
| 22 | 9/20/2019 | Scruton, Andrew | 1.9 | Meet with advisors to Ad Hoc Noteholders Group to review plan of reorganization and wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 9/20/2019 | Cavanaugh, Lauren | 2.0 | Participate in meeting with Ad Hoc Noteholders Group advisors on wildfire claims estimation. |
| 22 | 9/20/2019 | Berkin, Michael | 1.5 | Participate in meeting with Committee and Ad Hoc Noteholders Group professionals in connection with assessing wildfire claims. |
| 22 | 9/20/2019 | Salve, Michael | 2.0 | Presentation to attorneys from Akin Gump and the Ad Hoc Noteholders Group with Charles River experts in New York on historical claims estimation. |
| 22 | 9/22/2019 | Kaptain, Mary Ann | 0.9 | Attend call with Greenhill team regarding their recent retention and discussion of issues including business plan and claims estimates. |
| 22 | 9/23/2019 | Kaptain, Mary Ann | 0.4 | Discuss slide deck on AB 1054 with Greenhill. |
| 22 | 9/24/2019 | Caves, Jefferson | 1.6 | Perform outreach to California-based media to update them about the launch of the public affairs website and inform them that it will be a resource for information about the Committee and its priorities going forward. |
| 22 | 9/25/2019 | Hanifin, Kathryn | 2.4 | Coordinate media outreach with team and pitch reporters to inform them about the launch of the Committee's new site. |
| 22 | 9/25/2019 | Mackinson, Lindsay | 0.6 | Reach out to reporters re: new Committee website. |
| 22 | 9/25/2019 | Quast, David | 2.9 | Provide targeted California reporters with information about the Committee website and follow-up telephonically. |
| 22 | 9/25/2019 | Springer, Benjamin | 0.5 | Contact journalists regarding website launch to inform them about the new site. |
| 22 | 9/26/2019 | Hanifin, Kathryn | 0.7 | Conduct training on how to manage and upload new content to the Committee's new website, and check-in on media outreach progress following the website launch. |
| 22 | 9/27/2019 | Cavanaugh, Lauren | 0.7 | Participate on call with Greenhill (advisor to committee member) to discuss wildfire claims analysis. |
| 22 | 9/30/2019 | Hanifin, Kathryn | 0.6 | Field media inquiry on CPUC processes and the Committee's role in their review, and research CPUC timelines. |
| 22 | 9/30/2019 | Springer, Benjamin | 0.5 | Coordinate response to media inquiry re: CPUC restructuring review. |
| 22 | 10/1/2019 | Hanifin, Kathryn | 3.3 | Reach out to network of reporters to share statement, and answer follow up questions from Politico and Bloomberg, among others, on the Committee's positions on exclusivity. |
| 22 | 10/1/2019 | Hanifin, Kathryn | 1.4 | Edit media pitch and share statement on exclusivity with Bloomberg reporter to secure coverage. |
| 22 | 10/1/2019 | Caves, Jefferson | 1.6 | Conduct and coordinate media outreach regarding Committee position on terminating exclusivity. |
| 22 | 10/1/2019 | Mackinson, Lindsay | 1.4 | Reach out to reporters on Committee position around TCC and terminating exclusivity. |
| 22 | 10/1/2019 | Mackinson, Lindsay | 0.5 | Identify previous Committee filings in court docket for reporter inquiry. |
| 22 | 10/1/2019 | Springer, Benjamin | 2.8 | Contact reporters and coordinate follow ups regarding the Committee's statement on pleading to terminate exclusivity. |
| 22 | 10/9/2019 | Hanifin, Kathryn | 2.1 | Conduct media outreach following Montali's decision to lift exclusivity, sharing statement with network of reporters and responding to questions about the Committee's position. |
| 22 | 10/9/2019 | Mackinson, Lindsay | 0.5 | Reach out to reporters about Committee reaction to the decision to terminate exclusivity. |
| 22 | 10/9/2019 | Springer, Benjamin | 2.5 | Pitch media on Committee's statement regarding Judge Montali's decision to lift exclusivity. |
| 22 | 10/10/2019 | Star, Samuel | 0.2 | Address reporter queries on existing vs. proposed capital structures under the Debtors' and Ad Hoc Noteholders Group/TCC's Plans of Reorganization. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 10/10/2019 | Mackinson, Lindsay | 0.4 | Reach out to reporters about creditor committee reaction to the decision to terminate exclusivity. |
| 22 | 10/10/2019 | Springer, Benjamin | 2.8 | Follow up with reporters regarding Committee's statement on exclusivity ruling, and respond to inquiries regarding bankruptcy parties. |
| 22 | 10/11/2019 | Hanifin, Kathryn | 1.7 | Review list of reporters and identify additional reporters to include in target list to help advance media outreach efforts for Committee, and update tracker. |
| 22 | 10/28/2019 | Star, Samuel | 0.7 | Prepare for call with Bloomberg reporter re: post petition wildfire implications, DIP financing, Plan of Reorganization status and price fluctuations in common equity and bonus. |
| 22 | 10/28/2019 | Star, Samuel | 0.3 | Attend call with Bloomberg reporter e: post petition wildfire implications, DIP financing, Plan of Reorganization status and price fluctuations in common equity and bonus. |
| 22 | 10/28/2019 | Hanifin, Kathryn | 0.6 | Correspond with and coordinate on background interview with Bloomberg reporter on the competing plans; respond to WSJ inquiry |
| 22 | 10/28/2019 | Hanifin, Kathryn | 0.9 | Discuss messaging strategy to prepare S. Star (FTI) for background interview with Bloomberg. |
| 22 | 10/28/2019 | MacDonald, Charlene | 0.8 | Review messaging strategy to prepare for Bloomberg interview. |
| 22 | 10/30/2019 | MacDonald, Charlene | 0.9 | Discuss post-petition fire claims with other advisors. |
| 22 | 11/1/2019 | Springer, Benjamin | 0.3 | Conduct follow up outreach related to PolitcoPro article on PG&E lobbying expenditures. |
| 22 | 11/4/2019 | MacDonald, Charlene | 1.4 | Prepare for Committee meeting with Governor Newsom and Ana Montosanto. |
| 22 | 11/4/2019 | MacDonald, Charlene | 0.1 | Prepare response to Utility Dive inquiry on the Committee . |
| 22 | 11/4/2019 | Springer, Benjamin | 0.5 | Coordinate response to Utility Dive reporter on client's position regarding Governor's efforts to accelerate bankruptcy resolution, and alternative plans. |
| 22 | 11/5/2019 | Scruton, Andrew | 2.5 | Participate in meeting with the Governor and staff. |
| 22 | 11/5/2019 | Hanifin, Kathryn | 2.3 | Conduct media outreach to key reporter contacts immediately following the Committee's meeting with Governor Newsom, respond to media inquiries, and provide Politico with press release. |
| 22 | 11/5/2019 | Hanifin, Kathryn | 1.2 | Coordinate each step of media outreach for the day immediately following the Committee's meeting with the Governor, and the distribution of Committee's press release. |
| 22 | 11/5/2019 | Caves, Jefferson | 2.1 | Perform media outreach and distribute press release approved by Committee regarding Newsom announcement of state PG&E strategy and meetings with Creditors Committee and other parties. |
| 22 | 11/5/2019 | Caves, Jefferson | 0.7 | Update reporter list for outreach regarding Committee press release on Gov. Newsom's meetings with key parties. |
| 22 | 11/5/2019 | Mackinson, Lindsay | 0.4 | Contact reporters with press release around Governor Newsom's meeting with parties involved in the PG&E bankruptcy. |
| 22 | 11/6/2019 | Scruton, Andrew | 1.1 | Participate in meeting with Lender and Ad Hoc Noteholders Group to review case issues. |
| 22 | 11/6/2019 | MacDonald, Charlene | 0.4 | Field Bloomberg inquiry about the Committee's position on exit financing. |
| 22 | 11/7/2019 | Scruton, Andrew | 0.7 | Attend call with Ad Hoc Noteholders Group advisors to review meeting with Governor and next steps. |
| 22 | 11/8/2019 | Scruton, Andrew | 0.6 | Participate in call with Ad Hoc Noteholders Group advisors to review preparation for mediation. |
| 22 | 11/8/2019 | Springer, Benjamin | 1.0 | Coordinate response to AP reporter regarding impact of Kincade Fire to estimation and bankruptcy proceedings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 11/11/2019 | Springer, Benjamin | 1.2 | Coordinate response to AP reporter regarding Kincade fire inquiry, including attempted background interview. |
| 22 | 11/11/2019 | Springer, Benjamin | 0.3 | Respond to Utility Dive reporter inquiry on Governor Newsom's statement on delaying insurance payouts. |
| 22 | 11/12/2019 | Kaptain, Mary Ann | 0.3 | Participate in internal discussion regarding providing a contact for reporter questions. |
| 22 | 11/13/2019 | Springer, Benjamin | 0.7 | Coordinate with AP reporter to attempt to arrange background interview regarding Kincade fire. |
| 22 | 11/15/2019 | Ng, William | 0.7 | Assess discussion topics for meeting with the advisor to the Ad Hoc Noteholders Group. |
| 22 | 11/20/2019 | Star, Samuel | 0.6 | Meet with Governor representatives re: requirements for corporate governance, safety investments, restructuring alternatives and rate increases. |
| 22 | 11/20/2019 | Star, Samuel | 1.2 | Participate in discussions with Ad Hoc Noteholders Group and TCC representatives re: NOL usage, Governor asks and next steps. |
| 22 | 11/21/2019 | Star, Samuel | 0.3 | Participate in call with TCC advisors re: TCC negotiations with equity. |
| 22 | 11/21/2019 | Scruton, Andrew | 0.7 | Attend call with Ad Hoc Noteholders Group to review mediation and next steps. |
| 22 | 11/21/2019 | Barke, Tyler | 0.8 | Participate in discussion providing updates regarding the Governor's plan for PG&E, the Tubbs Fire Case, and the tax implications for the Debtors' Plan and Ad Hoc Bondholders Plan of reorganization. |
| 22 | 11/22/2019 | Berkin, Michael | 0.9 | Coordinate logistics for meeting with Ad Hoc Noteholders Group advisors re: Debtors' operational and claims issues. |
| 22 | 11/22/2019 | Star, Samuel | 0.8 | Participate in meeting with team re: preparation for meeting with CRA re: operations and wildfire mitigation procedures diligence to date and observations. |
| 22 | 11/22/2019 | Star, Samuel | 0.8 | Develop presentation to Charles River Associates on draft business plan analysis re: views on operations. |
| 22 | 11/22/2019 | Scruton, Andrew | 0.5 | Attend call with Ad Hoc Noteholders Group advisors to review business plan issues ahead of meeting. |
| 22 | 11/22/2019 | Barke, Tyler | 3.0 | Revise the presentations on customer affordability, benchmarking, Wildfire Mitigation Update, PSPS, and the Business Plan for FTIs meeting with Charles River Associates. |
| 22 | 11/22/2019 | Barke, Tyler | 1.2 | Discuss the presentations on customer affordability, benchmarking, Wildfire Mitigation Update, PSPS, and the Business Plan for FTIs meeting with Charles River Associates and determine who is to present on each topic. |
| 22 | 11/22/2019 | Bookstaff, Evan | 1.8 | Prepare drafts of materials for diligence meeting with Charles River Associates. |
| 22 | 11/22/2019 | Bookstaff, Evan | 0.7 | Prepare business plan analysis executive summary presentation for Charles River Associates meeting. |
| 22 | 11/22/2019 | Smith, Ellen | 1.5 | Review the Business Plan Review presentation in preparation for advisor meeting with Charles River Associates. |
| 22 | 11/24/2019 | Bookstaff, Evan | 1.3 | Update business plan analysis slides for Charles River Associates  meeting. |
| 22 | 11/25/2019 | Eisenband, Michael | 1.1 | Review current case status re: meeting with Ad Hoc Noteholders Group advisors. |
| 22 | 11/25/2019 | Berkin, Michael | 1.2 | Coordinate logistics for meeting with Ad Hoc Noteholders Group advisors on business plan issues. |
| 22 | 11/25/2019 | Star, Samuel | 2.9 | Meet with Charles River Associates, PWP and Akin re: business operations, strategic plan, PSPS and wildfire mitigation plan in connection with mediation and CPUC OII. |
| 22 | 11/25/2019 | Star, Samuel | 1.5 | Meet with Charles River Associates, PWP and wildfire claim estimated methodology in connection with mediation and CPUC OII. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 11/25/2019 | Scruton, Andrew | 3.1 | Attend meeting with Ad Hoc Noteholders Group advisors to review business plan and claims. |
| 22 | 11/25/2019 | Scruton, Andrew | 1.1 | Continue to attend meeting with Ad Hoc Noteholders Group advisors to review business plan and claims. |
| 22 | 11/25/2019 | Kaptain, Mary Ann | 3.2 | Attend meeting with Charles River Associates in NYC to share work done to date on business plan, benchmarking, and PSPS. |
| 22 | 11/25/2019 | Cavanaugh, Lauren | 1.8 | Prepare for meeting with advisors to Ad Hoc Bondholders group. |
| 22 | 11/25/2019 | Cavanaugh, Lauren | 1.8 | Participate in meeting with Ad Hoc Bondholders group re: claims. |
| 22 | 11/25/2019 | Stein, Jeremy | 2.2 | Participate in external party communication session to share methodology and discuss sources of data. |
| 22 | 11/25/2019 | Arsenault, Ronald | 1.0 | Participate in discussion with Charles River Associates providing an overview of the case and work FTI has done to date, including the Power Purchase Agreements. |
| 22 | 11/25/2019 | Bookstaff, Evan | 3.0 | Participate in meeting of with Ad Hoc Bondholders Group advisors to present Business Plan Review and benchmarking presentations. |
| 22 | 11/25/2019 | Papas, Zachary | 3.0 | Meet with FTI team and Ad Hoc Bondholder Group advisors to discuss FTI's work to date and case strategy. |
| 22 | 11/25/2019 | Smith, Ellen | 4.5 | Discuss with Charles River Associates the work completed to date by the FTI Team an overall case strategy going forward. |
| 22 | 11/25/2019 | Salve, Michael | 1.9 | External meeting with CRA professionals and Akin Gump attorneys to discuss pre-petition wildfire claim estimation and database matching. |
| 22 | 11/25/2019 | Mukherjee, Sameer | 1.9 | Meet with CRA consultants and Akin Gump attorneys to review analysis to date re pre-petition wildfire claims analysis. |
| 22 | 11/26/2019 | Star, Samuel | 0.2 | Draft email to Counsel to follow up on meeting with CRA and PWP re: wildfire claims and business model under Governor's new criteria. |
| 22 | 12/2/2019 | Scruton, Andrew | 0.8 | Attend update call with Ad Hoc Noteholders Group Advisors re: update on business plan and claims. |
| 22 | 12/10/2019 | Star, Samuel | 0.3 | Attend call with Lincoln re: TCC/Debtors RSA open issues. |
| 22 | 1/6/2020 | Star, Samuel | 0.5 | Prepare for call with Governor's advisors (OM&M-III, Guggenheim) re: views on POR proposals' compliance with AB1054. |
| 22 | 1/6/2020 | Star, Samuel | 0.7 | Attend call with Governor's advisors (OM&M-III, Guggenheim) re: views on POR proposals' compliance with AB1054. |
| 22 | 1/6/2020 | Star, Samuel | 0.3 | Attend call with Lincoln re: Ad Hoc Noteholders Group POR. |
| 22 | 1/6/2020 | Scruton, Andrew | 0.6 | Participate in call with advisors to Governor on requirements to approve POR as AB1054 compliant. |
| 22 | 1/9/2020 | Star, Samuel | 0.1 | Participate in discussions with Charles River on business plan assumptions underlying Ad Hoc Noteholders Group POR proposal. |
| 22 | 1/10/2020 | Star, Samuel | 0.9 | Develop agenda for meeting with Charles River on business plan supporting Ad Hoc Noteholders Group proposal. |
| 22 | 1/10/2020 | Star, Samuel | 0.4 | Attend call with Charles River re: agenda for meeting on business plan supporting Ad Hoc Noteholders Group proposal. |
| 22 | 1/10/2020 | Scruton, Andrew | 0.5 | Participate in call with Charles River to review agenda for meeting to discuss business plan. |
| 22 | 1/17/2020 | Berkin, Michael | 0.3 | Discuss 345(b) suspension and plan issues with Governor's advisors. |
| 22 | 2/3/2020 | Scruton, Andrew | 0.5 | Attend call with lien claimant re: treatment in Plan. |
| 22 | 2/7/2020 | Star, Samuel | 0.2 | Attend call with claims purchaser re: case status. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 22 | 3/9/2020 | Scruton, Andrew | 0.8 | Discuss with TCC advisors on claim settlement and 2020 STIP/LTIP motions. |
| 22 | 3/10/2020 | Star, Samuel | 0.1 | Attend call with Lincoln re: position on POR/DS and STIP/LTIP. |
| 22 | 4/3/2020 | Star, Samuel | 0.1 | Prepare for call with Lincoln re: impact of TCC resignations and office to modify filed POR. |
| 22 | 4/3/2020 | Star, Samuel | 0.5 | Participate in call with Lincoln re: impact of TCC resignations and office to modify filed POR. |
| **22 Total** | | | **254.7** | |
| 23 | 2/14/2019 | Star, Samuel | 0.8 | Evaluate connections for disclosure. |
| 23 | 2/18/2019 | Cheng, Earnestiena | 1.3 | Review potential conflicts list for proper conflicts based on parties-in-interest list. |
| 23 | 2/18/2019 | Hellmund-Mora, Marili | 3.3 | Review and update the conflict check list in connection with the retention application. |
| 23 | 2/18/2019 | Star, Samuel | 0.5 | Review list of parties in interest for completeness of conflict check. |
| 23 | 2/19/2019 | Cheng, Earnestiena | 0.5 | Prepare draft of retention application. |
| 23 | 2/19/2019 | Hellmund-Mora, Marili | 2.9 | Incorporate updates to the conflict check list in connection with the retention application. |
| 23 | 2/19/2019 | Kim, Ye Darm | 1.5 | Create initial draft of retention application. |
| 23 | 2/20/2019 | Hellmund-Mora, Marili | 3.4 | Update the conflict check list in connection with the retention application. |
| 23 | 2/20/2019 | Kim, Ye Darm | 1.1 | Create draft of FTI retention declaration. |
| 23 | 2/21/2019 | Cheng, Earnestiena | 0.9 | Discuss retention application guidelines with internal team. |
| 23 | 2/21/2019 | Hellmund-Mora, Marili | 3.3 | Revise the conflict check list in connection with the retention application. |
| 23 | 2/22/2019 | Cheng, Earnestiena | 0.5 | Review and provide additional constituents for conflict checks. |
| 23 | 2/22/2019 | Hellmund-Mora, Marili | 3.5 | Review and update the conflict check list in connection with the retention application. |
| 23 | 2/22/2019 | Kim, Ye Darm | 1.5 | Revise draft of FTI retention application for scope of services. |
| 23 | 2/25/2019 | Cheng, Earnestiena | 0.5 | Discuss and review retention paper templates with internal team. |
| 23 | 2/25/2019 | Cheng, Earnestiena | 0.4 | Provide list of additional constituents for conflict check. |
| 23 | 2/25/2019 | Hellmund-Mora, Marili | 3.2 | Incorporate updates to the conflict check list in connection with the retention application. |
| 23 | 2/25/2019 | Hellmund-Mora, Marili | 3.0 | Review and update the conflict check list in connection with the retention application. |
| 23 | 2/25/2019 | Hellmund-Mora, Marili | 3.1 | Continue to update the list of parties in interest for the conflict check. |
| 23 | 2/25/2019 | Kim, Ye Darm | 0.9 | Revise FTI retention declaration to reflect updated application document. |
| 23 | 2/25/2019 | Star, Samuel | 0.4 | Review status of connections check and prioritize parties in interest categories for review. |
| 23 | 2/26/2019 | Cheng, Earnestiena | 2.4 | Continue to process edits to retention papers and conflict check lists. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 2/26/2019 | Cheng, Earnestiena | 2.2 | Process edits to retention papers and conflict check lists. |
| 23 | 2/26/2019 | Hellmund-Mora, Marili | 2.6 | Update list of parties in interest for the conflict check. |
| 23 | 2/26/2019 | Hellmund-Mora, Marili | 3.2 | Review and update the conflict check list in connection with the retention application. |
| 23 | 2/26/2019 | Hellmund-Mora, Marili | 2.8 | Incorporate updates to the conflict check list in connection with the retention application. |
| 23 | 2/26/2019 | Kim, Ye Darm | 3.1 | Review list of potentially conflicted constituents for firm retention papers. |
| 23 | 2/26/2019 | Kim, Ye Darm | 3.4 | Review list of potentially conflicted constituents for firm retention papers. |
| 23 | 2/26/2019 | Kim, Ye Darm | 2.7 | Review list of potentially conflicted constituents for firm retention papers. |
| 23 | 2/26/2019 | Kim, Ye Darm | 2.8 | Review list of potentially conflicted constituents for firm retention papers. |
| 23 | 2/26/2019 | Star, Samuel | 0.4 | Review parties in interest list to ensure completeness for connections check. |
| 23 | 2/26/2019 | Star, Samuel | 0.6 | Participate in call with Counsel re: potential disclosures. |
| 23 | 2/27/2019 | Cheng, Earnestiena | 0.8 | Discuss conflict check list before distribution to conflicts team. |
| 23 | 2/27/2019 | Kim, Ye Darm | 0.6 | Review list of potentially conflicted individuals for firm retention papers. |
| 23 | 2/27/2019 | Scruton, Andrew | 0.8 | Review status of process to identify disclosure of connections. |
| 23 | 3/4/2019 | Kim, Ye Darm | 1.4 | Review schedule of interested parties in connection with checks for firm retention. |
| 23 | 3/4/2019 | Kim, Ye Darm | 2.4 | Prepare draft of FTI declaration and application for firm retention. |
| 23 | 3/4/2019 | Star, Samuel | 0.8 | Participate on call with in house and outside counsel re: disclosure of connections, connections check status and initial declaration draft. |
| 23 | 3/4/2019 | Star, Samuel | 1.3 | Review initial draft of declaration for retention and provide comments to in-house/outside counsel. |
| 23 | 3/4/2019 | Star, Samuel | 1.3 | Provide comments to in house and outside counsel on initial declaration draft. |
| 23 | 3/5/2019 | Hellmund-Mora, Marili | 0.8 | Participate in call with internal counsel re: retention documents. |
| 23 | 3/6/2019 | Star, Samuel | 1.0 | Review revised draft declaration. |
| 23 | 3/7/2019 | Cheng, Earnestiena | 0.8 | Review updated draft of retention documents. |
| 23 | 3/7/2019 | Cheng, Earnestiena | 0.8 | Participate on call re: retention documents with team. |
| 23 | 3/7/2019 | Hellmund-Mora, Marili | 0.8 | Participate in call with internal counsel re: retention documents. |
| 23 | 3/7/2019 | Star, Samuel | 1.8 | Review revised draft declaration, including disclosure of connections for parties in interest. |
| 23 | 3/8/2019 | Cheng, Earnestiena | 1.6 | Review and revise retention application and declaration drafts from Counsel. |
| 23 | 3/8/2019 | Eisenband, Michael | 0.5 | Review latest status of retention documents with internal counsel. |
| 23 | 3/8/2019 | Scruton, Andrew | 0.6 | Participate on call with Milbank re: status of retention documents. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 3/8/2019 | Star, Samuel | 2.3 | Review updated draft of retention declaration and application/order. |
| 23 | 3/9/2019 | Cheng, Earnestiena | 0.5 | Review retention application and declaration. |
| 23 | 3/11/2019 | Cheng, Earnestiena | 0.5 | Participate in call re: latest draft of retention papers. |
| 23 | 3/11/2019 | Star, Samuel | 3.1 | Review and revise draft retention papers and draft email to Milbank re: connections disclosed. |
| 23 | 3/12/2019 | Cheng, Earnestiena | 0.6 | Review and include relevant billing rates and FTI details in retention documents. |
| 23 | 3/12/2019 | Cheng, Earnestiena | 1.3 | Review Schedules B and C to retention papers to ensure proper disclosures. |
| 23 | 3/12/2019 | Kim, Ye Darm | 1.4 | Review Schedule C of FTI retention declaration for potential conflicts. |
| 23 | 3/12/2019 | Star, Samuel | 0.4 | Participate on call with Milbank re: draft retention papers and disclosures of connections. |
| 23 | 3/12/2019 | Star, Samuel | 1.0 | Follow up on Milbank questions on connections disclosures. |
| 23 | 3/13/2019 | Cheng, Earnestiena | 0.7 | Review Schedules A and C to retention papers to ensure proper disclosures. |
| 23 | 3/13/2019 | Kim, Ye Darm | 1.3 | Review Schedule A of FTI retention declaration for missing categories to be reviewed. |
| 23 | 3/13/2019 | Ng, William | 0.4 | Review updated declaration for FTI's retention application. |
| 23 | 3/13/2019 | Scruton, Andrew | 0.8 | Update Milbank on retention issues and prep for Committee call. |
| 23 | 3/13/2019 | Scruton, Andrew | 0.7 | Review and comment on draft disclosure affidavit. |
| 23 | 3/13/2019 | Star, Samuel | 1.4 | Review revised disclosure for connections with parties in interest. |
| 23 | 3/14/2019 | Cheng, Earnestiena | 1.0 | Participate in call re: retention papers with in-house counsel. |
| 23 | 3/14/2019 | Cheng, Earnestiena | 0.9 | Review Schedule A and C to ensure proper disclosures are included in the retention papers. |
| 23 | 3/14/2019 | Kim, Ye Darm | 2.1 | Review latest drafts of Schedule C and Schedule A and prepare comments for Milbank. |
| 23 | 3/14/2019 | Star, Samuel | 1.2 | Participate on call with in-house and outside counsel re: disclosures of connections with interested parties. |
| 23 | 3/15/2019 | Kim, Ye Darm | 1.1 | Review Schedule C to check revisions by counsel. |
| 23 | 3/15/2019 | Star, Samuel | 2.6 | Review and revise retention application declaration and disclosure exhibits. |
| 23 | 3/27/2019 | Ng, William | 0.3 | Review US Trustee responses to draft retention application. |
| 23 | 3/27/2019 | Star, Samuel | 0.1 | Review draft responses to US Trustee comments/questions on retention papers. |
| 23 | 3/27/2019 | Star, Samuel | 0.3 | Review US Trustee comments/questions on retention papers and discuss with inside and outside counsel. |
| 23 | 4/8/2019 | Cheng, Earnestiena | 0.8 | Participate in discussion re: retention applications with Committee advisors. |
| 23 | 4/16/2019 | Star, Samuel | 0.5 | Review revised list of interested list of interested parties for connection check. |
| 23 | 4/17/2019 | Scruton, Andrew | 0.8 | Review UST objection and correspondence related to FTI retention. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/17/2019 | Star, Samuel | 0.8 | Review UST objection to FTI retention and develop response. |
| 23 | 4/18/2019 | Kim, Ye Darm | 2.9 | Review prior engagements with ethical walls put in place for Committee and Debtor engagements. |
| 23 | 4/18/2019 | Kim, Ye Darm | 2.2 | Review declarations and firm retention applications for prior engagements with ethical walls for Committee and Debtor engagements. |
| 23 | 4/18/2019 | Ng, William | 1.4 | Analyze response to the UST objection to the FTI retention application. |
| 23 | 4/18/2019 | Star, Samuel | 1.0 | Participate in discussions with in-house and outside Counsel re: UST objection to FTI retention and development of response. |
| 23 | 4/19/2019 | Hellmund-Mora, Marili | 1.9 | Prepare supplemental list of parties in interest for the connection check. |
| 23 | 4/19/2019 | Scruton, Andrew | 0.7 | Participate in correspondence with Counsel re: response to UST objection re: FTI retention. |
| 23 | 4/19/2019 | Star, Samuel | 1.2 | Review and comment on draft reply to UST objection to FTI retention and Debtors' limited response. |
| 23 | 4/22/2019 | Scruton, Andrew | 0.6 | Review filing by Judge on retention applications. |
| 23 | 4/22/2019 | Star, Samuel | 0.7 | Review revised FTI and Committee reply to UST objection to FTI retention and provide comments. |
| 23 | 4/22/2019 | Star, Samuel | 0.6 | Review Judge's list of questions and concerns re: retention application and discuss how to address with Counsel. |
| 23 | 4/23/2019 | Ng, William | 0.9 | Analyze filings from the Judge regarding retention application motions. |
| 23 | 4/23/2019 | Star, Samuel | 1.0 | Prepare for FTI retention hearing including response to Judge's pre-hearing queries. |
| 23 | 4/23/2019 | Star, Samuel | 0.5 | Participate in discussions with outside counsel re: response to Judge's pre-hearing queries. |
| 23 | 4/24/2019 | Star, Samuel | 0.9 | Prepare for court hearing on FTI retention. |
| 23 | 4/29/2019 | Scruton, Andrew | 0.4 | Review Compass retention application for disclosures re: Committee retention. |
| 23 | 4/30/2019 | Star, Samuel | 0.9 | Review Compass Lexecon retention papers. |
| 23 | 5/1/2019 | Star, Samuel | 0.3 | Participate in discussions with in-house and outside counsel re: revisions to draft retention order based on Judge's comments. |
| 23 | 5/2/2019 | Bookstaff, Evan | 0.4 | Participate in discussion of retention applications with advisors. |
| 23 | 5/6/2019 | Arnold, Seth | 0.5 | Review UST Objection and TCC Statement regarding FTI retention. |
| 23 | 5/6/2019 | Bookstaff, Evan | 1.1 | Participate in discussion with the FTI team regarding FTI's Retention application. |
| 23 | 5/6/2019 | Scruton, Andrew | 0.5 | Review objections to Compass retention re: FTI. |
| 23 | 5/6/2019 | Star, Samuel | 0.6 | Review TCC and UST objection to FTI and Compass retentions. |
| 23 | 5/13/2019 | Ng, William | 1.3 | Analyze the briefing requested by the Judge regarding the retention of FTI. |
| 23 | 5/13/2019 | Scruton, Andrew | 0.8 | Review draft memorandum re: FTI retention. |
| 23 | 5/13/2019 | Star, Samuel | 0.6 | Participate in call with Milbank re: status of retention and information needed to draft requested briefing. |
| 23 | 5/14/2019 | Ng, William | 0.4 | Review briefing requested by Judge regarding the FTI retention. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 5/15/2019 | Ng, William | 0.8 | Analyze draft FTI supplemental briefing requested by the Court regarding the FTI retention application. |
| 23 | 5/15/2019 | Star, Samuel | 1.0 | Review additional comment on outline for brief as requested by Judge and supplemental declaration supporting FTI retention. |
| 23 | 5/15/2019 | Star, Samuel | 1.2 | Review and comment on draft brief requested by Judge and supplemental declaration supporting FTI retention. |
| 23 | 5/15/2019 | Star, Samuel | 0.6 | Participate in discussions with in-house/outside counsel re: brief requested by Judge and supplemental declaration supporting FTI retention. |
| 23 | 5/17/2019 | Scruton, Andrew | 1.5 | Review and comment on FTI supplemental memorandum to be filed in Court. |
| 23 | 5/17/2019 | Star, Samuel | 1.3 | Review updated drafts of briefing requested by Judge and Debtors'/Compass' pleadings in connection with FTIs/Compass' retention act settlement with UST and TCC. |
| 23 | 5/20/2019 | Scruton, Andrew | 0.6 | Review draft settlement with UST re: Compass and FTI retentions. |
| 23 | 5/21/2019 | Kim, Ye Darm | 1.8 | Review supplemental conflict check list for Conflicts team to prepare supplemental exhibits. |
| 23 | 5/23/2019 | Star, Samuel | 0.2 | Review and comment on supplemental declaration for FTI retention. |
| 23 | 6/12/2019 | Star, Samuel | 0.1 | Review status of supplemental connection check on additional parties in interest. |
| 23 | 6/18/2019 | Star, Samuel | 0.9 | Review draft supplemental declaration with new interested parties. |
| 23 | 6/27/2019 | Star, Samuel | 0.6 | Review draft supplemental declaration for additional parties in interest and discuss with Counsel. |
| 23 | 7/1/2019 | Star, Samuel | 0.1 | Review and discuss Milbank comments to draft supplemental declaration re: connections with additional parties in interest. |
| 23 | 8/6/2019 | Cheng, Earnestiena | 0.6 | Develop go-forward process for rerunning conflict checks on parties in interest and filing supplemental declarations. |
| 23 | 9/3/2019 | Cheng, Earnestiena | 1.2 | Review and provide comments to list of parties to be included in supplemental conflict check. |
| 23 | 2/18/2020 | Hellmund-Mora, Marili | 0.9 | Prepare list of parties in interest for the supplemental conflict check. |
| 23 | 3/3/2020 | Hellmund-Mora, Marili | 1.2 | Incorporate updates to the supplemental conflict check list. |
| 23 | 3/4/2020 | Hellmund-Mora, Marili | 0.8 | Incorporate revisions to the supplemental conflict check list. |
| 23 | 3/9/2020 | Kim, Ye Darm | 0.6 | Review conflict check parties assessed during firm retention. |
| 23 | 3/17/2020 | Ng, William | 0.2 | Review supplemental conflict check results. |
| 23 | 3/18/2020 | Hellmund-Mora, Marili | 1.0 | Prepare list of parties in interest for the supplemental declaration. |
| 23 | 4/7/2020 | Ng, William | 0.4 | Review results of updated connection check for supplemental declaration. |
| 23 | 4/8/2020 | Ng, William | 0.6 | Prepare supplemental declaration re: updated connection check. |
| 23 | 4/10/2020 | Star, Samuel | 0.8 | Review third supplemental declaration for connections with new parties in interest. |
| 23 | 4/13/2020 | Star, Samuel | 0.1 | Finalize supplemental declaration for updated connection check. |
| 23 | 4/13/2020 | Ng, William | 0.7 | Prepare updates to supplemental conflict check declaration. |

| **23 Total** | | | **153.8** | |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/18/2019 | Star, Samuel | 0.5 | Review draft of time keeping instructions memorandum for team. |
| 24 | 2/21/2019 | Cheng, Earnestiena | 0.3 | Review time and expense guidelines for Northern District of California. |
| 24 | 2/27/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 3/6/2019 | Hellmund-Mora, Marili | 0.5 | Prepare fee estimate in connection with reporting budget. |
| 24 | 3/7/2019 | Cheng, Earnestiena | 0.5 | Review interim compensation order. |
| 24 | 3/7/2019 | Cheng, Earnestiena | 0.2 | Review interim compensation order for proper fee statement preparation. |
| 24 | 3/12/2019 | Hellmund-Mora, Marili | 0.4 | Prepare fee estimate in connection with reporting budget. |
| 24 | 3/19/2019 | Hellmund-Mora, Marili | 1.4 | Prepare the February fee application to ensure compliance with bankruptcy rules. |
| 24 | 3/20/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the February fee application to ensure compliance with bankruptcy rules. |
| 24 | 3/21/2019 | Hellmund-Mora, Marili | 1.9 | Prepare the February fee application exhibits ensure compliance with bankruptcy rules. |
| 24 | 3/22/2019 | Hellmund-Mora, Marili | 1.9 | Update the February fee application exhibits. |
| 24 | 3/25/2019 | Hellmund-Mora, Marili | 1.0 | Revise the February fee application. |
| 24 | 3/26/2019 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 3/26/2019 | Hellmund-Mora, Marili | 1.2 | Incorporate updates to the February fee application. |
| 24 | 3/27/2019 | Hellmund-Mora, Marili | 0.9 | Revise the February fee application exhibits. |
| 24 | 3/28/2019 | Cheng, Earnestiena | 1.0 | Review guidelines for preparing fee applications with Counsel, and structure fee application accordingly. |
| 24 | 3/28/2019 | Hellmund-Mora, Marili | 1.8 | Incorporate updates to the February fee application cost exhibits. |
| 24 | 4/1/2019 | Hellmund-Mora, Marili | 1.0 | Prepare the March fee application for compliance with bankruptcy guidelines. |
| 24 | 4/2/2019 | Hellmund-Mora, Marili | 0.7 | Prepare the March fee application for compliance with bankruptcy guidelines. |
| 24 | 4/3/2019 | Hellmund-Mora, Marili | 1.9 | Prepare the March fee application for compliance with bankruptcy guidelines. |
| 24 | 4/4/2019 | Hellmund-Mora, Marili | 0.9 | Prepare the March fee application for compliance with bankruptcy guidelines. |
| 24 | 4/12/2019 | Hellmund-Mora, Marili | 1.9 | Prepare the March fee application for compliance with bankruptcy guidelines. |
| 24 | 4/14/2019 | Cheng, Earnestiena | 1.2 | Prepare February fee statement to ensure compliance with local rules. |
| 24 | 4/15/2019 | Cheng, Earnestiena | 3.8 | Prepare February fee statement to ensure compliance with local rules. |
| 24 | 4/15/2019 | Cheng, Earnestiena | 2.7 | Continue to prepare February fee statement to ensure compliance with local rules. |
| 24 | 4/15/2019 | Cheng, Earnestiena | 2.9 | Continue to prepare February fee statement to ensure compliance with local rules. |
| 24 | 4/15/2019 | Kim, Ye Darm | 2.2 | Prepare February fee application per bankruptcy guidelines. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/16/2019 | Cheng, Earnestiena | 2.5 | Prepare February fee statement to ensure compliance with local rules. |
| 24 | 4/16/2019 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the March fee application per bankruptcy guidelines. |
| 24 | 4/17/2019 | Hellmund-Mora, Marili | 2.0 | Prepare the March fee application per bankruptcy guidelines. |
| 24 | 4/19/2019 | Kim, Ye Darm | 1.2 | Review February fee application time detail per bankruptcy guidelines. |
| 24 | 4/19/2019 | Ng, William | 1.3 | Prepare revisions to draft February fee statement to ensure compliance with bankruptcy guidelines. |
| 24 | 4/22/2019 | Hellmund-Mora, Marili | 1.1 | Incorporate revisions to the March fee application. |
| 24 | 4/22/2019 | Kim, Ye Darm | 3.5 | Prepare February fee application per bankruptcy guidelines. |
| 24 | 4/24/2019 | Hellmund-Mora, Marili | 0.9 | Incorporate revisions to the March fee application. |
| 24 | 4/24/2019 | Hellmund-Mora, Marili | 1.2 | Incorporate updates to the March fee application exhibits. |
| 24 | 4/25/2019 | Ng, William | 0.3 | Review revised February fee statement relative to bankruptcy rules. |
| 24 | 4/26/2019 | Kim, Ye Darm | 2.3 | Update February Fee application for categorization of task codes. |
| 24 | 4/29/2019 | Cheng, Earnestiena | 0.5 | Provide guidelines to team on bankruptcy time to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 4/29/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the March Fee Application expense exhibits. |
| 24 | 4/29/2019 | Kim, Ye Darm | 1.5 | Process revisions to the February fee application per bankruptcy guidelines. |
| 24 | 4/29/2019 | Ng, William | 0.3 | Review updates to the February fee statement for confidential information. |
| 24 | 4/30/2019 | Cheng, Earnestiena | 0.8 | Provide guidelines to team on bankruptcy time to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 4/30/2019 | Hellmund-Mora, Marili | 1.2 | Incorporate revisions to the March fee application. |
| 24 | 5/1/2019 | Hellmund-Mora, Marili | 1.0 | Incorporate revisions to the March fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/1/2019 | Star, Samuel | 0.5 | Comment on draft timekeeping coding by workstream. |
| 24 | 5/2/2019 | Cheng, Earnestiena | 0.2 | Provide guidelines to team on bankruptcy time to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/2/2019 | Hellmund-Mora, Marili | 0.9 | Update the March fee application expense exhibits to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/6/2019 | Hellmund-Mora, Marili | 0.9 | Revise the March fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/7/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the March fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/10/2019 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the March fee application expense exhibits to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/10/2019 | Star, Samuel | 1.3 | Review February fee application. |
| 24 | 5/13/2019 | Cheng, Earnestiena | 0.5 | Discuss February fee statement and supplemental disclosures with internal team. |
| 24 | 5/13/2019 | Kim, Ye Darm | 1.1 | Process additional revisions to February fee application to ensure proper compliance with bankruptcy and local district norms. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/13/2019 | Kim, Ye Darm | 1.2 | Process revisions to February fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/13/2019 | Ng, William | 0.9 | Prepare revisions to the February fee statement based on bankruptcy rules. |
| 24 | 5/13/2019 | Star, Samuel | 0.9 | Provide comments to team on February fee statement draft. |
| 24 | 5/14/2019 | Kim, Ye Darm | 1.3 | Process revisions to February fee application exhibits to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/15/2019 | Cheng, Earnestiena | 3.2 | Process edits to March and April fee statements to ensure compliance with local rules. |
| 24 | 5/15/2019 | Kim, Ye Darm | 0.4 | Process revisions to February fee application exhibits to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/15/2019 | Ng, William | 0.4 | Review draft March fee statement detail relative to bankruptcy guidelines. |
| 24 | 5/15/2019 | Star, Samuel | 0.5 | Review and comment on February fee application. |
| 24 | 5/16/2019 | Kim, Ye Darm | 0.3 | Process revisions to the February fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/16/2019 | Ng, William | 0.4 | Review draft of March fee statement time detail for compliance with bankruptcy rules. |
| 24 | 5/16/2019 | Ng, William | 0.6 | Prepare revisions to February fee statement in compliance with bankruptcy guidelines. |
| 24 | 5/16/2019 | Star, Samuel | 1.8 | Review February fee application. |
| 24 | 5/17/2019 | Cheng, Earnestiena | 0.7 | Process edits to February fee statement to ensure compliance with local rules. |
| 24 | 5/19/2019 | Salve, Michael | 0.5 | Review evolution of wildfire risk assessment simulation models from public disclosures. |
| 24 | 5/20/2019 | Fuite, Robert | 2.6 | Analyze benchmarking documents re: PG&E rugged and terrain affecting worker safety in comparison to other utilities. |
| 24 | 5/20/2019 | Hellmund-Mora, Marili | 1.0 | Prepare the April fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/20/2019 | Star, Samuel | 0.2 | Meet with team re: comments/questions on February fee statement. |
| 24 | 5/21/2019 | Cheng, Earnestiena | 0.5 | Prepare plan for February - May fee statements and interim fee statements. |
| 24 | 5/21/2019 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the April fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/21/2019 | Kim, Ye Darm | 1.5 | Update February fee application for revisions to updated task code descriptions to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/21/2019 | Kim, Ye Darm | 1.2 | Prepare first draft of February fee app voluntary write-offs to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/21/2019 | Kim, Ye Darm | 2.0 | Process revision for February fee app for updated task code descriptions to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/21/2019 | Ng, William | 0.6 | Review revisions to February fee statement. |
| 24 | 5/22/2019 | Kim, Ye Darm | 1.7 | Revise task descriptions for March fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/23/2019 | Kim, Ye Darm | 1.2 | Revise narratives for March fee app to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/23/2019 | Star, Samuel | 0.9 | Participate in discussions with in-house and outside Counsel re: supplemental declaration for FTI retention. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/24/2019 | Cheng, Earnestiena | 0.3 | Review local rules for preparing monthly fee statements and interim fee applications. |
| 24 | 5/24/2019 | Kim, Ye Darm | 2.6 | Process final revisions to the February fee app and provide to counsel for review. |
| 24 | 5/24/2019 | Scruton, Andrew | 0.6 | Review and comment on February fee application. |
| 24 | 5/24/2019 | Star, Samuel | 0.2 | Participate in call re: final edits to February fee statement. |
| 24 | 5/30/2019 | Hellmund-Mora, Marili | 1.9 | Revise the April fee application exhibits to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/30/2019 | Hellmund-Mora, Marili | 0.8 | Update and finalize the February fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/30/2019 | Kim, Ye Darm | 1.2 | Revise time entries for the March fee app to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 5/31/2019 | Hellmund-Mora, Marili | 2.0 | Incorporate revisions to the April fee application to ensure proper compliance with bankruptcy and local district norms. |
| 24 | 6/3/2019 | Hellmund-Mora, Marili | 1.9 | Prepare the April fee application. |
| 24 | 6/3/2019 | Scruton, Andrew | 0.4 | Comment on draft summary of March fee application. |
| 24 | 6/4/2019 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the April fee application. |
| 24 | 6/5/2019 | Hellmund-Mora, Marili | 1.9 | Incorporate updates to the April fee application. |
| 24 | 6/5/2019 | Hellmund-Mora, Marili | 0.7 | Prepare the April fee application. |
| 24 | 6/6/2019 | Cheng, Earnestiena | 0.8 | Review draft of May fee statement and prepare edits to ensure compliance with local rules. |
| 24 | 6/6/2019 | Hellmund-Mora, Marili | 2.3 | Prepare the April fee application. |
| 24 | 6/6/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the April fee application. |
| 24 | 6/7/2019 | Cheng, Earnestiena | 1.0 | Prepare draft May fee statement to ensure compliance with local rules. |
| 24 | 6/7/2019 | Hellmund-Mora, Marili | 2.9 | Incorporate updates to the April fee application. |
| 24 | 6/7/2019 | Lightstone, Serena | 2.3 | Prepare May fee statement. |
| 24 | 6/10/2019 | Cheng, Earnestiena | 2.3 | Prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/10/2019 | Hellmund-Mora, Marili | 2.1 | Incorporate updates to the April fee application. |
| 24 | 6/10/2019 | Hellmund-Mora, Marili | 0.7 | Prepare the April fee application. |
| 24 | 6/10/2019 | Lightstone, Serena | 2.4 | Prepare May monthly fee statement for further review. |
| 24 | 6/10/2019 | Lightstone, Serena | 2.3 | Review and revise May monthly fee application. |
| 24 | 6/11/2019 | Cheng, Earnestiena | 3.4 | Prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/11/2019 | Cheng, Earnestiena | 3.3 | Prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/11/2019 | Hellmund-Mora, Marili | 1.2 | Prepare the April fee application. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/11/2019 | Hellmund-Mora, Marili | 1.0 | Incorporate updates to the April fee application. |
| 24 | 6/11/2019 | Lightstone, Serena | 1.5 | Review and edit May monthly fee statement. |
| 24 | 6/11/2019 | Lightstone, Serena | 1.7 | Prepare May monthly fee application based on bankruptcy guidelines. |
| 24 | 6/11/2019 | Ng, William | 0.8 | Prepare task code descriptions for interim fee application. |
| 24 | 6/12/2019 | Cheng, Earnestiena | 3.1 | Prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/12/2019 | Cheng, Earnestiena | 3.2 | Continue to prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/12/2019 | Cheng, Earnestiena | 3.4 | Continue to prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/12/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the April fee application. |
| 24 | 6/12/2019 | Hellmund-Mora, Marili | 1.2 | Prepare the April fee application. |
| 24 | 6/12/2019 | Kim, Ye Darm | 2.4 | Prepare time detail section of March fee application relative to bankruptcy court guidelines. |
| 24 | 6/12/2019 | Kim, Ye Darm | 1.1 | Prepare time detail section for March fee application relative to bankruptcy court guidelines. |
| 24 | 6/12/2019 | Lightstone, Serena | 0.5 | Prepare May monthly fee application to incorporate revisions to task codes. |
| 24 | 6/12/2019 | Ng, William | 0.4 | Review March fee statement detail for compliance with bankruptcy guidelines. |
| 24 | 6/13/2019 | Cheng, Earnestiena | 3.5 | Prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/13/2019 | Hellmund-Mora, Marili | 1.4 | Prepare the April fee application. |
| 24 | 6/13/2019 | Hellmund-Mora, Marili | 0.7 | Incorporate updates to the April fee application. |
| 24 | 6/13/2019 | Kim, Ye Darm | 3.1 | Prepare time detail section for March fee application relative to bankruptcy court guidelines. |
| 24 | 6/13/2019 | Kim, Ye Darm | 2.9 | Prepare time detail section for March fee application relative to bankruptcy court guidelines. |
| 24 | 6/13/2019 | Kim, Ye Darm | 2.4 | Prepare time detail section for March fee application relative to bankruptcy court guidelines. |
| 24 | 6/13/2019 | Kim, Ye Darm | 3.1 | Prepare time detail section for March fee application relative to bankruptcy court guidelines. |
| 24 | 6/13/2019 | Kim, Ye Darm | 2.8 | Prepare time detail section for March fee application relative to bankruptcy court guidelines. |
| 24 | 6/13/2019 | Ng, William | 0.8 | Prepare revisions to March fee statement for compliance with bankruptcy guidelines relative to bankruptcy court guidelines. |
| 24 | 6/14/2019 | Kim, Ye Darm | 3.2 | Prepare time detail section for March fee application. |
| 24 | 6/14/2019 | Kim, Ye Darm | 1.6 | Prepare expense detail section for March fee application. |
| 24 | 6/14/2019 | Kim, Ye Darm | 1.9 | Prepare exhibits for draft of March fee app. |
| 24 | 6/14/2019 | Kim, Ye Darm | 2.2 | Prepare time detail section for March fee application. |
| 24 | 6/14/2019 | Kim, Ye Darm | 3.1 | Prepare time detail section for March fee application. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/14/2019 | Ng, William | 0.8 | Review draft of March fee statement based on bankruptcy rules. |
| 24 | 6/15/2019 | Ng, William | 3.3 | Review March fee statement for compliance with bankruptcy rules. |
| 24 | 6/16/2019 | Cheng, Earnestiena | 2.0 | Prepare March fee statement in accordance with local rules. |
| 24 | 6/16/2019 | Ng, William | 1.6 | Continue to review April fee statement time detail for compliance with bankruptcy guidelines. |
| 24 | 6/16/2019 | Ng, William | 2.9 | Prepare revisions to April fee statement time detail per bankruptcy guidelines. |
| 24 | 6/16/2019 | Ng, William | 2.8 | Review April fee statement time detail for compliance with bankruptcy guidelines. |
| 24 | 6/17/2019 | Cheng, Earnestiena | 5.6 | Prepare March fee statement to ensure compliance with local rules. |
| 24 | 6/17/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the May fee application. |
| 24 | 6/17/2019 | Kim, Ye Darm | 1.1 | Prepare time detail exhibit for May fee statement to meet bankruptcy court guidelines. |
| 24 | 6/17/2019 | Lightstone, Serena | 2.8 | Incorporate revisions to the May fee application with respect to bankruptcy guidelines. |
| 24 | 6/17/2019 | Lightstone, Serena | 2.2 | Prepare additional revisions to May fee application to meet bankruptcy rules. |
| 24 | 6/17/2019 | Ng, William | 0.3 | Review revisions to March fee statement. |
| 24 | 6/18/2019 | Cheng, Earnestiena | 0.6 | Prepare April fee statement in accordance with local rules. |
| 24 | 6/18/2019 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the May fee application. |
| 24 | 6/18/2019 | Hellmund-Mora, Marili | 1.2 | Incorporate updates to the May fee application expense exhibits. |
| 24 | 6/18/2019 | Kim, Ye Darm | 3.5 | Prepare revisions to April fee application to meet bankruptcy court guidelines. |
| 24 | 6/18/2019 | Kim, Ye Darm | 2.6 | Prepare May fee application to meet bankruptcy court guidelines. |
| 24 | 6/18/2019 | Kim, Ye Darm | 1.8 | Revise time detail for May fee application to meet bankruptcy court standards. |
| 24 | 6/18/2019 | Lightstone, Serena | 2.1 | Prepare additional revisions to May fee application in order to meet bankruptcy standards. |
| 24 | 6/18/2019 | Lightstone, Serena | 1.3 | Prepare additional edits to May fee application to meet bankruptcy rules. |
| 24 | 6/19/2019 | Kim, Ye Darm | 2.5 | Prepare revisions to April fee application to meet bankruptcy court standards. |
| 24 | 6/19/2019 | Star, Samuel | 0.7 | Review March fee statement. |
| 24 | 6/21/2019 | Cheng, Earnestiena | 0.4 | Review draft Certificate of No Objection to February fee statement. |
| 24 | 6/21/2019 | Kim, Ye Darm | 1.8 | Prepare May fee app time entries to meet bankruptcy court guidelines. |
| 24 | 6/21/2019 | Ng, William | 0.8 | Review updated April fee statement relative to Fee Examiner protocol. |
| 24 | 6/22/2019 | Kim, Ye Darm | 2.9 | Prepare revisions to May fee application time detail relative to bankruptcy court guidelines. |
| 24 | 6/22/2019 | Kim, Ye Darm | 2.8 | Prepare revisions to May fee application time detail relative to bankruptcy court guidelines. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/22/2019 | Kim, Ye Darm | 3.2 | Prepare revisions to May fee application time detail relative to bankruptcy court guidelines. |
| 24 | 6/22/2019 | Kim, Ye Darm | 3.4 | Prepare revisions to May fee application time detail relative to bankruptcy court guidelines. |
| 24 | 6/24/2019 | Ng, William | 0.9 | Review draft May fee statement relative to bankruptcy guidelines. |
| 24 | 6/25/2019 | Kim, Ye Darm | 0.7 | Review fee examiner application protocol/guidelines. |
| 24 | 6/25/2019 | Kim, Ye Darm | 0.9 | Revise March fee application to meet updated fee examiner protocol. |
| 24 | 6/25/2019 | Star, Samuel | 0.4 | Provide comments on March fee statement to team. |
| 24 | 6/26/2019 | Kim, Ye Darm | 1.0 | Continue revision of April fee application to meet fee examiner protocol. |
| 24 | 6/26/2019 | Kim, Ye Darm | 2.3 | Continue revision of March fee application to meet fee examiner protocol. |
| 24 | 6/26/2019 | Kim, Ye Darm | 0.7 | Calculate voluntary write-offs for April fee application. |
| 24 | 6/26/2019 | Kim, Ye Darm | 3.4 | Prepare revisions to April fee application to meet fee examiner protocols. |
| 24 | 6/26/2019 | Ng, William | 1.3 | Prepare comments on May fee statement based on bankruptcy rules. |
| 24 | 6/27/2019 | Kim, Ye Darm | 1.5 | Prepare revisions to March fee expenses to meet fee examiner guidelines. |
| 24 | 6/27/2019 | Kim, Ye Darm | 1.6 | Prepare revisions to April fee expenses to meet fee examiner protocols. |
| 24 | 6/27/2019 | Lightstone, Serena | 2.2 | Prepare revisions to the May fee statement based on bankruptcy rules. |
| 24 | 6/27/2019 | Lightstone, Serena | 2.3 | Continue preparing revisions to the May fee statement based on bankruptcy rules. |
| 24 | 6/27/2019 | Ng, William | 0.4 | Review revised May fee statement based on bankruptcy guidelines. |
| 24 | 6/28/2019 | Kim, Ye Darm | 2.6 | Prepare revisions to May fee expenses entries to meet fee examiner guidelines. |
| 24 | 6/28/2019 | Ng, William | 0.4 | Review revised April fee statement relative to bankruptcy guidelines. |
| 24 | 6/28/2019 | Ng, William | 1.7 | Prepare revised fees budget for the Committee. |
| 24 | 7/1/2019 | Star, Samuel | 1.0 | Review draft of April fee statement and provide revisions. |
| 24 | 7/1/2019 | Ng, William | 0.7 | Review revised May fee statement based on bankruptcy guidelines. |
| 24 | 7/1/2019 | Kim, Ye Darm | 1.9 | Review May fee application to conform with bankruptcy court standards. |
| 24 | 7/1/2019 | Kim, Ye Darm | 2.1 | Revise May fee application to conform with bankruptcy court standards. |
| 24 | 7/2/2019 | Star, Samuel | 0.4 | Participate in call with team re: comments on April fee statement. |
| 24 | 7/2/2019 | Kim, Ye Darm | 1.4 | Prepare revisions to May fee application to conform to bankruptcy court standards. |
| 24 | 7/2/2019 | Kim, Ye Darm | 1.6 | Continue preparation of task code descriptions for first interim fee application. |
| 24 | 7/2/2019 | Kim, Ye Darm | 0.4 | Prepare revisions to April fee application to conform with bankruptcy court standards. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/2/2019 | Kim, Ye Darm | 2.6 | Prepare task code descriptions for first interim fee application. |
| 24 | 7/3/2019 | Star, Samuel | 0.5 | Review April fee statement and provide revisions. |
| 24 | 7/3/2019 | Kim, Ye Darm | 2.2 | Prepare task code descriptions for interim fee application. |
| 24 | 7/3/2019 | Kim, Ye Darm | 0.4 | Review task code descriptions for interim fee application. |
| 24 | 7/4/2019 | Star, Samuel | 0.5 | Review April fee application and provide revisions. |
| 24 | 7/5/2019 | Star, Samuel | 0.2 | Review April fee statement and provide revisions. |
| 24 | 7/5/2019 | Hanifin, Kathryn | 0.6 | Develop workstream summaries for fee application. |
| 24 | 7/5/2019 | Bookstaff, Evan | 0.6 | Prepare Trade Vendor Issues task code work description for FTI fee application. |
| 24 | 7/5/2019 | Papas, Zachary | 1.1 | Prepare Trade Vendor Issues task code work description for FTI fee application. |
| 24 | 7/8/2019 | Star, Samuel | 0.4 | Review April fee statement and provide revisions. |
| 24 | 7/8/2019 | Star, Samuel | 1.3 | Review May fee statement and provide revisions. |
| 24 | 7/8/2019 | Kim, Ye Darm | 1.1 | Prepare revisions to May fee application to conform with bankruptcy court standards. |
| 24 | 7/8/2019 | Kim, Ye Darm | 2.1 | Prepare revisions to May fee application to conform with bankruptcy court standards. |
| 24 | 7/9/2019 | Star, Samuel | 1.3 | Review May fee statement and provide revisions. |
| 24 | 7/9/2019 | Cheng, Earnestiena | 1.4 | Review interim fee application process and local rules through correspondence with Counsel. |
| 24 | 7/9/2019 | Kim, Ye Darm | 0.8 | Prepare revisions to May fee app to comply with bankruptcy court standards. |
| 24 | 7/9/2019 | Lightstone, Serena | 1.8 | Incorporate revisions to the May fee statement based on bankruptcy rules. |
| 24 | 7/10/2019 | Kim, Ye Darm | 2.3 | Prepare revisions to May fee application to comply with bankruptcy code standards. |
| 24 | 7/10/2019 | Hanifin, Kathryn | 0.3 | Develop workstream summary for strategic communications time detail. |
| 24 | 7/11/2019 | Ng, William | 1.3 | Prepare task code descriptions for the first interim fee application. |
| 24 | 7/11/2019 | Ng, William | 0.4 | Review Counsel's revisions to May fee statement based on protocol. |
| 24 | 7/12/2019 | Ng, William | 0.4 | Review updates to the April fee statement per comments from Counsel. |
| 24 | 7/12/2019 | Cheng, Earnestiena | 2.9 | Prepare exhibits for interim fee application. |
| 24 | 7/12/2019 | Cheng, Earnestiena | 3.1 | Prepare task codes for interim fee application. |
| 24 | 7/12/2019 | Cheng, Earnestiena | 3.0 | Prepare interim fee application in accordance with local rules. |
| 24 | 7/13/2019 | Ng, William | 0.8 | Review draft first interim fee application relative to bankruptcy requirements. |
| 24 | 7/13/2019 | Cheng, Earnestiena | 1.1 | Prepare interim fee application in accordance with local rules. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/15/2019 | Star, Samuel | 3.3 | Review draft interim fee application and discuss comments/questions with team. |
| 24 | 7/15/2019 | Ng, William | 0.8 | Review draft interim fee statement updated for additional disclosures for task codes. |
| 24 | 7/15/2019 | Hellmund-Mora, Marili | 0.5 | Prepare revisions to the May fee application. |
| 24 | 7/15/2019 | Cheng, Earnestiena | 2.9 | Prepare edits to interim fee application to ensure compliance with local rules. |
| 24 | 7/15/2019 | Kim, Ye Darm | 2.1 | Prepare detail of March, April, May fee applications requested by Fee Examiner. |
| 24 | 7/15/2019 | Kim, Ye Darm | 1.3 | Review May fee application to comply with bankruptcy court guidelines. |
| 24 | 7/16/2019 | Star, Samuel | 0.8 | Review latest draft of interim fee application (February - May) revised for comments from Milbank. |
| 24 | 7/16/2019 | Star, Samuel | 0.7 | Review US Trustee and Bankruptcy Court guidelines for professional compensation. |
| 24 | 7/16/2019 | Ng, William | 2.3 | Prepare revisions to draft interim fee application based on a review of local guidelines. |
| 24 | 7/16/2019 | Hellmund-Mora, Marili | 1.2 | Finalize the May fee application. |
| 24 | 7/16/2019 | Cheng, Earnestiena | 0.5 | Prepare edits to interim fee application to ensure compliance with local rules. |
| 24 | 7/16/2019 | Cheng, Earnestiena | 0.4 | Continue to prepare edits to interim fee application. |
| 24 | 7/16/2019 | Kim, Ye Darm | 0.9 | Revise detailed format of March, April, May fee applications requested by Fee Examiner. |
| 24 | 7/17/2019 | Hellmund-Mora, Marili | 1.0 | Prepare reconciliation of May fee application for adjustments. |
| 24 | 7/18/2019 | Cheng, Earnestiena | 0.8 | Prepare edits to interim fee application to ensure compliance with local rules. |
| 24 | 7/19/2019 | Kim, Ye Darm | 1.2 | Prepare analysis of interim fees, expenses and voluntary reductions. |
| 24 | 7/19/2019 | Ng, William | 0.4 | Review revised draft fee application relative to local guidelines. |
| 24 | 7/19/2019 | Hellmund-Mora, Marili | 1.2 | Continue reconciliation for the May fee application adjustments. |
| 24 | 7/19/2019 | Cheng, Earnestiena | 0.5 | Prepare edits to interim fee application to ensure compliance with local rules. |
| 24 | 7/19/2019 | Cheng, Earnestiena | 1.5 | Review April fees by task code relative to bankruptcy rules. |
| 24 | 7/22/2019 | Kim, Ye Darm | 1.9 | Prepare revisions to task code descriptions for interim fee application. |
| 24 | 7/22/2019 | Star, Samuel | 0.5 | Review fee examiner protocol and Ad Hoc Noteholders Group questions for follow upcoming. |
| 24 | 7/22/2019 | Star, Samuel | 0.3 | Review final draft of February - May fee application and related correspondence to UCC Co-chairs. |
| 24 | 7/22/2019 | Ng, William | 0.7 | Review the final fee examiner protocol to understand requirements for the preparation of fee applications. |
| 24 | 7/22/2019 | Cheng, Earnestiena | 3.0 | Compare April proforma fees and expenses to internal accounting system and filed fee statement and reconcile for any changes. |
| 24 | 7/23/2019 | Hellmund-Mora, Marili | 1.8 | Prepare adjustments for voluntary write-offs for June fee application. |
| 24 | 7/23/2019 | Cheng, Earnestiena | 2.2 | Prepare analysis of proforma fees and expenses. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/23/2019 | Kim, Ye Darm | 3.0 | Analyze reconciliation of adjustments for June fee application. |
| 24 | 7/24/2019 | Hellmund-Mora, Marili | 2.9 | Analyze reconciliation of adjustments for May fee application. |
| 24 | 7/24/2019 | Lightstone, Serena | 1.1 | Prepare March, April and May fee invoices detail in formats as requested by Fee Examiner. |
| 24 | 7/25/2019 | Hellmund-Mora, Marili | 1.9 | Continue revision of reconciliation and adjustments in the May fee application. |
| 24 | 7/25/2019 | Lightstone, Serena | 0.5 | Prepare February, March, April and May fee invoices detail in formats as requested by Fee Examiner. |
| 24 | 7/26/2019 | Kim, Ye Darm | 1.6 | Prepare analysis of fees by task code for interim fee application. |
| 24 | 7/26/2019 | Hellmund-Mora, Marili | 0.6 | Continue reviewing adjustments for reconciliation of the May fee application. |
| 24 | 7/29/2019 | Lightstone, Serena | 0.3 | Prepare additional revisions to March, April and May fee invoices. |
| 24 | 7/30/2019 | Hellmund-Mora, Marili | 0.8 | Prepare the June fee application in compliance with bankruptcy court guidelines. |
| 24 | 7/30/2019 | Cheng, Earnestiena | 0.8 | Revise process for preparation of fee application with internal team. |
| 24 | 7/31/2019 | Cheng, Earnestiena | 0.6 | Prepare June fee statement. |
| 24 | 8/1/2019 | Hanifin, Kathryn | 0.6 | Compile and verify all public affairs-specific fee app entries and ensure entry compliance with regulations. |
| 24 | 8/1/2019 | Thakur, Kartikeya | 2.9 | Prepare the fee statement to correspond to local regulations regarding fees. |
| 24 | 8/1/2019 | Thakur, Kartikeya | 0.4 | Prepare the fee application to ensure adherence to local regulations regarding fees. |
| 24 | 8/2/2019 | Thakur, Kartikeya | 1.8 | Prepare the fee statement to assure they are in accordance local regulations regarding fee statements. |
| 24 | 8/5/2019 | Cheng, Earnestiena | 0.8 | Review drafts of Certificates of No Objections relating to the April and May fee statements. |
| 24 | 8/5/2019 | Cheng, Earnestiena | 0.5 | Participate in call with representatives from specific project teams to discuss updated process for preparation of the June fee statement. |
| 24 | 8/5/2019 | Kim, Ye Darm | 1.0 | Participate in call re: review of time detail by workstream. |
| 24 | 8/5/2019 | Papas, Zachary | 1.2 | Review FTI team time detail for the June fee application. |
| 24 | 8/5/2019 | O'Donnell, Nicholas | 1.2 | Prepare the fee statement to assure accordance with local rules. |
| 24 | 8/5/2019 | Thakur, Kartikeya | 0.9 | Prepare the statement of fees to ensure it conforms to local bankruptcy code regulations. |
| 24 | 8/6/2019 | Papas, Zachary | 0.8 | Review FTI team time detail for the June fee application. |
| 24 | 8/6/2019 | O'Donnell, Nicholas | 1.8 | Prepare the fee statement in accordance with local rules. |
| 24 | 8/6/2019 | Thakur, Kartikeya | 1.3 | Prepare the fee application to ensure it is in accordance with local bankruptcy code regulations. |
| 24 | 8/7/2019 | Hanifin, Kathryn | 0.9 | Review and update fee app entries to ensure formatting consistency and compliance. |
| 24 | 8/7/2019 | O'Donnell, Nicholas | 0.6 | Prepare the fee statement to assure it is in accordance with local rules. |
| 24 | 8/8/2019 | Cheng, Earnestiena | 2.1 | Draft responses to address concerns raised by review of the fee examiner's protocol. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/8/2019 | Kim, Ye Darm | 1.5 | Review claims analysis time detail for June fee statement. |
| 24 | 8/8/2019 | Kim, Ye Darm | 1.4 | Review public affairs workstream time detail for June fee statement. |
| 24 | 8/8/2019 | Kim, Ye Darm | 1.7 | Review insurance claims analysis workstream time detail for June fee statement. |
| 24 | 8/8/2019 | Kim, Ye Darm | 1.9 | Review restructuring workstream time detail for June fee statement. |
| 24 | 8/8/2019 | Kim, Ye Darm | 1.4 | Review utility analysis workstream time detail for June fee statement. |
| 24 | 8/8/2019 | Ng, William | 0.4 | Analyze terms of the final fee examiner protocol to assess additional requirements unique to this case. |
| 24 | 8/8/2019 | Hanifin, Kathryn | 2.7 | Compiled and verified all public affairs-specific fee applications and ensured entry consistency and compliance with regulations. |
| 24 | 8/9/2019 | Cheng, Earnestiena | 1.1 | Draft responses to fee examiner re: FTI processes. |
| 24 | 8/9/2019 | Cheng, Earnestiena | 1.2 | Prepare for discussion with the fee examiner on specific points of concern within the fee examiner's protocol. |
| 24 | 8/9/2019 | Cheng, Earnestiena | 0.7 | Participate in call with the fee examiner re: introduction to FTI billing process and discussion of points of concern in protocol. |
| 24 | 8/9/2019 | Ng, William | 0.6 | Attend call with the Fee Examiner to discuss clarifications regarding requirements per his protocol. |
| 24 | 8/9/2019 | Star, Samuel | 0.6 | Prepare for call with fee examiner re: protocols. |
| 24 | 8/9/2019 | Star, Samuel | 0.8 | Participate in call with fee examiner re: fee application protocols. |
| 24 | 8/9/2019 | Bookstaff, Evan | 0.4 | Review Team time details for June Monthly Fee Statement. |
| 24 | 8/9/2019 | Papas, Zachary | 1.3 | Review FTI team time detail for the June fee application. |
| 24 | 8/9/2019 | O'Donnell, Nicholas | 0.9 | Prepare the fee statement to ensure accordance with local rules. |
| 24 | 8/12/2019 | Cheng, Earnestiena | 3.8 | Prepare June fee statement to ensure compliance with local rules. |
| 24 | 8/12/2019 | Cheng, Earnestiena | 3.9 | Continue to prepare June fee statement to ensure compliance with local rules. |
| 24 | 8/13/2019 | Cheng, Earnestiena | 0.4 | Review process for payment and review of interim fee applications according to the procedures for consideration of requested fees. |
| 24 | 8/13/2019 | Cheng, Earnestiena | 3.9 | Prepare June fee statement to ensure compliance with local rules. |
| 24 | 8/13/2019 | Cheng, Earnestiena | 3.9 | Continue to prepare June fee statement to ensure compliance with local rules. |
| 24 | 8/13/2019 | Ng, William | 0.3 | Prepare responses to fee examiner regarding the fee protocol. |
| 24 | 8/14/2019 | Cheng, Earnestiena | 3.6 | Prepare June fee statement to ensure compliance with local rules. |
| 24 | 8/14/2019 | Cheng, Earnestiena | 3.5 | Continue to prepare June fee statement to ensure compliance with local rules. |
| 24 | 8/15/2019 | Cheng, Earnestiena | 0.6 | Revise responses for the fee examiner re: potential modifications of fee and expense protocol. |
| 24 | 8/15/2019 | Ng, William | 1.9 | Prepare comments to draft June fee statement to ensure compliance with bankruptcy guidelines. |
| 24 | 8/16/2019 | Star, Samuel | 0.6 | Review fee examiner preliminary report on 1st interim fee application and develop response. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/16/2019 | Star, Samuel | 0.2 | Respond to fee examiner re: position on protocols. |
| 24 | 8/18/2019 | Ng, William | 0.8 | Prepare comments on draft June fee statement based on review relative to bankruptcy rules. |
| 24 | 8/19/2019 | Cheng, Earnestiena | 3.2 | Create response to the fee examiner's initial report on FTI's first interim fee application. |
| 24 | 8/19/2019 | Kurtz, Emma | 2.7 | Prepare June fee application to conform to local bankruptcy rules. |
| 24 | 8/20/2019 | Ng, William | 0.8 | Review the detail of the Fee Examiner's initial report regarding FTI's first interim fee application. |
| 24 | 8/21/2019 | Cheng, Earnestiena | 1.4 | Create schedule of proposed FTI reductions for the fee examiner in response to the initial report for FTI's first interim fee application. |
| 24 | 8/21/2019 | Cheng, Earnestiena | 0.5 | Discuss responses to the fee examiner's initial report for FTI's First Interim Fee Application with team. |
| 24 | 8/21/2019 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the June fee application. |
| 24 | 8/21/2019 | Hellmund-Mora, Marili | 0.9 | Prepare the July fee application. |
| 24 | 8/21/2019 | Ng, William | 0.7 | Review updated June fee statement based on bankruptcy guidelines. |
| 24 | 8/21/2019 | Star, Samuel | 0.8 | Review draft response to fee examiner report on 1st interim. |
| 24 | 8/22/2019 | Cheng, Earnestiena | 0.5 | Prepare materials for fee examiner call with team to discuss the fee examiner's initial report re: FTI's first interim fee application. |
| 24 | 8/22/2019 | Cheng, Earnestiena | 0.9 | Prepare July fee statement to ensure compliance with local rules. |
| 24 | 8/22/2019 | Hellmund-Mora, Marili | 1.7 | Prepare the July fee application. |
| 24 | 8/22/2019 | Ng, William | 0.6 | Prepare responses to issues with the first interim fee application flagged by the Fee Examiner. |
| 24 | 8/22/2019 | Ng, William | 0.9 | Attend call with the Fee Examiner to address his comments on the first interim fee application. |
| 24 | 8/22/2019 | Star, Samuel | 0.7 | Attend call with fee examiner re: preliminary report on 1st interim application. |
| 24 | 8/22/2019 | Star, Samuel | 0.3 | Prepare for call with fee examiner re: preliminary report on 1st interim application. |
| 24 | 8/22/2019 | Hanifin, Kathryn | 0.7 | Assess and resolve discrepancies related to the fee app rate and team members supporting the account to ensure compliance. |
| 24 | 8/23/2019 | Cheng, Earnestiena | 0.6 | Prepare July fee statement to ensure compliance with local rules. |
| 24 | 8/23/2019 | Cheng, Earnestiena | 0.4 | Prepare materials responsive to the fee examiner with internal team. |
| 24 | 8/23/2019 | Hellmund-Mora, Marili | 0.5 | Prepare the July fee application. |
| 24 | 8/23/2019 | Kurtz, Emma | 0.9 | Prepare July fee application to conform to local bankruptcy rules. |
| 24 | 8/23/2019 | Kurtz, Emma | 1.2 | Review the First Interim Fee Statement for expense receipts requested by the fee examiner and draft an email to notify the individuals affected. |
| 24 | 8/23/2019 | Scruton, Andrew | 0.6 | Review and provide comments on issues raised by Fee Examiner. |
| 24 | 8/23/2019 | Star, Samuel | 0.1 | Develop response to fee examiner proposal. |
| 24 | 8/26/2019 | Cheng, Earnestiena | 1.1 | Collect receipts from team members to comply with the fee examiners' request to produce certain receipts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 8/26/2019 | Cheng, Earnestiena | 0.9 | Prepare July fee statement to ensure compliance with local rules. |
| 24 | 8/26/2019 | Kim, Ye Darm | 0.9 | Review bankruptcy time reporting guideline and fee examiner's latest guidelines for time reporting. |
| 24 | 8/26/2019 | Ng, William | 0.3 | Assess response to the Fee Examiner's proposal regarding treatment of our first interim fee application. |
| 24 | 8/26/2019 | Scruton, Andrew | 0.6 | Review and provide comments on June Fee App in order to conform with local bankruptcy rules. |
| 24 | 8/26/2019 | Barke, Tyler | 3.0 | Review FTI team time detail for the July fee application. |
| 24 | 8/26/2019 | Barke, Tyler | 3.0 | Prepare task code work descriptions for FTI fee application. |
| 24 | 8/26/2019 | Papas, Zachary | 0.9 | Prepare time detail for fee application based on guidelines. |
| 24 | 8/27/2019 | Cheng, Earnestiena | 0.7 | Incorporate edits to June fee statement to ensure compliance with local rules. |
| 24 | 8/27/2019 | Cheng, Earnestiena | 0.3 | Package receipts related to the first interim fee application requested by the fee examiner for ease of review. |
| 24 | 8/27/2019 | Kim, Ye Darm | 0.8 | Prepare interim fee application expense receipts exhibits for fee examiner. |
| 24 | 8/27/2019 | Ng, William | 0.3 | Review the updated June fee statement relative to bankruptcy rules. |
| 24 | 8/27/2019 | Papas, Zachary | 2.8 | Review time detail for compliance with fee application guidelines. |
| 24 | 8/27/2019 | Thakur, Kartikeya | 2.8 | Prepare the statement of fees conforming to bankruptcy standard for billing. |
| 24 | 8/28/2019 | Cheng, Earnestiena | 0.3 | Revise the June fee statement to ensure compliance with local rules. |
| 24 | 8/28/2019 | Kurtz, Emma | 2.3 | Prepare revisions to July fee app to comply with bankruptcy court standards. |
| 24 | 8/28/2019 | Bookstaff, Evan | 0.5 | Review July time detail for fee app. |
| 24 | 8/28/2019 | Thakur, Kartikeya | 1.3 | Prepare the fee statement to conform to local bankruptcy regulations for billing. |
| 24 | 8/29/2019 | Kurtz, Emma | 2.8 | Prepare revisions to July fee application to comply with bankruptcy court standards. |
| 24 | 8/29/2019 | Scruton, Andrew | 0.4 | Review and provide comments on revised June Fee Application to conform with bankruptcy court regulations. |
| 24 | 8/29/2019 | Papas, Zachary | 1.7 | Review time detail for compliance with fee application guidelines. |
| 24 | 8/29/2019 | Thakur, Kartikeya | 0.8 | Prepare the fee application conforming to bankruptcy standard for billing. |
| 24 | 8/30/2019 | Scruton, Andrew | 0.5 | Correspond with Fee Examiner re: 1st fee application period. |
| 24 | 9/3/2019 | Cheng, Earnestiena | 0.5 | Review comments from Counsel re: June fee statement. |
| 24 | 9/4/2019 | Cheng, Earnestiena | 0.2 | Research LEDES format in response to the US Trustee's request that we provide fee statements in that format. |
| 24 | 9/4/2019 | Kim, Ye Darm | 1.6 | Review time detail for July fee statement. |
| 24 | 9/5/2019 | Cheng, Earnestiena | 0.7 | Process edits to June fee statement to reflect Counsel's comments. |
| 24 | 9/5/2019 | Kim, Ye Darm | 1.7 | Continue review of July fee statement time detail. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/5/2019 | Hanifin, Kathryn | 2.2 | Review fee application descriptions for team to ensure compliance with fee examiner guidance. |
| 24 | 9/6/2019 | Cheng, Earnestiena | 0.2 | Continue to research LEDES capabilities to be responsive to the US Trustee. |
| 24 | 9/6/2019 | Kim, Ye Darm | 3.1 | Prepare July statement in accordance with fee examiner guidance. |
| 24 | 9/6/2019 | Kim, Ye Darm | 3.2 | Prepare July fee statement in accordance with fee examiner guidance. |
| 24 | 9/6/2019 | Kim, Ye Darm | 2.6 | Prepare July fee statement in accordance with fee examiner guidance. |
| 24 | 9/9/2019 | Ng, William | 0.8 | Review draft July fee statement relative to fee examiner guidance. |
| 24 | 9/10/2019 | Ng, William | 1.8 | Review the July fee statement time detail based on fee examiner guidance. |
| 24 | 9/10/2019 | Cheng, Earnestiena | 0.5 | Discuss LEDES file format for US trustee with internal team. |
| 24 | 9/10/2019 | Kim, Ye Darm | 0.6 | Review July Fee Application time details. |
| 24 | 9/10/2019 | Kurtz, Emma | 2.1 | Prepare edits to the July fee application to conform with fee examiner guidance. |
| 24 | 9/11/2019 | Cheng, Earnestiena | 0.6 | Correspond with internal team on creation of fees/expense LEDES file for US Trustee. |
| 24 | 9/11/2019 | Kim, Ye Darm | 2.6 | Revise July fee application time detail to comply with fee examiner guidance. |
| 24 | 9/11/2019 | Kurtz, Emma | 2.4 | Prepare edits to the July fee application to conform with fee examiner guidance. |
| 24 | 9/11/2019 | Kurtz, Emma | 1.2 | Continue to prepare edits to the July fee application to conform with fee examiner guidance. |
| 24 | 9/12/2019 | Ng, William | 0.4 | Review updated draft July fee statement based on fee examiner guidance. |
| 24 | 9/12/2019 | Cheng, Earnestiena | 0.7 | Discuss creation of fees/expense LEDES file for US Trustee with internal team. |
| 24 | 9/13/2019 | Cheng, Earnestiena | 1.8 | Revise the June fee statement to reflect comments from Counsel. |
| 24 | 9/13/2019 | Cheng, Earnestiena | 1.1 | Discuss status of LEDES file format for US Trustee with internal team. |
| 24 | 9/13/2019 | Cheng, Earnestiena | 0.3 | Create latest February fee statement LEDES file for US Trustee. |
| 24 | 9/16/2019 | Hellmund-Mora, Marili | 0.7 | Finalize the June fee application. |
| 24 | 9/17/2019 | Star, Samuel | 2.8 | Review July fee application. |
| 24 | 9/17/2019 | Ng, William | 0.3 | Review modifications to the July fee statements relative to fee examiner guidelines. |
| 24 | 9/17/2019 | Kim, Ye Darm | 2.1 | Prepare time detail for the July Fee application to comply with fee examiner guidance. |
| 24 | 9/18/2019 | Star, Samuel | 1.6 | Review July fee application. |
| 24 | 9/18/2019 | Cheng, Earnestiena | 1.1 | Create LEDES file corresponding to first interim fee application period for US Trustee. |
| 24 | 9/19/2019 | Star, Samuel | 0.6 | Provide comments on July fee application to team. |
| 24 | 9/19/2019 | Ng, William | 0.6 | Review updates to the July fee statement based on fee examiner protocol. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 9/19/2019 | Cheng, Earnestiena | 1.3 | Create LEDES file for first interim application for US Trustee. |
| 24 | 9/19/2019 | Kim, Ye Darm | 3.1 | Prepare initial draft of fee forecast analysis with July Budget-to-Actuals for the Committee. |
| 24 | 9/20/2019 | Kim, Ye Darm | 1.5 | Process revisions to July fee application to meet fee examiner guidance. |
| 24 | 9/23/2019 | Kim, Ye Darm | 2.1 | Prepare August fee application and review practice specific time detail. |
| 24 | 9/23/2019 | Kurtz, Emma | 0.9 | Prepare August fee application to conform to fee examiner guidance. |
| 24 | 9/23/2019 | Cheng, Earnestiena | 0.7 | Process edits to August fee statement to ensure compliance with fee examiner guidelines. |
| 24 | 9/24/2019 | Ng, William | 0.4 | Review revised draft of the July fee statement based on fee examiner guidelines. |
| 24 | 9/24/2019 | Hellmund-Mora, Marili | 1.4 | Prepare the August fee application to ensure compliance with fee examiner guidelines. |
| 24 | 9/24/2019 | Kim, Ye Darm | 2.7 | Prepare fee forecast by task code and professional for Committee. |
| 24 | 9/24/2019 | Kurtz, Emma | 0.6 | Continue to prepare August fee application time detail to conform to fee exmainer guidelines. |
| 24 | 9/24/2019 | Papas, Zachary | 2.5 | Review time detail for August fee application. |
| 24 | 9/25/2019 | Kim, Ye Darm | 1.0 | Prepare revisions to latest draft of fee budget forecast for committee. |
| 24 | 9/25/2019 | Kurtz, Emma | 2.8 | Continue to prepare August fee application time detail to conform to fee examiner guidelines. |
| 24 | 9/25/2019 | Barke, Tyler | 0.5 | Review July fee application detail. |
| 24 | 9/25/2019 | Papas, Zachary | 2.1 | Review time detail for August fee application. |
| 24 | 9/25/2019 | Thakur, Kartikeya | 2.7 | Prepare the fee application in accordance with fee examiner guidance to ensure accuracy and consistency. |
| 24 | 9/26/2019 | Kim, Ye Darm | 1.1 | Review PG&E August Fee Application time detail to meet fee examiner guidelines. |
| 24 | 9/26/2019 | Kurtz, Emma | 2.9 | Prepare August fee application tme detail to conform with fee examiner guidelines. |
| 24 | 9/26/2019 | Barke, Tyler | 2.7 | Review July fee application detail. |
| 24 | 9/26/2019 | Papas, Zachary | 2.2 | Review time detail for August fee application. |
| 24 | 9/26/2019 | Thakur, Kartikeya | 2.1 | Prepare the fee application in accordance with fee examiner guidelines to correspond to standards. |
| 24 | 9/26/2019 | Stein, Jeremy | 1.6 | Prepare August fee statement to ensure compliance with fee examiner guidance. |
| 24 | 9/28/2019 | Kim, Ye Darm | 2.1 | Prepare revisions to August Fee Application time detail to meet fee examiner guidelines. |
| 24 | 9/30/2019 | Ng, William | 0.1 | Prepare response to the Fee Examiner with respect to requested fee statement information. |
| 24 | 9/30/2019 | Kim, Ye Darm | 2.6 | Review time detail for August Fee Application. |
| 24 | 9/30/2019 | Kim, Ye Darm | 0.7 | Prepare excel backup of June Fee Application for Fee Examiner. |
| 24 | 10/1/2019 | Ng, William | 0.3 | Review updates to the July fee application based on bankruptcy and fee examiner guidelines. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/2/2019 | Kim, Ye Darm | 0.6 | Process revisions to July Fee Application to conform with fee examiner guidelines. |
| 24 | 10/3/2019 | Ng, William | 0.3 | Review final version of July fee statement based on bankruptcy rules. |
| 24 | 10/3/2019 | Scruton, Andrew | 0.4 | Review time entries in July and August fee application to ensure compliance with fee examiner guidelines. |
| 24 | 10/3/2019 | Kim, Ye Darm | 1.2 | Review August Fee Application to ensure compliance with fee examiner guidelines. |
| 24 | 10/4/2019 | Kim, Ye Darm | 0.9 | Continue to review August fee application to ensure compliance with fee examiner guidelines. |
| 24 | 10/4/2019 | Kim, Ye Darm | 1.8 | Prepare August fee application to comply with bankruptcy rules and fee examiner guidelines. |
| 24 | 10/4/2019 | Hanifin, Kathryn | 3.3 | Review August fee application to ensure compliance with fee examiner guidelines. |
| 24 | 10/7/2019 | Hellmund-Mora, Marili | 0.5 | Finalize the July fee application. |
| 24 | 10/7/2019 | Kim, Ye Darm | 2.6 | Continue preparation of August fee application to comply with bankruptcy rules and fee examiner guidelines. |
| 24 | 10/7/2019 | Kim, Ye Darm | 2.2 | Continue to prepare August fee application to comply with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/7/2019 | Kim, Ye Darm | 0.8 | Continue preparation of August fee application to ensure compliance with fee examiner guidelines. |
| 24 | 10/7/2019 | Kurtz, Emma | 1.7 | Create fee and expense detail for July 2019 fee application to comply with fee examiner request. |
| 24 | 10/7/2019 | Kurtz, Emma | 2.9 | Prepare time detail for the August fee application to conform with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/7/2019 | Hanifin, Kathryn | 0.8 | Continue to review August fee application to comply with loacl bankruptcy rules and fee examiner guidelines. |
| 24 | 10/8/2019 | Ng, William | 0.3 | Review draft fee and expense support detail in response to requests from the fee examiner. |
| 24 | 10/8/2019 | Cheng, Earnestiena | 0.2 | Provide comments to July fee statement. |
| 24 | 10/8/2019 | Kim, Ye Darm | 0.6 | Prepare support data for the July fee application period per fee examiner's request. |
| 24 | 10/8/2019 | Kim, Ye Darm | 1.6 | Continue preparation of August fee application to comply with fee examiner guidelines. |
| 24 | 10/8/2019 | Kim, Ye Darm | 1.6 | Prepare additional data support re: expenses and fee detail per fee examiner's request. |
| 24 | 10/8/2019 | Kurtz, Emma | 0.2 | Revise fee and expense detail for July 2019 fee application to comply with fee examiner guidelines. |
| 24 | 10/8/2019 | Kurtz, Emma | 0.8 | Prepare expense receipts backup for June fee application as requested by the fee examiner. |
| 24 | 10/8/2019 | Kurtz, Emma | 0.2 | Revise June 2019 fee application expense support to comply with fee examiner request. |
| 24 | 10/8/2019 | Kurtz, Emma | 0.7 | Prepare expense receipts backup document for July fee application as requested by the fee examiner. |
| 24 | 10/8/2019 | Kurtz, Emma | 2.3 | Prepare exhibits for August fee application. |
| 24 | 10/8/2019 | Kurtz, Emma | 1.4 | Process revisions to August fee application to conform with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/9/2019 | Ng, William | 0.4 | Review response to fee examiner requests for expense receipts support. |
| 24 | 10/9/2019 | Ng, William | 0.8 | Review draft August fee application relative to bankruptcy and fee examiner guidelines. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/9/2019 | Kim, Ye Darm | 1.4 | Review PG&E August fee application relative to fee examiner guidelines. |
| 24 | 10/9/2019 | Kurtz, Emma | 0.3 | Process additional revisions to the June expense support responsive to the fee examiner guidelines. |
| 24 | 10/9/2019 | Kurtz, Emma | 0.4 | Compile receipts for July fee application expense backup document requested by the fee examiner. |
| 24 | 10/9/2019 | Kurtz, Emma | 0.7 | Prepare July fee application expense back up as requested by the fee examiner. |
| 24 | 10/9/2019 | Kurtz, Emma | 0.2 | Revise the July fee application excel backup to conform with the fee examiner's guidelines. |
| 24 | 10/9/2019 | Kurtz, Emma | 0.8 | Continue to prepare exhibits for the August fee application to conform with fee examiner guidelines. |
| 24 | 10/10/2019 | Ng, William | 0.8 | Prepare comments on draft August fee application relative to fee examiner and bankruptcy guidelines. |
| 24 | 10/10/2019 | Kim, Ye Darm | 2.1 | Prepare revisions to August fee application relative to fee examiner and bankruptcy guidelines. |
| 24 | 10/11/2019 | Kurtz, Emma | 3.4 | Process revisions to August fee application to conform with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/11/2019 | Kurtz, Emma | 1.6 | Process revisions to August fee application exhibits. |
| 24 | 10/14/2019 | Ng, William | 0.4 | Review updated August fee application relative to the fee examiner and bankruptcy guidelines. |
| 24 | 10/15/2019 | Star, Samuel | 0.4 | Review August fee statement relative to bankruptcy regulations and fee examiner guidelines. |
| 24 | 10/15/2019 | Ng, William | 0.3 | Review updated August fee statement based on fee examiner guidelines. |
| 24 | 10/15/2019 | Kurtz, Emma | 0.4 | Prepare revisions to August fee application to incorporate additional revisions to comply with fee examiner guidelines. |
| 24 | 10/15/2019 | Papas, Zachary | 0.4 | Review time detail for fee application. |
| 24 | 10/16/2019 | Star, Samuel | 2.4 | Review August fee application to ensure compliance with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/16/2019 | Kurtz, Emma | 1.7 | Continue to prepare September fee application to ensure compliance with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/16/2019 | Kurtz, Emma | 3.2 | Prepare September fee application to ensure compliance with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/16/2019 | Thakur, Kartikeya | 1.6 | Prepare the fee application in accordance with rules and standards. |
| 24 | 10/16/2019 | Thakur, Kartikeya | 1.6 | Prepare time detail for the fee application in accordance with rules and standards. |
| 24 | 10/17/2019 | Star, Samuel | 0.8 | Provide questions/comments on August fee application to team. |
| 24 | 10/17/2019 | Kurtz, Emma | 2.6 | Continue to prepare September fee application to ensure compliance with local rules and fee examiner guidelines. |
| 24 | 10/17/2019 | Thakur, Kartikeya | 3.2 | Prepare the fee application to be consistent with the rules and standards applicable. |
| 24 | 10/18/2019 | Kurtz, Emma | 1.9 | Process revisions to August fee statement to comply with local rules and fee examiner guidelines. |
| 24 | 10/21/2019 | Ng, William | 0.4 | Review updated August fee statement to ensure compliance with guidelines. |
| 24 | 10/21/2019 | Kurtz, Emma | 1.4 | Prepare revisions to August fee statement to conform with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/21/2019 | Papas, Zachary | 2.1 | Review time detail for fee application. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 10/22/2019 | Kurtz, Emma | 1.8 | Process revisions to August fee statement to comply with local rules and fee examiner guidelines. |
| 24 | 10/22/2019 | Papas, Zachary | 1.3 | Prepare task code descriptions for interim fee application. |
| 24 | 10/23/2019 | Hellmund-Mora, Marili | 0.9 | Incorporate updates to the August fee application. |
| 24 | 10/23/2019 | Kim, Ye Darm | 2.3 | Review PG&E September fee application time detail to ensure compliance with fee examiner guidelines. |
| 24 | 10/23/2019 | Kurtz, Emma | 1.4 | Reconcile billing discrepancies in the August fee application to ensure compliance with local bankruptcy rules. |
| 24 | 10/23/2019 | Hanifin, Kathryn | 0.6 | Review time entries for September and ensure compliance with reporting regulations. |
| 24 | 10/23/2019 | Hanifin, Kathryn | 1.7 | Review time entries for September and ensure compliance with reporting regulations. |
| 24 | 10/24/2019 | Kim, Ye Darm | 2.6 | Continue to review PG&E September fee application time detail to ensure compliance with fee examiner guidelines. |
| 24 | 10/24/2019 | Kurtz, Emma | 1.8 | Review time detail for the September fee application to ensure compliance with local bankruptcy rules and fee examiner guidelines. |
| 24 | 10/25/2019 | Kim, Ye Darm | 2.6 | Prepare PG&E September fee application to meet bankruptcy court standards. |
| 24 | 10/25/2019 | Kurtz, Emma | 1.6 | Update the August fee statement to ensure compliance with the recently revised filed fee examiner protocol. |
| 24 | 10/25/2019 | Kim, Ye Darm | 2.7 | Prepare PG&E September fee application to meet bankruptcy court standards. |
| 24 | 10/28/2019 | Kim, Ye Darm | 3.1 | Prepare draft of September fee application to meet bankruptcy court standards and fee examiner guidelines. |
| 24 | 10/28/2019 | Kim, Ye Darm | 3.2 | Continue to prepare draft of September fee application to meet bankruptcy court standards and fee examiner guidelines. |
| 24 | 10/28/2019 | Kurtz, Emma | 2.1 | Prepare September fee application exhibits to comply with fee examiner guidelines. |
| 24 | 10/29/2019 | Kim, Ye Darm | 1.2 | Prepare draft of second interim fee application according to bankruptcy court guidelines. |
| 24 | 10/29/2019 | Kurtz, Emma | 1.2 | Revise August fee statement to ensure compliance with the newly filed fee examiner protocol. |
| 24 | 10/29/2019 | Kurtz, Emma | 2.3 | Continue to prepare exhibits for the September fee application to comply with bankruptcy rules and fee examiner guidelines. |
| 24 | 10/30/2019 | Kim, Ye Darm | 2.6 | Prepare draft of September fee application according to bankruptcy court standards and fee examiner guidelines. |
| 24 | 10/30/2019 | Kim, Ye Darm | 2.6 | Prepare draft of second interim fee application according to bankruptcy court standards and fee examiner guidelines. |
| 24 | 10/31/2019 | Ng, William | 0.4 | Review draft September fee statement to assess timekeeping records in accordance with the fee examiner protocol. |
| 24 | 10/31/2019 | Kim, Ye Darm | 3.1 | Prepare draft of second interim fee statement according to bankruptcy court guidelines. |
| 24 | 11/1/2019 | Ng, William | 0.9 | Review draft September fee statement in accordance with the fee examiner protocol. |
| 24 | 11/1/2019 | Kim, Ye Darm | 2.7 | Revise draft task codes of second interim fee application draft. |
| 24 | 11/1/2019 | Kim, Ye Darm | 2.8 | Prepare draft interim fee application excel support for exhibits. |
| 24 | 11/1/2019 | Kurtz, Emma | 0.8 | Prepare expense receipts support for August to comply with the fee examiner's request. |
| 24 | 11/4/2019 | Ng, William | 0.3 | Review the September fee statement based on guidance from the fee examiner protocol. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/4/2019 | Ng, William | 0.4 | Review draft second interim fee application for compliance with the fee examiner protocol. |
| 24 | 11/4/2019 | Ng, William | 0.3 | Review fee and expense support detail requested by the fee examiner. |
| 24 | 11/4/2019 | Kurtz, Emma | 2.7 | Prepare revisions to September fee application time detail to comply with fee examiner guidelines. |
| 24 | 11/4/2019 | Kurtz, Emma | 1.1 | Prepare fee and expense back up for August to comply with fee examiner guidelines. |
| 24 | 11/4/2019 | Kurtz, Emma | 0.9 | Finish preparing expense backup document for August per the fee examiner's request. |
| 24 | 11/5/2019 | Ng, William | 1.4 | Prepare updates to task code descriptions for second interim fee application. |
| 24 | 11/5/2019 | Kurtz, Emma | 1.1 | Process additional revisions to the September fee application to comply with fee examiner guidelines. |
| 24 | 11/5/2019 | Hanifin, Kathryn | 1.1 | Review time detail for public affairs workstreams to meet bankruptcy court requirements. |
| 24 | 11/6/2019 | Hellmund-Mora, Marili | 1.0 | Finalize the August fee application. |
| 24 | 11/6/2019 | Kurtz, Emma | 0.6 | Finish preparing August fee and expense excel back up to comply with fee examiner guidelines. |
| 24 | 11/6/2019 | Kurtz, Emma | 0.3 | Reconcile fee and expense amounts in August fee application with WIP to finalize invoice amount. |
| 24 | 11/7/2019 | Ng, William | 0.3 | Review fee and expense supporting detail responses to the fee examiner. |
| 24 | 11/7/2019 | Kurtz, Emma | 0.6 | Process revsions to August fee application fee and expense excel back up to comply with fee examiner guidelines. |
| 24 | 11/11/2019 | Scruton, Andrew | 0.7 | Prepare revisions to September fee application to comply with fee examiner guidelines. |
| 24 | 11/13/2019 | Kim, Ye Darm | 2.8 | Revise draft of the second interim fee application to meet bankruptcy court standards. |
| 24 | 11/13/2019 | Kurtz, Emma | 3.4 | Continue to prepare second interim fee application to comply with fee examiner guidelines. |
| 24 | 11/13/2019 | Kurtz, Emma | 3.3 | Begin to prepare second interim fee application to comply with fee examiner guidelines. |
| 24 | 11/14/2019 | Ng, William | 0.7 | Review updated draft of second interim fee application. |
| 24 | 11/14/2019 | Scruton, Andrew | 0.5 | Review final versions of September and 2nd interim fee applications. |
| 24 | 11/14/2019 | Kurtz, Emma | 0.4 | Prepare revisions to the September fee application to endure compliance with fee examiner guidelines. |
| 24 | 11/14/2019 | Kurtz, Emma | 1.4 | Process additional revisions to the second interim fee application to ensure compliance with fee examiner guidelines. |
| 24 | 11/14/2019 | Kurtz, Emma | 1.2 | Prepare revisions to the second interim fee application to comply with fee examiner guidelines. |
| 24 | 11/15/2019 | Star, Samuel | 0.1 | Review fee procedures declaration. |
| 24 | 11/15/2019 | Hellmund-Mora, Marili | 1.1 | Finalize the September fee application. |
| 24 | 11/15/2019 | Cheng, Earnestiena | 0.5 | Create LEDES file template for monthly fee statements as requested by the US trustee. |
| 24 | 11/15/2019 | Kurtz, Emma | 1.4 | Prepare September fee and expense detail excel document to comply with fee examiner request. |
| 24 | 11/15/2019 | Kurtz, Emma | 0.6 | Reconcile billing of September fee application to prepare invoice. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 11/18/2019 | Kurtz, Emma | 0.3 | Finish preparing September 2019 fee and expense detail excel backup as requested by the fee examiner. |
| 24 | 11/19/2019 | Ng, William | 0.3 | Review fee and expense detail requested by the Fee examiner. |
| 24 | 11/19/2019 | Kurtz, Emma | 0.4 | Prepare invoice documents for September 2019 billing period. |
| 24 | 11/26/2019 | Hellmund-Mora, Marili | 0.5 | Prepare the October fee application. |
| 24 | 11/27/2019 | Hellmund-Mora, Marili | 0.9 | Prepare the October fee application. |
| 24 | 12/2/2019 | Kim, Ye Darm | 1.1 | Review time detail by workstream for the October fee application relative to fee examiner protocol. |
| 24 | 12/2/2019 | Kurtz, Emma | 1.1 | Review October fee application period time detail to ensure compliance with bankruptcy rules and fee examiner guidance. |
| 24 | 12/3/2019 | Barke, Tyler | 2.8 | Review October time detail to ensure compliance with fee examiner guidelines. |
| 24 | 12/3/2019 | Barke, Tyler | 0.7 | Continue to review October time detail to ensure compliance with fee examiner guidelines. |
| 24 | 12/4/2019 | Papas, Zachary | 0.8 | Review time detail for October fee application period per fee examiner guidelines. |
| 24 | 12/4/2019 | Kurtz, Emma | 1.9 | Continue to review October fee application period time detail to ensure compliance with bankruptcy rules and fee examiner guidance. |
| 24 | 12/4/2019 | O'Donnell, Nicholas | 1.8 | Prepare the October fee application time detail to be consistent with the fee examiner's rules and standards applicable. |
| 24 | 12/5/2019 | Papas, Zachary | 0.7 | Review time detail for the October fee application relative to the October fee examiner protocol. |
| 24 | 12/5/2019 | Kurtz, Emma | 1.2 | Continue to review the October time detail to comply with fee examiner guidance. |
| 24 | 12/5/2019 | Kurtz, Emma | 1.9 | Continue to review October fee application period time detail to ensure compliance with bankruptcy rules and fee examiner guidance. |
| 24 | 12/5/2019 | O'Donnell, Nicholas | 1.2 | Review October fee application time detail to ensure consistency with applicable rules and standards. |
| 24 | 12/5/2019 | Stein, Jeremy | 1.9 | Prepare October fee statement to verify compliance with fee examiner guidelines. |
| 24 | 12/7/2019 | Kurtz, Emma | 1.1 | Prepare October time detail for fee application to ensure compliance with fee examiner guidelines. |
| 24 | 12/9/2019 | Kim, Ye Darm | 0.8 | Review October fee application time detail to comply with fee examiner guidance. |
| 24 | 12/9/2019 | Kim, Ye Darm | 2.1 | Review time detail for October fee application to ensure compliance with fee examiner guidelines. |
| 24 | 12/9/2019 | Kurtz, Emma | 0.7 | Review October time detail to comply with fee examiner guidance. |
| 24 | 12/10/2019 | Kim, Ye Darm | 3.1 | Review time detail for October fee application to ensure compliance with local bankruptcy rules and fee examiner guidelines. |
| 24 | 12/10/2019 | Kim, Ye Darm | 2.1 | Prepare exhibits for October fee application. |
| 24 | 12/10/2019 | Kurtz, Emma | 0.7 | Review time detail for November fee application period to ensure compliance with fee examiner guidelines. |
| 24 | 12/11/2019 | Ng, William | 0.7 | Review draft October fee application relative to the fee examiner guidelines. |
| 24 | 12/11/2019 | Kim, Ye Darm | 2.3 | Review time detail for November PG&E fee application relative to the fee examiner guidelines. |
| 24 | 12/11/2019 | Kurtz, Emma | 1.5 | Continue to review time detail for November fee application period to ensure compliance with fee examiner guidance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/11/2019 | Kurtz, Emma | 1.1 | Continue to review November time detail relative to fee examiner guidelines. |
| 24 | 12/11/2019 | Barke, Tyler | 1.0 | Review the November 2019 fee application time detail to ensure compliance with fee examiner guidance. |
| 24 | 12/11/2019 | O'Donnell, Nicholas | 1.8 | Review November time detail to comply with fee examiner guidance. |
| 24 | 12/12/2019 | Ng, William | 0.9 | Review draft October invoice based on fee examiner protocol. |
| 24 | 12/12/2019 | Kim, Ye Darm | 3.1 | Review time detail for November fee application relative to fee examiner guidance. |
| 24 | 12/12/2019 | Kurtz, Emma | 3.2 | Review November time detail to ensure compliance with fee examiner guidelines. |
| 24 | 12/12/2019 | Kurtz, Emma | 1.6 | Prepare revisions to October fee application relative to fee examiner guidelines. |
| 24 | 12/12/2019 | Kurtz, Emma | 1.9 | Prepare additional revisions to October fee application to ensure compliance with fee examiner guidance. |
| 24 | 12/12/2019 | O'Donnell, Nicholas | 2.3 | Review November time detail to comply with fee examiner rules and standards. |
| 24 | 12/12/2019 | Barke, Tyler | 3.2 | Prepare the PG&E November 2019 fee application time detail to comply with fee examiner guidance. |
| 24 | 12/13/2019 | Ng, William | 0.4 | Review revised October fee statement relative to fee examiner requirements. |
| 24 | 12/13/2019 | Kim, Ye Darm | 3.2 | Review November fee application workstream specific time detail to comply with fee examiner guidelines. |
| 24 | 12/13/2019 | Kurtz, Emma | 0.9 | Prepare additional revisions to October fee application to ensure compliance with fee examiner guidance. |
| 24 | 12/13/2019 | Kurtz, Emma | 0.8 | Incorporate additional revisions to October fee application to ensure compliance with local bankruptcy rules and fee examiner guidance. |
| 24 | 12/13/2019 | O'Donnell, Nicholas | 1.9 | Review November fee application time detail to ensure compliance with local rules and fee examiner guidance. |
| 24 | 12/13/2019 | Stein, Jeremy | 2.2 | Review November time detail to comply with fee examiner guidance. |
| 24 | 12/16/2019 | Kim, Ye Darm | 2.4 | Prepare exhibits for November fee application. |
| 24 | 12/16/2019 | Hanifin, Kathryn | 1.9 | Review November time detail per fee examiner guidance. |
| 24 | 12/17/2019 | Star, Samuel | 2.7 | Review October fee application relative to fee examiner guidelines and local bankruptcy rules. |
| 24 | 12/17/2019 | Ng, William | 1.2 | Review draft November fee statement relative to the fee examiner protocol. |
| 24 | 12/17/2019 | Kim, Ye Darm | 2.1 | Continue to prepare exhibits to PG&E November fee application. |
| 24 | 12/18/2019 | Star, Samuel | 1.6 | Review October fee statement relative to fee examiner guidelines. |
| 24 | 12/18/2019 | Kim, Ye Darm | 1.3 | Prepare draft of the November fee application. |
| 24 | 12/19/2019 | Star, Samuel | 0.5 | Participate in internal meeting re: revisions to October fee application to comply with fee examiner guidelines. |
| 24 | 12/19/2019 | Kim, Ye Darm | 1.3 | Prepare analysis re: historical fee reconciliation. |
| 24 | 12/19/2019 | Kurtz, Emma | 1.8 | Prepare revisions to October fee application to ensure compliance with fee examiner guidance. |
| 24 | 12/20/2019 | Ng, William | 0.4 | Review revised October fee application based on fee examiner guidelines. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 12/20/2019 | Ng, William | 0.6 | Review updated November fee statement based on the fee examiner protocol. |
| 24 | 12/20/2019 | Kurtz, Emma | 0.8 | Prepare revisions to November fee application to ensure compliance with fee examiner guidelines. |
| 24 | 12/20/2019 | Kurtz, Emma | 1.1 | Continue to revise October fee application to ensure compliance with fee examiner guidance. |
| 24 | 12/23/2019 | Ng, William | 0.3 | Review draft notice regarding hearing in connection with the first interim fee application. |
| 24 | 12/24/2019 | Ng, William | 0.4 | Review revised November fee statement based on the fee examiner protocol. |
| 24 | 12/27/2019 | Hellmund-Mora, Marili | 1.1 | Update and finalize the October fee application. |
| 24 | 12/27/2019 | Kim, Ye Darm | 2.1 | Prepare adjustments for October fee application based on fee examiner requirements. |
| 24 | 12/30/2019 | Ng, William | 0.3 | Review responses to the fee examiner's information requests regarding ninth monthly fee statement. |
| 24 | 12/30/2019 | Kurtz, Emma | 0.3 | Prepare invoice for October fee application period. |
| 24 | 12/30/2019 | Kurtz, Emma | 0.9 | Prepare October fee application period fee and expense excel backup file responsive to fee examiner request. |
| 24 | 12/31/2019 | Ng, William | 0.3 | Review response to the US Trustee requests regarding the second interim fee application. |
| 24 | 12/31/2019 | Kim, Ye Darm | 2.5 | Prepare LEDES files for second interim fee application. |
| 24 | 1/2/2020 | Scruton, Andrew | 0.4 | Review notices and amounts re: 1st interim fee application. |
| 24 | 1/2/2020 | Ng, William | 0.3 | Prepare responses to Fee Examiner queries regarding the first interim fee application. |
| 24 | 1/3/2020 | Ng, William | 0.3 | Prepare comments on draft notice from Fee Examiner regarding first interim fee application. |
| 24 | 1/3/2020 | Kim, Ye Darm | 0.4 | Review fee requests for proposed interim fee app hearing. |
| 24 | 1/8/2020 | Ng, William | 0.4 | Review responses to Fee Examiner queries regarding the first interim fee application. |
| 24 | 1/8/2020 | Kurtz, Emma | 0.4 | Prepare comparison calculation of billable non-working travel time to comply with fee examiner request. |
| 24 | 1/13/2020 | Thakur, Kartikeya | 1.6 | Review December fee application time detail to ensure compliance with fee examiner guidelines. |
| 24 | 1/14/2020 | Kurtz, Emma | 0.9 | Prepare time detail by workstream for the December fee application period. |
| 24 | 1/14/2020 | Kurtz, Emma | 0.7 | Review December fee application time detail to ensure compliance with fee examiner guidelines. |
| 24 | 1/14/2020 | Thakur, Kartikeya | 1.8 | Continue to review December fee application time detail to ensure compliance with fee examiner guidelines. |
| 24 | 1/15/2020 | Kurtz, Emma | 2.3 | Review December time detail to comply with fee examiner guidelines. |
| 24 | 1/15/2020 | Kurtz, Emma | 2.2 | Continue to review December fee application period time detail to ensure compliance with fee examiner guidance. |
| 24 | 1/15/2020 | Thakur, Kartikeya | 2.3 | Review the December fee application time detail to comply with fee examiner guidance. |
| 24 | 1/16/2020 | Kurtz, Emma | 0.2 | Prepare revisions to November fee application with respect to fee examiner guidelines. |
| 24 | 1/16/2020 | Kurtz, Emma | 1.4 | Review December fee application time detail to comply with fee examiner guidance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 1/16/2020 | Thakur, Kartikeya | 2.1 | Continue to review December fee application period time detail to ensure compliance with fee examiner guidance. |
| 24 | 1/16/2020 | Barke, Tyler | 2.2 | Review December time detail to comply with fee examiner guidelines. |
| 24 | 1/17/2020 | Stein, Jeremy | 1.7 | Review December time detail to comply with fee examiner guidelines. |
| 24 | 1/17/2020 | Barke, Tyler | 0.5 | Continue to review December time detail to comply with fee examiner guidance. |
| 24 | 1/21/2020 | Stein, Jeremy | 2.7 | Continue to review December time detail to comply with fee examiner guidelines. |
| 24 | 1/22/2020 | Hellmund-Mora, Marili | 0.7 | Update and finalize the November fee application. |
| 24 | 1/22/2020 | Kurtz, Emma | 0.3 | Prepare invoices for PG&E November fee application period. |
| 24 | 1/22/2020 | Kurtz, Emma | 1.1 | Prepare fee and expense excel backup document for November fee application period per fee examiner's request. |
| 24 | 1/22/2020 | Kurtz, Emma | 2.1 | Continue to review December fee application workstream specific time detail to comply with fee examiner guidelines. |
| 24 | 1/22/2020 | Kurtz, Emma | 1.7 | Review December fee application workstream specific time detail to comply with fee examiner guidelines. |
| 24 | 1/22/2020 | Hanifin, Kathryn | 1.3 | Review December time detail to ensure compliance with fee examiner guidelines. |
| 24 | 1/23/2020 | Kurtz, Emma | 2.9 | Create December fee application exhibits. |
| 24 | 1/23/2020 | Kurtz, Emma | 1.9 | Prepare December fee statement to comply with fee examiner guidance. |
| 24 | 1/25/2020 | Ng, William | 0.3 | Prepare responses to fee examiner requests regarding November fee statement. |
| 24 | 1/27/2020 | Kim, Ye Darm | 2.4 | Review draft of December fee application. |
| 24 | 1/27/2020 | Kurtz, Emma | 3.2 | Prepare revisions to the December fee application with respect to fee examiner guidelines. |
| 24 | 1/29/2020 | Ng, William | 0.1 | Review draft order regarding first interim fee application. |
| 24 | 1/29/2020 | Ng, William | 1.4 | Review draft December fee statement relative to fee examiner protocol. |
| 24 | 1/30/2020 | Kurtz, Emma | 1.2 | Prepare revisions to the December fee application to ensure compliance with fee examiner protocol. |
| 24 | 1/31/2020 | Kurtz, Emma | 1.4 | Continue to prepare revisions to December fee application to comply with fee examiner guidelines. |
| 24 | 2/4/2020 | Ng, William | 0.4 | Review revised December fee statement relative to fee examiner guidelines. |
| 24 | 2/4/2020 | Kurtz, Emma | 0.2 | Prepare additional revisions to December fee application to comply with fee examiner guidance. |
| 24 | 2/5/2020 | Star, Samuel | 0.6 | Review December fee application. |
| 24 | 2/6/2020 | Star, Samuel | 1.1 | Continue to review December fee application. |
| 24 | 2/7/2020 | Star, Samuel | 0.8 | Prepare list of comments/questions for follow up re: December fee application. |
| 24 | 2/7/2020 | Star, Samuel | 0.5 | Meet with team re: December fee application. |
| 24 | 2/7/2020 | Kurtz, Emma | 2.2 | Prepare revisions to the December fee application to comply with fee examiner guidance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 2/10/2020 | Thakur, Kartikeya | 0.6 | Review January time detail to comply with fee examiner guidelines. |
| 24 | 2/10/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 2/10/2020 | Kurtz, Emma | 0.4 | Prepare revisions to December fee application to comply with fee examiner guidance. |
| 24 | 2/11/2020 | Ng, William | 0.2 | Review updated order for first interim fee application. |
| 24 | 2/11/2020 | Kurtz, Emma | 1.2 | Review January time detail to comply with fee examiner guidelines. |
| 24 | 2/11/2020 | Kurtz, Emma | 0.2 | Revise proposed first interim fee application order. |
| 24 | 2/11/2020 | Kurtz, Emma | 0.8 | Prepare time detail by workstream for the January fee application period. |
| 24 | 2/12/2020 | Stein, Jeremy | 1.6 | Review January time detail per fee examiner guidance. |
| 24 | 2/12/2020 | Ng, William | 0.4 | Review updated draft of December fee statement relative to fee examiner protocol. |
| 24 | 2/12/2020 | Kurtz, Emma | 3.4 | Review time detail for the January fee application period to ensure compliance with fee examiner guidelines. |
| 24 | 2/13/2020 | Barke, Tyler | 1.8 | Review time detail for January per fee examiner guidance. |
| 24 | 2/13/2020 | Kurtz, Emma | 0.6 | Prepare additional revisions to December fee application to comply with fee examiner guidance and local bankruptcy rules. |
| 24 | 2/14/2020 | Kurtz, Emma | 0.3 | Revise December fee application to comply with fee examiner guidelines. |
| 24 | 2/14/2020 | Kurtz, Emma | 0.2 | Review proposed order re: CNO to FTI November fee application. |
| 24 | 2/15/2020 | Thakur, Kartikeya | 2.9 | Review January time detail to comply with fee examiner rules. |
| 24 | 2/17/2020 | Thakur, Kartikeya | 1.4 | Continue to review the January fee application period time detail per fee examiner guidelines. |
| 24 | 2/17/2020 | Hanifin, Kathryn | 0.5 | Review January fee application time detail per fee examiner guidance. |
| 24 | 2/19/2020 | Kurtz, Emma | 1.7 | Continue to review January time detail to ensure compliance with fee examiner guidelines. |
| 24 | 2/19/2020 | Kurtz, Emma | 1.4 | Prepare January fee application exhibits. |
| 24 | 2/19/2020 | Kurtz, Emma | 2.1 | Review January time detail per fee examiner guidance. |
| 24 | 2/20/2020 | Kurtz, Emma | 1.7 | Prepare January fee statement to comply with fee examiner guidance. |
| 24 | 2/20/2020 | Kurtz, Emma | 1.6 | Continue to create January fee application exhibits. |
| 24 | 2/27/2020 | Ng, William | 0.8 | Prepare comments on draft January 2020 fee statement relative to Fee Examiner protocol. |
| 24 | 2/27/2020 | Kurtz, Emma | 0.2 | Review statement of no objection regarding October monthly fee statement provided by Counsel. |
| 24 | 2/28/2020 | Kurtz, Emma | 2.1 | Prepare revisions to January fee application to comply with fee examiner guidance. |
| 24 | 3/2/2020 | Ng, William | 0.3 | Review revised January fee statement relative to fee examiner protocol. |
| 24 | 3/2/2020 | Kim, Ye Darm | 2.5 | Prepare PG&E third interim fee application per fee examiner guidelines. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/2/2020 | Kim, Ye Darm | 1.6 | Continue to prepare PG&E third interim fee application. |
| 24 | 3/2/2020 | Kurtz, Emma | 0.8 | Prepare revisions to January fee application per fee examiner guidance. |
| 24 | 3/2/2020 | Kurtz, Emma | 0.3 | Prepare additional revisions to January fee application per fee examiner guidelines. |
| 24 | 3/3/2020 | Star, Samuel | 0.5 | Review January fee application. |
| 24 | 3/3/2020 | Ng, William | 1.3 | Review draft third interim fee application relative to fee examiner protocol. |
| 24 | 3/3/2020 | Kim, Ye Darm | 2.8 | Continue preparation of PG&E Interim fee application. |
| 24 | 3/3/2020 | Kim, Ye Darm | 3.1 | Draft PG&E interim fee application task codes descriptions. |
| 24 | 3/4/2020 | Star, Samuel | 1.1 | Review January fee application to provide comments to team. |
| 24 | 3/4/2020 | Ng, William | 0.8 | Review updated January fee statement for compliance with fee examiner guidance. |
| 24 | 3/4/2020 | Kurtz, Emma | 1.3 | Prepare revisions to January fee application to reflect fee examiner guidance. |
| 24 | 3/4/2020 | Kurtz, Emma | 0.4 | Prepare additional updates to January fee application to comply with fee examiner guidance and local rules. |
| 24 | 3/5/2020 | Ng, William | 0.8 | Review revised interim fee application to ensure compliance with the fee examiner protocol. |
| 24 | 3/5/2020 | Kim, Ye Darm | 2.1 | Prepare revisions to PG&E third interim fee application to comply with fee examiner guidance. |
| 24 | 3/5/2020 | Kim, Ye Darm | 1.1 | Continue to prepare revisions to PG&E third interim fee application to comply with fee examiner guidance. |
| 24 | 3/6/2020 | Star, Samuel | 0.8 | Review third interim fee application to provide comments to team. |
| 24 | 3/6/2020 | Kurtz, Emma | 0.9 | Prepare January fee and expense detail excel backup file for the fee examiner. |
| 24 | 3/6/2020 | Kurtz, Emma | 0.3 | Review January expense detail re: preparation of expense receipt back up file. |
| 24 | 3/6/2020 | Kurtz, Emma | 0.9 | Prepare December expense receipt back up to comply with fee examiner request. |
| 24 | 3/6/2020 | Kurtz, Emma | 1.1 | Prepare December fee and expense detail excel backup file for the fee examiner. |
| 24 | 3/9/2020 | Star, Samuel | 1.3 | Review third interim fee application to provide comments to team. |
| 24 | 3/9/2020 | Ng, William | 0.8 | Review revised third interim fee application narrative disclosures to ensure compliance with fee examiner protocol. |
| 24 | 3/9/2020 | Kurtz, Emma | 0.4 | Resolve December billing issue to finalize invoice. |
| 24 | 3/10/2020 | Hellmund-Mora, Marili | 0.9 | Finalize the December fee application. |
| 24 | 3/10/2020 | Hellmund-Mora, Marili | 0.8 | Update and finalize the January fee application. |
| 24 | 3/10/2020 | Kurtz, Emma | 0.2 | Prepare December invoices requested by the Debtors. |
| 24 | 3/10/2020 | Kurtz, Emma | 0.3 | Continue to prepare January fee and expense excel detail as requested by the fee examiner. |
| 24 | 3/10/2020 | Kurtz, Emma | 0.3 | Continue to prepare December fee and expense excel detail as requested by the fee examiner. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 3/11/2020 | Ng, William | 0.3 | Review Counsel's comments to draft third interim fee statement. |
| 24 | 3/11/2020 | Kim, Ye Darm | 0.6 | Prepare revisions to interim fee application. |
| 24 | 3/19/2020 | Kim, Ye Darm | 1.9 | Prepare LEDES file for interim fee application per US Trustee's request. |
| 24 | 3/19/2020 | Kurtz, Emma | 0.3 | Finish preparing December fee application expense receipt backup file per the fee examiner's request. |
| 24 | 3/20/2020 | Ng, William | 0.1 | Review response to the US Trustee regarding data requested to support the third interim fee application. |
| 24 | 3/20/2020 | Ng, William | 0.3 | Prepare responses to fee examiner requests regarding support for filed fee statements. |
| 24 | 3/23/2020 | Kim, Ye Darm | 0.6 | Prepare updated LEDES file for the interim fee application for the US Trustee. |
| 24 | 3/23/2020 | Kurtz, Emma | 0.6 | Review February workstream specific time detail to share with team for review. |
| 24 | 3/24/2020 | Kurtz, Emma | 3.1 | Review February time detail per fee examiner guidance. |
| 24 | 3/24/2020 | Thakur, Kartikeya | 1.6 | Review February fee application per fee examiner guidelines. |
| 24 | 3/25/2020 | Kurtz, Emma | 0.9 | Continue to review February time detail re: fee examiner guidelines. |
| 24 | 3/26/2020 | Kurtz, Emma | 2.2 | Continue to review February time detail per fee examiner guidance. |
| 24 | 3/26/2020 | Barke, Tyler | 2.4 | Prepare the February 2020 fee application per fee examiner guidance. |
| 24 | 3/27/2020 | Kon, Joseph | 0.7 | Review February time detail per fee examiner guidelines. |
| 24 | 3/27/2020 | Barke, Tyler | 0.7 | Prepare the February 2020 fee application. |
| 24 | 3/30/2020 | Ng, William | 0.1 | Review draft certificate of no objection filings regarding recently filed fee statements. |
| 24 | 3/30/2020 | Kurtz, Emma | 0.2 | Review December and January fee application statement of no objection order from Counsel. |
| 24 | 3/30/2020 | Kurtz, Emma | 2.6 | Review combined workstream February time detail per fee examiner guidance. |
| 24 | 3/30/2020 | Kurtz, Emma | 2.2 | Prepare February fee application exhibits. |
| 24 | 3/30/2020 | Kurtz, Emma | 1.7 | Continue to review combined workstream January time detail per fee examiner guidance. |
| 24 | 3/31/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 3/31/2020 | Kurtz, Emma | 0.9 | Prepare February fee statement per fee examiner guidance. |
| 24 | 3/31/2020 | Kurtz, Emma | 1.4 | Continue to create February fee application exhibits. |
| 24 | 4/1/2020 | Ng, William | 1.2 | Review draft February fee statement relative to fee examiner protocol. |
| 24 | 4/2/2020 | Kurtz, Emma | 1.6 | Prepare revisions to February fee application per fee examiner guidance. |
| 24 | 4/3/2020 | Ng, William | 0.6 | Review updated draft of February fee statement based on fee examiner protocol. |
| 24 | 4/3/2020 | Kurtz, Emma | 1.9 | Prepare revisions to February fee application to ensure compliance with local rules and fee examiner guidelines. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/6/2020 | Star, Samuel | 1.6 | Review February fee statement based on fee examiner guidelines. |
| 24 | 4/7/2020 | Star, Samuel | 0.5 | Discuss with internal team re: comments on February fee statement. |
| 24 | 4/7/2020 | Ng, William | 0.8 | Review draft February fee statement relative to fee examiner protocol. |
| 24 | 4/7/2020 | Kurtz, Emma | 2.4 | Prepare revisions to February fee application per fee examiner guidelines. |
| 24 | 4/7/2020 | Kurtz, Emma | 0.5 | Discuss revisions to February fee application with internal team. |
| 24 | 4/8/2020 | Ng, William | 0.3 | Review updated February fee statement for compliance with fee examiner requirements. |
| 24 | 4/8/2020 | Kurtz, Emma | 0.3 | Revise February fee application per feedback from Counsel. |
| 24 | 4/8/2020 | Kurtz, Emma | 1.1 | Prepare February fee application expense receipt back up file per request from fee examiner. |
| 24 | 4/8/2020 | Kurtz, Emma | 1.2 | Prepare February fee and expense excel backup file responsive to fee examiner request. |
| 24 | 4/9/2020 | Hellmund-Mora, Marili | 0.7 | Finalize the February fee application detail for exhibits. |
| 24 | 4/9/2020 | Kurtz, Emma | 1.0 | Resolve billing issue to be able to finalize February invoice. |
| 24 | 4/9/2020 | Kurtz, Emma | 0.9 | Review workstream specific March fee application time detail. |
| 24 | 4/9/2020 | Kurtz, Emma | 0.2 | Prepare February fee application invoices. |
| 24 | 4/10/2020 | Ng, William | 0.3 | Review responses to fee examiner requests re: fee and expense detail support. |
| 24 | 4/10/2020 | Kurtz, Emma | 3.1 | Review March fee application period time detail to ensure compliance with fee examiner guidelines. |
| 24 | 4/10/2020 | Kurtz, Emma | 2.4 | Continue to review March fee application period time detail per fee examiner guidance. |
| 24 | 4/14/2020 | Thakur, Kartikeya | 1.4 | Review the March fee application time detail per fee examiner guidelines. |
| 24 | 4/17/2020 | Kurtz, Emma | 2.7 | Review March time detail to ensure compliance with fee examiner guidelines. |
| 24 | 4/17/2020 | Kon, Joseph | 0.6 | Prepare March fee application per fee examiner guidelines. |
| 24 | 4/20/2020 | Kurtz, Emma | 2.9 | Review March fee application period time detail to ensure compliance with fee examiner guidelines. |
| 24 | 4/20/2020 | Barke, Tyler | 1.8 | Prepare certain March 2020 fee application detail to ensure compliance with fee examiner guidelines. |
| 24 | 4/21/2020 | Barke, Tyler | 1.6 | Review March fee application period time detail per fee examiner guidelines. |
| 24 | 4/22/2020 | Kurtz, Emma | 2.2 | Create March fee application exhibits. |
| 24 | 4/22/2020 | Kurtz, Emma | 2.2 | Review March fee application per fee examiner guidelines. |
| 24 | 4/23/2020 | Kurtz, Emma | 1.8 | Finish preparing March fee application exhibits. |
| 24 | 4/23/2020 | Kurtz, Emma | 1.9 | Prepare March fee statement per fee examiner guidelines. |
| 24 | 4/24/2020 | Ng, William | 0.9 | Review draft March fee statement based on the fee examiner protocol. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 4/27/2020 | Kurtz, Emma | 3.3 | Prepare revisions to March fee application per fee examiner guidelines. |
| 24 | 4/29/2020 | Star, Samuel | 0.5 | Review March fee application per fee examiner guidelines. |
| 24 | 4/30/2020 | Star, Samuel | 1.3 | Review March fee application to ensure compliance with fee examiner guidelines. |
| 24 | 4/30/2020 | Ng, William | 0.7 | Review March fee statement relative to bankruptcy guidelines. |
| 24 | 4/30/2020 | Kurtz, Emma | 0.2 | Review CNO for February fee application from Counsel to be filed. |
| 24 | 4/30/2020 | Kurtz, Emma | 1.6 | Prepare revisions to March fee application to ensure compliance with fee examiner guidelines. |
| 24 | 5/1/2020 | Kurtz, Emma | 1.7 | Prepare revisions to March fee application to comply with fee examiner guidelines. |
| 24 | 5/4/2020 | Ng, William | 0.2 | Review revised March fee application based on fee examiner protocol. |
| 24 | 5/4/2020 | Kurtz, Emma | 0.7 | Prepare revisions to March fee application per fee examiner guidelines. |
| 24 | 5/11/2020 | Hellmund-Mora, Marili | 0.6 | Update and finalize the March fee application. |
| 24 | 5/11/2020 | Hellmund-Mora, Marili | 0.4 | Generate fee and cost estimate in connection with reporting budget and fee application. |
| 24 | 5/11/2020 | Kurtz, Emma | 0.4 | Review March fee application period expenses re: receipt back up per fee examiner guidelines. |
| 24 | 5/11/2020 | Kurtz, Emma | 1.2 | Prepare March fee application period fee and expense excel backup as requested by the fee examiner. |
| 24 | 5/12/2020 | Kurtz, Emma | 3.4 | Review workstream specific time detail for April fee application period. |
| 24 | 5/12/2020 | Kurtz, Emma | 0.2 | Prepare March invoices as requested by the Debtors. |
| 24 | 5/12/2020 | Thakur, Kartikeya | 0.7 | Review April fee application period time detail to conform to the fee examiner rules and regulations. |
| 24 | 5/13/2020 | Ng, William | 0.3 | Prepare responses to fee examiner request for support information to filed fee statement. |
| 24 | 5/14/2020 | Kurtz, Emma | 2.6 | Review April fee application period time detail to ensure compliance with fee examiner guidelines. |
| 24 | 5/17/2020 | Barke, Tyler | 1.3 | Review April fee application time detail to ensure compliance with fee examiner guidelines. |
| 24 | 5/18/2020 | Kurtz, Emma | 2.8 | Review time detail for April fee application period per fee examiner guidelines. |
| 24 | 5/18/2020 | Barke, Tyler | 1.7 | Prepare the April fee application to comply with fee examiner guidance. |
| 24 | 5/18/2020 | Kon, Joseph | 0.4 | Review April fee application period time detail per fee examiner guidelines. |
| 24 | 5/20/2020 | Kurtz, Emma | 1.4 | Prepare April fee statement to ensure compliance with local rules and fee examiner guidelines. |
| 24 | 5/20/2020 | Kurtz, Emma | 2.3 | Prepare April fee application exhibits per fee examiner guidelines. |
| 24 | 5/22/2020 | Ng, William | 0.8 | Prepare comments on draft April fee statement for compliance with fee examiner protocol. |
| 24 | 5/26/2020 | Ng, William | 0.4 | Review updated April fee statement relative to fee examiner guidelines. |
| 24 | 5/26/2020 | Kurtz, Emma | 2.3 | Prepare revisions to April fee application to ensure compliance with fee examiner guidelines. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/28/2020 | Star, Samuel | 0.7 | Review April fee application to provide comments to internal team. |
| 24 | 5/29/2020 | Kurtz, Emma | 0.6 | Prepare revisions to April fee statement per internal comments. |
| 24 | 5/30/2020 | Star, Samuel | 0.7 | Review revised April fee application and provide comments/questions to team. |
| 24 | 5/30/2020 | Ng, William | 0.4 | Review updates to the April fee statement to comply with fee examiner requirements. |
| 24 | 5/30/2020 | Ng, William | 0.3 | Review the fee examiner's reports on the second and third interim fee applications. |
| 24 | 6/1/2020 | Ng, William | 0.3 | Review US Trustee's responses re: the second and third interim fee applications. |
| 24 | 6/1/2020 | Kurtz, Emma | 1.6 | Review fee examiner report for Third Interim Period to prepare analysis of suggested reductions. |
| 24 | 6/1/2020 | Kurtz, Emma | 1.8 | Review fee examiner report for Second Interim Period to prepare analysis of suggested reductions. |
| 24 | 6/1/2020 | Barke, Tyler | 0.7 | Prepare the April fee application to comply with fee examiner guidelines. |
| 24 | 6/2/2020 | Kurtz, Emma | 0.2 | Review CNO for March Fee Statement from Counsel. |
| 24 | 6/3/2020 | Star, Samuel | 0.2 | Prepare comments on April fee application to share with internal team. |
| 24 | 6/4/2020 | Ng, William | 0.6 | Evaluate responses to the fee examiner's issues with the second and third interim fee applications. |
| 24 | 6/4/2020 | Kurtz, Emma | 1.9 | Prepare revisions to April fee application per internal comments to ensure compliance with fee examiner guidance. |
| 24 | 6/4/2020 | Kurtz, Emma | 1.2 | Develop responses to the fee examiner's initial report on FTI's second interim fee application in preparation for discussion. |
| 24 | 6/5/2020 | Ng, William | 0.7 | Review responses to the fee examiner's initial reports on the second and third fee applications. |
| 24 | 6/5/2020 | Kurtz, Emma | 1.3 | Prepare responses to the fee examiner's initial report on FTI's third interim fee statement. |
| 24 | 6/5/2020 | Kurtz, Emma | 1.4 | Revise draft responses to fee examiner reports for the second and third interim periods per internal comments. |
| 24 | 6/8/2020 | Hellmund-Mora, Marili | 0.6 | Finalize the April fee application. |
| 24 | 6/9/2020 | Kurtz, Emma | 0.9 | Prepare fee and expense excel back up for April fee application period for the fee examiner. |
| 24 | 6/10/2020 | Ng, William | 0.1 | Review fee and expense supporting detail files per fee examiner's request. |
| 24 | 6/10/2020 | Kurtz, Emma | 0.2 | Prepare invoices for April fee application as requested by the Debtors. |
| 24 | 6/11/2020 | Thakur, Kartikeya | 0.4 | Prepare the May fee application in accordance with the fee examiner rules and regulations. |
| 24 | 6/11/2020 | Kurtz, Emma | 2.4 | Review May fee application period time detail to ensure compliance with fee examiner guidelines. |
| 24 | 6/12/2020 | Star, Samuel | 0.6 | Review fee examiner reports on 2nd and 3rd fee application. |
| 24 | 6/12/2020 | Kurtz, Emma | 3.2 | Review May fee application period time detail per fee examiner guidance. |
| 24 | 6/15/2020 | Ng, William | 0.4 | Analyze the nature of the US Trustee's report on FTI's second and third interim fee applications. |
| 24 | 6/15/2020 | Kurtz, Emma | 1.4 | Prepare analysis of US Trustee report on FTI's third interim fee application to compare to the fee examiner report and prepare responses. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/15/2020 | Kurtz, Emma | 1.6 | Prepare analysis of US Trustee report on FTI Second Interim fee application to compare to fee examiner report and prepare response. |
| 24 | 6/16/2020 | Star, Samuel | 0.1 | Draft email to fee examiner re: certain issues raised and next steps. |
| 24 | 6/16/2020 | Star, Samuel | 0.8 | Review summary of fee examiner issues for 2nd and 3rd applications and develop response. |
| 24 | 6/17/2020 | Star, Samuel | 0.5 | Respond to fee examiner re: issues raised on 2nd and 3rd fee applications. |
| 24 | 6/17/2020 | Ng, William | 0.4 | Prepare responses to certain recommended reductions per the Fee Examiner's reports. |
| 24 | 6/17/2020 | Kurtz, Emma | 2.8 | Prepare May fee application per local rules and fee examiner guidelines. |
| 24 | 6/17/2020 | Barke, Tyler | 2.1 | Prepare the May fee application to ensure compliance with fee examiner guidance. |
| 24 | 6/17/2020 | Kon, Joseph | 0.4 | Review May fee application per fee examiner guidelines. |
| 24 | 6/18/2020 | Kurtz, Emma | 2.3 | Prepare May fee application exhibits. |
| 24 | 6/18/2020 | Kurtz, Emma | 0.8 | Prepare May fee statement per fee examiner guidelines. |
| 24 | 6/19/2020 | Star, Samuel | 0.4 | Develop response to fee examiner re: 2nd and 3rd fee applications. |
| 24 | 6/19/2020 | Star, Samuel | 0.5 | Participate in call with fee examiner re: 2nd and 3rd fee applications. |
| 24 | 6/19/2020 | Ng, William | 0.5 | Attend meeting with the Fee Examiner to discuss his second and third interim fee application reports. |
| 24 | 6/19/2020 | Scruton, Andrew | 0.5 | Review draft report from Fee Examiner re: FTI 2nd and 3rd interim fee statements. |
| 24 | 6/19/2020 | Kurtz, Emma | 0.9 | Prepare analysis of fee examiner reductions as a percentage of fees for all advisors re: preparation of responses to fee examiner. |
| 24 | 6/20/2020 | Ng, William | 0.8 | Analyze proposed response to the fee examiner based on his second and third interim reports. |
| 24 | 6/20/2020 | Ng, William | 0.9 | Assess draft May fee application relative to fee examiner guidelines. |
| 24 | 6/21/2020 | Star, Samuel | 0.2 | Draft response to fee examiner for 2nd and 3rd fee applications. |
| 24 | 6/21/2020 | Ng, William | 0.6 | Review revised May fee application pursuant to the fee examiner protocol. |
| 24 | 6/21/2020 | Ng, William | 1.4 | Revise analysis of potential counterproposal to the fee examiner regarding the second and third interim fee applications. |
| 24 | 6/21/2020 | Kurtz, Emma | 0.6 | Prepare additional analysis of reductions as a percentage of fees for advisors per internal comments. |
| 24 | 6/21/2020 | Kurtz, Emma | 2.2 | Prepare revisions to May fee application per internal comments to ensure compliance with fee examiner guidelines. |
| 24 | 6/22/2020 | Ng, William | 0.2 | Analyze the fee examiner's proposal with respect to settlement of the second and third interim fee applications. |
| 24 | 6/27/2020 | Ng, William | 0.2 | Prepare response to the fee examiner regarding comments on draft compromises report. |
| 24 | 6/28/2020 | Ng, William | 0.2 | Review updated draft May invoice relative to fee examiner requirements. |
| 24 | 6/29/2020 | Star, Samuel | 0.9 | Review May fee application to provide comments to team. |
| 24 | 6/29/2020 | Ng, William | 0.4 | Review revised May fee application relative to fee examiner protocol. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/29/2020 | Kurtz, Emma | 0.7 | Prepare revisions to May fee application per internal comments. |
| 24 | 7/7/2020 | Kurtz, Emma | 2.1 | Prepare fourth interim period fee statement per fee examiner guidelines. |
| 24 | 7/7/2020 | Kurtz, Emma | 2.7 | Prepare fourth interim fee application exhibits. |
| 24 | 7/7/2020 | Kurtz, Emma | 2.3 | Prepare task code descriptions for the fourth interim fee application period. |
| 24 | 7/8/2020 | Kurtz, Emma | 3.3 | Review June fee application period time detail to ensure compliance with fee examiner guidelines. |
| 24 | 7/8/2020 | Kurtz, Emma | 1.4 | Prepare revisions to fourth interim fee application per internal comments. |
| 24 | 7/8/2020 | Kurtz, Emma | 0.2 | Prepare May invoice as requested by the Debtors. |
| 24 | 7/8/2020 | Kurtz, Emma | 0.9 | Prepare May fee application period excel backup file as requested by the fee examiner. |
| 24 | 7/8/2020 | Ng, William | 0.8 | Review task code narratives per the draft fourth interim fee application to ensure sufficient disclosures per bankruptcy standards. |
| 24 | 7/9/2020 | Kurtz, Emma | 2.9 | Continue to review June fee application period time detail to ensure compliance with fee examiner guidelines. |
| 24 | 7/10/2020 | Kurtz, Emma | 2.1 | Prepare June fee application exhibits. |
| 24 | 7/10/2020 | Kurtz, Emma | 1.2 | Prepare June fee statement to comply with fee examiner guidelines and local rules. |
| 24 | 7/10/2020 | Kurtz, Emma | 0.7 | Finish reviewing June fee application period time detail to ensure compliance with fee examiner guidelines. |
| 24 | 7/10/2020 | Star, Samuel | 0.6 | Review fourth interim fee application. |
| 24 | 7/12/2020 | Ng, William | 0.3 | Review revised disclosures per the fourth interim fee application relative to fee examiner protocol |
| 24 | 7/13/2020 | Kurtz, Emma | 0.9 | Prepare revisions to the fourth interim fee application per internal comments. |
| 24 | 7/14/2020 | Kurtz, Emma | 0.4 | Prepare revisions to the fourth interim fee application per comments from Counsel. |
| 24 | 7/15/2020 | Kurtz, Emma | 0.3 | Prepare June fee application per fee examiner guidelines. |
| 24 | 7/17/2020 | Ng, William | 0.7 | Prepare comments on draft June fee statement based on fee examiner protocol. |
| 24 | 7/17/2020 | Kurtz, Emma | 2.1 | Prepare revisions to June fee application to ensure compliance with fee examiner guidelines. |
| 24 | 7/19/2020 | Kurtz, Emma | 0.9 | Prepare revisions to June fee application per internal comments. |
| 24 | 7/19/2020 | Ng, William | 0.4 | Review revised draft of June fee statement relative to fee examiner standards. |
| 24 | 7/20/2020 | Star, Samuel | 0.4 | Review and comment to team on June fee statement. |
| 24 | 7/21/2020 | Kurtz, Emma | 0.7 | Prepare revisions to June fee application to ensure compliance with fee examiner guidelines. |
| 24 | 7/29/2020 | Hellmund-Mora, Marili | 0.6 | Finalize the fee application. |
| 24 | 7/29/2020 | Kurtz, Emma | 1.4 | Prepares LEDES file for the fourth interim fee application as requested by the US Trustee. |
| 24 | 7/29/2020 | Kurtz, Emma | 0.2 | Prepare June invoices for the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 7/29/2020 | Kurtz, Emma | 0.8 | Prepare June fee and expense excel backup file for the fee examiner. |
| 24 | 8/4/2020 | Kim, Ye Darm | 0.5 | Prepare updated LEDES file for fee examiner. |
| **24 Total** | | | **1,101.6** | |
| 25 | 2/13/2019 | Star, Samuel | 3.7 | Travel time for initial UCC meeting in SF back to NY. |
| 25 | 3/4/2019 | LeWand, Christopher | 2.8 | Travel time to PG&E meeting in SF. |
| 25 | 3/4/2019 | Ng, William | 4.3 | Travel time to attend meetings with the Debtors in San Francisco. |
| 25 | 3/4/2019 | Scruton, Andrew | 4.0 | Travel to San Francisco for meetings with the Debtors and their advisors. |
| 25 | 3/5/2019 | LeWand, Christopher | 3.2 | Travel time from meeting at PG&E in SF. |
| 25 | 3/6/2019 | Ng, William | 2.4 | Travel time after attending meetings with the Debtors in San Francisco. |
| 25 | 3/6/2019 | Scruton, Andrew | 4.0 | Travel from San Francisco after meetings with Debtors and their advisors. |
| 25 | 3/6/2019 | Smith, Ellen | 4.0 | Travel time home after SF site meetings. |
| 25 | 3/6/2019 | Star, Samuel | 5.0 | Travel from on site meeting at PG&E to NY. |
| 25 | 3/19/2019 | Berkin, Michael | 0.6 | Travel from office to Milbank offices for meeting with Committee counsel re: wildfire liabilities. |
| 25 | 4/1/2019 | Salve, Michael | 6.0 | Travel time to San Francisco for meeting with Debtor and Committee. |
| 25 | 4/2/2019 | Ng, William | 2.9 | Travel time for trip for in-person meeting with the Debtors. |
| 25 | 4/2/2019 | Scruton, Andrew | 4.0 | Travel to San Francisco for meetings with Debtors and Committee. |
| 25 | 4/2/2019 | Star, Samuel | 3.0 | Travel time to SFO for meeting with Committee and management. |
| 25 | 4/4/2019 | Ng, William | 3.1 | Travel time during trip for in person meeting with the Debtors. |
| 25 | 4/4/2019 | Scruton, Andrew | 4.0 | Travel from San Francisco for meetings with Debtors and Committee. |
| 25 | 4/4/2019 | Star, Samuel | 4.6 | Travel time to NY from SFO for meetings with Committee and Company. |
| 25 | 4/6/2019 | Salve, Michael | 3.0 | Travel time to San Francisco for meeting with Debtors and Committee. |
| 25 | 4/6/2019 | Salve, Michael | 3.0 | Travel time to San Francisco for meeting with Debtors and Committee. |
| 25 | 4/7/2019 | Berkin, Michael | 8.8 | Travel from Connecticut to San Francisco to attend omnibus hearing with focus on 2019 STIP motion. |
| 25 | 4/8/2019 | Star, Samuel | 2.3 | Travel time to PG&E hearing. |
| 25 | 4/9/2019 | Berkin, Michael | 7.7 | Travel from San Francisco to Connecticut after attending omnibus hearing with focus on 2019 STIP motion. |
| 25 | 4/9/2019 | Star, Samuel | 3.0 | Travel time to JFK from hearing. |
| 25 | 4/15/2019 | Kaptain, Mary Ann | 2.5 | Travel from San Francisco to home to attend CPUC Forum on Governance and Safety. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 4/15/2019 | Kaptain, Mary Ann | 2.5 | Travel from home to San Francisco to attend CPUC Forum on Governance and Safety. |
| 25 | 4/22/2019 | Ng, William | 2.6 | Travel time to attend PG&E court hearings. |
| 25 | 4/22/2019 | Star, Samuel | 1.8 | Travel to SFO for hearings and meeting with TCC Advisors. |
| 25 | 4/24/2019 | Ng, William | 2.7 | Travel time to attend court hearings. |
| 25 | 4/24/2019 | Star, Samuel | 2.0 | Travel time to NY from SF for court hearings on STIP, Quanta and professional retentions. |
| 25 | 4/25/2019 | Kaptain, Mary Ann | 2.5 | Travel to San Francisco from home to attend second CPUC forum on corporate governance and safety. |
| 25 | 4/26/2019 | Kaptain, Mary Ann | 2.5 | Travel home from San Francisco after attending the CPUC second forum on corporate governance and safety. |
| 25 | 4/29/2019 | Kaptain, Mary Ann | 1.9 | Travel to home (La Verne, CA) after attendance at Catastrophic Wildfire Commission Meeting in Ventura. |
| 25 | 4/29/2019 | Kaptain, Mary Ann | 2.4 | Travel to Catastrophic Wildfire Commission Meeting in Ventura. |
| 25 | 5/21/2019 | Berkin, Michael | 6.8 | Travel from Connecticut to San Francisco to attend the wildfire safety status meeting. |
| 25 | 5/21/2019 | Ng, William | 3.6 | Travel time to San Francisco to attend Court hearing and meeting with the Debtors regarding the wildfire mitigation plan. |
| 25 | 5/21/2019 | Star, Samuel | 1.7 | Travel time to SF for court hearing and meetings. |
| 25 | 5/22/2019 | Salve, Michael | 6.0 | Travel time to meet with Debtor management regarding Wildfire Mitigation Plan. |
| 25 | 5/22/2019 | Scruton, Andrew | 3.0 | Travel to San Francisco for meeting with Debtors. |
| 25 | 5/23/2019 | Berkin, Michael | 8.6 | Travel from San Francisco to Connecticut after attending wildfire safety status meeting. |
| 25 | 5/23/2019 | Ng, William | 4.6 | Travel time for return from trip to San Francisco to attend Court hearing and wildfire mitigation plan diligence session. |
| 25 | 5/23/2019 | Scruton, Andrew | 2.0 | Travel from San Francisco after meeting with Debtors. |
| 25 | 5/23/2019 | Star, Samuel | 3.0 | Travel time home from PG&E hearing/meetings. |
| 25 | 5/24/2019 | Salve, Michael | 3.0 | Travel time to meet with Debtor management regarding Wildfire Mitigation Plan. |
| 25 | 6/5/2019 | Kaptain, Mary Ann | 2.0 | Travel to Sacramento from Ontario to attend CA Commission presentation on Catastrophic Wildfire Cost & Recovery at State Assembly meeting. |
| 25 | 6/10/2019 | Kaptain, Mary Ann | 2.0 | Travel home from attending wildfire commission meeting in Sacramento. |
| 25 | 6/24/2019 | Kaptain, Mary Ann | 1.5 | Travel from home to SMF via BUR to meet with UCC subcommittee members and legislature. |
| 25 | 6/25/2019 | Quast, David | 2.6 | Travel to San Francisco for meeting with KQED reporter Marisa Lagos to educate reporter about the UCC. |
| 25 | 6/25/2019 | Quast, David | 2.7 | Travel from San Francisco following a meeting with KQED reporter Marisa Lagos to educate reporter about the UCC. |
| 25 | 6/26/2019 | Kaptain, Mary Ann | 1.5 | Travel back from Sacramento, CA after meeting with legislators and attending Senate utility commission hearing. |
| 25 | 6/26/2019 | Kaptain, Mary Ann | 1.5 | Travel home from Sacramento to BUR via SMF after meeting with UCC subcommittee members and legislature and attending Senate utility commission hearing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 7/8/2019 | Hanifin, Kathryn | 2.0 | Travel to NYC from DC to prepare for upcoming interviews and media outreach to advocate for approval of AB1054 before the California legislature departs for summer recess. |
| 25 | 7/9/2019 | Hanifin, Kathryn | 3.5 | Travel from NYC to DC following media training and interview with WSJ. |
| 25 | 7/10/2019 | Star, Samuel | 2.0 | Travel to SF for meeting with CEO. |
| 25 | 7/11/2019 | Star, Samuel | 2.0 | Travel time from SF to NY re: CEO meeting. |
| 25 | 7/23/2019 | Star, Samuel | 2.0 | Travel to hearing on exclusivity. |
| 25 | 7/24/2019 | Star, Samuel | 2.0 | Travel from SF court hearing to NY. |
| 25 | 8/12/2019 | Berkin, Michael | 2.0 | Travel from Weston, CT to San Francisco to New York to attend the wildfire safety meeting. |
| 25 | 8/12/2019 | Scruton, Andrew | 2.0 | Travel time To San Francisco. |
| 25 | 8/12/2019 | Salve, Michael | 3.0 | Travel from New York to San Francisco for hearing attendance and meeting with Debtors. |
| 25 | 8/14/2019 | Berkin, Michael | 2.0 | Travel from San Francisco to New York, NY after attending the wildfire safety meeting. |
| 25 | 8/14/2019 | Scruton, Andrew | 2.0 | Non Working Travel time From San Francisco to NYC. |
| 25 | 9/4/2019 | Star, Samuel | 2.0 | Travel time from New York to San Francisco for PG&E for business plan meeting. |
| 25 | 9/4/2019 | Ng, William | 1.8 | Travel time from New York to San Francisco to attend business plan diligence meeting with the Debtors. |
| 25 | 9/4/2019 | Bookstaff, Evan | 2.0 | Travel time to SF for business plan diligence meeting. |
| 25 | 9/5/2019 | Star, Samuel | 1.1 | Travel time to Debtors business plan meeting. |
| 25 | 9/5/2019 | Ng, William | 1.6 | Travel time during trip for business plan diligence session with the Debtors. |
| 25 | 9/5/2019 | Bookstaff, Evan | 2.0 | Travel time from SF for business plan diligence meeting. |
| 25 | 9/16/2019 | Kaptain, Mary Ann | 3.5 | Travel from home to Judge Alsup status hearing on vegetation management in San Francisco. |
| 25 | 9/17/2019 | Kaptain, Mary Ann | 3.5 | Travel home from Judge Alsup status hearing on vegetation management in San Francisco. |
| 25 | 11/4/2019 | Scruton, Andrew | 3.0 | Travel time from New York to San Francisco. |
| 25 | 11/5/2019 | Scruton, Andrew | 2.0 | Travel time from Sacramento to San Francisco. |
| 25 | 11/5/2019 | Scruton, Andrew | 1.5 | Travel time from San Francisco to Sacramento. |
| 25 | 11/5/2019 | Scruton, Andrew | 3.0 | Travel time from San Francisco to New York. |
| 25 | 11/19/2019 | Star, Samuel | 1.5 | Travel time to mediation. |
| 25 | 11/20/2019 | Star, Samuel | 2.0 | Travel time from mediation. |
| 25 | 11/24/2019 | Bookstaff, Evan | 2.0 | Travel time to New York for diligence meetings with Charles River Associates regarding company operational and financial analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 11/24/2019 | Papas, Zachary | 2.0 | Travel time to New York to meet with FTI team and Ad Hoc Bondholder advisors to discuss FTIs work to date and case strategy. |
| 25 | 11/25/2019 | Kaptain, Mary Ann | 6.5 | Non working travel from NYC to LAX after attending business plan meeting. |
| 25 | 11/25/2019 | Papas, Zachary | 2.0 | Travel time from New York after meeting with FTI team and Ad Hoc Bondholder advisors to discuss FTIs work to date and case strategy. |
| 25 | 2/11/2020 | Star, Samuel | 1.6 | Travel time to San Francisco to attend meeting with Debtors. |
| 25 | 2/11/2020 | Ng, William | 2.6 | Travel time to attend meeting with Debtors in San Francisco. |
| 25 | 2/12/2020 | Star, Samuel | 3.6 | Travel time to New York after attending meeting with Debtors in San Francisco. |
| 25 | 2/12/2020 | Ng, William | 1.8 | Travel time for return from meeting in San Francisco with the Debtors. |
| 25 | 2/12/2020 | Kaptain, Mary Ann | 1.5 | Travel time to Ontario, California after PG&E meeting on business plan and related issues. |
| 25 | 2/12/2020 | Kaptain, Mary Ann | 1.5 | Travel time to San Francisco to attend meeting on business plan and related issues. |
| 25 | 2/23/2020 | Bookstaff, Evan | 2.0 | Travel time to New York to attend case meeting. |
| 25 | 2/24/2020 | Kaptain, Mary Ann | 1.5 | Travel time to San Francisco to attend Committee meeting and attend evidentiary hearings on CPUC POR OII. |
| 25 | 2/25/2020 | Bookstaff, Evan | 2.0 | Travel time after meeting in New York to attend case meeting. |
| 25 | 2/28/2020 | Kaptain, Mary Ann | 1.5 | Travel time to Ontario, California after Committee meeting and attending evidentiary hearings on CPUC POR OII. |
| **25 Total** | | | **256.0** | |
| 26 | 2/14/2019 | Berkin, Michael | 1.9 | Analyze adversary complaint regarding Camp Fire in connection with assessing potential claims |
| 26 | 2/14/2019 | Krebsbach, Taylor | 1.3 | Prepare data request list for valuation of wildfire liability. |
| 26 | 2/14/2019 | Krebsbach, Taylor | 0.8 | Review data request list for wildfire liability valuation. |
| 26 | 2/14/2019 | Ng, William | 0.7 | Analyze methodology for assessment of wildfire claims exposure. |
| 26 | 2/14/2019 | Wrynn, James | 0.9 | Participate in FTI team call to discuss the proposed workplan as relates to the analysis of wildfire claims. |
| 26 | 2/14/2019 | Wrynn, James | 0.6 | Prepare proposed PG&E request list regarding California Wildfire Exposure. |
| 26 | 2/14/2019 | Wrynn, James | 0.7 | Participate in FTI team meeting re: document request and tort claim exposure quantification issues. |
| 26 | 2/15/2019 | Berkin, Michael | 1.5 | Review and identify documents for request pertaining to wildfire liability in connection with claims analysis. |
| 26 | 2/15/2019 | Cavanaugh, Lauren | 1.0 | Participate in call with Debtors re: wildfire claim analysis and current status of their strategy. |
| 26 | 2/15/2019 | Wrynn, James | 0.4 | Review draft diligence request list, the proposed agenda, and other documentation in preparation for upcoming call with Debtors and UCC re: wildfire claims. |
| 26 | 2/18/2019 | Berkin, Michael | 1.9 | Assess potential claims estimation processes related to wildfire liabilities. |
| 26 | 2/18/2019 | Berkin, Michael | 0.4 | Review section 502 of bankruptcy code in connection with estimating wildfire claims. |
| 26 | 2/18/2019 | Eisenband, Michael | 2.4 | Assess workplan for analysis of wildfire claims based on historical analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/18/2019 | Scruton, Andrew | 1.2 | Review summary of historic wildfire claim information. |
| 26 | 2/18/2019 | Scruton, Andrew | 1.1 | Review wildfire and operating performance of PG&E to SDG&E. |
| 26 | 2/18/2019 | Wrynn, James | 0.6 | Perform assessment of historical wildfire claim data in preparation for UCC call. |
| 26 | 2/19/2019 | Berkin, Michael | 1.1 | Review Cal Fire database structure related to 2017 and 2018 wildfires. |
| 26 | 2/19/2019 | Berkin, Michael | 1.9 | Analyze Cal Fire database structure related to 2017 and 2018 wildfires. |
| 26 | 2/19/2019 | Berkin, Michael | 1.3 | Review PG&E disclosures regarding 2017 and 2018 wildfires. |
| 26 | 2/19/2019 | Berkin, Michael | 1.3 | Develop wildfire claims summary re: 2017 and 2018 wildfires. |
| 26 | 2/19/2019 | Cavanaugh, Lauren | 1.6 | Review public data and information related to California wildfires. |
| 26 | 2/19/2019 | Krebsbach, Taylor | 0.9 | Participate in call with the FTI team re: valuation of wildfire claims. |
| 26 | 2/20/2019 | Cavanaugh, Lauren | 0.9 | Prepare workplan for valuation of wildfire claims exposure. |
| 26 | 2/20/2019 | Cavanaugh, Lauren | 2.8 | Review publicly available data on wildfires. |
| 26 | 2/20/2019 | Stein, Jeremy | 0.8 | Research publicly available documents re: wildfire data. |
| 26 | 2/20/2019 | Stein, Jeremy | 2.4 | Continue to research publicly available documents re: wildfire data. |
| 26 | 2/21/2019 | Berkin, Michael | 1.0 | Prepare diligence list regarding wildfire claims estimation process. |
| 26 | 2/21/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 26 | 2/21/2019 | Scruton, Andrew | 1.1 | Review and comment on initial analysis of claims related to comparable fires and next steps in diligence. |
| 26 | 2/22/2019 | Scruton, Andrew | 0.5 | Review and comment on revisions to wildfire claims analysis workplan. |
| 26 | 2/22/2019 | Thakur, Kartikeya | 2.4 | Analyze PG&E service map from the PG&E website to assess areas of wildfire claims exposure. |
| 26 | 2/22/2019 | Thakur, Kartikeya | 1.7 | Update PG&E service map data to reflect additional information to assess wildfire claims exposure areas. |
| 26 | 2/23/2019 | Berkin, Michael | 0.9 | Review and comment on wildfire liability work-plan developed by internal team. |
| 26 | 2/25/2019 | Berkin, Michael | 0.8 | Review PG&E 2015 SEC filings regarding 2015 Butte fire in connection with assessing magnitude of current wildfire exposure. |
| 26 | 2/25/2019 | Berkin, Michael | 0.8 | Review news article on the role of electric utilities on the cost of wildfires in California. |
| 26 | 2/25/2019 | Berkin, Michael | 1.0 | Analyze PG&E authority to establish a Wildfire Expense Memorandum Account in connection with assessing potential wildfire liability. |
| 26 | 2/25/2019 | Berkin, Michael | 1.2 | Review PG&E 2017 SEC filings regarding 2015 Butte fire in connection with assessing magnitude of current wildfire exposure. |
| 26 | 2/25/2019 | Berkin, Michael | 1.8 | Identify, review and analyze significant historical wildfires to assess comparability for PGE wildfire exposure. |
| 26 | 2/25/2019 | Berkin, Michael | 1.3 | Review PG&E 2016 SEC filings regarding 2015 Butte fire in connection with assessing magnitude of current wildfire exposure. |
| 26 | 2/25/2019 | Berkin, Michael | 0.9 | Review PG&E 2018 SEC filings regarding 2015 Butte fire in connection with assessing magnitude of current wildfire exposure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/25/2019 | Eisenband, Michael | 2.1 | Analyze wildfire and claims exposure estimates. |
| 26 | 2/25/2019 | Scruton, Andrew | 0.5 | Review revisions to wildfire claim analysis workplan. |
| 26 | 2/26/2019 | Berkin, Michael | 1.4 | Prepare topic list of issues for research and presentation to UCC regarding wildfire liability. |
| 26 | 2/26/2019 | Berkin, Michael | 1.4 | Review CalFire website for data related to PG&E wildfire liability. |
| 26 | 2/26/2019 | Berkin, Michael | 0.7 | Identify issues associated with developing a trust to satisfy wildfire obligations. |
| 26 | 2/26/2019 | Berkin, Michael | 0.8 | Identify data source to quantify potential PG&E wildfire damage. |
| 26 | 2/26/2019 | Berkin, Michael | 0.9 | Analyze impact of a catastrophic events memorandum account on assessing potential wildfire liability. |
| 26 | 2/26/2019 | Scruton, Andrew | 1.1 | Review correspondence on wildfire claims analysis on analogous situations. |
| 26 | 2/26/2019 | Stein, Jeremy | 1.7 | Process edits to wildfire claims estimates based on public information. |
| 26 | 2/26/2019 | Thakur, Kartikeya | 1.9 | Customize the PG&E service map to reflect additional data. |
| 26 | 2/27/2019 | Berkin, Michael | 1.2 | Participate in internal wildfire liability status meeting. |
| 26 | 2/27/2019 | Berkin, Michael | 1.1 | Review fire potential index methodology and background in connection with assessing wildfire liability. |
| 26 | 2/27/2019 | Berkin, Michael | 0.8 | Develop preliminary wildfire liability work-plan based on nonpublic information. |
| 26 | 2/27/2019 | Berkin, Michael | 1.2 | Update wildfire exposure schedule in connection with potential wildfire liability. |
| 26 | 2/27/2019 | Berkin, Michael | 1.1 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 2/27/2019 | Berkin, Michael | 1.0 | Summarize key issues from internal wildfire team discussion and develop next steps. |
| 26 | 2/27/2019 | Ng, William | 0.8 | Analyze approaches for the estimation of wildfire claims. |
| 26 | 2/27/2019 | Scruton, Andrew | 0.9 | Correspond electronically with internal team on revisions to workplan re: initial analysis of claims related to comparable fires. |
| 26 | 2/27/2019 | Star, Samuel | 0.5 | Meet with team re: wildfire claim estimation process and requested information. |
| 26 | 2/27/2019 | Stein, Jeremy | 1.4 | Discuss wildfire estimates and address comments. |
| 26 | 2/27/2019 | Stein, Jeremy | 1.9 | Update preliminary wildfire claims analysis based on available information. |
| 26 | 2/27/2019 | Thakur, Kartikeya | 2.9 | Process edits to damages data for 2013-2016 wildfire analyses. |
| 26 | 2/28/2019 | Arsenault, Ronald | 1.0 | Review recent news coverage on wildfires and associated damage claims. |
| 26 | 2/28/2019 | Arsenault, Ronald | 1.0 | Analyze wildfire claims exposure issues. |
| 26 | 2/28/2019 | Berkin, Michael | 0.5 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 26 | 2/28/2019 | Berkin, Michael | 0.5 | Develop plan to prepare 2018 earnings update for UCC with focus on wildfire charges. |
| 26 | 2/28/2019 | Berkin, Michael | 1.4 | Analyze 2015 10-K and SEC filings in connection with assessing 2015 Butte wildfire exposure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/28/2019 | Berkin, Michael | 0.9 | Review Moody's ratings agency presentation in connection with assessing wildfire exposure. |
| 26 | 2/28/2019 | Berkin, Michael | 1.4 | Review weekly media coverage of wildfire stories in connection with assessment of wildfire exposure. |
| 26 | 2/28/2019 | Berkin, Michael | 1.3 | Analyze 2016 10-K and SEC filings in connection with assessing 2017 Northern California wildfire exposure. |
| 26 | 2/28/2019 | Berkin, Michael | 0.4 | Review Debtwire analysis regarding Camp Fire wildfire exposure. |
| 26 | 2/28/2019 | Berkin, Michael | 1.5 | Review and analyze 2018 4Q earnings presentation in connection with wildfire liability assessment. |
| 26 | 2/28/2019 | Berkin, Michael | 1.0 | Participate in call with UCC regarding general case issues with focus on wildfire issues. |
| 26 | 2/28/2019 | Ng, William | 0.7 | Review press regarding the Debtors' power lines in connection with the Camp Fire. |
| 26 | 2/28/2019 | Thakur, Kartikeya | 1.4 | Prepare revisions to customized damages analysis that merged various data sets. |
| 26 | 3/1/2019 | Arnold, Seth | 1.4 | Review PG&E 8-K and 10-K to review disclosures of prepetition wildfires. |
| 26 | 3/1/2019 | Berkin, Michael | 0.8 | Update Committee presentation regarding historical wildfire financial disclosures, including additional disclosures. |
| 26 | 3/1/2019 | Berkin, Michael | 2.2 | Update the Committee presentation regarding historical wildfire financial disclosures. |
| 26 | 3/1/2019 | Berkin, Michael | 1.4 | Review and analyze 2017 10K and SEC filings in connection with assessing 2017 Northern California wildfire exposure. |
| 26 | 3/1/2019 | Cavanaugh, Lauren | 2.7 | Review PG&E 10-K sections re: wildfire claims. |
| 26 | 3/1/2019 | Cavanaugh, Lauren | 1.1 | Continue to review PG&E 10-K sections re: wildfire claims. |
| 26 | 3/1/2019 | Fuite, Robert | 1.2 | Research fire location and other GIS data to analyze historic CA wildfires in PG&E service territory. |
| 26 | 3/1/2019 | Fuite, Robert | 1.6 | Apply academic literature regarding fire incidents to model historic CA wildfires in PG&E service territory. |
| 26 | 3/1/2019 | Krebsbach, Taylor | 2.3 | Prepare preliminary estimation of wildfire claims. |
| 26 | 3/1/2019 | Mukherjee, Sameer | 1.9 | Prepare draft of wildfire data/academic literature for Committee presentation. |
| 26 | 3/1/2019 | Mukherjee, Sameer | 1.6 | Apply academic literature regarding fire incidents to model historic CA wildfires in PG&E service territory. |
| 26 | 3/1/2019 | Mukherjee, Sameer | 1.2 | Research fire location and other GIS data to assess historic CA wildfires in PG&E service territory. |
| 26 | 3/1/2019 | O'Donnell, Nicholas | 2.8 | Review academic literature pertaining to California wildfires for liability modeling. |
| 26 | 3/1/2019 | O'Donnell, Nicholas | 1.9 | Review ARCGIS data to map transmission lines and drought conditions for wildfire liability modeling. |
| 26 | 3/1/2019 | O'Donnell, Nicholas | 2.1 | Review CPUC fire incident data for Butte and Northern CA wildfire modeling. |
| 26 | 3/1/2019 | O'Donnell, Nicholas | 0.9 | Review use of spark rate formula and calculation in wildfire modeling for SDG&E wildfires. |
| 26 | 3/1/2019 | Salve, Michael | 1.8 | Analyze determinants of Fire Potential Index and collect/analyze available data on these determinants to model fire risk in PG&E service territory. |
| 26 | 3/1/2019 | Salve, Michael | 0.4 | Analyze data on determinants of Fire Potential Index and GIS data to model fire risk in PG&E service territory. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/1/2019 | Salve, Michael | 1.2 | Assess fire location and other GIS data to model historic California wildfires in PG&E service territory. |
| 26 | 3/1/2019 | Salve, Michael | 1.6 | Apply academic literature regarding fire incidents to model historic California wildfires in PG&E service territory. |
| 26 | 3/1/2019 | Stein, Jeremy | 1.6 | Determine next steps in workplan for estimating wildfire claims. |
| 26 | 3/1/2019 | Stein, Jeremy | 2.6 | Modify wildfire claims analysis based on internal feedback. |
| 26 | 3/1/2019 | Thakur, Kartikeya | 2.1 | Perform research regarding fires data in 2008-2016. |
| 26 | 3/1/2019 | Thakur, Kartikeya | 1.3 | Prepare relative wildfire maps for three California utility companies adjusting for the size of the affected area. |
| 26 | 3/1/2019 | Thakur, Kartikeya | 1.6 | Apply academic literature regarding fire incidents to model historic California wildfires in PG&E service territory. |
| 26 | 3/1/2019 | Thakur, Kartikeya | 0.8 | Incorporate updates to CPUC data for utilities in order to use in historical wildfire analysis. |
| 26 | 3/1/2019 | Thakur, Kartikeya | 1.2 | Review fire location and other Geographical Information System data to evaluate historic California wildfires in PG&E service territory. |
| 26 | 3/1/2019 | Thakur, Kartikeya | 0.7 | Analyze the CalFire historical fire numbers dataset for 2008-2016. |
| 26 | 3/1/2019 | Wrynn, James | 2.4 | Prepare sample wildfire claim and updated life cycle of a wildfire claim/lawsuit with consideration of CA codes/statutes, regulations, emergency notices, and other relevant documents. |
| 26 | 3/2/2019 | Cavanaugh, Lauren | 1.3 | Perform analysis of PG&E 10-K sections on wildfire claims. |
| 26 | 3/2/2019 | O'Donnell, Nicholas | 2.8 | Review PG&E annual reports and proxy statements to determine liability and insurance coverage for 2015 Butte fire. |
| 26 | 3/2/2019 | Thakur, Kartikeya | 1.3 | Prepare charts, tables and other exhibits for wildfire claims presentation. |
| 26 | 3/2/2019 | Thakur, Kartikeya | 2.8 | Update wildfire analysis slide deck with charts, tables, figures, sources and visualizations. |
| 26 | 3/2/2019 | Wrynn, James | 0.7 | Review portions of 10-K and internal memorandum re: theories of liability, potential claims/exposure, insurance coverage available, and potential impact of these, and other, events may have on PGE's financial condition, liquidity, and cash flows. |
| 26 | 3/3/2019 | O'Donnell, Nicholas | 1.1 | Review academic literature pertaining to California Wildfires for wildfire liability modeling. |
| 26 | 3/3/2019 | O'Donnell, Nicholas | 2.4 | Review PG&E annual reports and proxy statements to determine liability and insurance coverage for 2015 Butte fire. |
| 26 | 3/3/2019 | O'Donnell, Nicholas | 0.6 | Review use of spark rate formula and calculation in wildfire modeling for SDG&E wildfires. |
| 26 | 3/3/2019 | Thakur, Kartikeya | 0.9 | Update Committee presentation with sources and an example of data melding re: wildfires claims. |
| 26 | 3/4/2019 | Cavanaugh, Lauren | 2.9 | Prepare analysis to compare Butte Fire to Camp Fire. |
| 26 | 3/4/2019 | Cavanaugh, Lauren | 2.2 | Review data available for prepetition fires not linked to PG&E. |
| 26 | 3/4/2019 | Fuite, Robert | 1.8 | Prepare preliminary geospatial analyses of historical wildfires and acreage. |
| 26 | 3/4/2019 | Fuite, Robert | 2.7 | Perform analysis of the geospatial data of historical wildfires, and PG&E service territories. |
| 26 | 3/4/2019 | Michael, Danielle | 2.9 | Perform analysis of models related to wildfire damage modeling to compare and contrast the literature and models to determine key items for the model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/4/2019 | Michael, Danielle | 2.8 | Research academic articles and literature reviews of economic wildfire modeling to establish a foundational understanding of various models. |
| 26 | 3/4/2019 | Michael, Danielle | 1.9 | Research geospatial data on fire location to prepare visuals for historic California wildfires in PG&E service territory. |
| 26 | 3/4/2019 | Michael, Danielle | 0.7 | Analyze comparison notes for wildfire literature review to determine factors for a model. |
| 26 | 3/4/2019 | O'Donnell, Nicholas | 2.3 | Review PG&E SEC filings to determine liability and insurance coverage for 2017 Northern California fires. |
| 26 | 3/4/2019 | O'Donnell, Nicholas | 1.9 | Review of liability and claims over time in 2015 Butte fire for wildfire liability modeling. |
| 26 | 3/4/2019 | O'Donnell, Nicholas | 2.7 | Review PG&E SEC filings to determine liability and insurance coverage for 2015 Butte fire. |
| 26 | 3/4/2019 | O'Donnell, Nicholas | 1.4 | Review PG&E SEC filings to determine liability and insurance coverage for 2018 Camp fire. |
| 26 | 3/4/2019 | Salve, Michael | 0.8 | Collect and analyze fire location and other geospatial data to storyboard historic California wildfires in PG&E service territory. |
| 26 | 3/4/2019 | Stein, Jeremy | 2.7 | Continue research and analysis for wildfire claims estimates. |
| 26 | 3/4/2019 | Stein, Jeremy | 2.1 | Revise wildfire claims estimates based on comments. |
| 26 | 3/4/2019 | Stein, Jeremy | 2.3 | Update wildfire analysis to reflect updated considerations. |
| 26 | 3/4/2019 | Thakur, Kartikeya | 2.6 | Prepare wildfire analysis regarding the presentation for quantitative and competitive analysis. |
| 26 | 3/4/2019 | Thakur, Kartikeya | 1.1 | Perform competitive analysis of PG&E fires using year-end filings to map out how claims grow. |
| 26 | 3/4/2019 | Thakur, Kartikeya | 2.4 | Create analysis of historic California wildfires in PG&E service territory using publicly available information. |
| 26 | 3/4/2019 | Thakur, Kartikeya | 2.3 | Map major fires to quantified damages and other key figures to analyze prepetition wildfire liabilities. |
| 26 | 3/4/2019 | Wrynn, James | 1.9 | Research statute of limitations re: delayed discovery rule, equitable tolling, issues with inverse condemnation and potential issues regarding reinstatement and hours clauses for purposes of inclusion in life cycle/sample claim presentation. |
| 26 | 3/5/2019 | Cavanaugh, Lauren | 0.9 | Prepare update on progress of public wildfire claims data analysis. |
| 26 | 3/5/2019 | Cavanaugh, Lauren | 1.1 | Continue analysis of various exposure data related to public wildfire claims data. |
| 26 | 3/5/2019 | Cavanaugh, Lauren | 1.2 | Review and edit draft analysis on life cycle of claim schematic. |
| 26 | 3/5/2019 | Cavanaugh, Lauren | 2.3 | Perform analysis of development of wildfire claim data over time. |
| 26 | 3/5/2019 | Michael, Danielle | 1.6 | Create ArcGIS California mapping visualizations to highlight the effects of climate and wildfire from public data. |
| 26 | 3/5/2019 | Michael, Danielle | 1.9 | Research additional academic articles and public available sources that document damage estimations to include in damage methodologies. |
| 26 | 3/5/2019 | Mukherjee, Sameer | 1.7 | Provide final revisions to wildfire data analysis prior to team review. |
| 26 | 3/5/2019 | Mukherjee, Sameer | 2.8 | Review presentation re: wildfire analysis and check sources for accuracy. |
| 26 | 3/5/2019 | O'Donnell, Nicholas | 0.8 | Analyze fire location and other geospatial data to storyboard historic wildfires in PG&E service area. |
| 26 | 3/5/2019 | O'Donnell, Nicholas | 2.7 | Create ArcGIS visualizations and document damage estimation methodologies. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/5/2019 | Salve, Michael | 1.3 | Create and analyze ArcGIS visualizations of California wildfires and transmission lines in PG&E service territory for damage assessment. |
| 26 | 3/5/2019 | Salve, Michael | 1.2 | Document, review and model the spark rate per mile transmission line studies for future mitigation strategies. |
| 26 | 3/5/2019 | Salve, Michael | 1.6 | Collect fire location and other geospatial data to storyboard historic California wildfires and damages in PG&E service territory. |
| 26 | 3/5/2019 | Salve, Michael | 1.5 | Create ArcGIS visualizations and document damage estimation methodologies in academic literature. |
| 26 | 3/5/2019 | Simms, Steven | 0.9 | Review outline of wildfire claims analysis workplan. |
| 26 | 3/5/2019 | Stein, Jeremy | 1.4 | Assess wildfire claims analysis. |
| 26 | 3/5/2019 | Stein, Jeremy | 2.6 | Investigate additional data to supplement wildfire claims analysis. |
| 26 | 3/5/2019 | Thakur, Kartikeya | 1.3 | Create ArcGIS visualizations and document damage estimation methodologies collected from different sources. |
| 26 | 3/5/2019 | Thakur, Kartikeya | 1.6 | Collect fire location and other geospatial data for historic California wildfires in PG&E service area. |
| 26 | 3/5/2019 | Thakur, Kartikeya | 1.3 | Create ArcGIS visualizations of historical California wildfires and transmission lines in PG&E service territory to assess probable cause. |
| 26 | 3/5/2019 | Thakur, Kartikeya | 2.7 | Review, verify and source all data and visualizations to create presentation. |
| 26 | 3/5/2019 | Wrynn, James | 1.3 | Prepare draft of life cycle/sample claim schematic for the PG&E wildfire claims upcoming call. |
| 26 | 3/6/2019 | Berkin, Michael | 1.2 | Participate in FTI wildfire liability status meeting. |
| 26 | 3/6/2019 | Cavanaugh, Lauren | 1.8 | Analyze the development of wildfire claim data over time. |
| 26 | 3/6/2019 | Cavanaugh, Lauren | 0.8 | Review and edit draft information on life cycle of wildfire claim. |
| 26 | 3/6/2019 | Krebsbach, Taylor | 2.1 | Perform detailed review of 10-Ks to understand the Debtors' noted historical liabilities. |
| 26 | 3/6/2019 | Mukherjee, Sameer | 1.1 | Attend FTI meeting re: wildfire analysis publicly available data and next steps. |
| 26 | 3/6/2019 | Mukherjee, Sameer | 2.2 | Perform review of plots of PG&E service area and fire incident locations. |
| 26 | 3/6/2019 | Mukherjee, Sameer | 0.9 | Prepare summary table of wildfire liability over time. |
| 26 | 3/6/2019 | O'Donnell, Nicholas | 1.7 | Analyze PG&E equipment locations and other geospatial data to benchmark PG&E service area and fires to other utilities. |
| 26 | 3/6/2019 | O'Donnell, Nicholas | 0.7 | Analyze fire location and other geospatial data to storyboard historic wildfires in PG&E service area. |
| 26 | 3/6/2019 | O'Donnell, Nicholas | 1.4 | Analyze Butte fire liability over time and compare to initial Camp fire liability to quantify potential growth pattern and risk factors. |
| 26 | 3/6/2019 | O'Donnell, Nicholas | 1.2 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities. |
| 26 | 3/6/2019 | O'Donnell, Nicholas | 1.8 | Create ArcGIS visualizations and document damage estimation methodologies. |
| 26 | 3/6/2019 | Salve, Michael | 1.3 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory fires to other utilities. |
| 26 | 3/6/2019 | Salve, Michael | 1.1 | Review and analyze fire/transmission line/building structure location and other geospatial data to assess CPUC and Cal Fire wildfires in PG&E service territory. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/6/2019 | Salve, Michael | 0.7 | Review and analyze fire/transmission line/building structure location and fire risk probability data to illustrate CPUC and Cal Fire wildfires in PG&E service territory. |
| 26 | 3/6/2019 | Salve, Michael | 0.8 | Analyze fire/transmission line/building structure location and other geospatial data to evaluate historic California wildfires in PG&E service territory. |
| 26 | 3/6/2019 | Scruton, Andrew | 1.3 | Review comments on initial report on wildfire claims estimation. |
| 26 | 3/6/2019 | Stein, Jeremy | 2.1 | Receive feedback in wildfire claims analysis and execute follow up items. |
| 26 | 3/6/2019 | Stein, Jeremy | 2.2 | Revise wildfire claims analysis based on updated considerations. |
| 26 | 3/6/2019 | Thakur, Kartikeya | 0.8 | Review fire/transmission line/building structure location and other geospatial data for analysis of historic California wildfires in PG&E service area boundary. |
| 26 | 3/6/2019 | Thakur, Kartikeya | 1.3 | Analyze fire/transmission lines/building structure and other data to benchmark PG&E service territory fires with other utilities. |
| 26 | 3/6/2019 | Thakur, Kartikeya | 1.1 | Analyze fire/transmission lines/structure location and other geospatial data for CPUC and Cal Fire wildfires in PG&E service area boundary. |
| 26 | 3/6/2019 | Wrynn, James | 0.7 | Provide comments to analysis re: suggested revision and supplementation of life cycle/sample claim memo. |
| 26 | 3/6/2019 | Wrynn, James | 0.3 | Provide comments for life cycle/sample claim memorandum. |
| 26 | 3/6/2019 | Wrynn, James | 0.3 | Review wildfire claims information/data, and provide comments for life cycle/sample claim memo before presentation to Wildfire Claims Subcommittee. |
| 26 | 3/7/2019 | Arnold, Seth | 1.1 | Review and analyze 2018 10-K disclosure of wildfire liabilities. |
| 26 | 3/7/2019 | Arnold, Seth | 2.6 | Complete draft of historical wildfire claims report. |
| 26 | 3/7/2019 | Arsenault, Ronald | 1.1 | Review and provide comments re: wildfire liability analysis. |
| 26 | 3/7/2019 | Berkin, Michael | 1.8 | Outline key issues associated with analysis of prepetition wildfire claims. |
| 26 | 3/7/2019 | Berkin, Michael | 0.7 | Review outstanding diligence request status re: wildfire liability claims analysis. |
| 26 | 3/7/2019 | Berkin, Michael | 0.7 | Review and analyze second order to show cause regarding probation modification in connection with wildfire liability assessment. |
| 26 | 3/7/2019 | Berkin, Michael | 1.1 | Process edits to work plan re: wildfire claims analyses. |
| 26 | 3/7/2019 | Cavanaugh, Lauren | 1.3 | Review comparisons of historical wildfires to Camp Fire. |
| 26 | 3/7/2019 | Cavanaugh, Lauren | 1.2 | Prepare analysis of development of historical fires. |
| 26 | 3/7/2019 | Krebsbach, Taylor | 1.6 | Review supporting materials for wildfire claims estimation analysis. |
| 26 | 3/7/2019 | Krebsbach, Taylor | 2.6 | Continue to review supporting materials for wildfire claims estimation analysis. |
| 26 | 3/7/2019 | Michael, Danielle | 2.4 | Research data on ignition rates, transmission lines, ArcGIS available data in order to benchmark PG&E and competitors. |
| 26 | 3/7/2019 | Michael, Danielle | 0.9 | Analyze ArcGIS data related to temperature data and climate data to take into consideration for models. |
| 26 | 3/7/2019 | Mukherjee, Sameer | 1.4 | Prepare table of loss growth for Butte fire over time. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/7/2019 | Mukherjee, Sameer | 1.2 | Review Butte fire versus Camp fire liability analysis and data findings. |
| 26 | 3/7/2019 | O'Brien, Rory | 1.9 | Review comparison of historic wildfires and provide comments. |
| 26 | 3/7/2019 | O'Donnell, Nicholas | 2.1 | Analyze CPUC data and wildfire ignitions to compare and benchmark PG&E circuit miles to SDG&E and SoCalEd. |
| 26 | 3/7/2019 | O'Donnell, Nicholas | 1.3 | Analyze PGE equipment locations and other geospatial data to benchmark PGE service area to other utilities. |
| 26 | 3/7/2019 | Salve, Michael | 1.6 | Participate in FTI team meeting to discuss comparison of sample size simulations among different models and audited vs unaudited observations. |
| 26 | 3/7/2019 | Salve, Michael | 0.8 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory fires to other utilities. |
| 26 | 3/7/2019 | Salve, Michael | 1.4 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory fires to other utilities. |
| 26 | 3/7/2019 | Stein, Jeremy | 2.3 | Adjust wildfire claims estimates and analysis based on feedback. |
| 26 | 3/7/2019 | Stein, Jeremy | 2.2 | Review wildfire claims analysis and estimates based on feedback received. |
| 26 | 3/7/2019 | Thakur, Kartikeya | 0.8 | Analyze fire/transmission line/building structure and other geospatial to benchmark PG&E service territory fires with other utilities. |
| 26 | 3/7/2019 | Thakur, Kartikeya | 1.2 | Analyze Butte fire history compared to current Camp fire liability to quantify potential growth pattern and risk factors that can be expected. |
| 26 | 3/7/2019 | Thakur, Kartikeya | 1.1 | Modify economic modeling program to analyze wildfire claims samples and verify the results. |
| 26 | 3/7/2019 | Wrynn, James | 0.7 | Participate in PG&E internal team call to discuss wildfire claim actuarial/economic assessment/issues and next steps. |
| 26 | 3/7/2019 | Wrynn, James | 0.8 | Analyze comparison of major CA wildfires to actuarial/economic claim analysis being conducted. |
| 26 | 3/8/2019 | Berkin, Michael | 1.0 | Review and analyze motion and declaration to continue performance under settlement agreement with Butte County DA in connection with prepetition wildfires. |
| 26 | 3/8/2019 | Cavanaugh, Lauren | 1.5 | Update analysis of development of historical fires. |
| 26 | 3/8/2019 | Krebsbach, Taylor | 2.8 | Prepare liability estimates for 2017 and 2018 wildfires. |
| 26 | 3/8/2019 | Krebsbach, Taylor | 3.0 | Update liability estimates for 2017 and 2018 wildfires. |
| 26 | 3/8/2019 | Michael, Danielle | 1.7 | Analyze ignition rate for PG&E, SDG&E, and SCE to benchmark PG&E territory to their competitors. |
| 26 | 3/8/2019 | Michael, Danielle | 2.6 | Analyze transmission line locations to other geospatial data in order to benchmark PG&E service territory fires SDG&E and SCE. |
| 26 | 3/8/2019 | Mukherjee, Sameer | 1.9 | Generate input data for Tableau re: wildfire and acreage maps. |
| 26 | 3/8/2019 | Mukherjee, Sameer | 1.1 | Perform ignition rate analysis per mile-year to benchmark PG&E to SDG&E. |
| 26 | 3/8/2019 | Mukherjee, Sameer | 1.3 | Review fire destruction metrics and lat/long data to benchmark PG&E service fires to SDG&E. |
| 26 | 3/8/2019 | O'Brien, Rory | 0.6 | Provide comments to comparison of historic wildfires. |
| 26 | 3/8/2019 | O'Donnell, Nicholas | 1.4 | Analyze ignitions per mile per year to benchmark PG&E service area fires to SDG&E and SoCalEd. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/8/2019 | O'Donnell, Nicholas | 1.2 | Analyze PGE equipment locations and other geospatial data to benchmark PGE service area to other utilities. |
| 26 | 3/8/2019 | Scruton, Andrew | 1.8 | Review and comment on initial report on wildfire claims analysis based upon public information. |
| 26 | 3/8/2019 | Scruton, Andrew | 0.7 | Participate on call with Milbank re: analysis of tort wildfire claims. |
| 26 | 3/8/2019 | Stein, Jeremy | 2.6 | Research additional wildfire data to refine claims estimates. |
| 26 | 3/8/2019 | Stein, Jeremy | 1.6 | Organize wildfire claims data and estimates for review. |
| 26 | 3/8/2019 | Thakur, Kartikeya | 1.3 | Analyze fire/transmission line/building structure and other data to benchmark PG&E service territory fires with SDG&E. |
| 26 | 3/8/2019 | Thakur, Kartikeya | 1.3 | Analyze ignition rate per mile per year to benchmark PG&E service area fires with SDG&E. |
| 26 | 3/9/2019 | Fuite, Robert | 3.8 | Prepare analysis and data collections for ignition rate per mile per year to benchmark PG&E service territory fires to SDG&E. |
| 26 | 3/9/2019 | Michael, Danielle | 1.1 | Analyze ignition rate CPUC data and transmission line data to establish competitor benchmarks for PG&E. |
| 26 | 3/9/2019 | Michael, Danielle | 2.6 | Prepare data visualizations charts of ignition rate, acres burnt, and summary data in order to show how PG&E compares to SCE and SDG&E. |
| 26 | 3/9/2019 | O'Donnell, Nicholas | 1.9 | Analyze ignitions per mile per year to benchmark PG&E service area fires to SDG&E and SoCalEd. |
| 26 | 3/9/2019 | Salve, Michael | 1.8 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory fires to SDG&E. |
| 26 | 3/9/2019 | Salve, Michael | 1.1 | Analyze ignition rate per mile per year to benchmark PG&E service territory fires to SDG&E. |
| 26 | 3/9/2019 | Thakur, Kartikeya | 2.1 | Add and verify additional transmission and territorial data to the CPUC incident database and add descriptive statistics for all utilities. |
| 26 | 3/10/2019 | Mukherjee, Sameer | 2.2 | Update wildfire modeling slide deck and review inputs for all tableau maps. |
| 26 | 3/10/2019 | Thakur, Kartikeya | 1.4 | Visualize additional transmission and territorial data to the CPUC incident database and add descriptive statistics for all utilities. |
| 26 | 3/11/2019 | Arsenault, Ronald | 1.0 | Review and provide comments re: wildfire claims analysis. |
| 26 | 3/11/2019 | Berkin, Michael | 2.1 | Review and analyze Pitre comments on accuracy of PG&E response and related declarations in support of assessing potential wildfire liability. |
| 26 | 3/11/2019 | Cavanaugh, Lauren | 2.3 | Prepare summary on analysis of wildfire claims development and wildfire claims insurance recovery. |
| 26 | 3/11/2019 | Krebsbach, Taylor | 2.3 | Prepare presentation of wildfire liability estimation for the Committee. |
| 26 | 3/11/2019 | Michael, Danielle | 2.8 | Update tableau analysis charts of the CPUC wildfire data to compare PG&E, SDG&E, and SCE. |
| 26 | 3/11/2019 | Michael, Danielle | 1.8 | Validate information relating to 2017 RAMP Report for Davis and finalizing data questions. |
| 26 | 3/11/2019 | Michael, Danielle | 1.2 | Incorporate updated wildfire analysis into the Committee presentation. |
| 26 | 3/11/2019 | Michael, Danielle | 2.3 | Analyze 2017 RAMP Report to ensure analysis is current and consistent. |
| 26 | 3/11/2019 | Mukherjee, Sameer | 1.4 | Perform research on publicly available utility reports re: historical wildfire analysis. |
| 26 | 3/11/2019 | Ng, William | 0.4 | Review status of analysis of potential prepetition wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/11/2019 | O'Donnell, Nicholas | 2.8 | Analyze ignitions per mile per year to benchmark PG&E service area fires to SDG&E and SoCalEd. |
| 26 | 3/11/2019 | Salve, Michael | 1.5 | Analyze PG&E November 2017 submission for quant analyses and data required to replicate the reported simulations results to the California Public Utility Commission. |
| 26 | 3/11/2019 | Scruton, Andrew | 2.1 | Work on study of comparable wildfire claims situations. |
| 26 | 3/11/2019 | Simms, Steven | 0.6 | Process edits to workplan re: analysis of prepetition wildfire claims. |
| 26 | 3/11/2019 | Stein, Jeremy | 1.5 | Conduct research to better understand development of wildfire claims. |
| 26 | 3/11/2019 | Thakur, Kartikeya | 2.6 | Collect weather information for certain counties with major fires and create charts supporting internal hypothesis. |
| 26 | 3/11/2019 | Thakur, Kartikeya | 1.3 | Analyze weather averages and actual data versus wildfire dates to support internal hypothesis. |
| 26 | 3/11/2019 | Wrynn, James | 0.3 | Prepare update regarding economic analysis of wildfire claims. |
| 26 | 3/12/2019 | Arnold, Seth | 1.4 | Review Debtor-provided presentation re: PG&E strategy and wildfire claims from in-person meeting in San Francisco. |
| 26 | 3/12/2019 | Arnold, Seth | 0.7 | Review FTI wildfire claims econometrics analysis report. |
| 26 | 3/12/2019 | Cavanaugh, Lauren | 1.5 | Review data on historical wildfires to compare to Camp Fire and October 2017 fires. |
| 26 | 3/12/2019 | Krebsbach, Taylor | 2.8 | Perform regression analysis for wildfire liability estimation. |
| 26 | 3/12/2019 | Krebsbach, Taylor | 1.0 | Provide range of estimates for the projected liability of wildfire losses. |
| 26 | 3/12/2019 | Krebsbach, Taylor | 2.9 | Incorporate updates to the presentation of wildfire liability estimations for the Committee. |
| 26 | 3/12/2019 | Michael, Danielle | 1.2 | Perform analysis of the CPUC ignition and acres burned data to determine how to capture the data in benchmark analysis. |
| 26 | 3/12/2019 | Michael, Danielle | 2.9 | Prepare acres burned and ignition analysis and charts to benchmark PG&E, SDG&E, and SCE. |
| 26 | 3/12/2019 | Michael, Danielle | 2.4 | Analyze transmission line and other geospatial data for benchmarking PG&E to SDG&E. |
| 26 | 3/12/2019 | Mukherjee, Sameer | 0.7 | Analyze input data related to wildfire analysis presentation. |
| 26 | 3/12/2019 | Mukherjee, Sameer | 1.8 | Review presentation for wildfire analysis update. |
| 26 | 3/12/2019 | Ng, William | 0.8 | Revise wildfire claims-related diligence requests list. |
| 26 | 3/12/2019 | O'Brien, Rory | 1.9 | Research fire restoration papers as relevant to prepetition claims. |
| 26 | 3/12/2019 | O'Donnell, Nicholas | 1.4 | Analyze CPUC fire data to compare acres burned for California utilities for wildfire modeling. |
| 26 | 3/12/2019 | O'Donnell, Nicholas | 2.3 | Analyze ignitions per mile per year to benchmark PG&E service area fires to SDG&E and SoCalEd. |
| 26 | 3/12/2019 | O'Donnell, Nicholas | 1.2 | Analyze locations of buildings, PG&E circuit lines, and other geospatial data to benchmark PG&E service area fires to SDG&E. |
| 26 | 3/12/2019 | Salve, Michael | 1.1 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory fires to SDG&E. |
| 26 | 3/12/2019 | Scruton, Andrew | 0.8 | Review report on 10K disclosures re: wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/12/2019 | Stein, Jeremy | 2.6 | Analyze available data to create wildfire claims estimates. |
| 26 | 3/12/2019 | Stein, Jeremy | 2.4 | Refine wildfires claims analysis. |
| 26 | 3/12/2019 | Thakur, Kartikeya | 1.2 | Create chart showing SoCalEd and PG&E historical fire comparison with caveats. |
| 26 | 3/12/2019 | Thakur, Kartikeya | 1.7 | Update wildfire claims presentation with new charts and data. |
| 26 | 3/12/2019 | Thakur, Kartikeya | 2.1 | Update utility comparison charts as per feedback and update circuit miles and service area data. |
| 26 | 3/12/2019 | Thakur, Kartikeya | 2.7 | Collect and evaluate wildfire acres burnt data for 2017-2018. |
| 26 | 3/12/2019 | Thakur, Kartikeya | 1.1 | Analyze fire/transmission line/building/location and other data to benchmark PG&E service territory fires with SDG&E. |
| 26 | 3/12/2019 | Wrynn, James | 1.2 | Research issue of potential latent claim development as a result of wildfires and other catastrophes, including the health impact of wildfires (and other catastrophes), and effect of wildfires on crop and vegetation growth/other property damage. |
| 26 | 3/13/2019 | Berkin, Michael | 1.0 | Participate in FTI wildfire liability status meeting. |
| 26 | 3/13/2019 | Cavanaugh, Lauren | 2.2 | Analyze results from regression analysis, comparing historical wildfires and their insurance costs. |
| 26 | 3/13/2019 | Krebsbach, Taylor | 1.8 | Incorporate revisions to wildfire liability estimation analysis. |
| 26 | 3/13/2019 | Krebsbach, Taylor | 1.6 | Perform regression analysis for wildfire liability estimation. |
| 26 | 3/13/2019 | Krebsbach, Taylor | 2.8 | Prepare range of estimates for the projected liability of wildfire losses. |
| 26 | 3/13/2019 | Krebsbach, Taylor | 1.0 | Continue to prepare range of estimates for the projected liability of wildfire losses. |
| 26 | 3/13/2019 | Michael, Danielle | 2.7 | Analyze the 2017 RAMP report and the Pitre and Campora report to remain update to date and determine further analysis. |
| 26 | 3/13/2019 | Michael, Danielle | 2.1 | Analyze wildfire locations and related geospatial data to benchmark PG&E to SDG&E. |
| 26 | 3/13/2019 | Michael, Danielle | 1.8 | Construct visualizations in arcGIS to compare PG&E territory and competitors'. |
| 26 | 3/13/2019 | Mukherjee, Sameer | 0.8 | Review actuarial loss forecasts for select California wildfires. |
| 26 | 3/13/2019 | Mukherjee, Sameer | 1.2 | Provide edits to wildfire data request for PG&E. |
| 26 | 3/13/2019 | Mukherjee, Sameer | 1.3 | Review and provide comments to the wildfire analysis. |
| 26 | 3/13/2019 | Ng, William | 1.1 | Analyze the methodology for assessing the Debtors' wildfire claims exposure. |
| 26 | 3/13/2019 | Ng, William | 1.2 | Analyze the Debtors' public wildfire liabilities disclosures. |
| 26 | 3/13/2019 | O'Brien, Rory | 3.3 | Analyze claims latency exposure for known historical wildfires. |
| 26 | 3/13/2019 | O'Brien, Rory | 3.8 | Continue to analyze claims latency exposure for known historical wildfires. |
| 26 | 3/13/2019 | O'Donnell, Nicholas | 1.9 | Analyze CPUC fire data to benchmark PG&E to other utilities in California. |
| 26 | 3/13/2019 | O'Donnell, Nicholas | 1.3 | Analyze locations of buildings, PG&E circuit lines, and other geospatial data to benchmark PG&E service area fires to SDG&E. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/13/2019 | Salve, Michael | 1.1 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory fires to SDG&E. |
| 26 | 3/13/2019 | Scruton, Andrew | 1.7 | Review and comment on analysis of wildfire claims development over time. |
| 26 | 3/13/2019 | Stein, Jeremy | 2.6 | Examine wildfire data to enhance wildfire claims estimates. |
| 26 | 3/13/2019 | Stein, Jeremy | 2.7 | Continue to refine wildfire claims estimation analysis. |
| 26 | 3/13/2019 | Stein, Jeremy | 2.4 | Investigate data available related to wildfire claims. |
| 26 | 3/13/2019 | Thakur, Kartikeya | 2.4 | Collect weather data for Napa and Butte county for 2014-2018. |
| 26 | 3/13/2019 | Thakur, Kartikeya | 1.1 | Review wildfire analysis for comparison of three utilities to observe trends on prepetition claims. |
| 26 | 3/13/2019 | Thakur, Kartikeya | 0.6 | Review seasonal charts of rainfall for two counties of the most recent historical wildfire. |
| 26 | 3/13/2019 | Wrynn, James | 0.4 | Perform research regarding potential wildfire latent claim development. |
| 26 | 3/13/2019 | Wrynn, James | 0.3 | Review updated wildfire claims presentation to provide additional edits. |
| 26 | 3/13/2019 | Wrynn, James | 0.9 | Participate in wildfire claim call to discuss latent claim and subrogation issues, issues regarding wildfire claim development, and actuarial and economic assessments. |
| 26 | 3/14/2019 | Bromberg, Brian | 1.0 | Review 2018 10K filing for analysis on wildfire claims accrual. |
| 26 | 3/14/2019 | Cavanaugh, Lauren | 2.9 | Analyze and project total wildfire PG&E losses based on public available data. |
| 26 | 3/14/2019 | Javor, Scott | 1.5 | Review latest wildfire prepetition claims analysis. |
| 26 | 3/14/2019 | Krebsbach, Taylor | 1.1 | Prepare regression analysis for wildfire liability estimation. |
| 26 | 3/14/2019 | Krebsbach, Taylor | 3.0 | Update wildfire liability estimation. |
| 26 | 3/14/2019 | Krebsbach, Taylor | 2.0 | Revise the presentation of wildfire liability estimation. |
| 26 | 3/14/2019 | Krebsbach, Taylor | 2.2 | Provide range of estimates for the projected liability of wildfire losses. |
| 26 | 3/14/2019 | Michael, Danielle | 1.5 | Review precipitation data for PG&E territory analysis. |
| 26 | 3/14/2019 | Michael, Danielle | 1.2 | Analyze and review CPUC report in response to PG&E RAMP. |
| 26 | 3/14/2019 | Ng, William | 1.7 | Analyze methodology for evaluating the magnitude of potential wildfire claims. |
| 26 | 3/14/2019 | Scruton, Andrew | 1.3 | Review and comment on draft presentation to Counsel on wildfire claims workplan. |
| 26 | 3/14/2019 | Simms, Steven | 0.7 | Review correspondence on prepetition wildfires claims quantification issues. |
| 26 | 3/14/2019 | Stein, Jeremy | 2.4 | Discuss estimates and analysis of wildfire claims with internal team. |
| 26 | 3/14/2019 | Stein, Jeremy | 2.7 | Review estimates of wildfire claims based on feedback received. |
| 26 | 3/14/2019 | Stein, Jeremy | 2.6 | Prepare revisions regarding wildfire claims estimates in analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/14/2019 | Thakur, Kartikeya | 1.2 | Review and update seasonal charts of rainfall for two counties in the most recent wildfires. |
| 26 | 3/15/2019 | Berkin, Michael | 0.9 | Review Committee counsel draft civil liability memo and identify potential comments in connection with assessing wildfire liability. |
| 26 | 3/15/2019 | Berkin, Michael | 0.9 | Review Committee counsel draft criminal exposure memo and identify potential comments in connection with assessing wildfire liability. |
| 26 | 3/15/2019 | Berkin, Michael | 1.5 | Review and analyze Ghost Ship complaint in connection with assessing fire liability. |
| 26 | 3/15/2019 | Krebsbach, Taylor | 1.3 | Update range of estimates for the projected liability of wildfire losses. |
| 26 | 3/15/2019 | Krebsbach, Taylor | 1.4 | Incorporate updates to the presentation of wildfire liability estimation. |
| 26 | 3/15/2019 | Krebsbach, Taylor | 2.4 | Work on presentation of wildfire liability estimation. |
| 26 | 3/15/2019 | Krebsbach, Taylor | 0.8 | Participate in FTI team call to discuss liability estimates. |
| 26 | 3/15/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss approaches for the evaluation of wildfire claims. |
| 26 | 3/15/2019 | Ng, William | 1.1 | Analyze Milbank memorandum with respect to potential wildfire claims. |
| 26 | 3/15/2019 | Ng, William | 1.9 | Analyze draft materials with respect to the assessment of wildfire claims. |
| 26 | 3/15/2019 | Scruton, Andrew | 0.7 | Participate on call with Milbank re: status of wildfires tort claim analysis. |
| 26 | 3/15/2019 | Scruton, Andrew | 1.1 | Review and comment on revised initial report on wildfire claims analysis based upon public information. |
| 26 | 3/15/2019 | Star, Samuel | 0.5 | Participate on call with Milbank re: approach to estimation of potential wildfire claims. |
| 26 | 3/15/2019 | Star, Samuel | 0.4 | Participate on call with team re: status of wildfire claim analysis and related publicly available information. |
| 26 | 3/15/2019 | Stein, Jeremy | 2.7 | Analyze wildfire data to assess claims exposure. |
| 26 | 3/15/2019 | Stein, Jeremy | 2.2 | Identify additional data to inform analysis of wildfire claims. |
| 26 | 3/15/2019 | Thakur, Kartikeya | 2.3 | Evaluate features of ArcGIS software for wildfire analysis. |
| 26 | 3/15/2019 | Thakur, Kartikeya | 0.6 | Participate in FTI team meeting to discuss ArcGIS features, administration and setup. |
| 26 | 3/15/2019 | Wrynn, James | 0.9 | Review latest draft of wildfire claims presentation regarding damage estimation in Bankruptcy Court, the current liability estimate, the subrogation process and related issues, and the potential future work plan. |
| 26 | 3/16/2019 | Salve, Michael | 1.2 | Review Milbank draft memos regarding civil and criminal liability for data requests and damage calculations. |
| 26 | 3/16/2019 | Salve, Michael | 0.5 | Review complaints for damages submitted by County of Butte for document requests. |
| 26 | 3/16/2019 | Salve, Michael | 2.3 | Review complaints for damages submitted by individual plaintiffs in Butte and California North Bay Fire cases. |
| 26 | 3/16/2019 | Stein, Jeremy | 1.9 | Continue to review information to update subrogation claims estimates. |
| 26 | 3/16/2019 | Stein, Jeremy | 2.3 | Compile and assess data regarding wildfire claims for analysis. |
| 26 | 3/16/2019 | Thakur, Kartikeya | 2.2 | Analyze rainfall and weather over ten year averages versus major wildfires for Butte county. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/17/2019 | Ng, William | 0.9 | Analyze Counsel's memorandum regarding potential wildfire tort claim liability. |
| 26 | 3/17/2019 | O'Donnell, Nicholas | 1.3 | Analyze locations of buildings, PG&E circuit lines, and other geospatial data to benchmark PG&E service area fires to SDG&E. |
| 26 | 3/17/2019 | Salve, Michael | 0.4 | Review complaints for damages submitted by County of Butte for document requests. |
| 26 | 3/17/2019 | Salve, Michael | 1.1 | Review Milbank draft memos regarding civil and criminal liability for data requests and damage calculations. |
| 26 | 3/17/2019 | Salve, Michael | 2.2 | Review complaints for damages submitted by County of Butte, and individual plaintiffs in Butte and California North Bay Fire cases. |
| 26 | 3/17/2019 | Wrynn, James | 1.2 | Analyze memorandums from Counsel regarding assessment of criminal liability/exposure as a result of the San Bruno Explosion and the civil liability/exposure to the wildfire tort claims. |
| 26 | 3/18/2019 | Cavanaugh, Lauren | 0.6 | Review disclosures in insurers' and reinsurers' financials regarding wildfires and subrogation. |
| 26 | 3/18/2019 | Fuite, Robert | 1.8 | Analyze geospatial data in CalFire data and PG&E service areas. |
| 26 | 3/18/2019 | Krebsbach, Taylor | 1.8 | Prepare California wildfire liability estimate presentation slides for meeting. |
| 26 | 3/18/2019 | Michael, Danielle | 1.9 | Research wildfire, utility, and geographic data to be used for ArcGIS analysis. |
| 26 | 3/18/2019 | Michael, Danielle | 2.3 | Incorporate CPUC and CalFire data into the geospatial graphics in ArcGIS to analysis areas affected by wildfires. |
| 26 | 3/18/2019 | Michael, Danielle | 2.5 | Create ArcGIS mappings using CPUC Fire Threat ArcGIS Layers and California Wildfire Hazard Potential ArcGIS layer comparing utility company areas. |
| 26 | 3/18/2019 | Ng, William | 0.4 | Review draft report analyzing potential wildfire claims. |
| 26 | 3/18/2019 | Ng, William | 2.3 | Prepare comments on draft memorandums from Counsel regarding potential wildfire tort claims. |
| 26 | 3/18/2019 | O'Brien, Rory | 1.6 | Review template guidelines for wildfire claims estimations. |
| 26 | 3/18/2019 | Stein, Jeremy | 2.4 | Review wildfire claims data for incorporation into claims analysis. |
| 26 | 3/18/2019 | Stein, Jeremy | 2.8 | Organize and prepare raw data for incorporation into wildfire claims estimation analysis. |
| 26 | 3/18/2019 | Thakur, Kartikeya | 2.3 | Prepare ArcGIS Pro software for wildfire mapping. |
| 26 | 3/18/2019 | Thakur, Kartikeya | 1.6 | Transform ArcGIS web layers to local ArcGIS desktop map files for utility and historical fires shape files. |
| 26 | 3/18/2019 | Wrynn, James | 0.8 | Review and revise presentation for the Committee re: wildfire claims estimation analysis and issues. |
| 26 | 3/19/2019 | Berkin, Michael | 2.0 | Participate in meeting with Committee counsel re: status of wildfire liabilities and steps going forward. |
| 26 | 3/19/2019 | Berkin, Michael | 1.4 | Review and analyze catastrophe bond disclosure associated with wildfire exposure. |
| 26 | 3/19/2019 | Berkin, Michael | 0.9 | Review draft wildfire liability presentation to Committee counsel. |
| 26 | 3/19/2019 | Berkin, Michael | 0.8 | Prepare for meeting with Committee counsel re: wildfire liabilities. |
| 26 | 3/19/2019 | Cavanaugh, Lauren | 2.0 | Meet with Milbank to discuss estimation of wildfire claims. |
| 26 | 3/19/2019 | Cavanaugh, Lauren | 1.2 | Review and update data requests related to wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/19/2019 | Cavanaugh, Lauren | 0.8 | Prepare for meeting with Milbank to discuss estimation of wildfire claims. |
| 26 | 3/19/2019 | Eisenband, Michael | 0.8 | Review current analysis of historical wildfire claims. |
| 26 | 3/19/2019 | Krebsbach, Taylor | 0.4 | Attend call with internal team regarding California wildfire estimate analysis presentation. |
| 26 | 3/19/2019 | Michael, Danielle | 2.8 | Incorporate CPUC and CalFire data to create geospatial graphics in ArcGIS to analysis areas affected by wildfires. |
| 26 | 3/19/2019 | Michael, Danielle | 1.7 | Prepare ArcGIS mappings using CPUC Fire Threat ArcGIS Layers and California Wildfire Hazard Potential ArcGIS layer to begin comparing utility company areas. |
| 26 | 3/19/2019 | Ng, William | 2.6 | Attend meeting with Counsel to discuss analysis of wildfire claims. |
| 26 | 3/19/2019 | Ng, William | 0.4 | Analyze wildfire catastrophe bonds in connection with assessment of potential wildfire-related claims. |
| 26 | 3/19/2019 | Ng, William | 1.3 | Review revised materials with respect to methodology for evaluating wildfire claims exposure. |
| 26 | 3/19/2019 | O'Brien, Rory | 2.2 | Perform analysis of wildfire claims estimation, given several economic factors. |
| 26 | 3/19/2019 | Salve, Michael | 1.9 | Attend meeting with Milbank attorneys to discuss and analyze insurance subrogation and damage quantification measures. |
| 26 | 3/19/2019 | Salve, Michael | 0.9 | Analyze ignition rate per mile per year to benchmark PG&E service territory fires to SDG&E. |
| 26 | 3/19/2019 | Scruton, Andrew | 1.8 | Review updates required to presentation to Counsel following feedback on wildfire claims quantification issues. |
| 26 | 3/19/2019 | Star, Samuel | 0.8 | Review wildfire claim analysis methodology and preliminary estimates. |
| 26 | 3/19/2019 | Stein, Jeremy | 2.4 | Investigate additional information related to wildfire claims estimation. |
| 26 | 3/19/2019 | Stein, Jeremy | 2.6 | Revise presentation materials for analysis of wildfire claims. |
| 26 | 3/19/2019 | Thakur, Kartikeya | 1.3 | Review US Department of Agriculture map layer for inclusion in wildfire claims analysis. |
| 26 | 3/19/2019 | Thakur, Kartikeya | 1.6 | Setup multiple servers and multiple ArcGIS accounts for concurrent use of mapping software. |
| 26 | 3/19/2019 | Thakur, Kartikeya | 0.9 | Analyze ignition rate per mile per year using CPUC and historical wildfire data to benchmark PG&E service territory fires with SDG&E. |
| 26 | 3/19/2019 | Thakur, Kartikeya | 2.6 | Utilize ArcGIS to convert utility fire incident latitude/longitude data from CPUC to data usable for wildfires analysis. |
| 26 | 3/19/2019 | Wrynn, James | 2.0 | Attend meeting with Counsel to discuss claims analysis issues and strategy pertaining to PG&E's wildfire liability and exposure. |
| 26 | 3/19/2019 | Wrynn, James | 0.4 | Analyze insured loss data for incorporation into wildfire claims estimation. |
| 26 | 3/19/2019 | Wrynn, James | 1.7 | Review issues and theories of liability, damages, contribution, subrogation, and governmentally created catastrophe risk pooling arrangements. |
| 26 | 3/20/2019 | Berkin, Michael | 1.0 | Participate in FTI wildfire liability status meeting re: analysis of total claims losses to insured losses. |
| 26 | 3/20/2019 | Berkin, Michael | 0.6 | Develop agenda for FTI wildfire liability status meeting. |
| 26 | 3/20/2019 | Cavanaugh, Lauren | 2.9 | Review and update data requests related to wildfire claims. |
| 26 | 3/20/2019 | Cheng, Earnestiena | 1.6 | Review memorandum on status of wildfire claims workstream and summary of meeting with Counsel on same. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/20/2019 | Ng, William | 1.7 | Review revisions to materials for the Committee regarding assessment of wildfire claims. |
| 26 | 3/20/2019 | Ng, William | 0.4 | Review revised memorandum from Counsel regarding the Debtors' exposure to criminal liability. |
| 26 | 3/20/2019 | O'Brien, Rory | 2.2 | Review team memo re: possible claims exposure from potential criminal determination. |
| 26 | 3/20/2019 | Salve, Michael | 1.1 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory with arcGIS software. |
| 26 | 3/20/2019 | Simms, Steven | 0.4 | Review latest draft presentation of wildfires claims summary. |
| 26 | 3/20/2019 | Star, Samuel | 0.9 | Meet with team re: status of wildfire claims assessment and next steps. |
| 26 | 3/20/2019 | Thakur, Kartikeya | 1.1 | Analyze fire/transmission line/location and other data to benchmark PG&E service area with ArcGIS software. |
| 26 | 3/20/2019 | Thakur, Kartikeya | 1.7 | Analyze counties affected by major wildfires and other ignitions in the counties that did not cause a significant fire. |
| 26 | 3/20/2019 | Thakur, Kartikeya | 2.6 | Prepare presentation of new maps for weekly call using ArcGIS. |
| 26 | 3/20/2019 | Wrynn, James | 0.6 | Research structures of catastrophe bonds and specific PG&E catastrophe bonds to supplement presentation to the Committee. |
| 26 | 3/20/2019 | Wrynn, James | 0.7 | Perform analysis and supplementation of updated request list and participation in internal meeting to discuss suggested additional items for wildfire claims analysis. |
| 26 | 3/21/2019 | Arnold, Seth | 2.7 | Conduct research re: San Bruno fire liabilties and regulatory probation. |
| 26 | 3/21/2019 | Arsenault, Ronald | 2.4 | Review wildfire liability analysis and hedging motion analysis. |
| 26 | 3/21/2019 | Arsenault, Ronald | 1.0 | Continue to review wildfire liability analysis and hedging motion analysis. |
| 26 | 3/21/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on workplan status with significant focus on wildfire claims issues. |
| 26 | 3/21/2019 | Javor, Scott | 0.9 | Review wildfire liability analysis and provide comments for team. |
| 26 | 3/21/2019 | MacDonald, Charlene | 0.4 | Research funding sources for CA wildfire victims. |
| 26 | 3/21/2019 | Michael, Danielle | 2.6 | Prepare ArcGIS maps using CPUC data, and Wildfire Perimeter ArcGIS layer to compare utilities. |
| 26 | 3/21/2019 | Ng, William | 0.7 | Review modifications to analysis of wildfires claims for the Committee. |
| 26 | 3/21/2019 | Ng, William | 0.8 | Attend weekly Committee call to discuss the analysis of criminal liability exposure of the Debtors. |
| 26 | 3/21/2019 | Scruton, Andrew | 1.2 | Review and comment on revisions to draft presentation on wildfire claims analysis. |
| 26 | 3/21/2019 | Smith, Ellen | 1.6 | Provide comments to analysis of prepetition wildfires claims presentation. |
| 26 | 3/21/2019 | Stein, Jeremy | 1.9 | Incorporate notes into wildfire claims analysis materials. |
| 26 | 3/21/2019 | Stein, Jeremy | 2.7 | Process edits to wildfire claims estimation analysis. |
| 26 | 3/21/2019 | Stein, Jeremy | 2.6 | Continue to review additional wildfire claims materials to assess usefulness in wildfire claims estimation analysis. |
| 26 | 3/21/2019 | Thakur, Kartikeya | 1.9 | Compare different levels of CPUC's High Fire Threat District and Department of Agriculture's fire index areas. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/21/2019 | Thakur, Kartikeya | 1.4 | Analyze counties affected by major wildfires and other ignitions in the counties that did not cause a significant fire. |
| 26 | 3/21/2019 | Thakur, Kartikeya | 2.8 | Create ArcGIS maps using CPUC utility ignitions data, wildfire perimeter ArcGIS layer, CPUC High Fire Threat District ArcGIS layers and California Wildfire Hazard Potential ArcGIS layer to show comparisons between utilities. |
| 26 | 3/21/2019 | Thakur, Kartikeya | 2.1 | Map and compare fire threat area in different utility service areas. |
| 26 | 3/21/2019 | Wrynn, James | 0.6 | Participate in FTI team weekly meeting to discuss prepetition wildfire claims, mitigation plan, claims, and other matters. |
| 26 | 3/21/2019 | Wrynn, James | 1.0 | Perform analysis of Cal. Phoenix Re. Ltd. (Series 2018-1) (PG&E CAT Bond); supplementation information and a diagram regarding catastrophe bonds. |
| 26 | 3/22/2019 | Arnold, Seth | 1.9 | Review and provide comments on Counsel's memorandum re: PG&E criminal liability and exposure. |
| 26 | 3/22/2019 | Berkin, Michael | 1.4 | Review and analyze responses to Court's second order to show cause why PG&E's probation conditions should not be modified. |
| 26 | 3/22/2019 | Michael, Danielle | 2.3 | Create ArcGIS maps using CPUC data, and Wildfire Perimeter ArcGIS layer to compare utilities. |
| 26 | 3/22/2019 | Thakur, Kartikeya | 2.3 | Create ArcGIS maps using CPUC utility ignitions data, Wildfire Perimeter ArcGIS layer, CPUC High Fire Threat District ArcGIS Layers and California Wildfire Hazard Potential ArcGIS layer to show comparisons between utilities. |
| 26 | 3/23/2019 | Mukherjee, Sameer | 1.9 | Import data into ArcGIS and perform quality control on service area and ignitions data maps. |
| 26 | 3/23/2019 | Salve, Michael | 2.3 | Create maps of SoCalEd, SDG&E, and PG&E territory with ignition points overlaid on transmission wires. |
| 26 | 3/24/2019 | Salve, Michael | 1.2 | Analyze wildfire data and ignition locations on transmission lines to benchmark PG&E. |
| 26 | 3/25/2019 | Cavanaugh, Lauren | 1.4 | Research catastrophe bonds related to wildfire claims. |
| 26 | 3/25/2019 | Cavanaugh, Lauren | 1.5 | Revise presentation on estimation of wildfire claims. |
| 26 | 3/25/2019 | Fuite, Robert | 1.4 | Prepare line mappings and other geospatial data to benchmark PG&E service territory. |
| 26 | 3/25/2019 | Krebsbach, Taylor | 0.9 | Review company data of fire losses for liability estimate. |
| 26 | 3/25/2019 | Michael, Danielle | 1.6 | Prepare shape files for ArcGIS for transmission line, ignition rate, and wildfire spread analysis. |
| 26 | 3/25/2019 | Ng, William | 0.6 | Review analysis of wildfire claims assessment. |
| 26 | 3/25/2019 | Salve, Michael | 2.4 | Analyze the data and models for damage calculations alleged in complaints and prayer for relief sections against PG&E. |
| 26 | 3/25/2019 | Salve, Michael | 1.7 | Analyze and document models and software for purposes of calculating liability benchmarks, damages and operational standards using various data sources. |
| 26 | 3/25/2019 | Stein, Jeremy | 2.9 | Modify wildfire claims considerations based on discussions with internal team. |
| 26 | 3/25/2019 | Stein, Jeremy | 2.8 | Perform review of wildfire claims data to incorporate into estimation analysis. |
| 26 | 3/25/2019 | Thakur, Kartikeya | 1.7 | Research data from CPUC and other sources to update ArcGIS maps with more information to benchmark PG&E to other utilities. |
| 26 | 3/25/2019 | Wrynn, James | 0.6 | Further review and revise information and diagrams provided regarding CAT Bonds generally and the specific PG&E CAT Bond. |
| 26 | 3/26/2019 | Berkin, Michael | 1.0 | Prepare updates to wildfire document requests for diligence list for Committee counsel. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/26/2019 | Fuite, Robert | 3.6 | Analyze damage calculation methods and types in selected complaints against PG&E. |
| 26 | 3/26/2019 | Fuite, Robert | 3.8 | Update analyses of data and models for damage calculations alleged in selection of complaints against PG&E. |
| 26 | 3/26/2019 | Krebsbach, Taylor | 2.6 | Participate in call with FTI team to discuss wildfire liability estimates and edit presentation. |
| 26 | 3/26/2019 | Michael, Danielle | 2.7 | Perform Northern California wildfire analysis in ArcGIS along with transmission and ignition data to benchmark the territory. |
| 26 | 3/26/2019 | Michael, Danielle | 2.8 | Transform shape file data for Butte county wildfire spread and transmission line analysis in ArcGIS to display the spread in PG&E's territory. |
| 26 | 3/26/2019 | Michael, Danielle | 2.9 | Prepare data model outline and data warehouse model to show the inputs needed and expected outputs for different damage calculations. |
| 26 | 3/26/2019 | O'Brien, Rory | 1.4 | Analyze claims estimation presentation in preparation for meeting with the Committee. |
| 26 | 3/26/2019 | O'Donnell, Nicholas | 2.6 | Analyze publicly available geospatial data to benchmark PG&E to other California utilities. |
| 26 | 3/26/2019 | Salve, Michael | 0.6 | Analyze the data and models for damage calculations alleged in complaints against PG&E for purpose of rebuttal. |
| 26 | 3/26/2019 | Salve, Michael | 1.9 | Analyze the data and models for damage calculations alleged in complaints and prayer for relief sections against PG&E. |
| 26 | 3/26/2019 | Simms, Steven | 0.8 | Provide comments to latest draft presentation of wildfires claims summary. |
| 26 | 3/26/2019 | Stein, Jeremy | 2.8 | Examine available data to incorporate relevant aspects into the analysis of wildfire claims. |
| 26 | 3/26/2019 | Stein, Jeremy | 2.9 | Incorporate data discussed with team into wildfire claims analysis. |
| 26 | 3/26/2019 | Thakur, Kartikeya | 1.3 | Implement data from CPUC and other sources to update ArcGIS maps with more information to benchmark PG&E to other utilities. |
| 26 | 3/26/2019 | Wrynn, James | 0.6 | Review research regarding identification of potential economic/community damages that could be claimed as a result of the wildfires. |
| 26 | 3/27/2019 | Berkin, Michael | 0.4 | Develop agenda for FTI wildfire liability status meeting. |
| 26 | 3/27/2019 | Cavanaugh, Lauren | 1.5 | Review and edit report to the Committee re: historical wildfire claims development analysis. |
| 26 | 3/27/2019 | Fuite, Robert | 2.7 | Perform analyses of data and models to assess damage calculations alleged in selection of complaints against PG&E. |
| 26 | 3/27/2019 | Fuite, Robert | 1.3 | Create transmission line mappings and other geospatial data to benchmark PG&E service territory. |
| 26 | 3/27/2019 | Krebsbach, Taylor | 3.5 | Update wildfire liability presentation with latest information. |
| 26 | 3/27/2019 | Krebsbach, Taylor | 1.1 | Continue to update wildfire liability presentation with latest information. |
| 26 | 3/27/2019 | Michael, Danielle | 2.9 | Analyze ignition rates, transmission lines, northern California wildfire data, and wildfire spread in ArcGIS to review PG&E's territory and prior events and conditions. |
| 26 | 3/27/2019 | Michael, Danielle | 2.5 | Analyze the data for complaints against PG&E in order to start formulating damage model. |
| 26 | 3/27/2019 | Ng, William | 2.4 | Review updated wildfire claims assessment report for the Committee. |
| 26 | 3/27/2019 | O'Brien, Rory | 2.2 | Revise claims estimation presentation in preparation for meeting with the Committee. |
| 26 | 3/27/2019 | O'Donnell, Nicholas | 1.9 | Analyze publicly available geospatial data to benchmark PG&E to other California utilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/27/2019 | Salve, Michael | 0.3 | Analyze the data and models for damage calculations alleged in complaints against PG&E for purpose of rebuttal. |
| 26 | 3/27/2019 | Salve, Michael | 0.8 | Analyze the data and models for damage calculations alleged in complaints and prayer for relief sections against PG&E. |
| 26 | 3/27/2019 | Salve, Michael | 0.9 | Analyze fire/transmission line/building structure location and other geospatial data to benchmark PG&E service territory with arcGIS software. |
| 26 | 3/27/2019 | Salve, Michael | 2.6 | Analyze and document models and software for purposes of calculating liability benchmarks, damages and operational standards using various data sources. |
| 26 | 3/27/2019 | Stein, Jeremy | 2.8 | Discuss wildfire claims estimation analysis with internal team. |
| 26 | 3/27/2019 | Stein, Jeremy | 2.9 | Review wildfire claims estimation analysis. |
| 26 | 3/27/2019 | Thakur, Kartikeya | 0.9 | Analyze fire/transmission line/building structure and other data to benchmark PG&E service area using ArcGIS software. |
| 26 | 3/27/2019 | Thakur, Kartikeya | 2.1 | Create wildfire analysis presentation for internal meeting using ArcGIS maps. |
| 26 | 3/27/2019 | Wrynn, James | 1.1 | Participate in wildfire claim team meeting to discuss current developments, and the continued development of both the insurance and economic portions of the updated slide deck. |
| 26 | 3/27/2019 | Wrynn, James | 1.2 | Review research report re: full community costs of wildfire, including information provided regarding the DWP/market share of largest fire/homeowners writers in California. |
| 26 | 3/28/2019 | Berkin, Michael | 0.8 | Review and analyze wildfire exposure draft presentation for Committee. |
| 26 | 3/28/2019 | Cavanaugh, Lauren | 0.5 | Participate in internal meeting to discuss wildfire claims estimation analysis. |
| 26 | 3/28/2019 | Cavanaugh, Lauren | 2.9 | Process edits to presentation on wildfire claims for the Committee. |
| 26 | 3/28/2019 | Fuite, Robert | 3.3 | Analyze damage calculation methods and types in selected complaints against PG&E. |
| 26 | 3/28/2019 | Javor, Scott | 1.0 | Review key takeaways from discussion with Committee member re: possible prepetition wildfire claims analysis strategies. |
| 26 | 3/28/2019 | Krebsbach, Taylor | 3.6 | Process edits to wildfire liability estimation presentation. |
| 26 | 3/28/2019 | Michael, Danielle | 2.8 | Create ArcGIS maps using CPUC utility ignitions data and Wildfire Perimeter ArcGIS layer to further analyze and show comparisons between utilities. |
| 26 | 3/28/2019 | Ng, William | 2.1 | Attend meeting with Committee member to discuss wildfire claims analysis. |
| 26 | 3/28/2019 | O'Brien, Rory | 3.2 | Prepare additional focus points in preparation of presentation to Committee re: wildfire claims development. |
| 26 | 3/28/2019 | Salve, Michael | 1.6 | Analyze and document models and software for purposes of calculating liability benchmarks, damages and operational standards using various data sources. |
| 26 | 3/28/2019 | Stein, Jeremy | 2.7 | Participate in internal discussion regarding wildfire claims estimation methodology and preliminary outputs. |
| 26 | 3/28/2019 | Stein, Jeremy | 2.6 | Process revisions to wildfire claims analysis to reflect additional data source. |
| 26 | 3/28/2019 | Stein, Jeremy | 2.8 | Continue processing revisions to wildfire claims analysis to reflect additional data source. |
| 26 | 3/28/2019 | Thakur, Kartikeya | 1.7 | Create technical appendix for the wildfire analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/28/2019 | Thakur, Kartikeya | 1.6 | Analyze and document models and software to calculate liability benchmarks, damages and operational standards using various data sources. |
| 26 | 3/28/2019 | Thakur, Kartikeya | 2.6 | Analyze and compare PG&E service area with SoCalEd service area using different fire risk standards. |
| 26 | 3/28/2019 | Wrynn, James | 0.5 | Prepare correspondence regarding additional information to include in the updated presentation re: potential contractual risk transfer, prior investigations and alleged safety violations, and CPUC orders regarding the condition of the equipment about the time Camp Fire. |
| 26 | 3/29/2019 | Berkin, Michael | 1.0 | Review and update draft wildfires claim analysis presentation for Committee. |
| 26 | 3/29/2019 | Berkin, Michael | 0.9 | Analyze and consolidate key wildfire claims request list for Debtor response. |
| 26 | 3/29/2019 | Cavanaugh, Lauren | 2.9 | Prepare presentation for Committee related to liability estimation. |
| 26 | 3/29/2019 | Michael, Danielle | 2.2 | Analyze the complaints against PG&E to create a database and outline for the damage model. |
| 26 | 3/29/2019 | Ng, William | 0.4 | Review wildfire claims diligence requests. |
| 26 | 3/29/2019 | Ng, William | 0.4 | Review draft wildfire claims report for the Committee. |
| 26 | 3/29/2019 | O'Brien, Rory | 1.2 | Provide comments for claims estimation presentation in preparation for meeting with the Committee. |
| 26 | 3/29/2019 | O'Donnell, Nicholas | 1.8 | Analyze publicly available geospatial data to benchmark PG&E to other California utilities. |
| 26 | 3/29/2019 | Salve, Michael | 2.2 | Analyze and document models and software for purposes of calculating liability benchmarks, damages and operational standards using various data sources. |
| 26 | 3/29/2019 | Scruton, Andrew | 3.1 | Review and comment on revised report to Committee on wildfire claims estimates and modeling. |
| 26 | 3/29/2019 | Stein, Jeremy | 2.8 | Modify wildfire claims analysis based on notes and additional research. |
| 26 | 3/29/2019 | Stein, Jeremy | 2.7 | Revise wildfire claims estimation analysis based on comments from team. |
| 26 | 3/29/2019 | Thakur, Kartikeya | 1.2 | Analyze and document models and software to calculate liability benchmarks, damages and operational standards using various data sources. |
| 26 | 3/29/2019 | Wrynn, James | 0.6 | Review updated documentation request, tort claim valuation, and draft presentation to the Committee regarding wildfire claim liabilities. |
| 26 | 3/30/2019 | Cavanaugh, Lauren | 2.3 | Prepare presentation to Committee related to the wildfire liability estimation. |
| 26 | 3/30/2019 | Ng, William | 3.3 | Prepare revisions to wildfire claims analysis report for the Committee. |
| 26 | 3/30/2019 | O'Brien, Rory | 2.4 | Prepare for Committee in-person meeting, focusing on wildfire claims development and latest estimation. |
| 26 | 3/30/2019 | Scruton, Andrew | 1.1 | Review and further comment on revised report to Committee on wildfire claims estimates and modeling. |
| 26 | 3/31/2019 | Ng, William | 0.6 | Review updated wildfire claims report for the Committee. |
| 26 | 3/31/2019 | O'Brien, Rory | 2.2 | Continue to prepare for Committee in-person meeting, focusing on wildfire claims development and latest estimation. |
| 26 | 3/31/2019 | Thakur, Kartikeya | 2.9 | Incorporate edits into wildfire analysis sections of presentation. |
| 26 | 3/31/2019 | Thakur, Kartikeya | 2.3 | Update presentation to the Committee re: wildfire analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/1/2019 | Berkin, Michael | 2.0 | Review and analyze shareholder derivative complaints in connection with assessing wildfire liability. |
| 26 | 4/1/2019 | Berkin, Michael | 1.0 | Update key section of draft Wildfire Claim Liabilities & Risk Modeling Deck for Committee. |
| 26 | 4/1/2019 | Fuite, Robert | 2.1 | Prepare and analyze real estate maps and valuations for potential wildfire claims. |
| 26 | 4/1/2019 | Krebsbach, Taylor | 2.6 | Continue preparation of wildfire claims analysis presentation for Committee meeting. |
| 26 | 4/1/2019 | Michael, Danielle | 2.4 | Analysis data and article compilation for wildfire data to serve as benchmark. |
| 26 | 4/1/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the wildfire claims analysis. |
| 26 | 4/1/2019 | Ng, William | 1.4 | Review updated wildfire claims analysis report for the Committee. |
| 26 | 4/1/2019 | Ng, William | 1.3 | Review modifications to wildfire claims analysis. |
| 26 | 4/1/2019 | Scruton, Andrew | 2.1 | Review draft presentation to Committee on claims development based upon insurance claim submissions and future claim risk modeling. |
| 26 | 4/1/2019 | Simms, Steven | 0.6 | Review and provide revisions to wildfire claims estimation deck to Committee. |
| 26 | 4/1/2019 | Thakur, Kartikeya | 2.2 | Process revisions the wildfire claims analysis presentation deck. |
| 26 | 4/1/2019 | Thakur, Kartikeya | 1.6 | Prepare exhibits for the latest wildfire claims analysis presentation deck. |
| 26 | 4/2/2019 | Berkin, Michael | 1.7 | Review and analyze Herndon Class Action Complaint and dismissal motion in connection with assessing wildfire claims. |
| 26 | 4/2/2019 | Fuite, Robert | 2.1 | Prepare updated data sets for geospatial data, updated maps and analysis for materials for Committee. |
| 26 | 4/2/2019 | Ng, William | 0.9 | Review revised wildfires claims analysis report for the Committee. |
| 26 | 4/2/2019 | Ng, William | 0.4 | Analyze updated civil liability memorandum from Counsel. |
| 26 | 4/2/2019 | Salve, Michael | 2.4 | Analyze historical wildfires in three different utility service territories and associated damages. |
| 26 | 4/2/2019 | Scruton, Andrew | 1.9 | Review inserts to presentation on tort claims for inclusion in Committee presentation and prepare summary talking points. |
| 26 | 4/2/2019 | Star, Samuel | 0.6 | Review Milbank memorandum on PG&E criminal liability and exposure, including Judge Alsop's probation terms. |
| 26 | 4/2/2019 | Thakur, Kartikeya | 1.3 | Prepare responses to Committee questions related to the wildfire claims analysis deck. |
| 26 | 4/3/2019 | Berkin, Michael | 1.4 | Review and analyze informational deck to Committee from Debtors on wildfire, financial and restructuring issues. |
| 26 | 4/3/2019 | Berkin, Michael | 1.8 | Participate in call with Committee and its professionals regarding case issues focusing on tort liability. |
| 26 | 4/3/2019 | Berkin, Michael | 0.5 | Review and analyze final civil liability memo in connection with assessing wildfire liability. |
| 26 | 4/3/2019 | Berkin, Michael | 1.5 | Review court docket regarding San Bruno settlements in connection with assessing potential wildfire liability. |
| 26 | 4/3/2019 | Krebsbach, Taylor | 3.3 | Participate in meeting telephonically with Committee and Debtor to review wildfire claim liabilities and other case issues. |
| 26 | 4/3/2019 | Michael, Danielle | 2.2 | Further Australia data compilation and research to benchmark against California utilities. |
| 26 | 4/4/2019 | Berkin, Michael | 2.2 | Review and analyze San Bruno public filings in connection with assessing potential wildfire liability. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/4/2019 | Berkin, Michael | 1.8 | Review and analyze third party wildfire damage options for California's electric utilities. |
| 26 | 4/4/2019 | Berkin, Michael | 0.7 | Develop agenda for FTI wildfire liability status meeting. |
| 26 | 4/4/2019 | Berkin, Michael | 0.9 | Review and analyze California Department of Insurance wildfire presentation in connection with assessing potential exposure. |
| 26 | 4/4/2019 | Kim, Ye Darm | 2.9 | Research historical tort claims settlements re: San Bruno Gas Explosion. |
| 26 | 4/4/2019 | Michael, Danielle | 2.2 | Conduct analysis and review of Pitre Docket to pull together information for risk modeling claims. |
| 26 | 4/4/2019 | O'Brien, Rory | 2.2 | Review presentation provided in Debtors in-person meeting for information re: wildfire claims. |
| 26 | 4/5/2019 | Berkin, Michael | 0.7 | Participate in FTI wildfire liability status meeting. |
| 26 | 4/5/2019 | Cheng, Earnestiena | 1.0 | Analyze latest status of wildfire methodology and review notes recapping action items from in-person Committee meeting. |
| 26 | 4/5/2019 | Fuite, Robert | 2.4 | Prepare updated data sets for geospatial data, updated maps and analysis for materials for Committee. |
| 26 | 4/5/2019 | Krebsbach, Taylor | 0.7 | Preparation for, and participation on, Wildfire Claims Standing Call to discuss current developments, including recent meeting in San Francisco, and on-going strategy. |
| 26 | 4/5/2019 | Ng, William | 0.9 | Review status of updated wildfires claims analysis. |
| 26 | 4/5/2019 | Wrynn, James | 0.6 | Preparation for, and participation on, Wildfire Claims Standing Call to discuss current developments, including recent meeting in San Francisco, and on-going strategy. |
| 26 | 4/5/2019 | Wrynn, James | 1.4 | Attend NAIC catastrophe risk committee meeting re: AIR Wildfire Model and overview on historical losses and market implications of recent wildfire activity. |
| 26 | 4/8/2019 | Berkin, Michael | 1.1 | Review and analyze stress test framework in connection with evaluating potential wildfire liability |
| 26 | 4/8/2019 | Smith, Ellen | 0.5 | Develop inputs for analysis of the wildfire tort claims analysis. |
| 26 | 4/8/2019 | Stein, Jeremy | 2.8 | Process revisions on analysis of wildfire claims analysis. |
| 26 | 4/9/2019 | O'Brien, Rory | 1.2 | Review Wildfire Claims Subcommittee terms of reference to incorporate in analysis. |
| 26 | 4/9/2019 | Stein, Jeremy | 2.9 | Process revisions of latest draft of wildfire claims analysis. |
| 26 | 4/9/2019 | Stein, Jeremy | 2.8 | Continue process revisions of latest draft of wildfire claims analysis. |
| 26 | 4/10/2019 | Berkin, Michael | 0.4 | Develop agenda for FTI wildfire liability status meeting. |
| 26 | 4/10/2019 | Michael, Danielle | 0.7 | Continue research of Australia wildfire and utility data to serve as benchmark. |
| 26 | 4/11/2019 | Berkin, Michael | 0.8 | Participate in FTI wildfire liability status meeting. |
| 26 | 4/11/2019 | Salve, Michael | 1.9 | Review statistical analyses and public data for Centerview and Ad Hoc Bondholder Group meeting at FTI offices. |
| 26 | 4/11/2019 | Wrynn, James | 0.4 | Prepare materials for PG&E Wildfire Claims Standing Call re: information regarding the Ad Hoc Subrogation Group Members and Holdings, the Wildfire Safety Request List. |
| 26 | 4/12/2019 | Berkin, Michael | 2.3 | Summarize key issues re: Governor Strike Force report on assessing wildfire liability. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/12/2019 | Berkin, Michael | 2.2 | Review and analyze the Governor Strike Force report on wildfire in connection with assessing wildfire liability. |
| 26 | 4/12/2019 | Cavanaugh, Lauren | 2.9 | Review articles re: funding of future wildfire losses. |
| 26 | 4/12/2019 | Smith, Ellen | 1.0 | Participate in meeting with insurance /tort analysis team re: wildfire claims estimation analysis. |
| 26 | 4/14/2019 | Cavanaugh, Lauren | 0.5 | Review presentation to Committee on wildfire claims to prepare for Monday meeting with PWP. |
| 26 | 4/15/2019 | Berkin, Michael | 0.6 | Review presentation regarding wildfire claim liabilities for discussion with key creditor constituents. |
| 26 | 4/15/2019 | Berkin, Michael | 1.4 | Participate in meeting with creditor professionals regarding wildfire claims. |
| 26 | 4/15/2019 | Berkin, Michael | 2.2 | Identify and review news and stakeholder commentary to Governor Strike Force plan in connection with assessing wildfire liability. |
| 26 | 4/15/2019 | Berkin, Michael | 1.5 | Prepare detailed outline of the Governor's Strike Force plan for presentation to Committee in connection with assessing wildfire liability. |
| 26 | 4/15/2019 | Berkin, Michael | 1.2 | Develop work plan for assessing Governor's Strike Force plan in connection with assessing wildfire liability. |
| 26 | 4/15/2019 | Cavanaugh, Lauren | 2.5 | Continue review of Governor's strike force report and other material on wildfire claim funding options. |
| 26 | 4/15/2019 | Fuite, Robert | 2.2 | Prepare analyses and data for wildfire tax assessment damages quantifications to assist Committee with estimation. |
| 26 | 4/15/2019 | Michael, Danielle | 0.7 | Review research and further analyses to perform on wildfires. |
| 26 | 4/15/2019 | Ng, William | 1.3 | Attend meeting with Ad Hoc Bondholders Group to discuss wildfire claims. |
| 26 | 4/15/2019 | O'Donnell, Nicholas | 0.8 | Analyze CAL FIRE Damage Assessment and Fatality Totals to determine extent of the damage experienced by properties affected by the 2018 Camp fire for liability estimation. |
| 26 | 4/15/2019 | O'Donnell, Nicholas | 0.9 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2018 Camp fire to estimate tax assessed value of destroyed structures. |
| 26 | 4/15/2019 | Scruton, Andrew | 1.6 | Participate in meeting with Ad Hoc Bondholders Group to discuss wildfire claims analysis. |
| 26 | 4/15/2019 | Stein, Jeremy | 2.7 | Investigate alternative sources of information for inclusion in wildfire claims data. |
| 26 | 4/15/2019 | Stein, Jeremy | 2.8 | Process revisions to presentation materials re: wildfire claims analysis. |
| 26 | 4/15/2019 | Thakur, Kartikeya | 1.1 | Prepare updates to the presentation for the meeting with Perella Weinberg Partners re: wildfire claims. |
| 26 | 4/15/2019 | Thakur, Kartikeya | 1.1 | Participate in discussion with Perella Weinberg Partners re: wildfire analysis. |
| 26 | 4/15/2019 | Thakur, Kartikeya | 1.7 | Prepare exhibits for discussion with Perella Weinberg Partners re: wildfire analysis. |
| 26 | 4/15/2019 | Wrynn, James | 0.4 | Prepare for Advisors Discussion, including participation at internal meeting to discuss presentation and Gov. Newsom's Strike Force Report. |
| 26 | 4/16/2019 | Berkin, Michael | 1.8 | Develop preliminary observations to Governor Strike Force report on wildfires in connection with assessing wildfire liability. |
| 26 | 4/16/2019 | Cavanaugh, Lauren | 2.2 | Summarize research on historical funding vehicles for catastrophes. |
| 26 | 4/16/2019 | Fuite, Robert | 2.4 | Collect and analyze CAL Fire Camp Fire claims data for estimation of total exposure for tax assessment to residential properties. |
| 26 | 4/16/2019 | Fuite, Robert | 2.8 | Prepare and analyze Camp Fire tax assessor data and damage claims from CAL Fire. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/16/2019 | Michael, Danielle | 1.4 | Research data models on exposure estimates on wildfires damages. |
| 26 | 4/16/2019 | Michael, Danielle | 2.1 | Research available Camp and Northern California fire data to determine how to calculate exposure estimates. |
| 26 | 4/16/2019 | Michael, Danielle | 2.6 | Analyzing parcel number assessed values to determine the time frame of publicly available data set, and researching alternative methods to calculate assessed and market values. |
| 26 | 4/16/2019 | O'Brien, Rory | 1.4 | Review drafting paper on necessity for Claims Subcommittee. |
| 26 | 4/16/2019 | O'Donnell, Nicholas | 0.6 | Analyze publicly available data on market values of homes destroyed in 2018 Camp fire. |
| 26 | 4/16/2019 | O'Donnell, Nicholas | 0.8 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2017 Northern California fires to estimate tax assessed value of destroyed structures. |
| 26 | 4/16/2019 | O'Donnell, Nicholas | 1.6 | Analyze CAL FIRE Damage Assessment and Fatality Totals to determine extent of damage experienced by properties affected by the 2018 Camp fire for liability estimation. |
| 26 | 4/16/2019 | O'Donnell, Nicholas | 2.1 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2018 Camp fire to estimate tax assessed value of destroyed structures. |
| 26 | 4/16/2019 | Stein, Jeremy | 2.8 | Perform research re: sources of funding of wildfire claims. |
| 26 | 4/16/2019 | Thakur, Kartikeya | 1.8 | Perform feasibility study to analyze the extent of reduction in property values using Python and Sara from the Butte county website. |
| 26 | 4/16/2019 | Thakur, Kartikeya | 0.8 | Participate in internal discussion regarding the feasibility study to analyze the extent of reduction in property values. |
| 26 | 4/16/2019 | Thakur, Kartikeya | 2.7 | Research regarding the sources of data available to get information on properties affected by major California fires. |
| 26 | 4/16/2019 | Thakur, Kartikeya | 1.9 | Review the sources of data available to get information on properties affected by major California fires using Python. |
| 26 | 4/16/2019 | Wrynn, James | 0.4 | Participate in internal meeting to discuss information re: analysis of prepetition wildfire claims. |
| 26 | 4/17/2019 | Berkin, Michael | 1.0 | Participate in FTI wildfire liability status meeting. |
| 26 | 4/17/2019 | Cheng, Earnestiena | 0.4 | Create summary memorandum from wildfire meeting for internal team members. |
| 26 | 4/17/2019 | Fuite, Robert | 1.4 | Prepare analyses and data for wildfire tax assessment damages quantifications to assist Committee with estimation. |
| 26 | 4/17/2019 | Fuite, Robert | 2.3 | Collect data and analyze for wildfire exposure analysis - residential structures and tax assessment values for Committee estimates. |
| 26 | 4/17/2019 | Michael, Danielle | 2.1 | Analyze Zillow home prices and parcel assessed values to provide a basis for structure and land values for affected homes in Camp and N. Cal. Wildfires. |
| 26 | 4/17/2019 | Michael, Danielle | 1.1 | Analyzing claims considerations and additional information needed for proper analysis. |
| 26 | 4/17/2019 | Michael, Danielle | 2.7 | Research Camp and Northern California fire data to analyze publicly available data for exposure estimates. |
| 26 | 4/17/2019 | Michael, Danielle | 2.2 | Prepare research and next steps outline for calculating land assessed values and exposure estimates. |
| 26 | 4/17/2019 | Ng, William | 0.6 | Analyze motion for temporary restraining order motion filed by the Tort Creditors Committee. |
| 26 | 4/17/2019 | Ng, William | 3.2 | Analyze the proposals for treatment of wildfire claims per the Governor's Strike Force report. |
| 26 | 4/17/2019 | O'Donnell, Nicholas | 1.4 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2018 Camp fire to estimate tax assessed value of destroyed structures. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/17/2019 | O'Donnell, Nicholas | 1.9 | Analyze CAL FIRE Damage Assessment and Fatality Totals to determine extent of damage experienced by properties affected by the 2018 Camp fire for liability estimation. |
| 26 | 4/17/2019 | O'Donnell, Nicholas | 0.9 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2017 Northern California fires to estimate tax assessed value of destroyed structures. |
| 26 | 4/17/2019 | O'Donnell, Nicholas | 1.2 | Analyze sample of structures damaged by 2018 Camp fire for extrapolation to total exposure. |
| 26 | 4/17/2019 | Stein, Jeremy | 2.8 | Review recently additional claims data and conduct associated research. |
| 26 | 4/17/2019 | Thakur, Kartikeya | 1.3 | Perform analysis for the effect of wildfires on property values on counties affect by wildfires since 2015. |
| 26 | 4/18/2019 | Berkin, Michael | 1.0 | Develop detailed agenda for meeting with Debtor advisors regarding wildfire claims. |
| 26 | 4/18/2019 | Berkin, Michael | 1.7 | Participate in meeting with Committee advisors regarding case strategy development with focus on wildfire claims. |
| 26 | 4/18/2019 | Cavanaugh, Lauren | 0.9 | Participate in internal discussion re: wildfire claims. |
| 26 | 4/18/2019 | Cheng, Earnestiena | 1.4 | Create summary memorandum re: strategy for dealing with information flow, wildfire claims, and process with the Debtors with other Committee advisors. |
| 26 | 4/18/2019 | Cheng, Earnestiena | 0.7 | Participate in internal meeting re: wildfires claims analysis. |
| 26 | 4/18/2019 | Fuite, Robert | 1.6 | Prepare and analyze Camp Fire tax assessor data and damage claims from CAL Fire. |
| 26 | 4/18/2019 | Michael, Danielle | 2.7 | Conduct research on market value vs. assessed tax values to be aware of further research necessary to provide accurate exposure estimates. |
| 26 | 4/18/2019 | Michael, Danielle | 2.9 | Outline exposure estimate analysis to apply to Camp and Northern California fires. |
| 26 | 4/18/2019 | Ng, William | 0.8 | Review diligence required for the analysis of wildfire claims. |
| 26 | 4/18/2019 | O'Donnell, Nicholas | 2.2 | Analyze sample of structures damaged by 2018 Camp fire for extrapolation to total exposure. |
| 26 | 4/18/2019 | O'Donnell, Nicholas | 0.7 | Analyze publicly available data on market values of homes destroyed in 2017 Northern California wildfires to estimate potential liability. |
| 26 | 4/18/2019 | O'Donnell, Nicholas | 0.6 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2017 Northern California fires to estimate tax assessed value of destroyed structures. |
| 26 | 4/18/2019 | O'Donnell, Nicholas | 1.4 | Analyze publicly available data on market values of homes destroyed in 2018 Camp fire. |
| 26 | 4/18/2019 | O'Donnell, Nicholas | 2.7 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2018 Camp fire to estimate tax assessed value of destroyed structures. |
| 26 | 4/18/2019 | Thakur, Kartikeya | 0.8 | Get property details of random packets from the Butte county website and compare to the values on the ArcGIS maps. |
| 26 | 4/18/2019 | Thakur, Kartikeya | 1.8 | Perform analysis for the effect of wildfires on property values on counties affect by wildfires since 2015. |
| 26 | 4/19/2019 | Berkin, Michael | 0.7 | Update detailed agenda for meeting with Debtor advisors regarding wildfire claims. |
| 26 | 4/19/2019 | Berkin, Michael | 1.2 | Review and analyze first amended verified statement of the Ad Hoc Group of subrogation claimants in connection with assessing potential wildfire liability. |
| 26 | 4/19/2019 | Fuite, Robert | 2.8 | Prepare and analyze wildfire claims for extrapolation for estimate of total PG&E exposure before receiving data from plaintiffs. |
| 26 | 4/19/2019 | Michael, Danielle | 2.7 | Determine framework for fire exposure estimates based on land and structure assessed values. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/19/2019 | Michael, Danielle | 2.9 | Research assessed land values for Camp Fire structures to calculate land/structure ratio for exposure estimates. |
| 26 | 4/19/2019 | Ng, William | 0.6 | Analyze proposed discussion areas for call with the Debtors regarding wildfire claims. |
| 26 | 4/19/2019 | O'Donnell, Nicholas | 1.3 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2017 Northern California fires to estimate tax assessed value of destroyed structures. |
| 26 | 4/19/2019 | O'Donnell, Nicholas | 1.8 | Analyze publicly available data on market values of homes destroyed in 2018 Camp fire. |
| 26 | 4/19/2019 | O'Donnell, Nicholas | 0.9 | Analyze publicly available data on market values of homes destroyed in 2017 Northern California wildfires to estimate potential liability. |
| 26 | 4/19/2019 | O'Donnell, Nicholas | 0.8 | Analyze CAL FIRE Damage Assessment and Fatality Totals for the 2018 Camp fire to estimate tax assessed value of destroyed structures. |
| 26 | 4/19/2019 | O'Donnell, Nicholas | 2.7 | Analyze sample of structures damaged by 2018 Camp fire for extrapolation to total exposure. |
| 26 | 4/19/2019 | Salve, Michael | 0.6 | Analyze sample of wildfire claims for extrapolation to total PG&E exposure before receiving data from plaintiffs. |
| 26 | 4/19/2019 | Salve, Michael | 1.2 | Analyze sample of wildfire claims for total exposure extrapolation before receiving data from plaintiffs. |
| 26 | 4/19/2019 | Thakur, Kartikeya | 1.2 | Update presentation re: the economic effects of wildfire using public information. |
| 26 | 4/19/2019 | Wrynn, James | 0.3 | Review proposed agenda for the tort claim valuation meeting and include additional items for discussion. |
| 26 | 4/22/2019 | Arsenault, Ronald | 1.0 | Participate in discussion re: recent case issues including wildfire liability and cost of capital filing. |
| 26 | 4/22/2019 | Michael, Danielle | 2.9 | Analyze 2018 Camp Fire DINS report to depict affected structure types, assessed values of the structure damaged, and gather data assumptions. |
| 26 | 4/22/2019 | Michael, Danielle | 2.4 | Analyze home assessment values, property values, and damage estimates to build into home value liability estimates. |
| 26 | 4/22/2019 | Michael, Danielle | 2.2 | Analyze 2017 Northern California Fire affected home values to determine best methodology to produce accurate home assessments. |
| 26 | 4/22/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the Debtors' draft motion with respect to wildfire claims. |
| 26 | 4/22/2019 | O'Donnell, Nicholas | 2.2 | Analyze publicly available data on fair market value of homes destroyed in 2018 Camp fire to estimate potential wildfire liability. |
| 26 | 4/22/2019 | O'Donnell, Nicholas | 1.7 | Analyze CAL FIRE Damage Inspection Report to quantify residential properties destroyed in 2018 Camp fire for liability estimate. |
| 26 | 4/22/2019 | O'Donnell, Nicholas | 2.1 | Analyze CAL FIRE Damage Inspection Report to quantify residential properties destroyed in 2017 Northern California fires for liability estimate. |
| 26 | 4/22/2019 | Salve, Michael | 2.2 | Calculate subset of damages for Camp Fire and assess shortcomings of using only publicly available information and compare to Cravath methodology. |
| 26 | 4/22/2019 | Star, Samuel | 1.4 | Review Governor's Strike Force Report, including the wildfire claim funding concepts, wildfire mitigation plan comparisons amongst investor owned utilities and clean energy impacts. |
| 26 | 4/23/2019 | Cavanaugh, Lauren | 1.7 | Participate on internal discussion re: upcoming calls with TCC advisors and Cravath re: wildfire claims. |
| 26 | 4/23/2019 | Fuite, Robert | 0.5 | Attend conference call with Debtor's external counsel and review PG&E accrual claim estimation to Committee's methodology for completeness. |
| 26 | 4/23/2019 | Fuite, Robert | 2.8 | Prepare analysis on debtor's wildfire claims model used in 10-K public filings for the exposure accruals. |
| 26 | 4/23/2019 | Michael, Danielle | 2.8 | Analyze sample of wildfire claims against outlined Cravath methodology to determine assumptions and shortfalls. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/23/2019 | Michael, Danielle | 1.9 | Provide a detailed outline for the Cravath call regarding exposure estimates, important terms, and assumptions as a reference point moving forward with liability comparisons. |
| 26 | 4/23/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss methodology for evaluating wildfire claims. |
| 26 | 4/23/2019 | Ng, William | 1.9 | Analyze the Debtors' estimates of potential wildfire exposure. |
| 26 | 4/23/2019 | O'Donnell, Nicholas | 2.7 | Analyze CAL FIRE Damage Inspection Report to quantify residential properties destroyed in 2017 Northern California fires for liability estimate. |
| 26 | 4/23/2019 | O'Donnell, Nicholas | 1.8 | Analyze CAL FIRE Damage Inspection Report to quantify residential properties destroyed in 2018 Camp fire for liability estimate. |
| 26 | 4/23/2019 | O'Donnell, Nicholas | 1.1 | Analyze publicly available data on fair market value of homes destroyed in 2018 Camp fire to estimate potential wildfire liability. |
| 26 | 4/23/2019 | O'Donnell, Nicholas | 2.4 | Analyze publicly available data on fair market value of homes destroyed in 2017 Northern California fires to estimate potential wildfire liability. |
| 26 | 4/23/2019 | Salve, Michael | 0.5 | Attend conference call with Cravath attorneys and compare PG&E accrual claim estimation to our methodology for completeness. |
| 26 | 4/23/2019 | Salve, Michael | 1.6 | Attend conference call with Tort Claims Committee and attorneys to understand role in litigation and available data. |
| 26 | 4/23/2019 | Salve, Michael | 1.7 | Calculate and document subset of damages for Camp Fire and assess shortcomings of using only publicly available information and compare to Cravath methodology. |
| 26 | 4/23/2019 | Salve, Michael | 0.5 | Analyze sample of wildfire claims for extrapolation to total PG&E exposure before discussion with Cravath. |
| 26 | 4/23/2019 | Salve, Michael | 2.5 | Document Cravath's description of PG&E accrual methodology for damages from Camp Fire and North Bay Fires and check validity of source data and assumptions. |
| 26 | 4/23/2019 | Scruton, Andrew | 0.5 | Participate on call with Cravath to review claims public reporting workings. |
| 26 | 4/23/2019 | Smith, Ellen | 1.7 | Participate in discussion of case data re: tort claims. |
| 26 | 4/23/2019 | Thakur, Kartikeya | 1.8 | Analyze sample of claims to extrapolate to the overall exposure for PG&E using publicly available data. |
| 26 | 4/23/2019 | Wrynn, James | 0.4 | Participate on follow-up internal meeting to further address issues discussed during conference call with Debtor's Counsel re: wildfire claims and next steps. |
| 26 | 4/23/2019 | Wrynn, James | 0.4 | Prepare wildfire claims materials for Insurance Status Meeting, Meeting with Debtor's Counsel and Meeting with the TCC Advisors. |
| 26 | 4/23/2019 | Wrynn, James | 0.5 | Participate on Conference Call with Debtor's Counsel to discuss input/modeling used to establish liability and potential exposure. |
| 26 | 4/23/2019 | Wrynn, James | 0.5 | Participate in Insurance Status Meeting to discuss current issues and strategy regarding upcoming conference calls with Counsel for the Debtor's Committee and the TCC re: wildfire claims. |
| 26 | 4/24/2019 | Berkin, Michael | 0.5 | Develop agenda for FTI wildfire liability status meeting. |
| 26 | 4/24/2019 | Cavanaugh, Lauren | 1.8 | Review notes from call with Cravath regarding wildfire claim estimation. |
| 26 | 4/24/2019 | Cavanaugh, Lauren | 1.8 | Prepare list of follow-up diligence items for Cravath re: wildfire claims. |
| 26 | 4/24/2019 | Cavanaugh, Lauren | 1.0 | Participate on internal call re: discussions with Cravath and TCC on wildfire claims estimation / mitigation. |
| 26 | 4/24/2019 | Kim, Ye Darm | 0.5 | Process revisions to slides for presentation to Committee re: call with Cravath on claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/24/2019 | Michael, Danielle | 1.2 | Research validity of sources PG&E referenced for their exposure estimations. |
| 26 | 4/24/2019 | Michael, Danielle | 2.1 | Analyze assumptions and findings of validity of PG&E sources for liability exposure. |
| 26 | 4/24/2019 | Michael, Danielle | 2.4 | Compare documented PG&E accrual claim estimation to FTI's methodology to determine shortcomings and further considerations. |
| 26 | 4/24/2019 | Michael, Danielle | 0.7 | Analyze details regarding samples of wildfire claims to start providing estimate for total PG&E exposure. |
| 26 | 4/24/2019 | Ng, William | 1.9 | Prepare revisions to wildfire claims report for the Committee. |
| 26 | 4/24/2019 | Ng, William | 1.7 | Analyze potential approaches for assessing wildfire claims exposure. |
| 26 | 4/24/2019 | O'Donnell, Nicholas | 1.1 | Analyze publicly available data on fair market value of homes destroyed in 2017 Northern California fires to estimate potential wildfire liability. |
| 26 | 4/24/2019 | O'Donnell, Nicholas | 1.3 | Analyze publicly available data on insured claims reported to California in connection with the 2017 North Bay fires to estimate wildfire liability. |
| 26 | 4/24/2019 | O'Donnell, Nicholas | 1.1 | Analyze publicly available data on insured claims reported to California in connection with the 2018 Camp fire to estimate wildfire liability. |
| 26 | 4/24/2019 | O'Donnell, Nicholas | 1.6 | Analyze publicly available data on fire suppression and recovery costs associated with 2018 Camp fire to estimate wildfire liability. |
| 26 | 4/24/2019 | Salve, Michael | 2.4 | Calculate and document subset of damages for Camp Fire and compare to PG&E accrual method. |
| 26 | 4/24/2019 | Salve, Michael | 1.8 | Calculate and document subset of damages for Camp Fire and compare to PG&E accrual method. |
| 26 | 4/24/2019 | Salve, Michael | 1.7 | Document Cravath's description of PG&E accrual methodology for damages from Camp Fire and North Bay Fires and check validity of source data and assumptions. |
| 26 | 4/24/2019 | Salve, Michael | 1.1 | Analyze and document sample of wildfire claims for extrapolation to total PG&E exposure before receiving data from Cravath. |
| 26 | 4/24/2019 | Salve, Michael | 2.6 | Document and prepare presentation on Cravath's description of PG&E accrual methodology for damages from Camp Fire and North Bay Fires and crosscheck validity of source data and assumptions. |
| 26 | 4/24/2019 | Star, Samuel | 0.4 | Review draft presentation to Committee on basis for 2018 accrued expense for 2017/2018 wildfires and total claims estimates and comment to team. |
| 26 | 4/24/2019 | Thakur, Kartikeya | 2.2 | Create a comparison of Cravath and FTI sources used in the calculation of exposure for Camp Fire and North Bay Fires. |
| 26 | 4/24/2019 | Thakur, Kartikeya | 2.4 | Replicate Cravath's numbers for PG&E's total exposure for Camp Fire and North Bay Fires. |
| 26 | 4/24/2019 | Thakur, Kartikeya | 1.1 | Analyze and document a sample of wildfire claims for extrapolation to calculate total PG&E exposure before receiving actual data from Cravath. |
| 26 | 4/24/2019 | Thakur, Kartikeya | 2.9 | Research the sources of data mentioned on the Cravath call and look for the numbers referenced. |
| 26 | 4/24/2019 | Thakur, Kartikeya | 2.7 | Verify the value of insured losses and death statistics from publicly available sources and compare with values referenced by Cravath. |
| 26 | 4/24/2019 | Wrynn, James | 1.0 | Participate in Wildfire Claim Weekly Meeting/Call to discuss TCC Advisors Meeting, Proof of Claim Form and Motion Review, and other matters. |
| 26 | 4/24/2019 | Wrynn, James | 0.6 | Review materials prepared for Wildfire Claim Weekly Standing call. |
| 26 | 4/25/2019 | Berkin, Michael | 0.8 | Identify follow up issues on wildfire liability estimates for Committee Counsel response. |
| 26 | 4/25/2019 | Berkin, Michael | 0.5 | Prepare for presentation to Committee regarding wildfire liability exposure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/25/2019 | Cavanaugh, Lauren | 1.3 | Continue research and analysis of wildfire claims funding options. |
| 26 | 4/25/2019 | Cavanaugh, Lauren | 1.1 | Participate on Committee call to hear update on meetings with TCC and Cravath regarding wildfire claims estimate. |
| 26 | 4/25/2019 | Cavanaugh, Lauren | 2.9 | Prepare follow-up request to Cravath regarding wildfire claims. |
| 26 | 4/25/2019 | Cavanaugh, Lauren | 1.0 | Participate in discussion re: workplan for data on wildfire claims. |
| 26 | 4/25/2019 | Michael, Danielle | 2.3 | Research validity and accuracy of metrics stated in Cravath call related to PG&E expected liability costs. |
| 26 | 4/25/2019 | Michael, Danielle | 1.6 | Outline assumptions and findings of validity of PG&E sources for liability exposure. |
| 26 | 4/25/2019 | Michael, Danielle | 0.4 | Review of data request materials re: wildfire claims. |
| 26 | 4/25/2019 | Michael, Danielle | 2.1 | Research home values, structures affected, and public infrastructure liability related to Camp Fire to compare to PG&E estimates. |
| 26 | 4/25/2019 | Ng, William | 0.7 | Analyze information for inclusion in wildfire proof of claim form. |
| 26 | 4/25/2019 | Ng, William | 1.4 | Review revised analysis for the Committee regarding the evaluation of wildfire claims exposure. |
| 26 | 4/25/2019 | Ng, William | 0.6 | Review case management orders from the California Superior Court with respect to the claims data collection process. |
| 26 | 4/25/2019 | O'Brien, Rory | 1.2 | Participate in PG&E weekly meeting re: documentation on wildfire claims analysis. |
| 26 | 4/25/2019 | O'Donnell, Nicholas | 0.7 | Analyze publicly available data on fair market value of homes destroyed in 2018 Camp fire to estimate potential wildfire liability. |
| 26 | 4/25/2019 | O'Donnell, Nicholas | 0.8 | Analyze publicly available data on insured claims reported to California in connection with the 2018 Camp fire to estimate wildfire liability. |
| 26 | 4/25/2019 | O'Donnell, Nicholas | 1.1 | Analyze publicly available data on insured claims reported to California in connection with the 2017 North Bay fires to estimate wildfire liability. |
| 26 | 4/25/2019 | O'Donnell, Nicholas | 2.2 | Analyze publicly available data on fire suppression and recovery costs associated with 2018 Camp fire to estimate wildfire liability. |
| 26 | 4/25/2019 | O'Donnell, Nicholas | 1.1 | Analyze publicly available data and modeling on the cost of rebuilding homes destroyed in the 2018 Camp fire. |
| 26 | 4/25/2019 | Salve, Michael | 1.0 | Attend internal meeting regarding Cravath conference call notes re: wildfire claims and preparation for call with Committee. |
| 26 | 4/25/2019 | Salve, Michael | 1.0 | Attend conference call with Committee regarding Cravath conference call notes re: wildfire claims. |
| 26 | 4/25/2019 | Salve, Michael | 1.9 | Document Cravath's description of data sources relating to fire suppression, public infrastructure, emotional distress and other types of claims. |
| 26 | 4/25/2019 | Stein, Jeremy | 2.5 | Receive and process revisions re: analysis of potential funding sources for wildfire claims. |
| 26 | 4/25/2019 | Stein, Jeremy | 2.6 | Participate in team discussion re: current status of claims analysis and workplan. |
| 26 | 4/25/2019 | Stein, Jeremy | 2.7 | Process revisions re: wildfire claims estimation analysis. |
| 26 | 4/25/2019 | Thakur, Kartikeya | 0.6 | Prepare review for questions regarding the sources and data in the claims analysis presentation deck. |
| 26 | 4/25/2019 | Wrynn, James | 0.3 | Prepare and review materials re estimation of PG&E liability pertaining to recent wildfires and other matters. |
| 26 | 4/26/2019 | Berkin, Michael | 1.6 | Review tort claimants draft proof of claim form and compare with debtor's form. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/26/2019 | Fuite, Robert | 2.4 | Analyze wildfire claims and data for possible extrapolation to total PG&E exposure before discussion with Debtor's external counsel. |
| 26 | 4/26/2019 | Michael, Danielle | 2.1 | Conduct research of Butte Fire payment ratios to determine uninsured vs. insured payout ratios. |
| 26 | 4/26/2019 | Michael, Danielle | 2.3 | Research Butte fire and previous fire payout summaries to serve as benchmark. |
| 26 | 4/26/2019 | Ng, William | 0.3 | Attend call with Ad Hoc Bondholders Group to discuss the analysis of wildfire claims. |
| 26 | 4/26/2019 | Ng, William | 0.8 | Analyze information required from claimants regarding assessment of wildfire claims exposure. |
| 26 | 4/26/2019 | O'Donnell, Nicholas | 2.2 | Analyze publicly available data and modeling on the cost of rebuilding homes destroyed in the 2018 Camp fire. |
| 26 | 4/26/2019 | Scruton, Andrew | 2.1 | Review and comment on summary of 2017 North Bay fires Case Management orders. |
| 26 | 4/26/2019 | Star, Samuel | 0.1 | Review article on wildfire cost recovery prospects. |
| 26 | 4/28/2019 | Berkin, Michael | 1.3 | Review and analyze wildfire case management orders in connection with assessing potential wildfire liabilities. |
| 26 | 4/28/2019 | Berkin, Michael | 1.7 | Summarize wildfire case management orders and develop questions in connection with assessing potential wildfire liabilities. |
| 26 | 4/29/2019 | Berkin, Michael | 0.9 | Prepare agenda for meeting with debtor's legal advisor regarding wildfire liability |
| 26 | 4/29/2019 | Cavanaugh, Lauren | 1.3 | Continue to prepare follow-up request for Cravath on wildfire claims. |
| 26 | 4/29/2019 | Fuite, Robert | 1.3 | Prepare and review Debtor's accrual model outline from Cravath for validation and confirmation of assumptions for exposure estimates. |
| 26 | 4/29/2019 | Michael, Danielle | 2.6 | Research additional sources for Cravath exposure estimates to verify findings and provide new insight. |
| 26 | 4/29/2019 | Michael, Danielle | 2.9 | Analyze validity of exposure estimate and provide new figures and sources to understand all possible considerations. |
| 26 | 4/29/2019 | Ng, William | 1.4 | Analyze case management orders summary with respect to wildfire claims. |
| 26 | 4/29/2019 | O'Donnell, Nicholas | 2.7 | Analyze publicly available data sources used in PG&E exposure estimate for the 2018 Camp fire. |
| 26 | 4/29/2019 | O'Donnell, Nicholas | 1.1 | Analyze publicly available data used in PG&E's exposure estimate to estimate the cost of rebuilding homes destroyed by wildfires. |
| 26 | 4/29/2019 | Salve, Michael | 1.2 | Analyze and assess the validity of the quantitative assumptions used by Debtor to calculate total losses and claims from Camp Fire and North Bay Fires. |
| 26 | 4/29/2019 | Thakur, Kartikeya | 2.2 | Analyze the Cravath exposure model inputs and sources and produce caveats regarding this data. |
| 26 | 4/30/2019 | Cavanaugh, Lauren | 0.7 | Participate in internal discussion re: wildfire claims analysis. |
| 26 | 4/30/2019 | Fuite, Robert | 1.9 | Prepare and review Debtor's accrual model outline from Cravath - validation and confirmation of assumptions for exposure estimates. |
| 26 | 4/30/2019 | Ng, William | 0.7 | Analyze wildfire claims diligence requests. |
| 26 | 4/30/2019 | O'Donnell, Nicholas | 0.9 | Analyze publicly available data used in PG&E's exposure estimate to estimate the cost of rebuilding homes destroyed by wildfires. |
| 26 | 4/30/2019 | O'Donnell, Nicholas | 2.2 | Analyze publicly available data sources used by PG&E in its exposure estimate for the 2018 Camp fire. |
| 26 | 4/30/2019 | Salve, Michael | 0.4 | Analyze and document data sources and assumptions quoted by Cravath to calculate damage exposure from 2018 Camp Fire. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/30/2019 | Salve, Michael | 1.9 | Analyze and assess the validity of the quantitative assumptions used by Debtor to calculate total losses and claims from Camp Fire and North Bay Fires. |
| 26 | 4/30/2019 | Wrynn, James | 0.6 | Participate on status call to discuss recent developments and on-going role with the Committee, TCC and Subrogation Committees re: wildfire claims analysis. |
| 26 | 4/30/2019 | Wrynn, James | 0.5 | Participation in internal meetings to further update, analyze and review contact list, discuss next steps regarding funding options and other matters with respect to prepetition wildfire claims. |
| 26 | 5/1/2019 | Berkin, Michael | 0.7 | Discuss wildfire claim data access issues with Milbank. |
| 26 | 5/1/2019 | Berkin, Michael | 0.5 | Prepare for wildfire claim data access issue discussion with Milbank. |
| 26 | 5/1/2019 | Berkin, Michael | 0.8 | Participate in FTI team wildfire claims liability analysis status meeting. |
| 26 | 5/1/2019 | Berkin, Michael | 1.2 | Review claim data fields in case management order and compare with draft wildfire proof of claim form. |
| 26 | 5/1/2019 | Berkin, Michael | 2.1 | Perform general review and analysis of disclosure statements with mass tort liabilities to evaluate claims sizing process. |
| 26 | 5/1/2019 | Cavanaugh, Lauren | 0.8 | Participate in FTI team meeting to discuss wildfire claims funding options, subrogation contacts, and assumptions used in modeling estimates. |
| 26 | 5/1/2019 | Cavanaugh, Lauren | 1.5 | Review assumptions used in modeling wildfire claim estimates. |
| 26 | 5/1/2019 | Fuite, Robert | 0.8 | Prepare analysis of data sources and usage in the Debtor's Accrual exposure model. |
| 26 | 5/1/2019 | Kim, Ye Darm | 2.5 | Research prior comparable bankruptcy cases for precedent re: claims estimation and reporting protocol. |
| 26 | 5/1/2019 | Ng, William | 1.4 | Analyze potential structures for trusts for tort claims. |
| 26 | 5/1/2019 | Ng, William | 0.9 | Attend call with Milbank to discuss the analysis of prepetition wildfire claims. |
| 26 | 5/1/2019 | Ng, William | 1.3 | Analyze claims data required for estimation of wildfire claims exposure. |
| 26 | 5/1/2019 | Ng, William | 0.6 | Attend call with Lincoln Financial regarding the analysis of prepetition wildfire claims. |
| 26 | 5/1/2019 | Ng, William | 0.7 | Analyze claims data potentially available with respect to 2017 North Bay fires. |
| 26 | 5/1/2019 | Salve, Michael | 0.4 | Analyze additional sources and references to check Cravath list of sources for Debtors' wildfires liability. |
| 26 | 5/1/2019 | Salve, Michael | 0.7 | Analyze and document data sources and assumptions quoted by Cravath to calculate damage exposure from 2018 Camp Fire and North Bay fires. |
| 26 | 5/1/2019 | Salve, Michael | 0.6 | Analyze and request additional data from Cravath to calculate claims and losses. |
| 26 | 5/1/2019 | Scruton, Andrew | 1.1 | Review summary of TCC 2004 Motion for potential wildfire claims re: vendors. |
| 26 | 5/1/2019 | Scruton, Andrew | 0.8 | Review of correspondence re: Case Management Order data captured. |
| 26 | 5/1/2019 | Star, Samuel | 0.6 | Participate in discussions with Committee members re: TCC 2004 motions re: independent contractor work on wildfire areas. |
| 26 | 5/2/2019 | Berkin, Michael | 0.9 | Discuss key case issues with Alix with focus on wildfire liabilities. |
| 26 | 5/2/2019 | Cavanaugh, Lauren | 0.8 | Review assumptions used in PG&E wildfire claim estimation model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/2/2019 | Cavanaugh, Lauren | 0.9 | Participate in FTI team meeting re: update on analysis of wildfire claims. |
| 26 | 5/2/2019 | Fuite, Robert | 0.9 | Update analysis of data sources and usage in the Debtor's Accrual exposure model. |
| 26 | 5/2/2019 | Salve, Michael | 0.7 | Analyze additional sources and references to check Cravath list of sources for Debtor accrued liability. |
| 26 | 5/2/2019 | Scruton, Andrew | 0.8 | Review correspondence re: claims database accessible by TCC. |
| 26 | 5/2/2019 | Star, Samuel | 0.1 | Draft email to Milbank re: TCC timing on wildfire claims access protocols. |
| 26 | 5/2/2019 | Stein, Jeremy | 2.8 | Participate in discussion around potential funding options for wildfire liability and assumptions used to create estimates of liability. |
| 26 | 5/3/2019 | Berkin, Michael | 1.5 | Review and analyze trust distribution procedures in comparable bankruptcy with tort liabilities to assess estimation process. |
| 26 | 5/3/2019 | Berkin, Michael | 1.8 | Review and analyze expert report in comparable bankruptcy with tort liabilities to assess estimation process. |
| 26 | 5/3/2019 | Berkin, Michael | 2.1 | Review and analyze Disclosure Statement in comparable bankruptcy with tort liabilities to assess estimation process. |
| 26 | 5/3/2019 | Ng, William | 1.1 | Review the Debtors' proposed wildfire proof of claim forms. |
| 26 | 5/6/2019 | Berkin, Michael | 0.5 | Develop agenda for the FTI wildfire claims liability status meeting. |
| 26 | 5/6/2019 | Berkin, Michael | 1.0 | Review and analyze PG&E first quarter earnings presentation in connection with wildfire claims assessment. |
| 26 | 5/6/2019 | Berkin, Michael | 1.5 | Review and analyze PG&E first quarter 10K filing in connection with wildfire claims assessment. |
| 26 | 5/6/2019 | Cheng, Earnestiena | 1.3 | Review Commission on Catastrophic Wildfire Cost & Recovery's possible suggestions to settlement of historical wildfire claims and varying perspectives. |
| 26 | 5/6/2019 | Fuite, Robert | 1.8 | Analyze data sources indicated by Cravath that were used in PG&E's exposure estimates, to calculate claims and losses using a bottoms-up approach. |
| 26 | 5/6/2019 | Michael, Danielle | 1.1 | Analyze Cravath's data sources and additional sources to begin calculating a bottom-up approach model. |
| 26 | 5/6/2019 | Michael, Danielle | 2.1 | Verify Cravath's data sources and identifying new data sources to include in damage exposure model outline. |
| 26 | 5/6/2019 | Ng, William | 0.8 | Analyze modeling of prepetition wildfire claims exposure. |
| 26 | 5/6/2019 | Ng, William | 0.4 | Analyze discussion topics for Wildfire Claims subcommittee call. |
| 26 | 5/6/2019 | Salve, Michael | 1.2 | Analyze data sources from Cravath and other sources to delineate a damage model structure to calculate losses using a bottoms-up approach. |
| 26 | 5/6/2019 | Salve, Michael | 0.8 | Analyze data sources from Cravath and other sources to calculate claims and losses using a bottoms-up approach. |
| 26 | 5/6/2019 | Salve, Michael | 0.6 | Analyze data sources from Cravath and other sources to calculate claims and losses using a bottoms-up approach. |
| 26 | 5/6/2019 | Scruton, Andrew | 1.1 | Participate in correspondence with Milbank re: POC form contents vs. CMO database contents. |
| 26 | 5/6/2019 | Star, Samuel | 0.7 | Meet with team re: tort claims estimation methodology. |
| 26 | 5/6/2019 | Thakur, Kartikeya | 2.7 | Research wrongful death claim damages methodology from journals. |
| 26 | 5/6/2019 | Thakur, Kartikeya | 0.8 | Analyze data sources from Cravath and other sources to calculate claims and losses using a bottoms-up approach for estimation of exposure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/7/2019 | Fuite, Robert | 1.5 | Perform analysis of the data sources indicated by Cravath that were used in PG&E's exposure estimates, to calculate claims and losses using a bottoms-up approach. |
| 26 | 5/7/2019 | Michael, Danielle | 2.4 | Research property loss models to apply to exposure damage calculations. |
| 26 | 5/7/2019 | Michael, Danielle | 2.3 | Develop a bottom-up approach for damage calculations using research articles and verifying Cravath sources. |
| 26 | 5/7/2019 | Salve, Michael | 1.2 | Analyze data sources from Cravath and other sources to delineate a damage model structure to calculate losses using a bottoms-up approach. |
| 26 | 5/7/2019 | Scruton, Andrew | 1.1 | Participate in correspondence with Milbank on Agenda for Wildfire Claims Sub Committee call and status re: data access. |
| 26 | 5/7/2019 | Thakur, Kartikeya | 1.9 | Conduct research on home construction costs on California and probability of rebuilding versus selling by county. |
| 26 | 5/7/2019 | Thakur, Kartikeya | 2.8 | Research sources for data on emotional distress claims in USA as a part of the process to calculate exposure using a bottom up approach. |
| 26 | 5/7/2019 | Thakur, Kartikeya | 2.1 | Layer in data on hotel costs and moving costs in addition to the damages for emotional distress. |
| 26 | 5/7/2019 | Thakur, Kartikeya | 1.3 | Verify and cross check Cravath sources for PG&E exposure estimation process. |
| 26 | 5/7/2019 | Wrynn, James | 1.4 | Review and analyze PG&E Comments to the Commission on Catastrophic Wildfire Cost and Recovery Comments of PG&E, Draft Memo regarding Wildfire Assistance Program Motion, and other documentation in connection with prepetition wildfire claims. |
| 26 | 5/8/2019 | Michael, Danielle | 2.6 | Perform research related to property loss exposure calculation in order to outline the exposure calculation. |
| 26 | 5/8/2019 | Michael, Danielle | 2.1 | Perform quality control of exposure model outline to ensure validity of calculations, sources, and considerations. |
| 26 | 5/8/2019 | Michael, Danielle | 2.9 | Develop outline for property loss damage calculation and provide an example calculation for an affected property. |
| 26 | 5/8/2019 | Ng, William | 0.5 | Attend Wildfire Claims subcommittee call to discuss information regarding prepetition claims. |
| 26 | 5/8/2019 | Ng, William | 0.8 | Analyze potential requests for claims information with respect to the prepetition wildfires. |
| 26 | 5/8/2019 | Salve, Michael | 1.3 | Analyze data sources from Cravath and other sources to delineate a damage model structure to calculate several categories of losses using a bottoms-up approach. |
| 26 | 5/8/2019 | Salve, Michael | 0.8 | Analyze demographic and mortality data for wrongful death claims. |
| 26 | 5/8/2019 | Scruton, Andrew | 0.5 | Participate in call with Wildfire Claims Sub Committee to review status and next steps. |
| 26 | 5/8/2019 | Thakur, Kartikeya | 1.3 | Analyze data sources from Cravath and other sources to delineate a damage model structure to calculate several categories of losses using a bottoms-up approach. |
| 26 | 5/8/2019 | Thakur, Kartikeya | 1.6 | Research sources for data on components of public infrastructure damages as a part of the process to calculate exposure using a bottom up approach. |
| 26 | 5/8/2019 | Thakur, Kartikeya | 2.3 | Create an example of calculation of wrongful death damages using available data and also assumptions for the missing elements. |
| 26 | 5/8/2019 | Wrynn, James | 0.5 | Participate on, PG&E's Wildfire Claims Subcommittee Call to discuss recent developments, discussions with the governor's Advisors, and scope of subcommittee activities regarding past Wildfire Claims. |
| 26 | 5/9/2019 | Berkin, Michael | 0.5 | Prepare summary update on analysis of wildfire claims. |
| 26 | 5/9/2019 | Fuite, Robert | 1.3 | Analyze new data sources to assist in evaluating PG&E's exposure calculations and models. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/9/2019 | Michael, Danielle | 2.3 | Perform analysis of PG&E's damage claim sources and the validity of their numbers to verify their starting points with our findings. |
| 26 | 5/9/2019 | Salve, Michael | 0.6 | Analyze data sources from reliable sources to create a damage model structure that will accommodate claims data to calculate losses using a bottoms-up approach. |
| 26 | 5/9/2019 | Salve, Michael | 2.3 | Analyze demographic and construction cost data for rebuilding expenses for damage calculations. |
| 26 | 5/9/2019 | Thakur, Kartikeya | 1.7 | Create an example of calculation of wrongful death damages using available data and also place holder data for the missing elements. |
| 26 | 5/9/2019 | Thakur, Kartikeya | 0.6 | Analyze data sources from reliable sources to create a damage model structure that will accommodate claims data to calculate losses using a bottoms-up approach. |
| 26 | 5/9/2019 | Thakur, Kartikeya | 2.6 | Create and review the presentation deck on bottom up exposure estimation for PG&E. |
| 26 | 5/10/2019 | Fuite, Robert | 1.4 | Perform analysis of the new data sources to assist in evaluating PG&E's exposure calculations and models. |
| 26 | 5/12/2019 | Fuite, Robert | 0.8 | Prepare analysis for Debtors' spark rate materials, data collection, and cleaning. |
| 26 | 5/13/2019 | Berkin, Michael | 1.3 | Analyze related tort bankruptcy estimation proceedings to assess potential mechanisms in PG&E claims process. |
| 26 | 5/13/2019 | Berkin, Michael | 1.1 | Review PG&E Wildfire Claim Liabilities & Risk Modeling report for comments. |
| 26 | 5/13/2019 | Kim, Ye Darm | 0.9 | Review motions of comparable cases re: sharing of claims estimations data. |
| 26 | 5/13/2019 | Kim, Ye Darm | 2.5 | Review disclosure statements of comparable cases for information re: claims estimation for litigation trust sizing. |
| 26 | 5/13/2019 | Mukherjee, Sameer | 2.1 | Summarize literature findings on claims estimation expert witness' role. |
| 26 | 5/13/2019 | Mukherjee, Sameer | 2.9 | Research primary source materials related to the role of an expert witness re: claims estimation. |
| 26 | 5/13/2019 | Salve, Michael | 0.5 | Analyze and document data sources and assumptions quoted by Cravath to calculate damage exposure from 2018 Camp Fire and North Bay fires. |
| 26 | 5/13/2019 | Salve, Michael | 1.2 | Analyze wildfire damage scenarios for different data requirements for damage claims relating to wrongful death, public property destruction, real estate damage, etc. |
| 26 | 5/13/2019 | Salve, Michael | 0.6 | Analyze wildfire damage scenarios for different data requirements for damage claims from 2017 and 2018 fires. |
| 26 | 5/13/2019 | Stein, Jeremy | 2.7 | Research responses and impact of legislative proposals on wildfire claims. |
| 26 | 5/13/2019 | Thakur, Kartikeya | 1.7 | Research academic articles and reputable sources for analysis of rainfall and spark rates for PG&E. |
| 26 | 5/14/2019 | Berkin, Michael | 2.2 | Review and analyze potential trust structures and funding mechanisms to satisfy wildfire claims. |
| 26 | 5/14/2019 | Berkin, Michael | 0.5 | Develop agenda for FTI wildfire liability analysis status meeting. |
| 26 | 5/14/2019 | Berkin, Michael | 1.4 | Review and analyze trust distribution procedures in comparable bankruptcy with tort liabilities in connection with wildfire claims analysis. |
| 26 | 5/14/2019 | Berkin, Michael | 1.6 | Review and analyze mass tort claim resolutions for comparability with resolution of wildfire liability. |
| 26 | 5/14/2019 | Cavanaugh, Lauren | 2.8 | Update presentation re: pre-petition claim valuation. |
| 26 | 5/14/2019 | Ng, William | 0.9 | Review analyst report regarding the potential treatment of wildfire claims in a trust. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/14/2019 | O'Donnell, Nicholas | 1.4 | Analyze evolution of Debtor's wildfire risk modeling in preparation for meeting with Debtor on the Wildfire Plan. |
| 26 | 5/14/2019 | Salve, Michael | 1.4 | Analyze wildfire damage scenarios for different data requirements for damage claims relating to wrongful death, public property destruction, real estate damage, etc. |
| 26 | 5/14/2019 | Scruton, Andrew | 0.8 | Participate in correspondence with Milbank on pursuit of claims data. |
| 26 | 5/14/2019 | Thakur, Kartikeya | 1.1 | Create the presentation deck on the bottom up method of calculating exposure for PG&E. |
| 26 | 5/14/2019 | Thakur, Kartikeya | 2.2 | Research information available on typical emotional distress damage calculation methods and collect information from reputable sources. |
| 26 | 5/14/2019 | Wrynn, James | 1.8 | Review and provide revisions to "Bottoms Up Approach" presentation to PG&E Wildfire Claims Liabilities and Risk Assessment. |
| 26 | 5/15/2019 | Arnold, Seth | 2.1 | Read press coverage related to CalFire's finding PG&E responsible for starting the Camp Fire. |
| 26 | 5/15/2019 | Berkin, Michael | 1.5 | Review and assess work plan to validate insured and non-insured claims and third-party recoveries in connection with assessing wildfire liability. |
| 26 | 5/15/2019 | Berkin, Michael | 1.0 | Review status of wildfire claims liability assessment. |
| 26 | 5/15/2019 | Berkin, Michael | 1.3 | Review bottoms up wildfire claims presentation for commentary. |
| 26 | 5/15/2019 | Berkin, Michael | 2.7 | Research data sources in mass tort bankruptcy filings to assess approaches to measure PGE potential wildfire liability. |
| 26 | 5/15/2019 | Cavanaugh, Lauren | 1.0 | Review update re: pre-petition claim valuation and potential distribution procedures. |
| 26 | 5/15/2019 | Cavanaugh, Lauren | 2.6 | Analyze potential distribution procedures on pre-petition claims. |
| 26 | 5/15/2019 | Chae, Isabelle | 0.3 | Review analyst note covering a report on the Camp Fire regarding PG&E and direct competitors. |
| 26 | 5/15/2019 | Chae, Isabelle | 0.2 | Summarize analyst notes covering California Fire's report stating PG&E's responsibility in the Camp Fire. |
| 26 | 5/15/2019 | Fuite, Robert | 3.6 | Analyze Debtors' stochastic exposure modeling datasets and how they potentially effect Committee exposure. |
| 26 | 5/15/2019 | Kaptain, Mary Ann | 0.3 | Review Cal-Fire reports regarding Camp Fire started by PG&E equipment. |
| 26 | 5/15/2019 | Kaptain, Mary Ann | 0.7 | Participate in wildfire claims subcommittee call re: Cal-Fire Reports. |
| 26 | 5/15/2019 | Michael, Danielle | 2.3 | Analyze and read through of academic articles related to wildfire modeling, and condense notes on PG&E's damage numbers. |
| 26 | 5/15/2019 | Michael, Danielle | 1.6 | Refine damage exposure calculation and slide deck to incorporate feedback from meeting with insurance. |
| 26 | 5/15/2019 | Michael, Danielle | 1.9 | Review key points from Cravath call, exposure modeling, literature review to prepare for meeting with Debtors. |
| 26 | 5/15/2019 | Ng, William | 0.5 | Attend wildfire claims subcommittee call to discuss the status of discussions with the Tort Claims Committee. |
| 26 | 5/15/2019 | Ng, William | 2.3 | Analyze draft report regarding the evaluation of various categories of wildfire-related damages. |
| 26 | 5/15/2019 | Ng, William | 0.4 | Analyze CalFire statement regarding PG&E equipment in connection with the Camp Fire. |
| 26 | 5/15/2019 | Salve, Michael | 1.2 | Review template for wildfire damage calculations for purposes of showing claim-level analysis. |
| 26 | 5/15/2019 | Salve, Michael | 0.8 | Assist Milbank with distinctions between expert witness work and non-testifying consultant role work regarding wildfire claim assessment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/15/2019 | Scruton, Andrew | 0.4 | Participate on Wildfire Claims Sub Committee meeting discussing status of data access efforts. |
| 26 | 5/15/2019 | Star, Samuel | 0.7 | Meet with team re: develop of wildfire claims estimation methodology. |
| 26 | 5/15/2019 | Stein, Jeremy | 2.7 | Process revisions to analysis of administration of wildfire claims. |
| 26 | 5/15/2019 | Thakur, Kartikeya | 1.1 | Analyze role of an expert witness re: claims estimation and corresponding tasks. |
| 26 | 5/15/2019 | Thakur, Kartikeya | 2.8 | Review data collection for updated figures from Camp Fire and North Bay Fires on suppression and recovery and property damage. |
| 26 | 5/15/2019 | Wrynn, James | 1.0 | Participate at PG&E Wildfire Claims Standing Meeting to further discuss "Bottoms Up Approach" Presentation and potential trust structures/procedures. |
| 26 | 5/15/2019 | Wrynn, James | 0.2 | Participate on Wildfire Claims Subcommittee Call to discuss updated status of Claims Data Collection efforts. |
| 26 | 5/16/2019 | Berkin, Michael | 1.0 | Participate in FTI team call on work plan status re: wildfire claims issues. |
| 26 | 5/16/2019 | Berkin, Michael | 2.4 | Research tort liability estimation processes in mass tort bankruptcy filings to assess approaches to measure PG&E potential wildfire liability. |
| 26 | 5/16/2019 | Cavanaugh, Lauren | 2.9 | Analyze potential distribution procedures on prepetition wildfire claims. |
| 26 | 5/16/2019 | Cavanaugh, Lauren | 0.8 | Provide update to analysis re: wildfire claims trust procedure. |
| 26 | 5/16/2019 | Salve, Michael | 1.7 | Review data sources and detailed template for wildfire damage calculations for purposes of showing claim-level analysis. |
| 26 | 5/16/2019 | Scruton, Andrew | 1.1 | Review and comment on modeling structure and key variables to be addressed in wildfire claim model. |
| 26 | 5/17/2019 | Cavanaugh, Lauren | 2.9 | Prepare presentation re: pre-petition claim potential trust / fund procedures. |
| 26 | 5/17/2019 | Giresi, Richard | 1.9 | Prepare decision tree of trust funding options. |
| 26 | 5/17/2019 | Ng, William | 1.7 | Analyze approach for modeling of prepetition wildfire claims exposure. |
| 26 | 5/17/2019 | Salve, Michael | 1.4 | Review data sources and detailed template for wildfire damage calculations for purposes of showing claim-level analysis. |
| 26 | 5/17/2019 | Salve, Michael | 0.8 | Research insurance claim data for alternative valuations of damaged residential property and public structures destroyed. |
| 26 | 5/17/2019 | Salve, Michael | 0.9 | Prepare damages assessment for many components of wildfire damages including subrogation claims. |
| 26 | 5/17/2019 | Wrynn, James | 1.4 | Review decision tree re: administration of the contemplated trust. |
| 26 | 5/20/2019 | Cavanaugh, Lauren | 1.9 | Update presentation re: potential pre-petition trust for wildfire claims. |
| 26 | 5/20/2019 | Cheng, Earnestiena | 0.7 | Review wildfire housing motion to understand potential claimants who could be beneficiaries. |
| 26 | 5/20/2019 | Giresi, Richard | 2.1 | Produce documentation for potential wildfire claims trust procedures slides. |
| 26 | 5/20/2019 | Giresi, Richard | 0.5 | Prepare summary of updates re: Wildfire trust funding. |
| 26 | 5/20/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss access to wildfire claims information. |
| 26 | 5/20/2019 | Scruton, Andrew | 0.5 | Participate in discussion with creditor re: Claims estimation approaches. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/20/2019 | Stein, Jeremy | 2.6 | Revise analysis of potential trust procedures for wildfire claims. |
| 26 | 5/20/2019 | Stein, Jeremy | 2.8 | Process revisions to analysis of potential trust procedures for wildfire claims. |
| 26 | 5/20/2019 | Stein, Jeremy | 2.9 | Analyze procedures for potential payment of wildfire claims. |
| 26 | 5/20/2019 | Wrynn, James | 1.3 | Process revisions of Decision Tree re: administration of the contemplated trust. |
| 26 | 5/21/2019 | Cavanaugh, Lauren | 2.9 | Revise presentation re: potential pre-petition trust for wildfire claims. |
| 26 | 5/21/2019 | Giresi, Richard | 1.4 | Incorporate revisions to the potential wildfire claims trust procedures report. |
| 26 | 5/21/2019 | Michael, Danielle | 0.8 | Update damage exposure bottom-up model for property damage. |
| 26 | 5/21/2019 | Salve, Michael | 0.8 | Analyze and document damage components that are insured versus uninsured. |
| 26 | 5/21/2019 | Salve, Michael | 1.7 | Prepare and analyze home content value and different property damage calculations in the claim damage model template. |
| 26 | 5/21/2019 | Stein, Jeremy | 2.9 | Process revisions to assessment of potential trust procedures to resolve wildfire claims. |
| 26 | 5/21/2019 | Stein, Jeremy | 2.8 | Process revisions to analysis of potential trust procedures. |
| 26 | 5/21/2019 | Thakur, Kartikeya | 2.1 | Analyze and document the calculation of estimates based on the outcomes of trust procedures. |
| 26 | 5/22/2019 | Cavanaugh, Lauren | 0.8 | Further update the presentation re: potential pre-petition trust for wildfire claims. |
| 26 | 5/22/2019 | Giresi, Richard | 1.0 | Update the potential wildfire claims trust procedures presentation. |
| 26 | 5/22/2019 | Ng, William | 1.6 | Review revised analysis of methodology to estimate wildfire claims exposure. |
| 26 | 5/22/2019 | Scruton, Andrew | 1.3 | Participate in update call with Milbank on discussions re: data access to claims databases. |
| 26 | 5/22/2019 | Scruton, Andrew | 0.7 | Review and comment on revised structure for addressing pre petition claims. |
| 26 | 5/22/2019 | Stein, Jeremy | 2.9 | Research existing trust administration procedures and mechanisms. |
| 26 | 5/22/2019 | Stein, Jeremy | 2.8 | Update documentation produced on potential trust procedures based on information received. |
| 26 | 5/22/2019 | Stein, Jeremy | 2.7 | Conduct research on potential procedures for wildfire claims administration. |
| 26 | 5/22/2019 | Thakur, Kartikeya | 1.7 | Create presentation for trust procedures and bottom up exposure estimates for all scenarios and outcomes of the trust procedures. |
| 26 | 5/22/2019 | Thakur, Kartikeya | 2.8 | Conduct regression analysis re: prepetition claims and comparison. |
| 26 | 5/22/2019 | Thakur, Kartikeya | 2.4 | Analyze and document the calculation of estimates of prepetition claims for all scenarios. |
| 26 | 5/22/2019 | Wrynn, James | 1.1 | Review and analyze Bottom-Up Exposure Assessment and Potential Trust Procedures. |
| 26 | 5/23/2019 | Bromberg, Brian | 0.8 | Participate in weekly Committee call re: bar date and data sharing. |
| 26 | 5/23/2019 | Stein, Jeremy | 1.3 | Process revisions to trust administration procedures analysis for additional research and documentation. |
| 26 | 5/23/2019 | Stein, Jeremy | 2.8 | Participate in internal discussion re: workplan for trust administration procedures analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/23/2019 | Stein, Jeremy | 2.7 | Process revisions to analysis of potential trust procedures based on additional findings and previous discussions. |
| 26 | 5/24/2019 | Michael, Danielle | 2.6 | Prepare list of data request for meeting with Debtors re: wildfire claims. |
| 26 | 5/24/2019 | Michael, Danielle | 2.9 | Perform analysis of PG&E Internet Discovery Cases to determine important and relevant files re: wildfire claims. |
| 26 | 5/24/2019 | Stein, Jeremy | 1.9 | Process revisions to analysis of potential trust procedures based on additional findings and previous discussions. |
| 26 | 5/24/2019 | Stein, Jeremy | 1.8 | Conduct research on potential procedures for wildfire claims administration. |
| 26 | 5/28/2019 | Cavanaugh, Lauren | 1.7 | Provide update to the FTI team re: wildfire claims, including pre-petition and future funding. |
| 26 | 5/28/2019 | Fuite, Robert | 2.4 | Review Debtor's discovery website for responsive documents, information and data regarding wildfire exposure. |
| 26 | 5/28/2019 | Michael, Danielle | 2.7 | Review PG&E's wildfire related documents and relevant damage calculation data. |
| 26 | 5/28/2019 | Michael, Danielle | 1.1 | Review proof of claims form and develop workplan for exposure calculations. |
| 26 | 5/28/2019 | Ng, William | 1.2 | Analyze potential considerations with respect to a trust for prepetition wildfire claims. |
| 26 | 5/28/2019 | Salve, Michael | 0.6 | Analyze the additional claims analyses with insurance acting as a mitigating factor on Debtor damages/exposure. |
| 26 | 5/28/2019 | Thakur, Kartikeya | 2.3 | Prepare Python script for access and review of wildfire claims information. |
| 26 | 5/28/2019 | Thakur, Kartikeya | 2.8 | Continue to prepare Python script for access and review of wildfire claims information. |
| 26 | 5/29/2019 | Berkin, Michael | 1.1 | Review and provide comments to draft presentation approaches to wildfire claims assessment of wildfire claims subcommittee. |
| 26 | 5/29/2019 | Berkin, Michael | 0.5 | Participate in Committee wildfire claims subcommittee meeting. |
| 26 | 5/29/2019 | Berkin, Michael | 0.6 | Develop agenda for FTI wildfire claims liability status meeting. |
| 26 | 5/29/2019 | Cavanaugh, Lauren | 2.4 | Review and analyze pre-petition trust procedures. |
| 26 | 5/29/2019 | Cheng, Earnestiena | 0.5 | Review latest status of claims information sharing negotiations with Debtors and other parties. |
| 26 | 5/29/2019 | Fuite, Robert | 2.2 | Analyze newly produced materials from Debtors' Discovery website and create computer programs to effectively and efficiently review and catalog materials re: wildfire claims. |
| 26 | 5/29/2019 | Fuite, Robert | 2.8 | Review and analyze support documentation relating to wildfire claims. |
| 26 | 5/29/2019 | Michael, Danielle | 2.6 | Review proof of claims form and update workplan for exposure calculations. |
| 26 | 5/29/2019 | Michael, Danielle | 2.9 | Analyze information from the RAMP to provide content and background for the data request. |
| 26 | 5/29/2019 | Ng, William | 0.5 | Attend Wildfire Claims Subcommittee call to discuss the response to the Debtor's wildfire proof of claim motion. |
| 26 | 5/29/2019 | Ng, William | 1.3 | Analyze methodology for evaluating accuracy of wildfire claims data. |
| 26 | 5/29/2019 | Ng, William | 0.4 | Review information sources employed by the Debtors in respect of their analysis of wildfire claims. |
| 26 | 5/29/2019 | Ng, William | 0.4 | Review Court's order regarding TCC's discovery related to third party contractors in connection with wildfires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/29/2019 | Ng, William | 2.6 | Analyze draft report for the Committee regarding potential trust structures with respect to prepetition wildfire claims. |
| 26 | 5/29/2019 | Salve, Michael | 0.4 | Analyze and document claims analysis template for non-insured claims against the Debtor in preparation for the wildfire claims subcommittee meeting. |
| 26 | 5/29/2019 | Salve, Michael | 0.9 | Analyze and document claims analysis template for insurance subrogation claims and non-insured claims against the Debtor. |
| 26 | 5/29/2019 | Smith, Ellen | 1.8 | Update wildfire claims subcommittee with latest info on claims analysis. |
| 26 | 5/29/2019 | Star, Samuel | 0.3 | Participate in call with wildfire claims subcommittee re: status of discussions with Debtors and TCC re: storing of claims data and potential objection to bar date motion. |
| 26 | 5/29/2019 | Stein, Jeremy | 2.6 | Continue development of presentation materials regarding trust fund procedures for pre-petition wildfire claims. |
| 26 | 5/29/2019 | Stein, Jeremy | 2.9 | Process revisions to presentation on trust procedures. |
| 26 | 5/29/2019 | Thakur, Kartikeya | 2.3 | Research administrations of claims per trust procedures and update the calculations for calculating bottom up exposure using the latest inputs. |
| 26 | 5/29/2019 | Thakur, Kartikeya | 2.1 | Analyze suppression costs, wrongful death calculations and property loss calculations based on trust procedures and simulate multiple scenarios to calculate a wide array of damages. |
| 26 | 5/29/2019 | Wrynn, James | 0.3 | Prepare for Wildfire Claims Standing Call, including further review of documents provided with the agenda. |
| 26 | 5/29/2019 | Wrynn, James | 2.0 | Participate on Wildfire Claims Standing Call to discuss Bottom Up Exposure Estimate (as it relates to Pre-Petition Claims), Insurance Funding Response to Strike Force, and analysis for Wildfire Claims Subcommittee. |
| 26 | 5/30/2019 | Berkin, Michael | 0.8 | Discuss case issues with Alix re: wildfire liabilities. |
| 26 | 5/30/2019 | Berkin, Michael | 0.8 | Review data sources provided by Debtors in connection with assessing wildfire liabilities. |
| 26 | 5/30/2019 | Cheng, Earnestiena | 1.3 | Review negotiation issues among TCC, the Committee and the Debtors re: sharing claims information. |
| 26 | 5/30/2019 | Fuite, Robert | 2.9 | Review new materials from Debtors' discovery website including materials from Debtor's counsel re: wildfire claims. |
| 26 | 5/30/2019 | Fuite, Robert | 2.2 | Prepare analyses on newly produced data and materials from Debtors' counsel re: wildfire claims. |
| 26 | 5/30/2019 | Fuite, Robert | 2.2 | Review Debtors' discovery website for responsive documents, information and data regarding wildfire exposure. |
| 26 | 5/30/2019 | Michael, Danielle | 2.8 | Analyze proof of claim forms and create new methodologies for viewing and analyzing the data available re: wildfire claims. |
| 26 | 5/30/2019 | Michael, Danielle | 2.9 | Develop new data analysis approaches for claims analysis. |
| 26 | 5/30/2019 | O'Donnell, Nicholas | 1.8 | Discuss, analyze and document the public information from Cravath relating to wildfire exposure estimate calculation for the 2017 North Bay fires and 2018 Camp fire. |
| 26 | 5/30/2019 | Scruton, Andrew | 1.2 | Review and comment on draft objection to Claims Bar Date motion and Proof of Claim form. |
| 26 | 5/30/2019 | Stein, Jeremy | 2.7 | Process revisions to presentation for trust fund procedures to administer pre-petition wildfire claims. |
| 26 | 5/30/2019 | Stein, Jeremy | 2.6 | Prepare summary of potential improvements re: trust structure for pre-petition wildfire claims. |
| 26 | 5/31/2019 | Berkin, Michael | 1.2 | Review and assess potential means to validate claims data in connection with wildfire claims analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/31/2019 | Berkin, Michael | 1.2 | Review and analyze legislative analyst office report on wildfire emergency response in connection with claims assessment. |
| 26 | 5/31/2019 | Berkin, Michael | 1.5 | Identify potential mass tort bankruptcies in connection with estimating wildfire liabilities. |
| 26 | 5/31/2019 | Fuite, Robert | 2.1 | Reeview and analyze production of documents and information relating to claims supplied by Debtors' counsel. |
| 26 | 5/31/2019 | Fuite, Robert | 2.7 | Create computer programs to assist in the cataloging and review of materials supplied by Debtors' counsel re: wildfire claims. |
| 26 | 5/31/2019 | Krebsbach, Taylor | 2.5 | Prepare documents list for homeowners and business claims based on discussions with FTI team members and additional research. |
| 26 | 5/31/2019 | Michael, Danielle | 2.4 | Continue development new data analysis approaches for claims analysis. |
| 26 | 5/31/2019 | Michael, Danielle | 1.3 | Analyze the public information available per Cravath relating to wildfire claims. |
| 26 | 5/31/2019 | Michael, Danielle | 2.1 | Analyze costs associated with fire suppression and recovery and research data sources used by Compass Lexecon. |
| 26 | 5/31/2019 | Mukherjee, Sameer | 1.4 | Verify the source and research the components of fire suppression and recovery costs mentioned on the Cravath call. |
| 26 | 5/31/2019 | Mukherjee, Sameer | 2.2 | Simulate the bottom-up estimation of PG&E's exposure for various scenarios arising from different paths of trust procedures. |
| 26 | 5/31/2019 | Ng, William | 0.3 | Attend call with Centerview to discuss approach regarding potential trust for prepetition wildfire claims. |
| 26 | 5/31/2019 | O'Donnell, Nicholas | 1.8 | Analyze publicly available sources including documents from the California Legislative Analyst's Office to investigate methodology behind 2018 Camp Fire fire suppression and recovery cost estimates. |
| 26 | 5/31/2019 | Salve, Michael | 0.9 | Discuss, analyze and document the public information from Cravath relating to claims and the Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan. |
| 26 | 5/31/2019 | Stein, Jeremy | 2.8 | Process revisions to presentation for pre-petition wildfire claims trust procedures, |
| 26 | 6/1/2019 | Cavanaugh, Lauren | 2.1 | Prepare summary on claims adjustment process and consider terms of wildfire claims verifications. |
| 26 | 6/1/2019 | Krebsbach, Taylor | 1.2 | Research documents needed by insurers for homeowners and business losses and rationale. |
| 26 | 6/2/2019 | Krebsbach, Taylor | 0.6 | Research documents needed by insurers for homeowners and business losses and rationale. |
| 26 | 6/2/2019 | O'Brien, Rory | 1.4 | Review bar date motion summary as relates to timing of wildfire claims estimation. |
| 26 | 6/2/2019 | Stein, Jeremy | 1.1 | Review data production materials provided by the Debtors for material that could be relevant to internal analysis re: prepetition wildfire claims. |
| 26 | 6/3/2019 | Cavanaugh, Lauren | 1.5 | Participate in webinar discussing wildfire risk from the perspective of reinsurers. |
| 26 | 6/3/2019 | Fuite, Robert | 2.4 | Prepare computer programs for document retrieval from Debtor's discovery website on Wildfire mitigation and review the results and documents being retrieved from computer programs for data on claims estimation. |
| 26 | 6/3/2019 | Krebsbach, Taylor | 1.9 | Prepare UCC presentation re: claims adjustment process and documents to be requested for claims review. |
| 26 | 6/3/2019 | Michael, Danielle | 1.8 | Analyze public information received from Cravath in response to third party request regarding the Wildfire Mitigation plan for data on claims estimation. |
| 26 | 6/3/2019 | Michael, Danielle | 2.6 | Discuss and document the materials and documents from the Debtor's website related to the RAMP for data on claims estimation. |
| 26 | 6/3/2019 | Ng, William | 1.1 | Assess approach for evaluation of veracity of wildfire claims data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/3/2019 | Ng, William | 1.6 | Prepare summary of potential prepetition wildfires claims exposure by category. |
| 26 | 6/3/2019 | O'Brien, Rory | 1.8 | Review publicly available data re: claims estimation. |
| 26 | 6/3/2019 | Scruton, Andrew | 1.5 | Review calculation scenarios re: loss of personal homes. |
| 26 | 6/3/2019 | Stein, Jeremy | 2.8 | Continue to review data production materials provided by the Debtors for material that could be relevant to internal analysis re: prepetition wildfire claims. |
| 26 | 6/3/2019 | Stein, Jeremy | 1.3 | Summarize findings of data production provided by the Debtors for information that may be relevant to wildfire claims analysis. |
| 26 | 6/3/2019 | Stein, Jeremy | 2.4 | Continue to summarize findings of data production provided by the Debtors for information that may be relevant to wildfire claims analysis. |
| 26 | 6/3/2019 | Stein, Jeremy | 1.7 | Continue to summarize findings of data production provided by the Debtors for information that may be relevant to wildfire claims analysis. |
| 26 | 6/3/2019 | Thakur, Kartikeya | 2.1 | Review of the Debtors' data sources list to verify the accuracy or credibility of the sources listed. |
| 26 | 6/3/2019 | Thakur, Kartikeya | 2.6 | Write a Python script with respect to the internet discovery website with cookies and session using FTI credentials to get data on claims estimation. |
| 26 | 6/3/2019 | Thakur, Kartikeya | 1.3 | Test the Python script with files from different categories on the internet discovery website to get data on claims estimation. |
| 26 | 6/3/2019 | Thakur, Kartikeya | 2.8 | Review the folders provided by the Debtors and cross referencing this information with the Debtor's exposure estimates discussed earlier to verify accuracy. |
| 26 | 6/3/2019 | Thakur, Kartikeya | 1.2 | Discuss, analyze and document the public information list from Cravath relating to claims and the Debtor website for documents that are responsive to requests regarding prepetition claims. |
| 26 | 6/4/2019 | Berkin, Michael | 1.3 | Review and analyze draft proof of claims verification analysis and presentation in connection with assessing wildfire claims. |
| 26 | 6/4/2019 | Berkin, Michael | 2.0 | Review and analyze multiple data files provided by Debtors' economic consultant supporting Debtors' estimate of wildfire liabilities. |
| 26 | 6/4/2019 | Berkin, Michael | 1.4 | Research methods for validating proof of claim information in tort bankruptcy cases. |
| 26 | 6/4/2019 | Berkin, Michael | 0.7 | Develop detailed agenda for FTI wildfire liability status meeting. |
| 26 | 6/4/2019 | Cavanaugh, Lauren | 3.0 | Update UCC presentation on pre-petition claim research and analysis based on CA Commission on Wildfire Cost & Recovery. |
| 26 | 6/4/2019 | Cavanaugh, Lauren | 1.6 | Review pre-petition claim analysis related to claim validation. |
| 26 | 6/4/2019 | Fuite, Robert | 3.4 | Create computer programs to scrape Debtor Discovery website for risk assessment data, analyze and document results from the programs' results for data on claims estimation. |
| 26 | 6/4/2019 | Krebsbach, Taylor | 0.8 | Prepare presentation for updated wildfire liability estimates. |
| 26 | 6/4/2019 | Krebsbach, Taylor | 1.6 | Compare internal wildfire claims estimates to estimate provided by Cravath. |
| 26 | 6/4/2019 | Michael, Danielle | 2.8 | Analyze the documents received from Cravath for relevance and importance related to wildfire analysis. |
| 26 | 6/4/2019 | Michael, Danielle | 2.8 | Document the relevance and significance of Debtor's Internet discovery documents related to wildfire mitigation and analysis for data on claims estimation. |
| 26 | 6/4/2019 | Ng, William | 1.1 | Analyze the process of assessing wildfire claims data. |
| 26 | 6/4/2019 | Ng, William | 1.6 | Review analysis of potential structure of a prepetition wildfires claims trust. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/4/2019 | O'Brien, Rory | 0.8 | Review Debtors' wildfire claims estimation and Court process. |
| 26 | 6/4/2019 | Salve, Michael | 0.7 | Discuss, analyze and document the public information from Debtors relating to claims and the Debtor website for documents and scrape Debtor website for risk assessment data. |
| 26 | 6/4/2019 | Star, Samuel | 0.2 | Participate in call with DSI (TCC financial advisor) re: wildfire claims estimated status. |
| 26 | 6/4/2019 | Star, Samuel | 0.8 | Review SB901 Commission working group report on utility wildfire liability. |
| 26 | 6/4/2019 | Star, Samuel | 0.1 | Draft email to Counsel re: coordination with TCC on wildfire estimation process. |
| 26 | 6/4/2019 | Stein, Jeremy | 2.7 | Investigate past settlements of wildfire claims to develop pre-petition claims estimate. |
| 26 | 6/4/2019 | Stein, Jeremy | 1.2 | Prepare edits to presentation re: pre-petition wildfire liabilities to reflect comments from team. |
| 26 | 6/4/2019 | Stein, Jeremy | 2.2 | Revise liability estimates on pre-petition claims based on feedback. |
| 26 | 6/4/2019 | Stein, Jeremy | 2.4 | Research comparison of FTI wildfire claims estimates to the Debtors'. |
| 26 | 6/4/2019 | Thakur, Kartikeya | 0.7 | Discuss, analyze and document the public information list from the Debtors relating to claims and the Debtor website for documents and web scrape Debtor internet discovery website for data on risk assessment. |
| 26 | 6/4/2019 | Thakur, Kartikeya | 2.4 | Review and summarize all files in the Debtors' data provided and cross reference with earlier exposure estimation or financial statements. |
| 26 | 6/4/2019 | Thakur, Kartikeya | 2.8 | Utilize Python script to assess wildfire and RAMP category documents re: claims estimation from the internet discovery website. |
| 26 | 6/4/2019 | Thakur, Kartikeya | 0.6 | Prepare Python script to obtain internet discovery documents from the PG&E website related to claims estimation. |
| 26 | 6/4/2019 | Wrynn, James | 0.8 | Review draft of pre-petition wildfire liability presentation for the UCC. |
| 26 | 6/4/2019 | Wrynn, James | 1.1 | Review Commission of Catastrophic Wildfire Cost and Recovery draft report and documents related to funding wildfire liabilities. |
| 26 | 6/5/2019 | Berkin, Michael | 0.6 | Review FTI comments to data files provided by Debtors' economic consultant supporting Debtors' estimate of wildfire liabilities. |
| 26 | 6/5/2019 | Berkin, Michael | 0.9 | Assess sampling techniques for auditing wildfire claims in connection with proof of claim motion review. |
| 26 | 6/5/2019 | Berkin, Michael | 0.8 | Review materials to provide comments for FTI wildfire liability workstreams. |
| 26 | 6/5/2019 | Cavanaugh, Lauren | 2.9 | Continue pre-petition claim research related to claim validation process. |
| 26 | 6/5/2019 | Fuite, Robert | 1.1 | Review documents from computer program retrieval for data on claims estimation. |
| 26 | 6/5/2019 | Michael, Danielle | 2.5 | Discuss and analyze the Debtor's discovery documents and relation to Cravath data and determine important documents for claims estimation. |
| 26 | 6/5/2019 | Ng, William | 1.6 | Revise summary of prepetition wildfire claims exposure by category. |
| 26 | 6/5/2019 | Ng, William | 1.1 | Revise analysis for the Committee of the categories of wildfires claims. |
| 26 | 6/5/2019 | Ng, William | 1.7 | Analyze approach for estimating categories of prepetition wildfire claims. |
| 26 | 6/5/2019 | Scruton, Andrew | 1.1 | Review draft presentation updating analysis of potential prepetition wildfire claim exposure and approach to bottoms up modeling. |
| 26 | 6/5/2019 | Star, Samuel | 1.1 | Meet with team re: estimation of pre-petition wildfire claims and comparison to Debtor figures. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/5/2019 | Stein, Jeremy | 2.4 | Update presentation on pre-petition claims to include information learned from industry research. |
| 26 | 6/5/2019 | Stein, Jeremy | 2.6 | Examine latest CA Commission on Wildfire Cost & Recovery reports for information that would influence prepetition wildfire claims analysis. |
| 26 | 6/5/2019 | Stein, Jeremy | 2.1 | Prepare revisions from internal team re: pre-petition claims presentation. |
| 26 | 6/5/2019 | Thakur, Kartikeya | 2.3 | Update and add sections to the bottom up exposure estimates and proof of claims validation procedures. |
| 26 | 6/5/2019 | Thakur, Kartikeya | 1.4 | Analyze and discuss the discrepancies in the Debtor's production compared to the numbers discussed in the call with Cravath in April. |
| 26 | 6/5/2019 | Thakur, Kartikeya | 1.1 | Analyze and discuss bottom up exposure estimates and sources relevant to this analysis in the Debtors' data production. |
| 26 | 6/5/2019 | Wrynn, James | 0.9 | Prepare for UCC advisor meeting regarding top down and bottom up prepetition wildfire claims estimates. |
| 26 | 6/6/2019 | Berkin, Michael | 2.0 | Analyze and update claim estimation analysis presentation for discussion with UCC counsel. |
| 26 | 6/6/2019 | Berkin, Michael | 1.3 | Review final draft of wildfire claims presentation for comments in preparation for meeting with UCC counsel. |
| 26 | 6/6/2019 | Cavanaugh, Lauren | 0.9 | Update slides on top-down wildfire claims exposure estimation approach. |
| 26 | 6/6/2019 | Cavanaugh, Lauren | 1.7 | Review prepetition wildfire claims insurance research and analysis. |
| 26 | 6/6/2019 | Cavanaugh, Lauren | 2.0 | Provide comments to presentation regarding research on wildfire claims audit. |
| 26 | 6/6/2019 | Cheng, Earnestiena | 2.5 | Prepare for meeting with Counsel by reviewing insurance claims, process for sizing and identifying valid claims, and analyzing possible claims trust structures. |
| 26 | 6/6/2019 | Ng, William | 2.6 | Review revised report analyzing potential wildfires trust structure. |
| 26 | 6/6/2019 | Ng, William | 1.8 | Revise summary analysis of prepetition wildfire claims exposure. |
| 26 | 6/6/2019 | Salve, Michael | 2.1 | Attend meeting with Counsel team to present wildfire bottoms up claim analysis and proof of claim audit. |
| 26 | 6/6/2019 | Salve, Michael | 1.0 | Analyze and document the public information from Cravath relating to claims and the Debtor website of documents as well as scraped files from Debtor website relating to risk assessment analyses for claims estimation. |
| 26 | 6/6/2019 | Salve, Michael | 0.7 | Analyze Filsinger analysis regarding wildfire fund calculations and simulate with public information from Munich Re for claims estimation. |
| 26 | 6/6/2019 | Salve, Michael | 0.6 | Analyze public information from Munich Re for North Bay-specific events to estimate damages. |
| 26 | 6/6/2019 | Salve, Michael | 0.4 | Analyze and document the public information from Cravath relating to risk assessment analyses for data on claims estimation. |
| 26 | 6/6/2019 | Salve, Michael | 1.4 | Analyze current POC validation and probability of assessment criteria for claims estimation. |
| 26 | 6/6/2019 | Salve, Michael | 0.9 | Analyze and document the public information from the Debtors' relating to claims and the Debtor website for responsive documents to the Ad Hoc Noteholders Group's analysis of a wildfire fund for data on claims estimation. |
| 26 | 6/6/2019 | Scruton, Andrew | 0.9 | Review revised analysis of illustrative prepetition wildfire claims exposure. |
| 26 | 6/6/2019 | Star, Samuel | 1.8 | Participate in discussions with team re: quantification methodology for pre-petition wildfire claims and audit process or proof of claims. |
| 26 | 6/6/2019 | Stein, Jeremy | 1.9 | Prepare prioritized request list for documentation requests related to proof of claims process for wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/6/2019 | Stein, Jeremy | 2.4 | Summarize latest CA Commission of Wildfire Cost & Recovery report to understand impact on prepetition claims estimation. |
| 26 | 6/6/2019 | Stein, Jeremy | 2.1 | Prepare edits to prepetition wildfire claims presentation to address comments from team. |
| 26 | 6/6/2019 | Thakur, Kartikeya | 1.0 | Analyze and document the public information list from Cravath, the Debtor website of documents and web scraped files from Debtor internet discovery website for risk assessment analyses and claims validation. |
| 26 | 6/6/2019 | Thakur, Kartikeya | 2.1 | Analyze, research and document the Debtors' data and public information to support or counter bottom up exposure estimation and trust procedures. |
| 26 | 6/6/2019 | Thakur, Kartikeya | 0.5 | Prepare Python script for internet discovery documents from the PG&E website on claims estimation. |
| 26 | 6/6/2019 | Wrynn, James | 0.4 | Provide comments for presentation slides re: prepetition wildfire claims procedures. |
| 26 | 6/6/2019 | Wrynn, James | 1.9 | Review details of top-down and bottoms-up prepetition estimation of PG&E wildfire liabilities. |
| 26 | 6/6/2019 | Wrynn, James | 0.5 | Prepare for discussion with UCC advisors regarding the review of articles concerning updated pre-petition claims. |
| 26 | 6/7/2019 | Berkin, Michael | 1.0 | Review analyst report in connection with Debtor valuation and claims analysis. |
| 26 | 6/7/2019 | Berkin, Michael | 2.0 | Participate in wildfire claims presentation meeting with UCC counsel. |
| 26 | 6/7/2019 | Berkin, Michael | 1.1 | Develop questions, issues and work to perform associated with Ad Hoc Noteholders Group proposal on claims resolution. |
| 26 | 6/7/2019 | Berkin, Michael | 2.1 | Review and analyze Ad Hoc Noteholders Group proposal to assess impact on resolution of prepetition claims. |
| 26 | 6/7/2019 | Cavanaugh, Lauren | 2.0 | Participate in meeting with Counsel to discuss pre-petition top down exposure analysis and research on future funding. |
| 26 | 6/7/2019 | Cavanaugh, Lauren | 1.8 | Analyze pre-petition claims for discussion with counsel. |
| 26 | 6/7/2019 | Michael, Danielle | 2.4 | Analyze the RAMP 2017 documents from Debtors' website and determine relevant inputs, sources, etc. to understand the model. |
| 26 | 6/7/2019 | Michael, Danielle | 2.7 | Analyze the Debtor's documents and determine relevance to RAMP analysis and further wildfire analysis to find documents for data on claims estimation. |
| 26 | 6/7/2019 | Michael, Danielle | 2.9 | Analyze the RAMP inputs and run various scenarios to mimic PG&E's output. |
| 26 | 6/7/2019 | Ng, William | 0.9 | Review revised report regarding the analysis of the estimation of prepetition wildfire claims. |
| 26 | 6/7/2019 | Ng, William | 0.4 | Analyze motion from the Tort Claims Committee regarding protective order with respect to sharing of wildfire claims data. |
| 26 | 6/7/2019 | Ng, William | 2.1 | Attend meeting with Counsel to discuss the assessment of wildfire claims exposure. |
| 26 | 6/7/2019 | Salve, Michael | 0.4 | Analyze and document the public information from Cravath relating to claims and the Debtor website of documents as well as scraped files from Debtor website relating to risk assessment analyses for data collection. |
| 26 | 6/7/2019 | Scruton, Andrew | 1.6 | Present to Counsel draft report on revised claim estimates and claims trust estimation methodologies. |
| 26 | 6/7/2019 | Stein, Jeremy | 2.4 | Reconcile data from publicly available sources to provide additional clarity to prepetition claims presentation. |
| 26 | 6/7/2019 | Stein, Jeremy | 2.3 | Continue to summarize latest CA Commission of Wildfire Cost & Recovery report to understand impact on prepetition claims estimation. |
| 26 | 6/7/2019 | Stein, Jeremy | 2.6 | Revise findings on insurance coverages for use in liability estimates for pre-petition claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/7/2019 | Thakur, Kartikeya | 0.4 | Analyze and document the public information list from Cravath, the Debtor website of documents and web scraped files from Debtor internet discovery website for risk assessment analyses and claims validation. |
| 26 | 6/7/2019 | Thakur, Kartikeya | 0.8 | Prepare Python script for internet discovery documents from the PG&E website on claims estimation. |
| 26 | 6/7/2019 | Thakur, Kartikeya | 2.9 | Extract and analyze wildfire damage information from MunichRe Natural Catastrophe service to investigate claims estimates. |
| 26 | 6/7/2019 | Thakur, Kartikeya | 2.3 | Analyze, research and document the Debtors' data and public information to support or counter bottom up exposure estimation and trust procedures. |
| 26 | 6/7/2019 | Wrynn, James | 2.0 | Participate in meeting with Counsel to discuss merits of top-down and bottoms-up approaches to wildfire claims estimation. |
| 26 | 6/7/2019 | Wrynn, James | 0.6 | Prepare for meeting with Counsel to discuss merits of top-down and bottoms-up approaches to wildfire claims estimation. |
| 26 | 6/8/2019 | Cavanaugh, Lauren | 1.0 | Continue update of top down wildfire claims analysis, following discussion with Counsel. |
| 26 | 6/8/2019 | Thakur, Kartikeya | 0.5 | Prepare Python script for internet discovery documents from the PG&E website on claims estimation. |
| 26 | 6/9/2019 | Stein, Jeremy | 1.3 | Incorporate newly available data into liability estimates to update pre-petition wildfire claims presentation. |
| 26 | 6/9/2019 | Thakur, Kartikeya | 0.9 | Prepare Python script for internet discovery documents from the PG&E website on claims estimation. |
| 26 | 6/10/2019 | Berkin, Michael | 1.1 | Assess impact of cause determination on Mendocino Complex Fire on wildfire liability. |
| 26 | 6/10/2019 | Cavanaugh, Lauren | 2.8 | Update analysis of top down exposure estimate, following discussion with Counsel. |
| 26 | 6/10/2019 | Cavanaugh, Lauren | 1.5 | Provide updates for pre-petition top down analysis to internal team. |
| 26 | 6/10/2019 | Krebsbach, Taylor | 1.5 | Research model inputs for top-down liability analysis. |
| 26 | 6/10/2019 | Krebsbach, Taylor | 1.9 | Continue to research model inputs for top-down liability analysis. |
| 26 | 6/10/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the Tort Claims Committee wildfire proof of claim form. |
| 26 | 6/10/2019 | Ng, William | 0.8 | Assess plan for preparation of wildfires claims exposure analysis. |
| 26 | 6/10/2019 | Ng, William | 0.7 | Analyze the Debtors' proposed agreement with the Tort Claims Committee regarding the wildfire proof of claim form. |
| 26 | 6/10/2019 | Scruton, Andrew | 0.8 | Review Munich Re findings re: 2017 and 2018 CA fires. |
| 26 | 6/10/2019 | Stein, Jeremy | 2.6 | Summarize and document analysis of damages caused by different fires to create a more detailed estimate of wildfire claims. |
| 26 | 6/10/2019 | Stein, Jeremy | 2.7 | Update presentation on pre-petition claims to incorporate disaggregated damage data. |
| 26 | 6/10/2019 | Stein, Jeremy | 2.8 | Analyze claims data to separate aggregate damage estimates. |
| 26 | 6/11/2019 | Berkin, Michael | 0.9 | Review draft of initial response to Ad Hoc Noteholders Group presentation with respect to treatment of wildfire claims for comments. |
| 26 | 6/11/2019 | Berkin, Michael | 0.7 | Review requests for production for documents and deposition notices from TCC to Debtors. |
| 26 | 6/11/2019 | Berkin, Michael | 1.4 | Review and prepare comments to prepetition wildfire claim presentation for UCC counsel. |
| 26 | 6/11/2019 | Cavanaugh, Lauren | 2.1 | Update analysis of top down exposure estimate given comments from internal team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/11/2019 | Cheng, Earnestiena | 2.0 | Prepare update to prepetition claims estimation presentation to reflect new ranges provided by team. |
| 26 | 6/11/2019 | Krebsbach, Taylor | 2.8 | Research inputs for top-down liability analysis model. |
| 26 | 6/11/2019 | Ng, William | 1.9 | Review updated analysis of prepetition claims exposure by category of claim. |
| 26 | 6/11/2019 | Stein, Jeremy | 1.1 | Prepare documentation for pre-petition wildfire claims presentation based on updated analysis. |
| 26 | 6/11/2019 | Stein, Jeremy | 2.5 | Continue to prepare documentation for pre-petition wildfire claims presentation based on updated analysis. |
| 26 | 6/11/2019 | Stein, Jeremy | 2.4 | Review assumptions used in modeling wildfire claim estimates. |
| 26 | 6/11/2019 | Stein, Jeremy | 2.6 | Analyze data to create a range of estimates for damages caused by pre-petition wildfires. |
| 26 | 6/11/2019 | Thakur, Kartikeya | 1.2 | Add new categories to the program re: additional files from the PG&E discovery website for data on claims estimation. |
| 26 | 6/12/2019 | Berkin, Michael | 1.4 | Review and develop feedback to UCC counsel re: requested information in connection with assessing wildfire claims. |
| 26 | 6/12/2019 | Berkin, Michael | 1.0 | Participate in FTI wildfire liability status meeting. |
| 26 | 6/12/2019 | Berkin, Michael | 0.8 | Review materials in preparation for FTI wildfire liability status meeting. |
| 26 | 6/12/2019 | Berkin, Michael | 0.7 | Develop detailed agenda for FTI wildfire liability status meeting. |
| 26 | 6/12/2019 | Cavanaugh, Lauren | 1.6 | Refine top down prepetition wildfire claims exposure estimate assumptions. |
| 26 | 6/12/2019 | Cavanaugh, Lauren | 1.1 | Analyze top down exposure estimate for presentation to Wildfire Claims subcommitte. |
| 26 | 6/12/2019 | Cavanaugh, Lauren | 1.5 | Update UCC presentation addressing Ad Hoc Noteholders Group proposal with respect to wildfire claims. |
| 26 | 6/12/2019 | Cheng, Earnestiena | 3.1 | Create detailed analysis of top-down wildfire claims analysis based on comments from internal team. |
| 26 | 6/12/2019 | Cheng, Earnestiena | 1.3 | Analyze updates to prepetition wildfire claims estimation presentation. |
| 26 | 6/12/2019 | Cheng, Earnestiena | 1.1 | Analyze changes made to prepetition claims ranges and corresponding rationale. |
| 26 | 6/12/2019 | Ng, William | 2.3 | Revise report summarizing methodology for analyzing wildfire claims exposure. |
| 26 | 6/12/2019 | Ng, William | 0.3 | Review Counsel memorandum regarding the Tort Claims Committee's bar date motion. |
| 26 | 6/12/2019 | Ng, William | 0.6 | Attend Wildfire Claims Subcommittee call to discuss the process to obtain wildfire claimant data. |
| 26 | 6/12/2019 | Ng, William | 1.8 | Analyze updated assessment of potential prepetition wildfire claims by category. |
| 26 | 6/12/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the approach regarding obtaining wildfire claims data. |
| 26 | 6/12/2019 | Ng, William | 0.9 | Review revised reports analyzing the Debtors' wildfire claims exposure. |
| 26 | 6/12/2019 | Ng, William | 0.7 | Assess wildfire claims data requests to case stakeholders. |
| 26 | 6/12/2019 | O'Donnell, Nicholas | 1.7 | Review the Debtors' data sources to quantify wrongful death claims in 2018 Camp fire to collect data for historical claims estimation. |
| 26 | 6/12/2019 | Salve, Michael | 0.8 | Review of pre-petition claims and property damages with rebuild vs selling options to present alternate values of the estimated damages. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/12/2019 | Salve, Michael | 1.1 | Quantify wrongful death damages per the Debtors' literature uploaded to evaluate the durability of the values. |
| 26 | 6/12/2019 | Salve, Michael | 1.0 | Document the public information from the Debtors relating to claims and the Debtor website of documents for gather data related claims estimation. |
| 26 | 6/12/2019 | Scruton, Andrew | 0.5 | Participate in call with Wildfire Claims Subcommittee to review status re: Bar Date motion and related discovery requests and preview claims analysis. |
| 26 | 6/12/2019 | Scruton, Andrew | 1.3 | Review and discuss revised top down claims estimates and presentation of results. |
| 26 | 6/12/2019 | Smith, Ellen | 0.8 | Provide wildfire claims analysis update for the Wildfire Claims subcommittee. |
| 26 | 6/12/2019 | Star, Samuel | 0.9 | Review breakdown of wildfire claims estimates for assessment of Ad Hoc Noteholders Group and equity committee proposals. |
| 26 | 6/12/2019 | Stein, Jeremy | 1.3 | Research relevant factors that may influence ultimate value of damage from pre-petition wildfires. |
| 26 | 6/12/2019 | Stein, Jeremy | 2.4 | Review the method of the allocations of damages between wildfires to estimate liabilities. |
| 26 | 6/12/2019 | Stein, Jeremy | 2.6 | Revise assumptions used in modeling wildfire claim estimates to provide a better estimate of liability. |
| 26 | 6/12/2019 | Stein, Jeremy | 2.5 | Update pre-petition wildfire claims presentation based on internal discussions. |
| 26 | 6/12/2019 | Thakur, Kartikeya | 2.2 | Inspect wildfire documents to identify documents with relevant information related to claims estimation. |
| 26 | 6/12/2019 | Thakur, Kartikeya | 0.8 | Review pre-petition claims and property damages with rebuild vs selling options compared against each other to present damage figures for all scenarios. |
| 26 | 6/13/2019 | Berkin, Michael | 1.0 | Provide comments to UCC counsel re: requested information in connection with assessing wildfire claims. |
| 26 | 6/13/2019 | Berkin, Michael | 1.0 | Participate in FTI wildfire liability status meeting. |
| 26 | 6/13/2019 | Cavanaugh, Lauren | 2.9 | Review assumptions regarding differential between insured loss and inverse condemnation, for use in top down exposure estimate. |
| 26 | 6/13/2019 | Cavanaugh, Lauren | 1.1 | Analyze Ad Hoc Noteholders Group's proposal to clarify treatment of prepetition wildfire claims. |
| 26 | 6/13/2019 | Cavanaugh, Lauren | 2.9 | Update analysis of Ad Hoc Noteholders Group's proposal to provide additional scenarios and alternative assumptions. |
| 26 | 6/13/2019 | Krebsbach, Taylor | 2.9 | Research inputs for top-down liability estimate model. |
| 26 | 6/13/2019 | Ng, William | 1.9 | Analyze revised estimates of potential prepetition wildfires claims by category. |
| 26 | 6/13/2019 | Ng, William | 0.6 | Analyze diligence queries for the Debtors and Tort Claims Committee with respect to wildfires claims data. |
| 26 | 6/13/2019 | Ng, William | 0.7 | Analyze Counsel's input regarding categories of insured claims. |
| 26 | 6/13/2019 | Ng, William | 0.4 | Analyze Committee position regarding the wildfire proof of claim motions. |
| 26 | 6/13/2019 | O'Donnell, Nicholas | 0.4 | Document publicly available data sources provided by the Debtors' to quantify fire suppression and recovery costs related to 2017 North Bay fires to collect data on historical PG&E wildfire liability and claims estimation. |
| 26 | 6/13/2019 | Scruton, Andrew | 1.6 | Review and discuss presentation on top down and bottoms up estimates of wildfire claims with internal team. |
| 26 | 6/13/2019 | Simms, Steven | 0.4 | Correspond with UCC creditor on wildfire claims issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/13/2019 | Star, Samuel | 0.5 | Meet with team to prepare for UCC call re: wildfire claims and bar date issues and public affairs activities, including meetings with legislators, public safety power shutdowns, FERC advisory decision and upcoming subcommittee and management meetings. |
| 26 | 6/13/2019 | Star, Samuel | 0.4 | Develop analysis of wildfire claims trust, including sizing, administration and governance. |
| 26 | 6/13/2019 | Stein, Jeremy | 1.9 | Prepare revisions to pre-petition claims estimates to reflect comments from team. |
| 26 | 6/13/2019 | Stein, Jeremy | 2.6 | Review wildfire exposure data to inform analysis on pre-petition wildfire liability. |
| 26 | 6/13/2019 | Stein, Jeremy | 2.5 | Update analysis to estimate the extent of covered damages, based on internal feedback. |
| 26 | 6/14/2019 | Berkin, Michael | 0.7 | Review Ad Hoc Noteholders Group's proposal draft presentation to UCC for comments regarding prepetition wildfire claims. |
| 26 | 6/14/2019 | Cavanaugh, Lauren | 2.9 | Analyze data to refine assumptions used in top down exposure analysis. |
| 26 | 6/14/2019 | Scruton, Andrew | 1.3 | Review revised analysis of top down estimate of pre petition claims. |
| 26 | 6/14/2019 | Scruton, Andrew | 1.5 | Review updated scenarios of Trust Funding requirements. |
| 26 | 6/14/2019 | Stein, Jeremy | 2.6 | Continue to research relevant factors that may influence ultimate value of damage from pre-petition wildfires. |
| 26 | 6/14/2019 | Stein, Jeremy | 2.2 | Prepare revisions to pre-petition claims estimates to reflect comments from team. |
| 26 | 6/14/2019 | Stein, Jeremy | 1.1 | Prepare edits to assumptions used in developing estimate of liability and methods to further enhance model. |
| 26 | 6/14/2019 | Stein, Jeremy | 2.7 | Estimate the relationship among different kinds of damages caused by pre-petition wildfires. |
| 26 | 6/15/2019 | Cavanaugh, Lauren | 1.8 | Prepare and edit slides on top down wildfire claims exposure analysis for presentation to subcommittee. |
| 26 | 6/16/2019 | Cavanaugh, Lauren | 0.9 | Prepare and edit slides on top down wildfire claims exposure analysis for presentation to subcommittee. |
| 26 | 6/17/2019 | Cavanaugh, Lauren | 2.9 | Prepare slides related to pre-petition top down exposure analysis for subcommittee call. |
| 26 | 6/17/2019 | Cavanaugh, Lauren | 1.3 | Update analysis on top down exposure for Wildfire claims subcommittee call. |
| 26 | 6/17/2019 | Cheng, Earnestiena | 1.3 | Review updated estimation of prepetition claims range included in current wildfires analysis presentation. |
| 26 | 6/17/2019 | Krebsbach, Taylor | 2.4 | Research supporting documentation for presentation re: top-down claims estimation approach. |
| 26 | 6/17/2019 | Michael, Danielle | 2.8 | Document summaries of each document and determine whether or not they are relevant and useful for claims estimation. |
| 26 | 6/17/2019 | Ng, William | 3.3 | Prepare revisions to report for Committee regarding the estimation of potential claims exposure. |
| 26 | 6/17/2019 | Ng, William | 2.7 | Review updates to estimates of potential prepetition wildfire claims. |
| 26 | 6/17/2019 | Scruton, Andrew | 2.1 | Review and comment on draft report for Wildfire Claims Sub Committee. |
| 26 | 6/17/2019 | Stein, Jeremy | 2.9 | Prepare pre-petition wildfire claims presentation materials, including disaggregation of wildfire claims between different categories of claims. |
| 26 | 6/17/2019 | Stein, Jeremy | 2.7 | Edit pre-petition wildfire claims presentation to incorporate comments from team. |
| 26 | 6/17/2019 | Stein, Jeremy | 2.4 | Review data to be included in pre-petition wildfire presentation, such as disaggregation of wildfire claims between differet categories of claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/17/2019 | Stein, Jeremy | 2.8 | Prepare revisions in pre-petition wildfire claims presentation. |
| 26 | 6/17/2019 | Thakur, Kartikeya | 1.6 | Update the documents obtained under the wildfire categories and add new categories to the Python program for files from the PG&E internet discovery website for data on claims estimation. |
| 26 | 6/18/2019 | Berkin, Michael | 2.0 | Review, analyze and develop questions and issues re: Debtor settlement with public entities. |
| 26 | 6/18/2019 | Cavanaugh, Lauren | 2.8 | Update analysis on top down wildfire claims exposure to reflect refined assumptions. |
| 26 | 6/18/2019 | Cavanaugh, Lauren | 2.9 | Prepare presentation for UCC wildfire claims subcommittee. |
| 26 | 6/18/2019 | Cheng, Earnestiena | 1.4 | Prepare edits to presentation re: top-down prepetition wildfire claims estimates based on comments from internal team. |
| 26 | 6/18/2019 | Fuite, Robert | 1.7 | Create computer programs to review data, files and materials provided by the Debtor via their litigation discovery web site. |
| 26 | 6/18/2019 | Fuite, Robert | 2.1 | Review and prepare analysis on the the Debtors' wildfire data provided by Debtor's external counsel, Cravath, to create a data request list for the future. |
| 26 | 6/18/2019 | Krebsbach, Taylor | 2.7 | Continue to work on documentation for top-down claims estimation approach presentation. |
| 26 | 6/18/2019 | Krebsbach, Taylor | 1.9 | Prepare edits to top-down claims estimation approach. |
| 26 | 6/18/2019 | Krebsbach, Taylor | 1.5 | Continue to work on top-down approach presentation. |
| 26 | 6/18/2019 | Ng, William | 3.2 | Revise report to the Committee analyzing potential wildfire claim estimate ranges. |
| 26 | 6/18/2019 | Ng, William | 2.7 | Analyze potential claims exposure ranges by category of claim. |
| 26 | 6/18/2019 | Ng, William | 0.9 | Analyze potential claims related to the North Bay fires excluding Tubbs. |
| 26 | 6/18/2019 | Ng, William | 2.3 | Review revisions to report for the Wildfire Claims Subcommittee regarding claims estimation. |
| 26 | 6/18/2019 | Ng, William | 1.4 | Prepare executive summary overview of report to the Committee discussing approaches to estimation of wildfire claims. |
| 26 | 6/18/2019 | Scruton, Andrew | 2.7 | Review and comment on report on Wildfire Claims estimates with updated Cal DOI information and revised methodology. |
| 26 | 6/18/2019 | Stein, Jeremy | 2.3 | Update prepetition wildfire liability presentation materials. |
| 26 | 6/18/2019 | Stein, Jeremy | 2.6 | Continue to update prepetition wildfire liability presentation materials. |
| 26 | 6/18/2019 | Stein, Jeremy | 2.5 | Continue to edit presentation on prepetition wildfire claims. |
| 26 | 6/18/2019 | Stein, Jeremy | 1.6 | Address notes from team to revise pre-petition wildfire claims presentation materials. |
| 26 | 6/19/2019 | Berkin, Michael | 1.4 | Develop issues for Debtor response regarding multiple public entity plan support agreements to assess wildfire claim settlement. |
| 26 | 6/19/2019 | Berkin, Michael | 0.8 | Summarize economics of multiple public entity plan support agreements to assess wildfire claim settlement. |
| 26 | 6/19/2019 | Berkin, Michael | 2.5 | Review and analyze multiple public entity plan support agreements to assess wildfire claim settlement. |
| 26 | 6/19/2019 | Berkin, Michael | 1.0 | Participate in UCC wildfire claims subcommittee meeting with focus on assessing wildfire claims. |
| 26 | 6/19/2019 | Berkin, Michael | 0.5 | Develop agenda for FTI wildfire liability status meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/19/2019 | Cavanaugh, Lauren | 1.2 | Participate in UCC wildfire claims subcommittee call re: top down estimation. |
| 26 | 6/19/2019 | Cavanaugh, Lauren | 0.5 | Prepare for presentation to UCC wildfire claims subcommittee. |
| 26 | 6/19/2019 | Cheng, Earnestiena | 1.9 | Analyze comments and updates discussed by internal team to top-down estimation of prepetition wildfire claims. |
| 26 | 6/19/2019 | Krebsbach, Taylor | 1.2 | Analyze top-down and bottom up proposals for purposes of presentation. |
| 26 | 6/19/2019 | Krebsbach, Taylor | 2.2 | Research California utilities' 10-Ks for wildfire insurance coverage information. |
| 26 | 6/19/2019 | Ng, William | 1.2 | Attend Wildfire Claims Subcommittee call to discuss the estimation of prepetition claims. |
| 26 | 6/19/2019 | Ng, William | 1.3 | Analyze the structure of a prepetition wildfire claims trust. |
| 26 | 6/19/2019 | Ng, William | 0.4 | Review agenda discussion topics for Committee meeting, including updates on review of wildfire claims. |
| 26 | 6/19/2019 | Salve, Michael | 1.2 | Quantify the components of the $1b public infrastructure damage settlement announcement and perform bottoms-up analysis with public data and potential claims data. |
| 26 | 6/19/2019 | Scruton, Andrew | 2.3 | Review adjustments to Wildfire Claims estimates to reconcile to Cal DOI information. |
| 26 | 6/19/2019 | Scruton, Andrew | 1.0 | Participate in call with Wildfire Claims Sub Committee to review latest claims analysis and modeling methodology. |
| 26 | 6/19/2019 | Stein, Jeremy | 2.8 | Prepare modified prepetition wildfire liability presentation appropriate for external parties. |
| 26 | 6/19/2019 | Stein, Jeremy | 2.7 | Document key messages and compare to previously released draft report for changes or updates to position held by CA Commission on Wildfire Cost & Recovery to understand impact on prepetition claims estimation. |
| 26 | 6/19/2019 | Stein, Jeremy | 2.4 | Analyze prepetition wildfire claims and discuss with internal team. |
| 26 | 6/20/2019 | Berkin, Michael | 0.8 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 26 | 6/20/2019 | Berkin, Michael | 1.0 | Review public entity prepetition court filings in connection with review of plan support agreements for public entity settlement. |
| 26 | 6/20/2019 | Berkin, Michael | 1.0 | Review public entity post-petition court filings in connection with review of plan support agreements for public entity settlement. |
| 26 | 6/20/2019 | Fuite, Robert | 2.4 | Measure and assess the components of the $1b public infrastructure damage settlement announcement. Preliminary work on a bottoms-up analysis with public data and potential claims data. |
| 26 | 6/20/2019 | O'Donnell, Nicholas | 0.4 | Analyze and document allocation details of Debtor's $1 billion public infrastructure settlement to gather information to estimate liability in past wildfires. |
| 26 | 6/20/2019 | Salve, Michael | 1.6 | Review pre-petition wildfire claims relating to public infrastructure damages and current settlement number to highlight weaknesses in the claims estimation approach. |
| 26 | 6/20/2019 | Salve, Michael | 0.4 | Review the Debtors' data on public infrastructure damages to analyze current settlement number and highlight weaknesses in the data sources. |
| 26 | 6/20/2019 | Stein, Jeremy | 2.8 | Prepare modified prepetition wildfire liability presentation appropriate for external parties. |
| 26 | 6/20/2019 | Stein, Jeremy | 2.9 | Continue to prepare modified prepetition wildfire liability presentation appropriate for external parties. |
| 26 | 6/20/2019 | Stein, Jeremy | 1.2 | Discuss modified prepetition liability presentation and implement suggested revisions to improve presentation. |
| 26 | 6/21/2019 | Berkin, Michael | 0.6 | Review UCC reply in support of TCC motion regarding proof of claim form. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/21/2019 | Berkin, Michael | 2.0 | Review and analyze final report of Commission on Catastrophic Wildfire Cost and Recovery in connection with assessing wildfire claims. |
| 26 | 6/21/2019 | Fuite, Robert | 1.2 | Measure and assess the components of the $1b public infrastructure damage settlement announcement. Preliminary work on a bottoms-up analysis with public data and potential claims data. |
| 26 | 6/21/2019 | Ng, William | 1.1 | Prepare analysis of proposed wildfire cap amounts by category. |
| 26 | 6/21/2019 | O'Donnell, Nicholas | 0.3 | Review and document details of Debtor's public infrastructure settlement related to 2017 North Bay and 2018 Camp fires to estimate liability in historical wildfires. |
| 26 | 6/21/2019 | Salve, Michael | 1.1 | Review pre-petition wildfire claims relating to public infrastructure damages and current settlement number and highlight weaknesses in the claims estimation approach. |
| 26 | 6/21/2019 | Scruton, Andrew | 0.6 | Review response from Ad Hoc Noteholders Group claims to information requests. |
| 26 | 6/24/2019 | Berkin, Michael | 0.8 | Refine issues for Debtor response regarding multiple public entity plan support agreements to assess wildfire claim settlement. |
| 26 | 6/24/2019 | Krebsbach, Taylor | 1.7 | Prepare edits to top-down liabilities estimation presentation. |
| 26 | 6/24/2019 | Stein, Jeremy | 1.6 | Edit materials on wildfire liability for presentation to external parties based on feedback. |
| 26 | 6/25/2019 | Berkin, Michael | 1.0 | Review and analyze Ad Hoc Noteholders Group term sheet discussion materials in connection with evaluating wildfire claims issues. |
| 26 | 6/25/2019 | Cavanaugh, Lauren | 1.4 | Provide comments on subrogation claimholders' proposed proof of claim form. |
| 26 | 6/25/2019 | Cavanaugh, Lauren | 1.8 | Analyze industry report on allocating wildfire costs. |
| 26 | 6/25/2019 | Krebsbach, Taylor | 2.6 | Prepare edits to top-down liabilities estimation presentation. |
| 26 | 6/25/2019 | Scruton, Andrew | 1.3 | Review reconciliation of Wildfire claim estimates between public data and Ad Hoc Noteholders Group termsheet. |
| 26 | 6/25/2019 | Simms, Steven | 0.7 | Correspond with UCC creditor on wildfire claims issues. |
| 26 | 6/26/2019 | Berkin, Michael | 1.0 | Participate in UCC wildfire claims subcommittee meeting with focus on assessing wildfire claims. |
| 26 | 6/26/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for FTI wildfire liability status meeting. |
| 26 | 6/26/2019 | Stein, Jeremy | 1.8 | Analyze documentation production in response to wildfire diligence questions. |
| 26 | 6/27/2019 | Berkin, Michael | 0.8 | Participate in FTI team call on workplan status with focus on wildfire claims issues. |
| 26 | 6/27/2019 | Stein, Jeremy | 2.8 | Prepare revisions on pre-petition wildfire presentation appropriate for external audience. |
| 26 | 6/27/2019 | Stein, Jeremy | 2.7 | Investigate business owners insurance coverages for appropriate disclosure in presentation. |
| 26 | 6/28/2019 | Michael, Danielle | 2.5 | Document and review PG&E's Internet discovery case data for claims estimation data. |
| 26 | 6/28/2019 | Stein, Jeremy | 0.9 | Finalize modified pre-petition wildfire liability presentation for external audiences. |
| 26 | 7/1/2019 | Berkin, Michael | 1.0 | Review and analyze Ad Hoc Bondholder term sheet discussion materials in connection with evaluating wildfire claims issues. |
| 26 | 7/1/2019 | Berkin, Michael | 1.1 | Review and analyze Governor's strike force progress report in connection with assessing wildfire claims. |
| 26 | 7/2/2019 | Berkin, Michael | 0.6 | Develop agenda for FTI wildfire liability status meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/2/2019 | Stein, Jeremy | 2.8 | Conduct research on general rate cases in connection with assessing historical wildfire liabilities. |
| 26 | 7/3/2019 | Berkin, Michael | 0.5 | Develop agenda for wildfire liability status meeting. |
| 26 | 7/3/2019 | Berkin, Michael | 1.0 | Participate in wildfire liability status meeting. |
| 26 | 7/3/2019 | Stein, Jeremy | 2.8 | Analyze impact of specific components of wildfire liability cap. |
| 26 | 7/3/2019 | Stein, Jeremy | 0.9 | Review wildfire exposure data to inform analysis on pre-petition wildfire liability. |
| 26 | 7/8/2019 | Berkin, Michael | 1.0 | Participate in planning session for wildfire claims subcommittee call. |
| 26 | 7/8/2019 | Stein, Jeremy | 2.2 | Preparation of materials related to comparisons between utility companies in California to assess wildfire claims exposure. |
| 26 | 7/9/2019 | Berkin, Michael | 0.8 | Participate in wildfire claim and mitigation planning diligence meeting with UCC counsel. |
| 26 | 7/10/2019 | Ng, William | 0.3 | Review basis for stay relief motions filed regarding certain wildfire claims. |
| 26 | 7/10/2019 | Scruton, Andrew | 2.5 | Review analysis of Tort Claims lift stay motion filing re: claims data. |
| 26 | 7/11/2019 | Ng, William | 0.4 | Review recommendation for Committee regarding response to the motions to lift stay with respect to certain Tubbs fire claims. |
| 26 | 7/11/2019 | Berkin, Michael | 1.1 | Analyze California State Assembly discussion on wildfire bill AB-1054 in connection with assessing wildfire liability. |
| 26 | 7/11/2019 | Berkin, Michael | 1.7 | Review Camp Fire-Related adversary proceeding and motion to dismiss order in connection with assessing wildfire liabilities. |
| 26 | 7/12/2019 | Ng, William | 1.8 | Analyze the Tort Claims Committee filings including estimated amounts of prepetition wildfire claims. |
| 26 | 7/12/2019 | Fuite, Robert | 2.8 | Analyze historical wildfire claims and fire sizes for assessment of potential exposure analysis. |
| 26 | 7/13/2019 | Ng, William | 0.9 | Analyze estimated levels for wildfire claims per the Tort Claims Committee. |
| 26 | 7/13/2019 | Berkin, Michael | 1.5 | Review and analyze memorandum support TCC lift stay motion in connection with assessing wildfire claims. |
| 26 | 7/15/2019 | Berkin, Michael | 1.2 | Assess attributes of Butte fire in comparison to subsequent fires in connection with claims estimation. |
| 26 | 7/15/2019 | Berkin, Michael | 0.9 | Review and analyze insured and underinsured Butte claims in comparison to TCC assertions and subsequent wildfire data. |
| 26 | 7/15/2019 | Berkin, Michael | 1.5 | Research and analyze Butte claims and settlement in connection with assessing overall wildfire claims. |
| 26 | 7/15/2019 | Cavanaugh, Lauren | 2.9 | Analyze TCC calculation of total pre-petition wildfire exposure. |
| 26 | 7/15/2019 | Stein, Jeremy | 2.5 | Research Butte Fire exposure data for purposes of comparison. |
| 26 | 7/15/2019 | Stein, Jeremy | 2.8 | Review the Lift Stay Motion and prepare summary re: claims estimate. |
| 26 | 7/15/2019 | Stein, Jeremy | 2.7 | Prepare comparative data for past wildfires, in support of response to the Lift Stay Motion. |
| 26 | 7/16/2019 | Ng, William | 0.4 | Review strategy for obtaining access to wildfire claims data from case parties. |
| 26 | 7/16/2019 | Cavanaugh, Lauren | 1.8 | Continue analysis of TCC calculation of total pre-petition wildfire exposure. |
| 26 | 7/16/2019 | Krebsbach, Taylor | 0.6 | Discuss bottom up claims estimation with internal team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/16/2019 | Stein, Jeremy | 2.1 | Present findings of comparative data, in response to Lift Stay Motion. |
| 26 | 7/16/2019 | Stein, Jeremy | 2.7 | Review previous public filings to identify nature of Butte Fire settlements. |
| 26 | 7/17/2019 | Ng, William | 0.9 | Review analysis of potential magnitude of wildfire claims. |
| 26 | 7/17/2019 | Scruton, Andrew | 0.8 | Review summary of discussions with Debtors and Tort Claims on protocol to produce claims and settlement data. |
| 26 | 7/17/2019 | Cheng, Earnestiena | 0.5 | Review analysis of damage estimates based on TCC estimates. |
| 26 | 7/17/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 7/17/2019 | Berkin, Michael | 0.5 | Participate in wildfire liability status meeting. |
| 26 | 7/17/2019 | Berkin, Michael | 0.7 | Review 2015 Butte fire data with third party data to assess current claims data. |
| 26 | 7/17/2019 | Berkin, Michael | 0.4 | Review and analyze State Farm joinder to Ad Hoc Subrogation Claim Holders for relief from automatic stay. |
| 26 | 7/17/2019 | Berkin, Michael | 1.0 | Review and analyze equity research comments resulting from legislative changes to assess wildfire claims. |
| 26 | 7/17/2019 | Berkin, Michael | 0.8 | Review Munich Re methodology for assessing uninsured claims. |
| 26 | 7/17/2019 | Cavanaugh, Lauren | 0.5 | Discuss analysis of TCC claims calculation. |
| 26 | 7/17/2019 | Cavanaugh, Lauren | 1.4 | Continue analysis of TCC calculation of total pre-petition wildfire exposure. |
| 26 | 7/17/2019 | Krebsbach, Taylor | 0.5 | Discuss ground up wildfire claims estimation with internal team. |
| 26 | 7/17/2019 | Krebsbach, Taylor | 3.2 | Prepare slides regarding Tubb's fire estimation as presented in the TCC motion. |
| 26 | 7/17/2019 | Stein, Jeremy | 1.2 | Review Lift Stay motion and discuss with internal team. |
| 26 | 7/17/2019 | O'Donnell, Nicholas | 0.3 | Analyze and documents assumptions for insured and uninsured claims in historical wildfires. |
| 26 | 7/17/2019 | Michael, Danielle | 2.4 | Analysis of RAMP model inputs and outputs, fit, and adjustments to distribution to capture a more accurate representation of accounting for large fires. |
| 26 | 7/18/2019 | Ng, William | 0.4 | Analyze process for obtaining wildfire claims data. |
| 26 | 7/18/2019 | Scruton, Andrew | 0.8 | Correspond with Debtors and TCC re: proposed agreement to share claims data. |
| 26 | 7/18/2019 | Berkin, Michael | 0.8 | Review and analyze subrogation claimant updated filing. |
| 26 | 7/18/2019 | Cavanaugh, Lauren | 2.7 | Prepare report on analysis of TCC calculation of pre-petition wildfire exposure. |
| 26 | 7/18/2019 | Cavanaugh, Lauren | 0.9 | Discuss TCC calculation of total pre-petition wildfire exposure and access to Brown Greer database with internal team. |
| 26 | 7/18/2019 | Cavanaugh, Lauren | 1.4 | Review declarations attached to memo in support of TCC motion. |
| 26 | 7/18/2019 | Krebsbach, Taylor | 2.9 | Prepare slides regarding Tubbs fire estimation as presented in the TCC motion. |
| 26 | 7/19/2019 | Ng, William | 1.6 | Analyze the Debtors' motion to establish a wildfire claims estimation process. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/22/2019 | Scruton, Andrew | 1.1 | Review status of negotiations re: claim data analysis and next steps re:subpoena. |
| 26 | 7/22/2019 | Berkin, Michael | 1.5 | Review and analyze motion to establish wildfire claim estimation procedures. |
| 26 | 7/22/2019 | Berkin, Michael | 0.7 | Review and analyze declarations supporting TCC lift stay motion in connection with assessing wildfire claims. |
| 26 | 7/22/2019 | Berkin, Michael | 1.2 | Review and analyze declaration supporting motion to establish wildfire claim estimation procedures. |
| 26 | 7/22/2019 | Berkin, Michael | 1.0 | Review and identify claims issues from bar date motion in connection with wildfire claim estimation procedures. |
| 26 | 7/22/2019 | Cavanaugh, Lauren | 0.8 | Review declarations referenced in TCC motion regarding Tubbs fire. |
| 26 | 7/22/2019 | Krebsbach, Taylor | 2.2 | Prepare presentation regarding TCC Tubbs fire estimate. |
| 26 | 7/22/2019 | O'Donnell, Nicholas | 0.7 | Review PG&E Wildfire Claims Estimation motion. |
| 26 | 7/23/2019 | Star, Samuel | 0.3 | Review TCC motion to lift stay for Tubbs wildfire claims. |
| 26 | 7/23/2019 | Star, Samuel | 1.2 | Review analysis of TCC position on Tubbs fire claims and alternative calculation methodology for such claims. |
| 26 | 7/23/2019 | Star, Samuel | 0.6 | Review stakeholder response to TCC motion to lift stay for Tubbs fire claim litigation. |
| 26 | 7/23/2019 | Ng, William | 1.8 | Review analysis of the Tort Claims Committee wildfire claims estimation methodology. |
| 26 | 7/23/2019 | Berkin, Michael | 0.6 | Review UCC objections to Subrogation Claim Holders and TCC for relief from automatic stay in connection with wildfire claims assessment. |
| 26 | 7/23/2019 | Berkin, Michael | 1.4 | Review and analyze TCC claims estimation methodology in connection with assessing wildfire claims. |
| 26 | 7/23/2019 | Berkin, Michael | 1.2 | Review and prepare comments on draft presentation to UCC on TCC claims assertion pursuant to Tubbs lift stay motion. |
| 26 | 7/23/2019 | Cavanaugh, Lauren | 2.9 | Review and prepare sections of presentation regarding TCC's estimate of total pre-petition wildfire exposure. |
| 26 | 7/23/2019 | Krebsbach, Taylor | 2.7 | Continue to prepare presentation regarding TCC Tubbs fire estimate. |
| 26 | 7/23/2019 | Stein, Jeremy | 1.7 | Analyze TCC motion on Lift Stay of Tubbs Fire. |
| 26 | 7/23/2019 | Salve, Michael | 0.3 | Review of damage estimation from Tubbs fire and source relevant documentation. |
| 26 | 7/24/2019 | Star, Samuel | 0.7 | Develop analysis to compare tort claim estimates under plan term sheets and other stakeholder pleadings. |
| 26 | 7/24/2019 | Ng, William | 0.4 | Analyze process for obtaining wildfire claims data based on Debtors' filed subpoena. |
| 26 | 7/24/2019 | Ng, William | 1.6 | Review revised analysis of the Tort Claims Committee wildfire claims estimate. |
| 26 | 7/24/2019 | Cheng, Earnestiena | 0.8 | Compare estimation methodology of TCC to current draft of UCC estimation methodology. |
| 26 | 7/24/2019 | Berkin, Michael | 2.0 | Review claims estimation procedures in mass tort bankruptcies to assess Debtors' proposed procedures in related motion. |
| 26 | 7/24/2019 | Berkin, Michael | 1.7 | Develop comments and questions in response to Debtors' claims estimation motion. |
| 26 | 7/24/2019 | Berkin, Michael | 1.8 | Review and analyze Subrogation Claimants exclusivity termination motion in connection with assessing wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/24/2019 | Berkin, Michael | 0.8 | Review and provide comments to updated TCC claims estimation methodology presentation to UCC in connection with assessing wildfire claims. |
| 26 | 7/24/2019 | Berkin, Michael | 1.6 | Participate in exclusivity hearing in connection with assessing wildfire claims. |
| 26 | 7/24/2019 | Berkin, Michael | 1.0 | Participate in wildfire liability status meeting. |
| 26 | 7/24/2019 | Berkin, Michael | 0.8 | Review and analyze analyst coverage on competing restructuring plans in connection with assessing wildfire liabilities |
| 26 | 7/24/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 7/24/2019 | Cavanaugh, Lauren | 2.6 | Continue to prepare presentation regarding TCC Tubbs fire estimate. |
| 26 | 7/24/2019 | Cavanaugh, Lauren | 1.0 | Discuss TCC's estimate of total pre-petition wildfire exposure with internal team. |
| 26 | 7/24/2019 | Krebsbach, Taylor | 1.0 | Discuss presentation on TCC Tubbs estimate with internal team. |
| 26 | 7/24/2019 | Krebsbach, Taylor | 3.0 | Prepare slide deck regarding TCC Tubbs fire estimate. |
| 26 | 7/24/2019 | Krebsbach, Taylor | 2.9 | Continue to work on presentation on TCC Tubbs fire estimate. |
| 26 | 7/24/2019 | Stein, Jeremy | 1.1 | Discuss presentation regarding analysis of TCC Claims Estimation Methodology. |
| 26 | 7/25/2019 | Star, Samuel | 0.5 | Prepare for call with wildfire claim subcommittee re: discovery process for claims date, estimation motion and TCC claim estimate, including presentation on analysis of TCC wildfire claims estimate. |
| 26 | 7/25/2019 | Ng, William | 0.6 | Attend call with Wildfire Claims Subcommittee to discuss the analysis of the Tort Claims Committee claims estimate. |
| 26 | 7/25/2019 | Berkin, Michael | 0.7 | Prepare and review materials for UCC wildfire claims subcommittee meeting. |
| 26 | 7/25/2019 | Berkin, Michael | 0.8 | Review update to UCC in connection with assessing wildfire claims. |
| 26 | 7/25/2019 | Berkin, Michael | 0.7 | Participate in UCC wildfire claims subcommittee meeting. |
| 26 | 7/25/2019 | Cavanaugh, Lauren | 0.7 | Participate on call with wildfire claims subcommittee to discuss TCC's estimate of total pre-petition wildfire exposure. |
| 26 | 7/25/2019 | Cavanaugh, Lauren | 2.9 | Prepare presentation regarding TCC's estimate of total pre-petition wildfire exposure. |
| 26 | 7/25/2019 | Cavanaugh, Lauren | 0.7 | Participate on call with UCC to discuss TCC's estimate of total pre-petition wildfire exposure. |
| 26 | 7/25/2019 | Smith, Ellen | 1.3 | Review the wildfire claims analysis and discuss internally. |
| 26 | 7/26/2019 | Ng, William | 0.3 | Review Tort Claims Committee's motion to compel the Debtors to produce information regarding contractor work in connection with electrical system. |
| 26 | 7/29/2019 | Ng, William | 0.6 | Review letters to the Court filed by the Tort Claims Committee and Ad Hoc Subrogation Claimholders Group regarding discovery with respect to wildfire claims. |
| 26 | 7/29/2019 | Berkin, Michael | 0.4 | Review and analyze letter from Ad Hoc Subrogation Claim Holders regarding claims data. |
| 26 | 7/29/2019 | Berkin, Michael | 0.7 | Review and analyze TCC motion to compel document production re: third party contractor documents. |
| 26 | 7/29/2019 | Berkin, Michael | 0.7 | Review and analyze letter and supporting documentation from TCC to Judge Montali regarding claims issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 7/29/2019 | Cavanaugh, Lauren | 0.2 | Discuss PG&E wildfire insurance availability with internal team. |
| 26 | 7/30/2019 | Ng, William | 0.5 | Review contents of database of production from Debtors with respect to the North Bay Fires. |
| 26 | 7/30/2019 | Berkin, Michael | 0.3 | Review and analyze subpoena from Equity Holders for claims data. |
| 26 | 7/30/2019 | Berkin, Michael | 1.3 | Prepare claims analysis in response to UCC member inquiry. |
| 26 | 7/30/2019 | Cavanaugh, Lauren | 0.5 | Prepare responses to questions regarding PG&E pre-petition wildfire exposure. |
| 26 | 7/30/2019 | Krebsbach, Taylor | 1.8 | Review memorandum to establish claims estimation procedures and the Orsini declaration. |
| 26 | 7/30/2019 | Krebsbach, Taylor | 2.1 | Continue review memorandum to establish claims estimation procedures and the Orsini declaration. |
| 26 | 7/30/2019 | Fuite, Robert | 2.8 | Review new Debtor file production on North Bay Fires and prepare computer algorithms to re: file production. |
| 26 | 7/31/2019 | Star, Samuel | 0.5 | Develop work plan for claims data review. |
| 26 | 7/31/2019 | Ng, William | 0.6 | Analyze approach for review of data produced with respect to the prepetition wildfires. |
| 26 | 7/31/2019 | Cheng, Earnestiena | 0.7 | Review wildfire claims summary and process revisions. |
| 26 | 7/31/2019 | Berkin, Michael | 2.4 | Perform preliminary detailed review of North Bay litigation database in connection with assessing wildfire claims. |
| 26 | 7/31/2019 | Berkin, Michael | 0.4 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 7/31/2019 | Berkin, Michael | 0.5 | Participate in wildfire liability status meeting. |
| 26 | 7/31/2019 | Cavanaugh, Lauren | 0.8 | Discuss information received from Debtor related to 2017 North Bay Fires with internal team. |
| 26 | 7/31/2019 | Krebsbach, Taylor | 0.4 | Discuss North Bay Fire litigation data received with internal team. |
| 26 | 7/31/2019 | Stein, Jeremy | 0.7 | Discuss data production review procedures with internal team. |
| 26 | 7/31/2019 | Fuite, Robert | 2.2 | Analyze new Debtor file production and develop computer scripts to index and review the million file production. |
| 26 | 7/31/2019 | O'Donnell, Nicholas | 0.8 | Prepare program for large directory of files in preparation for 2017 North Bay litigation to gather data for analysis of historical wildfire claims estimation. |
| 26 | 7/31/2019 | Cheng, Earnestiena | 0.7 | Discuss estimation of prepetition wildfires in internal meeting. |
| 26 | 8/1/2019 | Berkin, Michael | 0.9 | Review TCC subpoenas in connection with assessing wildfire claims. |
| 26 | 8/1/2019 | Cheng, Earnestiena | 1.1 | Participate in internal meeting re: latest estimation of wildfire claims. |
| 26 | 8/1/2019 | Cheng, Earnestiena | 1.1 | Review summary from Committee call re: wildfire claims and possible responses to exclusivity termination motions. |
| 26 | 8/1/2019 | Ng, William | 0.4 | Analyze the Debtors' response regarding the Camp Fire and power line work. |
| 26 | 8/1/2019 | Ng, William | 0.3 | Review news reporting regarding new information in connection with the cause of the Camp Fire. |
| 26 | 8/1/2019 | Fuite, Robert | 2.2 | Prepare the large Debtor document production (millions of files) by creation of OCR and indexing computer algorithms for efficient and effective review to get data on historical claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/1/2019 | O'Donnell, Nicholas | 1.8 | Write code to create algorithm to index files in preparation for data production in connection with 2017 North Bay litigation to gather information relating to PG&E historical wildfire claim estimation. |
| 26 | 8/1/2019 | O'Donnell, Nicholas | 0.8 | Review and document information contained in documents available on PG&E Internet Case Discovery related to 2017 North Bay fires to estimate liability in historical wildfires. |
| 26 | 8/2/2019 | Ng, William | 0.6 | Analyze Debtors' filings regarding responses to Judge Alsup's queries regarding electrical system maintenance. |
| 26 | 8/2/2019 | O'Donnell, Nicholas | 2.1 | Write program to index and summarize large directory of files in preparation for 2017 North Bay litigation to gather data for historical wildfire claims estimation. |
| 26 | 8/5/2019 | Berkin, Michael | 0.5 | Review wildfire securities action litigation filing in connection with assessing wildfire claims liability. |
| 26 | 8/5/2019 | Krebsbach, Taylor | 1.0 | Participate in internal discussion to provide updates re: assessment of wildfire claims. |
| 26 | 8/5/2019 | Thakur, Kartikeya | 1.2 | Review the PG&E internet discovery website to download the latest documents uploaded to the wildfire categories for data on historical claims. |
| 26 | 8/6/2019 | Berkin, Michael | 0.4 | Develop detailed agenda for FTI wildfire liability status meeting. |
| 26 | 8/6/2019 | Fuite, Robert | 2.8 | Analyze production of Debtor files and create computer scripts to more efficiently review documents and collect data for historical claims estimation. |
| 26 | 8/7/2019 | Scruton, Andrew | 0.8 | Participate in update call with Milbank re: analysis of documents provided in discovery production re: claim settlements. |
| 26 | 8/7/2019 | Berkin, Michael | 0.7 | Participate in wildfire liability status meeting. |
| 26 | 8/7/2019 | Berkin, Michael | 0.5 | Participate in Committee wildfire claims subcommittee meeting. |
| 26 | 8/7/2019 | Berkin, Michael | 0.7 | Review timeline and summary of CPUC investigation in preparation for Committee wildfire claims subcommittee meeting. |
| 26 | 8/7/2019 | Ng, William | 1.4 | Analyze Debtors' filings with the CPUC regarding the investigation into the 2017 wildfires. |
| 26 | 8/7/2019 | Ng, William | 1.2 | Analyze responses to the Debtors' estimation procedures motion, including from the Tort Claims Committee, Ad Hoc Group of Subrogation Claimholders, and Shareholders Group. |
| 26 | 8/7/2019 | Scruton, Andrew | 0.5 | Review summary of response to investigation by CPUC Enforcement Division re: 2017 and 2018 wildfires. |
| 26 | 8/7/2019 | Scruton, Andrew | 0.5 | Participate in call with Wildfire Claims SubCommittee to review outcome of status conference re: data sharing and other topics. |
| 26 | 8/7/2019 | Star, Samuel | 0.4 | Participate in call with wildfire claims subcommittee re: status of discovery requests. |
| 26 | 8/7/2019 | Krebsbach, Taylor | 0.6 | Discuss wildfire data with internal team. |
| 26 | 8/7/2019 | Fuite, Robert | 1.8 | Analyze and assess Southern California Edison's RAMP model and compare to Debtor's methodology assess performance of Debtor's historical wildfire risk models. |
| 26 | 8/7/2019 | Michael, Danielle | 1.9 | Participate in discussions regarding the upcoming meeting at the debtor's Wildfire Safety Center and discussing important topics to consider and address for historical claims modeling. |
| 26 | 8/8/2019 | Berkin, Michael | 1.2 | Review CPUC SED investigation status of 17 wildfires in connection with assessment of wildfire claims. |
| 26 | 8/8/2019 | Cheng, Earnestiena | 0.9 | Participate in call re: status of wildfire claims estimation. |
| 26 | 8/8/2019 | Ng, William | 0.8 | Analyze issues with respect to the sequencing of process for claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/8/2019 | Cavanaugh, Lauren | 0.7 | Discuss status of wildfire claims data with internal team. |
| 26 | 8/8/2019 | Fuite, Robert | 1.7 | Analyze the production of Debtor files and create computer scripts to efficiently review documents for data on historical claims estimation. |
| 26 | 8/9/2019 | Berkin, Michael | 1.5 | Review and analyze Debtors' second quarter earnings presentation, re: wildfire claims assessment. |
| 26 | 8/9/2019 | Berkin, Michael | 0.7 | Review and analyze CPUC SED potential violations for 2017 wildfires. |
| 26 | 8/9/2019 | Ng, William | 0.3 | Review motion from the Tort Claims Committee regarding the procedures for preserving jury trial rights. |
| 26 | 8/9/2019 | Fuite, Robert | 1.4 | Analyze and assess Southern California Edison's RAMP model and compare with Debtor's methodology and performance for the assessment of Debtor's historical wildfire risk models. |
| 26 | 8/11/2019 | Ng, William | 0.4 | Analyze disclosures regarding wildfire claims accruals per the Debtors' earnings report. |
| 26 | 8/12/2019 | Berkin, Michael | 0.9 | Review and analyze PG&E second quarter earnings press release in connection with wildfire claims assessment. |
| 26 | 8/12/2019 | Berkin, Michael | 1.2 | Summarize changes in wildfire claim accruals through the 2nd quarter of 2019. |
| 26 | 8/12/2019 | Berkin, Michael | 1.8 | Review and analyze Debtors' 2nd quarter 10K in connection with wildfire claims assessment. |
| 26 | 8/12/2019 | Ng, William | 0.4 | Analyze the Tort Claims Committee's motion to preserve jury rights of wildfire claimants. |
| 26 | 8/12/2019 | Ng, William | 0.4 | Analyze diligence requests for the Debtors regarding wildfire claims estimates. |
| 26 | 8/12/2019 | Scruton, Andrew | 0.6 | Review Prepetition Wildfire Claims disclosures in Q2 report on claims settlement offers and potential impact on settlements. |
| 26 | 8/12/2019 | Cavanaugh, Lauren | 1.1 | Create follow-up request list for wildfire claims data. |
| 26 | 8/12/2019 | Krebsbach, Taylor | 2.0 | Prepare data request to the debtors. |
| 26 | 8/12/2019 | Thakur, Kartikeya | 1.3 | Run programs re: the PG&E internet discovery website to download the latest documents uploaded to the wildfire categories for data on historical claims. |
| 26 | 8/12/2019 | O'Donnell, Nicholas | 0.9 | Review claims estimation methodology for historical PG&E wildfires in preparation for meeting with Debtors in San Francisco. |
| 26 | 8/13/2019 | Ng, William | 0.4 | Analyze the Debtors' responses to the order instituting investigation into the 2017 wildfires. |
| 26 | 8/13/2019 | Cavanaugh, Lauren | 0.2 | Prepare follow-up request list for wildfire claims data. |
| 26 | 8/13/2019 | Krebsbach, Taylor | 0.6 | Revise data request to the Debtors re: prepetition wildfire claims data. |
| 26 | 8/14/2019 | Berkin, Michael | 3.5 | Participate in hearing on claims estimation with focus on estimating wildfire claims. |
| 26 | 8/14/2019 | Ng, William | 0.3 | Review objection of the Debtors to Tort Claims Committee motion for production of third party contractor documents. |
| 26 | 8/14/2019 | Michael, Danielle | 1.9 | Document material from the Debtor's updated wildfire safety presentation to understand updates made by the Debtor for data on historical claims modeling. |
| 26 | 8/14/2019 | Smith, Ellen | 0.5 | Review the wildfire claims analysis. |
| 26 | 8/14/2019 | Smith, Ellen | 2.5 | Review summary and analysis of the 2017 northern California wildfires. |
| 26 | 8/14/2019 | Salve, Michael | 1.6 | Analyze discussion by various parties from the hearing on wildfire claims estimation procedures. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/15/2019 | Simms, Steven | 0.6 | Review update for the Committee on wildfire claims status. |
| 26 | 8/15/2019 | Berkin, Michael | 0.8 | Prepare issues list for Debtor response supporting 2Q 2019 quarterly report claims issues. |
| 26 | 8/15/2019 | Berkin, Michael | 0.8 | Participate in call on workplan status with focus on wildfire claims issues. |
| 26 | 8/15/2019 | Ng, William | 0.8 | Analyze impact of potential outcomes regarding the estimation proceeding. |
| 26 | 8/15/2019 | Ng, William | 0.6 | Review contents for report to the Committee with updates on claims estimates by category. |
| 26 | 8/15/2019 | Scruton, Andrew | 0.7 | Review update on status of wildfire claim document production protocol. |
| 26 | 8/15/2019 | Cavanaugh, Lauren | 0.6 | Review updates to information on PG&E's wildfire claims and begin updating deck on top-down approach with this new information. |
| 26 | 8/15/2019 | Cavanaugh, Lauren | 0.7 | Discuss PG&E's wildfire claims data with internal team. |
| 26 | 8/15/2019 | Krebsbach, Taylor | 1.5 | Prepare presentation for wildfire claims subcommittee re: claims estimation. |
| 26 | 8/15/2019 | Krebsbach, Taylor | 1.8 | Review recent financial statement disclosures for information wildfire liabilities. |
| 26 | 8/16/2019 | Berkin, Michael | 0.7 | Develop issue list for Debtors response related to 2Q 2019 quarterly report wildfire claims disclosures. |
| 26 | 8/16/2019 | Berkin, Michael | 0.4 | Refine issues list for Debtors' response related to public entity settlements. |
| 26 | 8/16/2019 | Berkin, Michael | 1.2 | Review 2Q 2019 quarterly report for disclosures on prepetition wildfire claims. |
| 26 | 8/16/2019 | Ng, William | 0.3 | Analyze impact of Judge's order regarding Tubbs relief from stay motion. |
| 26 | 8/16/2019 | Ng, William | 2.4 | Review draft report comparing wildfire claims estimates by party. |
| 26 | 8/16/2019 | Ng, William | 0.2 | Review motion from Tort Claims Committee regarding production of wildfire claims-related data. |
| 26 | 8/16/2019 | Cavanaugh, Lauren | 1.9 | Edit section for update on data used in top-down approach of wildfire liability estimation. |
| 26 | 8/16/2019 | Krebsbach, Taylor | 3.0 | Revise the presentation for wildfire claims subcommittee. |
| 26 | 8/16/2019 | Krebsbach, Taylor | 0.7 | Review quarterly financial statement disclosures for information regarding wildfire liabilities. |
| 26 | 8/16/2019 | Michael, Danielle | 2.3 | Research materials relating to recent liabilities to understand potential impact on the Debtors and Committee. |
| 26 | 8/17/2019 | Ng, William | 0.9 | Analyze diligence requests to the Debtors regarding prepetition wildfire claims disclosures per their public filings. |
| 26 | 8/19/2019 | Ng, William | 0.4 | Analyze impact of range of potential fines on account of prepetition wildfires. |
| 26 | 8/19/2019 | Ng, William | 1.4 | Review revised analysis comparing claims estimates. |
| 26 | 8/19/2019 | Ng, William | 0.7 | Analyze wildfire claims diligence requests for the Debtors. |
| 26 | 8/19/2019 | Cavanaugh, Lauren | 1.0 | Prepare deck with updates to data related to top down wildfire exposure analysis. |
| 26 | 8/19/2019 | Krebsbach, Taylor | 1.1 | Prepare presentation for wildfire subcommittee call re: latest claims exposure. |
| 26 | 8/19/2019 | Krebsbach, Taylor | 3.0 | Revise presentation for wildfire subcommittee call re: claims estimation updates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/19/2019 | Michael, Danielle | 1.8 | Research and review diligence regarding Debtors and assess claims exposure impacts. |
| 26 | 8/19/2019 | Thakur, Kartikeya | 1.2 | Use Python programs for wildfire category documents uploaded to the PG&E e-discovery website for information on historical claim estimation. |
| 26 | 8/20/2019 | Scruton, Andrew | 0.7 | Participate in update call with Counsel on estimation procedures. |
| 26 | 8/20/2019 | Ng, William | 0.6 | Analyze the impact of the decision on the Tubbs lift stay motion on potential claims levels. |
| 26 | 8/20/2019 | Ng, William | 0.3 | Analyze discovery requests filed by individual plaintiffs lawyers in respect of wildfire claims data. |
| 26 | 8/20/2019 | Ng, William | 2.9 | Prepare updated report for the Committee regarding potential wildfire claims estimates. |
| 26 | 8/20/2019 | Scruton, Andrew | 1.8 | Review and provide comments on revised analysis of Wildfire Claims estimates. |
| 26 | 8/20/2019 | Star, Samuel | 0.5 | Review latest 2015, 2017 and 2018 wildfire claim estimates by various constituencies. |
| 26 | 8/20/2019 | Cavanaugh, Lauren | 0.7 | Discuss updates to wildfire data and information internally. |
| 26 | 8/20/2019 | Cavanaugh, Lauren | 1.1 | Prepare materials explaining updates to data related to top down wildfire exposure analysis. |
| 26 | 8/20/2019 | Krebsbach, Taylor | 2.2 | Work on presentation for wildfire subcommittee call re: wildfire claims ranges. |
| 26 | 8/21/2019 | Scruton, Andrew | 0.6 | Attend update call with Milbank re: status of discussions re: estimation proceedings and document production. |
| 26 | 8/21/2019 | Cheng, Earnestiena | 1.1 | Review Counsel's analysis of wildfire claims jury trial options and potential outcomes. |
| 26 | 8/21/2019 | Cheng, Earnestiena | 0.8 | Revise prepetition wildfires claims materials in preparation for wildfire claims subcommittee call. |
| 26 | 8/21/2019 | Ng, William | 1.0 | Attend call with the Wildfire Claims Subcommittee to discuss the claims estimation process. |
| 26 | 8/21/2019 | Ng, William | 0.9 | Analyze summary from Counsel of production data related to prepetition wildfire claims. |
| 26 | 8/21/2019 | Ng, William | 0.3 | Attend call with Counsel to discuss the Debtors' production of wildfire claims-related diligence information. |
| 26 | 8/21/2019 | Ng, William | 0.9 | Analyze process for estimation proceeding based on briefs filed by parties in interest. |
| 26 | 8/21/2019 | Ng, William | 0.9 | Attend call with Milbank to discuss the impact of the Tubbs state litigation on the claims estimation process. |
| 26 | 8/21/2019 | Ng, William | 0.8 | Prepare comments on updated analysis for the Committee regarding potential claims exposure. |
| 26 | 8/21/2019 | Scruton, Andrew | 0.8 | Attend update call with Committee re: Wildfire Claims estimates. |
| 26 | 8/21/2019 | Scruton, Andrew | 0.8 | Review of issues re: timetable for Estimation incorporating State Court proceedings. |
| 26 | 8/21/2019 | Star, Samuel | 0.8 | Attend call with Milbank re: estimation procedures and timeline, documents production for wildfire claims, Tubbs litigation and various stakeholder's ranges of wildfire claims estimates. |
| 26 | 8/21/2019 | Cavanaugh, Lauren | 1.9 | Edit deck for Committee on updated wildfire claims data. |
| 26 | 8/21/2019 | Cavanaugh, Lauren | 0.9 | Discuss updates on pre-petition wildfire claims with Milbank. |
| 26 | 8/21/2019 | Cavanaugh, Lauren | 1.3 | Discuss other areas of analysis related to wildfire claims damages internally. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/21/2019 | Cavanaugh, Lauren | 0.8 | Participate on call with Wildfire Claims Subcommittee re: prepetition claims. |
| 26 | 8/21/2019 | Krebsbach, Taylor | 1.0 | Discuss wildfire subcommittee call with Milbank. |
| 26 | 8/21/2019 | Krebsbach, Taylor | 0.6 | Prepare for the wildfire subcommittee call and review slides prepared with internal team. |
| 26 | 8/21/2019 | Krebsbach, Taylor | 0.7 | Participate in wildfire claims subcommittee to discuss Tubbs stay lift and other developments |
| 26 | 8/21/2019 | Krebsbach, Taylor | 0.5 | Edit presentation for wildfire subcommittee call re: claims ranges. |
| 26 | 8/21/2019 | Stein, Jeremy | 2.6 | Investigate types of damage caused by Tubbs fire. |
| 26 | 8/21/2019 | O'Donnell, Nicholas | 1.8 | Review publicly available data sources on historical wildfire claims liability as it relates to the Tubbs fire liability to gather information for discussion of Tubbs ruling. |
| 26 | 8/21/2019 | Smith, Ellen | 3.3 | Prepare wildfire review of the 2017 fires and analyze with respect to the CPUC investigation. |
| 26 | 8/22/2019 | Ng, William | 0.7 | Analyze impact of Judge's ruling to withdraw the reference for estimation of unliquidated claims. |
| 26 | 8/22/2019 | Ng, William | 0.4 | Evaluate the ramifications of new information regarding the Camp Fire on potential wildfire claims. |
| 26 | 8/22/2019 | Scruton, Andrew | 1.5 | Review summary of Debtors production re: claims issues. |
| 26 | 8/22/2019 | Cavanaugh, Lauren | 1.4 | Discuss review of characteristics of potential Tubbs fire damages internally. |
| 26 | 8/22/2019 | Stein, Jeremy | 2.7 | Research differences between types of damage caused by Tubbs fire and other California wildfires. |
| 26 | 8/22/2019 | Stein, Jeremy | 2.6 | Continue to investigate damage caused by Tubbs fire. |
| 26 | 8/23/2019 | Barke, Tyler | 0.5 | Review the CalFire and Camp Fire reports for the last 12 months. |
| 26 | 8/23/2019 | Cavanaugh, Lauren | 0.6 | Discuss initial research on Tubbs fire damages internally. |
| 26 | 8/23/2019 | Stein, Jeremy | 2.7 | Prepare materials to compare damages from Tubbs Fire to other California wildfires. |
| 26 | 8/23/2019 | Scruton, Andrew | 1.1 | Review summary of timetable re: SED investigation into 2017 fires. |
| 26 | 8/26/2019 | Cheng, Earnestiena | 0.4 | Review upcoming motions ahead of claims estimation status conference. |
| 26 | 8/26/2019 | Scruton, Andrew | 0.6 | Participate in update call with Milbank re: status of Fire Claim discovery production. |
| 26 | 8/26/2019 | Ng, William | 0.6 | Assess nature of diligence documents produced by the Debtors with respect to wildfire claims. |
| 26 | 8/26/2019 | Ng, William | 0.7 | Review pleadings from parties in advance of the status conference on claims estimation procedures. |
| 26 | 8/26/2019 | Star, Samuel | 0.5 | Review Debtors' statement in advance of estimation status conference. |
| 26 | 8/26/2019 | Star, Samuel | 0.1 | Review notice of CPUC's expansion of wildfire locations being investigated for 2018. |
| 26 | 8/26/2019 | Cavanaugh, Lauren | 0.4 | Discuss research on plaintiffs in Tubbs case and other research on Tubbs wildfire claims internally. |
| 26 | 8/26/2019 | Stein, Jeremy | 2.8 | Research characteristics of California wildfires to create comparisons between the individual fires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/26/2019 | Stein, Jeremy | 1.8 | Continue to research characteristics of California wildfires to create comparisons between the individual fires. |
| 26 | 8/26/2019 | Michael, Danielle | 2.8 | Document and prepare data received from the Debtor for analysis and claims modeling. |
| 26 | 8/26/2019 | O'Donnell, Nicholas | 1.8 | Analyze, collate, and provide comments on the details of wildfire claims data production from Debtor to gather information for historical wildfire claims estimation. |
| 26 | 8/26/2019 | Salve, Michael | 2.6 | Review and download the new data from Debtor relating to wildfire damage estimate documents produced to us. |
| 26 | 8/26/2019 | Salve, Michael | 1.4 | Perform keyword searches on new Debtor documents on wildfire claim estimation to flag relevant materials for further review . |
| 26 | 8/26/2019 | Thakur, Kartikeya | 1.2 | Collect files and document the contents from the claims-related productions to create a repository for analysis and review. |
| 26 | 8/27/2019 | Scruton, Andrew | 0.7 | Attend update call with Counsel on implications of court hearing on estimation procedures. |
| 26 | 8/27/2019 | Ng, William | 0.4 | Evaluate the Tort Claims Committee's motion requesting production of materials in connection with Camp Fire claims. |
| 26 | 8/27/2019 | Ng, William | 0.6 | Analyze timeline of case based on Court proceeding regarding the claims estimation process. |
| 26 | 8/27/2019 | Cavanaugh, Lauren | 0.8 | Review and discuss additional research on plaintiffs in Tubbs case internally. |
| 26 | 8/27/2019 | Stein, Jeremy | 2.7 | Document characteristics of California wildfires to create comparisons to other California wildfires. |
| 26 | 8/27/2019 | Michael, Danielle | 2.6 | Document the data relied upon by the Debtor for claims modeling for information on updates to the historical claims model. |
| 26 | 8/27/2019 | O'Donnell, Nicholas | 2.1 | Review and provide comments on the contents of Debtor's production of wildfire claims estimation documents to gather information to estimate wildfire claims liability for 2017 and 2018 wildfires. |
| 26 | 8/27/2019 | O'Donnell, Nicholas | 1.2 | Review and document files included in Debtor's wildfire claims liability estimation production to gather information on prepetition liability. |
| 26 | 8/27/2019 | Salve, Michael | 1.9 | Run keyword searches on new Debtor documents on wildfire claim estimation to flag relevant materials for further review. |
| 26 | 8/27/2019 | Thakur, Kartikeya | 1.2 | Run Python programs to collect new files uploaded to the PG&E internet discovery website using a Python script to get data on historical claims estimation. |
| 26 | 8/27/2019 | Thakur, Kartikeya | 1.2 | Collect data files from the PG&E internet discovery website falling under the wildfire categories to get data on historical claims. |
| 26 | 8/28/2019 | Berkin, Michael | 0.5 | Participate in wildfire liability status meeting. |
| 26 | 8/28/2019 | Ng, William | 1.9 | Analyze approach for the estimation of prepetition wildfire claims. |
| 26 | 8/28/2019 | Ng, William | 1.7 | Analyze process with respect to Court proceedings impacting the claims estimation process. |
| 26 | 8/28/2019 | Cavanaugh, Lauren | 0.9 | Discuss additional research Tubbs wildfire claims internally. |
| 26 | 8/28/2019 | Stein, Jeremy | 2.8 | Continue to prepare presentation materials comparing characteristics of different California wildfires. |
| 26 | 8/28/2019 | Stein, Jeremy | 2.9 | Prepare presentation materials comparing characteristics of different California wildfires. |
| 26 | 8/28/2019 | Michael, Danielle | 2.7 | Document the files received from the Debtor for analysis and claims modeling. |
| 26 | 8/28/2019 | O'Donnell, Nicholas | 2.3 | Analyze wildfire claims estimation methodology presented in Debtor's production of prepetition claims estimation to gather information in order to model prepetition claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 8/28/2019 | O'Donnell, Nicholas | 0.6 | Analyze and comment on the details of wildfire claims data production from Debtor to gather information for historical wildfire claims estimation. |
| 26 | 8/29/2019 | Cheng, Earnestiena | 0.7 | Review key takeaways from the wildfire claims and public affairs subcommittee updates ahead of Committee call. |
| 26 | 8/29/2019 | Ng, William | 0.7 | Review the basis of the wildfire securities action for which the Court denied the request for an injunction. |
| 26 | 8/29/2019 | Ng, William | 0.8 | Analyze potential process for the estimation of claims based on the court process outlined per the recent status conference. |
| 26 | 8/29/2019 | Scruton, Andrew | 1.8 | Review updates on analysis of document production re: wildfire claims and status of settlement discussions with CPUC SED. |
| 26 | 8/29/2019 | O'Donnell, Nicholas | 2.6 | Review contents of Debtors' files on wildfire claims liability estimation to evaluate historical wildfire liability methodology. |
| 26 | 8/29/2019 | O'Donnell, Nicholas | 0.9 | Assess files produced by Debtor in connection with prepetition claims estimation. |
| 26 | 8/29/2019 | Salve, Michael | 2.3 | Analyze and document details of wildfire claims estimation data production from Debtors' to collect more information for historical wildfire claims estimation. |
| 26 | 8/29/2019 | Salve, Michael | 1.8 | Analyze wildfire claims estimation methodology and details to evaluate methodologies of historical wildfire claims estimation. |
| 26 | 8/30/2019 | Ng, William | 0.7 | Analyze methodology for the review of documentation with respect to claims estimation. |
| 26 | 8/30/2019 | Ng, William | 0.6 | Review scheduling and anticipated hearing items for upcoming court dates for e.g., estimation, Tubbs, and inverse condemnation proceedings. |
| 26 | 8/30/2019 | Scruton, Andrew | 0.6 | Review of analysis of options to manage data obtained via discovery. |
| 26 | 8/30/2019 | Michael, Danielle | 2.5 | Document the files produced by the Debtors as backup for claims modeling for information on updates to the historical claims model. |
| 26 | 8/30/2019 | O'Donnell, Nicholas | 1.2 | Assess files produced by Debtor in connection with prepetition claims estimation. |
| 26 | 8/30/2019 | O'Donnell, Nicholas | 0.3 | Analyze wildfire claims estimation methodology presented in Debtor's production of prepetition claims estimation to gather information for modeling prepetition claims. |
| 26 | 8/30/2019 | O'Donnell, Nicholas | 0.6 | Collate and document files included in Debtor's wildfire claims liability estimation production to gather information on historical claims estimation. |
| 26 | 8/30/2019 | Salve, Michael | 0.7 | Analyze methodology used for wildfire claims estimation and details to evaluate methodologies of historical wildfire claims estimation. |
| 26 | 8/30/2019 | Salve, Michael | 2.6 | Review and evaluate contents of Debtor's production of wildfire claims estimation documents to gather information to estimate wildfire claims liability for 2017 and 2018 wildfires. |
| 26 | 8/30/2019 | Salve, Michael | 1.6 | Analyze and document details of wildfire claims estimation data production from Debtor to gather more information for historical wildfire claims estimation. |
| 26 | 8/30/2019 | Salve, Michael | 1.9 | Review contents of Debtor's document production on wildfire claims estimation to evaluate historical wildfire claims estimation methodology and data relied upon. |
| 26 | 9/2/2019 | Berkin, Michael | 0.7 | Analyze TCC statement regarding the August 27th status conference on estimation. |
| 26 | 9/2/2019 | Berkin, Michael | 1.3 | Analyze statement of the Debtor in advance of the August 27th status conference on estimation. |
| 26 | 9/3/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss the approach with respect to claims estimation. |
| 26 | 9/3/2019 | Ng, William | 0.4 | Review production data from the Debtors with respect to prior wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/3/2019 | Scruton, Andrew | 1.1 | Review and comment on update of review of claims document production. |
| 26 | 9/3/2019 | Berkin, Michael | 1.8 | Analyze North Bay fire master complaint in connection with assessing wildfire claims. |
| 26 | 9/3/2019 | Berkin, Michael | 0.5 | Analyze statement of the Ad Hoc Subrogation claim holders in advance of the August 27th status conference on estimation. |
| 26 | 9/3/2019 | Berkin, Michael | 0.5 | Review scheduling order regarding Tubbs claims re: understanding process for estimating claims. |
| 26 | 9/3/2019 | Berkin, Michael | 0.9 | Review recommendation for withdrawing reference re: understanding procedures for estimating wildfire claims. |
| 26 | 9/3/2019 | Fuite, Robert | 3.2 | Review and perform analysis of newly provided Debtor Butte Fire settlement model for draft Committee presentation on historical claims estimation. |
| 26 | 9/3/2019 | O'Donnell, Nicholas | 1.3 | Review and collate Debtor's production of files related to claims estimation to facilitate document review for historical claims estimation data. |
| 26 | 9/3/2019 | Thakur, Kartikeya | 0.8 | Assess documents uploaded recently to the PG&E internet discovery website for data on historical claims estimation. |
| 26 | 9/3/2019 | Thakur, Kartikeya | 2.3 | Update the Python script that downloads wildfire documents every week to automatically pull a brief description of the documents from the website to communicate description to the team regarding new available data or information for efficient review of historical claims estimation documentation. |
| 26 | 9/3/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/3 analyst notes covering wildfire liability. |
| 26 | 9/4/2019 | Star, Samuel | 0.6 | Review news articles addressing potential exposure on wildfire claims and funding mechanisms. |
| 26 | 9/4/2019 | Ng, William | 1.9 | Analyze Debtors' model regarding their estimation of a wildfire damages claims accrual. |
| 26 | 9/4/2019 | Ng, William | 0.8 | Analyze the Debtors' appeal of the Court's decision to lift the stay re: the Tubbs fire. |
| 26 | 9/4/2019 | Scruton, Andrew | 0.5 | Review status of analysis of Tubbs and compare to other fire claims. |
| 26 | 9/4/2019 | Berkin, Michael | 1.2 | Review and analyze support for Butte accounting accrual re: assessing wildfire liabilities. |
| 26 | 9/4/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 9/4/2019 | Berkin, Michael | 0.6 | Review joinder by SLF claimants to compel production re: assessing wildfire claims |
| 26 | 9/4/2019 | Berkin, Michael | 0.6 | Review Public Advocate objection motion to establish settlement procedures regarding certain causes of action. |
| 26 | 9/4/2019 | Berkin, Michael | 0.5 | Participate in FTI wildfire liability status meeting. |
| 26 | 9/4/2019 | Berkin, Michael | 1.1 | Analyze settlement activity by category for Butte accrual re: assessing wildfire liabilities. |
| 26 | 9/4/2019 | Fuite, Robert | 2.9 | Perform robustness tests on Debtor's wildfire settlement model in preparations for discussions on historical claims estimation with the Committee. |
| 26 | 9/4/2019 | Salve, Michael | 1.3 | Review new Butte fire accrual model set forth by Debtor to evaluate accuracy of assumptions and metrics in the claims estimation methodology. |
| 26 | 9/4/2019 | O'Donnell, Nicholas | 2.1 | Analyze and provide comments on 2015 Butte fire settlement model created and produced by Debtor to gather information on historical wildfire claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/4/2019 | O'Donnell, Nicholas | 1.1 | Review and collate Debtor's production of files related to claims estimation efficient document review of data used in historical estimation. |
| 26 | 9/4/2019 | O'Donnell, Nicholas | 1.8 | Analyze Debtor's residential damage per square foot estimation model to evaluate methodology of historical wildfire claims estimation. |
| 26 | 9/4/2019 | O'Donnell, Nicholas | 0.9 | Analyze PG&E Butte fire liability risk discount factor used in Butte fire liability model to gather information on historical wildfire liability estimation. |
| 26 | 9/4/2019 | Thakur, Kartikeya | 2.9 | Perform a comparative analysis on the figures from the top down analysis versus the figures used by PG&E in their financial reports to test the strength and weaknesses in the two approaches for historical claims estimation. |
| 26 | 9/4/2019 | Thakur, Kartikeya | 1.4 | Review the sources or documents cited by the debtor for the figures used by them in their financial reports to explore possible weaknesses in the assumption and verify the credibility of the sources of historical claims estimation inputs. |
| 26 | 9/4/2019 | Cavanaugh, Lauren | 0.9 | Participate in internal discussion on Tubbs fire research for model. |
| 26 | 9/4/2019 | Cavanaugh, Lauren | 0.8 | Review Debtor's model for Butte fire accrual. |
| 26 | 9/4/2019 | Krebsbach, Taylor | 1.8 | Examine Debtor's Butte settlement model. |
| 26 | 9/4/2019 | Krebsbach, Taylor | 1.4 | Continue to examine Debtor's Butte settlement model. |
| 26 | 9/4/2019 | Krebsbach, Taylor | 1.8 | Research Tubbs fire to compare to other California wildfires. |
| 26 | 9/4/2019 | Krebsbach, Taylor | 0.3 | Present Butte fire accrual model received and access to documents with internal team. |
| 26 | 9/5/2019 | Ng, William | 0.4 | Review diligence information produced by the Debtors with respect to prepetition wildfires. |
| 26 | 9/5/2019 | Berkin, Michael | 0.8 | Review statement of class claimants re: initial status conference in connection with wildfire liability assessment. |
| 26 | 9/5/2019 | Berkin, Michael | 0.7 | Review and analyze Debtors' notice of appeal and election regarding Tubbs fire litigation in connection with assessing wildfire claims. |
| 26 | 9/5/2019 | Berkin, Michael | 1.1 | Analyze PG&E Plan of Reorganization: Summary of Key Elements in connection with assessing wildfire claims. |
| 26 | 9/5/2019 | Berkin, Michael | 1.0 | Review SLF victims status report re: claims estimation process. |
| 26 | 9/5/2019 | Fuite, Robert | 2.7 | Review and analyze Debtor's newly produced Butte Fire settlement model to create talking points for the Committee discussions on claims estimation. |
| 26 | 9/5/2019 | Salve, Michael | 2.6 | Review various components of Debtor Butte fire accrual model to benchmark assumptions in historical claims estimation. |
| 26 | 9/5/2019 | Salve, Michael | 1.7 | Review new Butte fire accrual model set forth by Debtor to evaluate accuracy and robustness of historical claims estimated. |
| 26 | 9/5/2019 | Cavanaugh, Lauren | 1.3 | Review Debtors' model for Butte fire accrual. |
| 26 | 9/5/2019 | Krebsbach, Taylor | 1.9 | Review Debtors' Butte settlement model to identify relevant characteristics for analysis of claims. |
| 26 | 9/5/2019 | Krebsbach, Taylor | 1.4 | Continue to review Debtors' Butte settlement model to identify relevant characteristics for analysis of claims. |
| 26 | 9/5/2019 | Krebsbach, Taylor | 2.5 | Research comparison fires to compare with Tubbs Fire. |
| 26 | 9/6/2019 | Ng, William | 1.1 | Analyze the joint statement from the case parties in respect procedures for claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/6/2019 | Berkin, Michael | 1.6 | Review and analyze parties' joint status statement on estimation in connection with assessing wildfire claims. |
| 26 | 9/6/2019 | Berkin, Michael | 1.3 | Review deposition transcript of M. Andrews re: Tubbs fire liability. |
| 26 | 9/6/2019 | Fuite, Robert | 3.4 | Review and assess the Debtor's Butte fire settlement model data, assumptions, inputs and outputs to draft the presentation to the Committee on claims estimation. |
| 26 | 9/6/2019 | Fuite, Robert | 2.8 | Develop alternative scenarios and assessments of the Debtor's Butte Fire Settlement model, assessments of model assumptions in preparation for discussions on historical claims estimation with the Committee. |
| 26 | 9/6/2019 | Salve, Michael | 2.1 | Review all non-redacted components of Debtor Butte fire accrual model to evaluate key assumptions and effects on outputs of the claims estimation model. |
| 26 | 9/6/2019 | Cavanaugh, Lauren | 3.0 | Review and revise materials on Butte fire accrual. |
| 26 | 9/6/2019 | Krebsbach, Taylor | 0.7 | Discuss Butte settlement model and production, and the debtor's plan with internal team. |
| 26 | 9/6/2019 | Krebsbach, Taylor | 2.4 | Research Tubbs fire in comparison to other California wildfires. |
| 26 | 9/6/2019 | Krebsbach, Taylor | 2.2 | Review Cal Fire Damage Inspection Reports. |
| 26 | 9/6/2019 | Krebsbach, Taylor | 1.7 | Review Debtor's Butte settlement model. |
| 26 | 9/7/2019 | Salve, Michael | 0.8 | Review personal injury component of Debtor Butte fire accrual model to validate assumptions regarding previous settlement figures used in historical estimation. |
| 26 | 9/7/2019 | Salve, Michael | 1.6 | Review the property destroyed component of Debtor Butte fire accrual model to validate assumptions regarding average settled value amounts used in the historical claims estimation model. |
| 26 | 9/8/2019 | Salve, Michael | 2.6 | Review property destroyed component of Debtor Butte fire accrual model to compare assumptions to average Butte property values to review the claims estimation methodology. |
| 26 | 9/8/2019 | Cavanaugh, Lauren | 1.2 | Edit presentation materials on Butte fire accrual. |
| 26 | 9/9/2019 | Berkin, Michael | 1.8 | Review and analyze North Bay fire master complaint re: assessing potential wildfire liability |
| 26 | 9/9/2019 | Berkin, Michael | 2.2 | Review and analyze Debtors' plan of reorganization key elements summary in connection with assessing wildfire claims. |
| 26 | 9/9/2019 | Fuite, Robert | 2.1 | Prepare analysis of Debtor's settlement claims estimation model for draft historical claims estimation presentation to the Committee. |
| 26 | 9/9/2019 | O'Donnell, Nicholas | 1.9 | Write code in Python to systematically download and collate documents related to the PG&E's Northern California Wildfire case on its website to gather information for claims estimation of historical wildfires. |
| 26 | 9/9/2019 | Thakur, Kartikeya | 1.3 | Prepare Python programs to download latest documents uploaded to the wildfire categories on the PG&E website for latest information on historical claims estimation. |
| 26 | 9/9/2019 | Thakur, Kartikeya | 1.1 | Prepare Python programs to download latest documents uploaded to the new categories of interest on the PG&E website for latest information on historical claims estimation. |
| 26 | 9/9/2019 | Thakur, Kartikeya | 2.7 | Develop a Python script to download all documents under additional categories uploaded to the PG&E website for efficient review of latest data on historical claims estimation. |
| 26 | 9/9/2019 | Thakur, Kartikeya | 0.9 | Check the accuracy of the files downloaded from the PG&E website for the new categories added to the weekly update using the Python programs for review of historical claims estimation data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/9/2019 | Cavanaugh, Lauren | 2.9 | Revise materials for presentation on Butte fire accrual. |
| 26 | 9/9/2019 | Cavanaugh, Lauren | 1.8 | Research characteristics of Tubbs fire in comparison to other fires. |
| 26 | 9/9/2019 | Krebsbach, Taylor | 2.0 | Review Debtors' Butte Fire accrual model. |
| 26 | 9/9/2019 | Krebsbach, Taylor | 2.2 | Create presentation materials on Debtors' Butte Fire Accrual Model. |
| 26 | 9/9/2019 | Krebsbach, Taylor | 2.9 | Compare Tubbs with other fires to prepare materials for presentation. |
| 26 | 9/9/2019 | Stein, Jeremy | 2.6 | Prepare materials comparing circumstances and characteristics of Tubbs Fire to other wildfires. |
| 26 | 9/10/2019 | Ng, William | 1.4 | Analyze claims estimation process based on the District Court hearing outcome. |
| 26 | 9/10/2019 | Scruton, Andrew | 1.6 | Review summary of hearing on estimation process and implications re: next steps. |
| 26 | 9/10/2019 | Berkin, Michael | 0.4 | Review Administrative Law Judge ruling on issues potentially impacting wildfire liabilities. |
| 26 | 9/10/2019 | Berkin, Michael | 0.3 | Review Wall Street Journal article on Debtors' plan re: assessing wildfire liabilities. |
| 26 | 9/10/2019 | Berkin, Michael | 2.3 | Analyze Debtors' joint plan of reorganization in connection with assessing potential wildfire liability |
| 26 | 9/10/2019 | Berkin, Michael | 0.8 | Analyze joint status conference statement on estimation for impact on wildfire claims. |
| 26 | 9/10/2019 | Fuite, Robert | 2.7 | Prepare analysis of Debtor's settlement claims estimation model for draft presentation on claims estimation to the Committee. |
| 26 | 9/10/2019 | Salve, Michael | 0.4 | Analyze and assess the average metrics to evaluated the Debtor's Butte fire damage estimation. |
| 26 | 9/10/2019 | O'Donnell, Nicholas | 2.2 | Develop programs for analysis of Safety Culture and 2020 General Rate Case documents from PG&E's Internet Case Discovery Site to gather information on historical wildfire claims estimation. |
| 26 | 9/10/2019 | Thakur, Kartikeya | 0.6 | Prepare summary of files under the new categories from the PG&E website for latest data on claims estimation. |
| 26 | 9/10/2019 | Cavanaugh, Lauren | 1.5 | Research characteristics of Tubbs fire and compare with other fires. |
| 26 | 9/10/2019 | Cavanaugh, Lauren | 1.1 | Review and edit presentation on Butte fire accrual. |
| 26 | 9/10/2019 | Cavanaugh, Lauren | 2.9 | Review and edit presentation on Tubbs fire comparison with other fires. |
| 26 | 9/10/2019 | Krebsbach, Taylor | 0.5 | Examine Butte Fire accrual model. |
| 26 | 9/10/2019 | Krebsbach, Taylor | 3.0 | Research Tubbs Fire comparable fires and prepare slides. |
| 26 | 9/10/2019 | Krebsbach, Taylor | 3.0 | Research Cal fire DINS reports and incident reports. |
| 26 | 9/10/2019 | Krebsbach, Taylor | 2.1 | Create presentation materials on Tubbs fire. |
| 26 | 9/10/2019 | Stein, Jeremy | 2.1 | Provide characteristics of wildfires to internal team, to formulate comparisons between Tubbs Fire and other California wildfires. |
| 26 | 9/11/2019 | Scruton, Andrew | 0.7 | Attend call with Milbank to review status on claim estimation process and next steps. |
| 26 | 9/11/2019 | Ng, William | 0.9 | Analyze approaches regarding the estimation process for prepetition wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/11/2019 | Ng, William | 2.2 | Analyze draft report assessing the historical settlements of the Butte fire claims. |
| 26 | 9/11/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss the wildfire claims estimation process. |
| 26 | 9/11/2019 | Ng, William | 1.3 | Analyze draft report regarding the relative characteristics of the prepetition wildfires. |
| 26 | 9/11/2019 | Scruton, Andrew | 2.3 | Review draft summary of Butte fire and settlement analysis. |
| 26 | 9/11/2019 | Berkin, Michael | 0.8 | Review draft Butte deck on wildfire liability for presentation to Counsel and prepare comments. |
| 26 | 9/11/2019 | Berkin, Michael | 0.7 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 9/11/2019 | Berkin, Michael | 0.8 | Participate in wildfire liability status meeting. |
| 26 | 9/11/2019 | Berkin, Michael | 1.2 | Participate in meeting with team to discuss Butte and Tubbs wildfire liability presentations for Committee. |
| 26 | 9/11/2019 | Berkin, Michael | 0.7 | Prepare for call with Counsel to discuss wildfire claim issues with Ad Hoc Noteholder advisors. |
| 26 | 9/11/2019 | Salve, Michael | 0.6 | Prepare for discussion with Akin Gump attorneys regarding mass tort experience and current damage estimation for bankruptcy proceeding. |
| 26 | 9/11/2019 | O'Donnell, Nicholas | 1.3 | Analyze and document assumptions regarding cost per square foot of rebuilding residential structures in Butte fire settlement model to extrapolate to other wildfires for claims estimation. |
| 26 | 9/11/2019 | O'Donnell, Nicholas | 1.1 | Quantify assumptions regarding settlements amounts for destroyed homes and wrongful death claims for 2017 North bay fires to estimate historical wildfire claims liability. |
| 26 | 9/11/2019 | O'Donnell, Nicholas | 0.8 | Analyze Butte fire settlement model for destroyed homes and public entity settlements to extrapolate and estimate claims liability in other historical wildfires. |
| 26 | 9/11/2019 | Cavanaugh, Lauren | 1.3 | Review and revise presentation on Tubbs fire comparison with other fires. |
| 26 | 9/11/2019 | Cavanaugh, Lauren | 1.7 | Discuss Tubbs fire and Butte fire accrual model findings internally. |
| 26 | 9/11/2019 | Cavanaugh, Lauren | 1.2 | Revise materials on Butte fire accrual. |
| 26 | 9/11/2019 | Cavanaugh, Lauren | 0.8 | Discuss estimation process with counsel. |
| 26 | 9/11/2019 | Krebsbach, Taylor | 0.7 | Discuss process of wildfire claims estimation process with counsel. |
| 26 | 9/11/2019 | Krebsbach, Taylor | 1.7 | Review Butte Fire accrual model. |
| 26 | 9/11/2019 | Krebsbach, Taylor | 2.1 | Discuss Tubbs Fire and Butte Fire presentation materials with internal team. |
| 26 | 9/11/2019 | Krebsbach, Taylor | 1.3 | Prepare comparison materials regarding Tubbs Fire for presentation. |
| 26 | 9/12/2019 | Scruton, Andrew | 2.2 | Review draft summary of Tubbs fire characteristics. |
| 26 | 9/12/2019 | Berkin, Michael | 1.8 | Review 8/7/2019 transcript from Montali hearing regarding San Bruno data in connection with assessing wildfire claims. |
| 26 | 9/12/2019 | Cavanaugh, Lauren | 1.7 | Review and edit slides on Tubbs fire comparison with other fires. |
| 26 | 9/12/2019 | Cavanaugh, Lauren | 1.8 | Discuss wildfire claims estimation with internal team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/12/2019 | Cavanaugh, Lauren | 1.2 | Review and edit slides on Butte fire accrual. |
| 26 | 9/12/2019 | Krebsbach, Taylor | 1.8 | Research fires to compare with Tubbs Fire. |
| 26 | 9/12/2019 | Krebsbach, Taylor | 1.3 | Continue to research fires to compare with Tubbs Fire. |
| 26 | 9/12/2019 | Krebsbach, Taylor | 3.0 | Prepare presentation materials regarding Debtor's Butte Fire Accrual Model. |
| 26 | 9/12/2019 | Krebsbach, Taylor | 0.6 | Discuss Debtors' plan and wildfire claims estimation with internal team. |
| 26 | 9/13/2019 | Ng, William | 1.3 | Review updated comparative analysis of prepetition wildfire claims. |
| 26 | 9/13/2019 | Ng, William | 1.9 | Review analysis of the wildfire claims liability estimates based on information from the Debtors. |
| 26 | 9/13/2019 | Scruton, Andrew | 1.3 | Review revised draft summary of Butte fire & settlement analysis. |
| 26 | 9/13/2019 | Scruton, Andrew | 0.8 | Review resumes of potential experts re: prepetition wildfire claims estimates. |
| 26 | 9/13/2019 | Scruton, Andrew | 1.4 | Review revised draft summary of Tubbs fire characteristics. |
| 26 | 9/13/2019 | Berkin, Michael | 0.4 | Review tentative ruling on trial preference in connection with wildfire claim assessment. |
| 26 | 9/13/2019 | Berkin, Michael | 2.2 | Review CPUC San Bruno fires investigative reports to compare 2017 and 2018 fires for current liability estimate. |
| 26 | 9/13/2019 | Berkin, Michael | 0.4 | Review Debtors' plan funding materials in connection the wildfire claim assessment. |
| 26 | 9/13/2019 | Berkin, Michael | 1.3 | Review and provide comments on draft Committee presentations for Butte and Tubbs fires. |
| 26 | 9/13/2019 | Berkin, Michael | 0.5 | Analyze hearing minutes clarifying deadlines in the wildfire liability estimation proceeding. |
| 26 | 9/13/2019 | O'Donnell, Nicholas | 1.2 | Analyze Butte fire settlement estimation model to extrapolate and estimate claims liability in other historical wildfires. |
| 26 | 9/13/2019 | Cavanaugh, Lauren | 2.1 | Review and edit Butte fire accrual deck. |
| 26 | 9/13/2019 | Cavanaugh, Lauren | 1.1 | Review and edit materials created to compare Tubbs fire with other fires. |
| 26 | 9/13/2019 | Krebsbach, Taylor | 0.5 | Research Tubbs Fire comparisons to other fires. |
| 26 | 9/13/2019 | Krebsbach, Taylor | 3.0 | Study Butte Fire accrual model. |
| 26 | 9/13/2019 | Krebsbach, Taylor | 1.9 | Create presentation materials to inform internal team on Debtors' Butte Fire accrual model. |
| 26 | 9/13/2019 | Krebsbach, Taylor | 1.4 | Continue to create presentation materials to inform internal team on Debtors' Butte Fire accrual model. |
| 26 | 9/13/2019 | Stein, Jeremy | 2.4 | Revise presentation materials regarding Tubbs Fire comparisons. |
| 26 | 9/14/2019 | Ng, William | 1.4 | Review updated reports for the Committee regarding the analysis of prepetition wildfire liabilities. |
| 26 | 9/14/2019 | Cavanaugh, Lauren | 0.2 | Review and edit Tubbs fire comparison materials. |
| 26 | 9/14/2019 | Cavanaugh, Lauren | 0.7 | Review and edit Butte fire accrual presentation materials. |
| 26 | 9/16/2019 | Ng, William | 0.9 | Attend call with Counsel to discuss the analysis of prepetition wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/16/2019 | Ng, William | 1.7 | Review updates to analyses for the Committee with respect to wildfire liabilities. |
| 26 | 9/16/2019 | Ng, William | 0.7 | Assess process for Tubbs proceeding relative to District Court estimation process. |
| 26 | 9/16/2019 | Ng, William | 1.1 | Analyze responses from the Debtors to diligence queries regarding wildfire accruals. |
| 26 | 9/16/2019 | Scruton, Andrew | 2.1 | Review presentation materials for wildfire claims subcommittee on Tubbs and Butte fire. |
| 26 | 9/16/2019 | Berkin, Michael | 0.5 | Participate in call with Counsel to prepare for meeting with Ad Hoc Noteholders Group advisors re: claims estimation. |
| 26 | 9/16/2019 | Berkin, Michael | 1.1 | Monitor state court hearing on Tubbs motions for preference and venue re: assessment of wildfire liability. |
| 26 | 9/16/2019 | Berkin, Michael | 0.6 | Prepare revisions from Counsel on Tubbs analysis re: assessment of wildfire claims. |
| 26 | 9/16/2019 | Berkin, Michael | 2.3 | Review and analyze select documents from Debtors' counsel posted on Counsel database in connection with assessing wildfire claims. |
| 26 | 9/16/2019 | Berkin, Michael | 0.7 | Review candidate qualifications for potential expert witness for wildfire claim analysis. |
| 26 | 9/16/2019 | Berkin, Michael | 0.7 | Review preference plaintiffs associated with Tubbs trial in connection with assessing wildfire liabilities. |
| 26 | 9/16/2019 | Berkin, Michael | 2.1 | Analyze documents posted on Counsel database from Ad Hoc Noteholders Group production in connection with assessing wildfire claims. |
| 26 | 9/16/2019 | Fuite, Robert | 1.5 | Review and analyze new Debtor claims estimation and extrapolation model for Butte Fire, in preparations for Committee meeting on claims estimation. |
| 26 | 9/16/2019 | Salve, Michael | 0.8 | Perform comparison of fire claim estimations (Tubbs and Butte) detailing assumed damage metrics in preparation for call with Akin Gump on historical claims estimation. |
| 26 | 9/16/2019 | Salve, Michael | 1.3 | Finalize and document claims estimation procedures for both Butte and Tubbs fires in advance of Ad Hoc Committee call with Akin Gump. |
| 26 | 9/16/2019 | Thakur, Kartikeya | 2.8 | Collect new documents uploaded to seven categories of interest from the PG&E internet discovery website for latest data on claims estimation. |
| 26 | 9/16/2019 | Cavanaugh, Lauren | 2.6 | Review and edit Tubbs fire comparisons to other fires. |
| 26 | 9/16/2019 | Cavanaugh, Lauren | 0.8 | Discuss wildfire claims analysis and extrapolation with counsel. |
| 26 | 9/16/2019 | Cavanaugh, Lauren | 0.5 | Review documents containing Tubbs fire preference plaintiffs descriptions. |
| 26 | 9/16/2019 | Krebsbach, Taylor | 1.3 | Prepare Butte Fire Accrual Model information request list. |
| 26 | 9/16/2019 | Krebsbach, Taylor | 0.9 | Prepare Tubbs fire presentation to inform internal team on comparisons. |
| 26 | 9/16/2019 | Krebsbach, Taylor | 0.8 | Discuss reestimation of wildfire claims with counsel. |
| 26 | 9/16/2019 | Krebsbach, Taylor | 2.1 | Revise presentation on Butte Fire Accrual Model. |
| 26 | 9/17/2019 | Ng, William | 0.7 | Analyze the Debtors' diligence responses regarding wildfire liabilities levels. |
| 26 | 9/17/2019 | Ng, William | 2.1 | Prepare updated report for the Committee on the comparison of proposed wildfire claims amounts. |
| 26 | 9/17/2019 | Ng, William | 2.9 | Prepare report for discussion with the Ad Hoc Noteholders Group regarding estimation of wildfire claims by category. |
| 26 | 9/17/2019 | Scruton, Andrew | 0.7 | Review summary of issues following hearing on estimation process and implications re: next steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/17/2019 | Berkin, Michael | 1.2 | Analyze Debtors' response to open wildfire claim questions. |
| 26 | 9/17/2019 | Berkin, Michael | 0.3 | Analyze order re: Brown Greer database production in connection with assessing wildfire claims. |
| 26 | 9/17/2019 | Berkin, Michael | 1.2 | Analyze agreement to resolve insurance subrogation claims in connection with assessing wildfire liabilities. |
| 26 | 9/17/2019 | Berkin, Michael | 1.5 | Analyze select documents posted on Counsel database from Debtors' counsel in connection with assessing wildfire claims. |
| 26 | 9/17/2019 | Berkin, Michael | 1.5 | Analyze TCC discovery letter and related hearing transcript with focus on extrapolation of San Bruno fire to current wildfire claim estimate. |
| 26 | 9/17/2019 | Berkin, Michael | 0.5 | Analyze TCC status conference statement in connection with assessing wildfire claims. |
| 26 | 9/17/2019 | Salve, Michael | 0.4 | Discuss current claims estimation procedures for both Butte and Tubbs fires with Akin Gump counsel. |
| 26 | 9/17/2019 | Cavanaugh, Lauren | 0.6 | Discuss wildfire claims analysis with Ad Hoc Bondholders advisors. |
| 26 | 9/17/2019 | Cavanaugh, Lauren | 2.2 | Prepare request list related to Butte fire accrual model. |
| 26 | 9/17/2019 | Krebsbach, Taylor | 3.0 | Research under and uninsured losses for 2018 Camp Fire and 2017 North Bay fires. |
| 26 | 9/17/2019 | Krebsbach, Taylor | 1.5 | Continue preparation of Butte Fire Accrual Model presentation. |
| 26 | 9/17/2019 | Krebsbach, Taylor | 2.8 | Prepare Butte Fire Accrual Model diligence request list. |
| 26 | 9/18/2019 | Ng, William | 0.9 | Attend call with the wildfire claims subcommittee to discuss the estimation of potential wildfire claims by category. |
| 26 | 9/18/2019 | Ng, William | 0.3 | Review the terms of the Court filing regarding the production of BrownGreer database information. |
| 26 | 9/18/2019 | Ng, William | 0.6 | Evaluate approaches regarding the analysis of BrownGreer claims data to formulate claims estimates. |
| 26 | 9/18/2019 | Ng, William | 0.4 | Review timeline and process for the filing of pleadings in connection with the District Court estimation proceeding. |
| 26 | 9/18/2019 | Ng, William | 1.3 | Review updated analysis of wildfire claims for discussion with the Ad Hoc Noteholders Group. |
| 26 | 9/18/2019 | Scruton, Andrew | 0.7 | Attend wildfire claims subcommittee call to review status of claims estimation proceedings and subrogation claims settlement. |
| 26 | 9/18/2019 | Scruton, Andrew | 1.2 | Review update of claims analysis to reflect subrogation claims settlement. |
| 26 | 9/18/2019 | Berkin, Michael | 0.7 | Participate in wildfire claims subcommittee call. |
| 26 | 9/18/2019 | Berkin, Michael | 0.5 | Review Tubbs trial status and issues in connection with assessing wildfire liabilities. |
| 26 | 9/18/2019 | Berkin, Michael | 1.7 | Review wildfire claims draft presentation for upcoming meeting with Ad Hoc Noteholders Group for commentary. |
| 26 | 9/18/2019 | Berkin, Michael | 1.1 | Review court directives and related hearing minutes re: San Bruno document production in connection with assessing wildfire claims. |
| 26 | 9/18/2019 | Berkin, Michael | 0.8 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 9/18/2019 | Berkin, Michael | 0.7 | Participate in wildfire liability status meeting. |
| 26 | 9/18/2019 | Fuite, Robert | 1.4 | Review and analyze new Debtor claims estimation and extrapolation model for Butte Fire, in preparations for Committee meeting on historical wildfire claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/18/2019 | O'Donnell, Nicholas | 0.8 | Analyze and quantify Debtor's assumption regarding the liability estimation per home in 2015 Butte fire liability estimation model to estimate liability for historical wildfire claims. |
| 26 | 9/18/2019 | O'Donnell, Nicholas | 1.2 | Analyze and document methodology used by Debtor to quantify and estimate Butte fire liability to gather information for historical wildfire claims estimation. |
| 26 | 9/18/2019 | Cavanaugh, Lauren | 0.8 | Participate on UCC wildfire subcommittee call to discuss analysis of extrapolation methodologies. |
| 26 | 9/18/2019 | Cavanaugh, Lauren | 0.6 | Discuss updates regarding estimation hearing and Tubbs trial internally. |
| 26 | 9/18/2019 | Cavanaugh, Lauren | 2.9 | Prepare materials for discussion with Ad Hoc Noteholders' advisors. |
| 26 | 9/18/2019 | Cavanaugh, Lauren | 1.1 | Prepare for presentation to UCC wildfire subcommittee on wildfire extrapolation methodologies. |
| 26 | 9/18/2019 | Krebsbach, Taylor | 2.8 | Prepare research regarding under and uninsured losses for 2018 Camp Fire and 2017 North Bay fires. |
| 26 | 9/18/2019 | Krebsbach, Taylor | 0.8 | Participate in wildfire subcommittee call about Butte accrual model and Tubbs fire slides. |
| 26 | 9/18/2019 | Krebsbach, Taylor | 2.6 | Review discussion materials for Ad Hoc Group presentation. |
| 26 | 9/18/2019 | Krebsbach, Taylor | 0.5 | Discuss wildfire subcommittee call and data received with internal team. |
| 26 | 9/19/2019 | Ng, William | 0.3 | Review pleadings from the Debtors versus the TCC with respect to discovery of San Bruno settlement information for benchmarking of wildfire claims. |
| 26 | 9/19/2019 | Scruton, Andrew | 1.3 | Review updated presentation of Wildfire Claims issues. |
| 26 | 9/19/2019 | Berkin, Michael | 0.6 | Analyze Debtors' response to the TCC letter re: the San Bruno settlement information. |
| 26 | 9/19/2019 | Salve, Michael | 0.9 | Prepare for the presentation to attorneys from Akin Gump and the Ad Hoc Noteholders Group members with Charles River experts in New York on claims estimation. |
| 26 | 9/19/2019 | O'Donnell, Nicholas | 2.2 | Analyze and provide comments on bottom-up approach to wildfire claims estimation in preparation for meeting with Charles River Associates regarding historical wildfire liability estimation. |
| 26 | 9/19/2019 | Cavanaugh, Lauren | 1.6 | Review wildfire claims estimation deck and provide revisions. |
| 26 | 9/19/2019 | Cavanaugh, Lauren | 0.8 | Discuss meeting with Ad Hoc Noteholders Group advisors (on wildfire claims estimation) internally. |
| 26 | 9/19/2019 | Krebsbach, Taylor | 0.5 | Discuss Ad Hoc Noteholders Group presentation with internal team. |
| 26 | 9/19/2019 | Krebsbach, Taylor | 0.5 | Participate in discussion with Committee to discuss reestimation of wildfire claims. |
| 26 | 9/19/2019 | Krebsbach, Taylor | 0.4 | Conduct research on "made whole" doctrine for wildfire claims. |
| 26 | 9/19/2019 | Krebsbach, Taylor | 2.1 | Compile research about under and uninsured losses for 2018 Camp Fire and 2017 North Bay fires. |
| 26 | 9/19/2019 | Krebsbach, Taylor | 1.3 | Continue to compile research about under and uninsured losses for 2018 Camp Fire and 2017 North Bay fires. |
| 26 | 9/19/2019 | Krebsbach, Taylor | 2.7 | Work on Butte Fire model extrapolation to 2017 and 2018 fires. |
| 26 | 9/20/2019 | Ng, William | 1.2 | Analyze updates to the wildfire claims estimation analysis based on additional production detail to be received. |
| 26 | 9/20/2019 | Bookstaff, Evan | 0.5 | Discuss Tubbs fire research with internal team for analysis of wildfire liability. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/20/2019 | Cavanaugh, Lauren | 2.1 | Review wildfire claims estimation presentation. |
| 26 | 9/23/2019 | Ng, William | 0.9 | Assess report of production data from the Debtors in connection with the wildfire claims estimation. |
| 26 | 9/23/2019 | Salve, Michael | 2.4 | Analyze claims estimation documents on Milbank relativity database regarding parcel-specific depreciation in home values for reviewing historical liability estimation. |
| 26 | 9/23/2019 | Salve, Michael | 1.3 | Summarize and document Milbank relativity database Volume for data on historical claims estimation. |
| 26 | 9/23/2019 | Salve, Michael | 0.8 | Analyze and document Debtors' historical wildfire claims estimation methodology to support our method for historical wildfire claims estimation for the Ad Hoc Noteholders Group and its Financial Advisors. |
| 26 | 9/23/2019 | O'Donnell, Nicholas | 1.1 | Analyze and provide comments on Debtor's production of wildfire settlement data to estimate liability in historical wildfires. |
| 26 | 9/23/2019 | Thakur, Kartikeya | 2.1 | Prepare summary of files in Relativity volumes produced and made accessible for further review of interesting material containing data on historical claims estimation. |
| 26 | 9/23/2019 | Thakur, Kartikeya | 1.2 | Review the volumes of data produced to look for Butte Fire related documents and document the files that match the criteria for more information on historical claims estimation. |
| 26 | 9/23/2019 | Thakur, Kartikeya | 2.6 | Prepare documents from the Relativity website for team for further research and review of historical claims estimation. |
| 26 | 9/23/2019 | Thakur, Kartikeya | 2.8 | Run Python programs re: files from the PG&E website uploaded to the categories of interest for further review to gather data on historical claims estimation. |
| 26 | 9/23/2019 | Cavanaugh, Lauren | 0.6 | Participate in discussion re: further review of claims estimation documents on Relativity. |
| 26 | 9/23/2019 | Krebsbach, Taylor | 0.3 | Participate in internal call to present updated findings regarding under and unisured losses. |
| 26 | 9/23/2019 | Krebsbach, Taylor | 2.0 | Review Ad Hoc Noteholders Group proposal and related discussion materials re: claims estimation. |
| 26 | 9/23/2019 | Krebsbach, Taylor | 2.9 | Review sensitivity testing of the Butte Fire Accrual model and extrapolation. |
| 26 | 9/23/2019 | Krebsbach, Taylor | 3.0 | Review Debtors' Butte Accrual Model and prepare critique. |
| 26 | 9/23/2019 | Stein, Jeremy | 2.2 | Compile sources considered in wildfire claims presentations, to provide for external parties. |
| 26 | 9/24/2019 | Scruton, Andrew | 1.0 | Review revised claim analysis to reflect updated estimates of public entity claims and latest settlements. |
| 26 | 9/24/2019 | Fuite, Robert | 2.2 | Examine and analyze the estimated rebuilding cost estimates for presentation to the Committee and cross verify against property estimates for historical wildfire liability estimation. |
| 26 | 9/24/2019 | Salve, Michael | 0.9 | Analyze claims estimation documents on Milbank relativity database regarding median listing values, sale values, etc. for historical claims estimation. |
| 26 | 9/24/2019 | Salve, Michael | 1.1 | Review and analyze claims estimation documents on Milbank relativity platform regarding modeled financial estimates of losses by wildfire for accruals. |
| 26 | 9/24/2019 | Salve, Michael | 1.4 | Review claims analyze estimation files on Milbank relativity platform regarding Damage Inspection report excerpts for various wildfires for historical claims estimation. |
| 26 | 9/24/2019 | Salve, Michael | 0.9 | Review residential property claim estimation analysis to verify sources of data for Ad Hoc Noteholders Group and consultants. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/24/2019 | Salve, Michael | 1.3 | Compare the Debtors' production of wildfire settlement data used to estimate wildfire liability in the bottom-up approach to be presented to the Ad Hoc Committee and the Financial Advisors from Charles River Associates. |
| 26 | 9/24/2019 | O'Donnell, Nicholas | 1.8 | Analyze and document Debtors' methodology and sources for historical wildfire claims estimation to gather information for historical wildfire liability estimation. |
| 26 | 9/24/2019 | Mukherjee, Sameer | 1.1 | Analyze property claims analysis for Ad Hoc Noteholders Group and consulting parties for historical claims estimation. |
| 26 | 9/24/2019 | Thakur, Kartikeya | 1.3 | Draft questions regarding the sources not verified from the historical claims estimation deck for the Committee. |
| 26 | 9/24/2019 | Thakur, Kartikeya | 2.7 | Ensure consistency of data sources from the bottom up and top down claims estimation PowerPoint and answer questions raised about the facts and figures in the deck on historical claims estimation. |
| 26 | 9/24/2019 | Thakur, Kartikeya | 0.9 | Review documents related to the Butte Fire claims estimation for more information on historical claims modeling. |
| 26 | 9/24/2019 | Thakur, Kartikeya | 2.7 | Prepare summary of files in all volumes available on the Relativity website to mark for review in order to gather data on historical claims estimation. |
| 26 | 9/24/2019 | Cavanaugh, Lauren | 1.8 | Review documents received from Debtors related to wildfire claims. |
| 26 | 9/24/2019 | Stein, Jeremy | 2.7 | Refine assumption related to estimated cost of rebuild in California based on additional sources. |
| 26 | 9/24/2019 | Stein, Jeremy | 2.3 | Review sources considered in presentations, to provide for external parties. |
| 26 | 9/25/2019 | Ng, William | 0.5 | Review data sources driving assumptions in the wildfire claims estimation analysis. |
| 26 | 9/25/2019 | Ng, William | 0.7 | Review the productions made by the Debtors with respect to prepetition wildfires. |
| 26 | 9/25/2019 | Kaptain, Mary Ann | 0.4 | Participate in wildfire claims subcommittee call to discuss issues re: claims exposure. |
| 26 | 9/25/2019 | Berkin, Michael | 0.4 | Participate in wildfire claims subcommittee meeting to discuss claims estimation. |
| 26 | 9/25/2019 | Smith, Ellen | 0.8 | Analyze prepetition wildfire claims analysis prepared by FTI in order to better understand the Debtors' prepetition wildfire claims. |
| 26 | 9/25/2019 | Salve, Michael | 0.8 | Review volumes on Milbank Relativity database and prepare native documents for OCR process to flag documents with data on historical estimation. |
| 26 | 9/25/2019 | Salve, Michael | 1.2 | Review Relativity tracker for documents to be reviewed by claims analysts and wildfire mitigation team. |
| 26 | 9/25/2019 | Thakur, Kartikeya | 1.4 | Review the updated sources and draft questions regarding the sources not verified from the historical claims estimation deck. |
| 26 | 9/25/2019 | Thakur, Kartikeya | 2.9 | Create and review the file index created for the Relativity portal in order to mark files for further review for data on historical claims estimation. |
| 26 | 9/25/2019 | Cavanaugh, Lauren | 0.5 | Review unredacted Butte fire accrual model. |
| 26 | 9/25/2019 | Stein, Jeremy | 2.4 | Continue to review Debtor production files related to Butte fire accrual model. |
| 26 | 9/25/2019 | Stein, Jeremy | 2.8 | Review Debtor production files related to Butte fire accrual model. |
| 26 | 9/26/2019 | Berkin, Michael | 0.5 | Participate in team call on workplan status with focus on wildfire claims issues. |
| 26 | 9/26/2019 | Salve, Michael | 1.6 | Review Milbank Relativity platform and prepare native documents for data on claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/26/2019 | Mukherjee, Sameer | 2.7 | Analyze and document Debtor's historical wildfire claims estimation methodology to compare and contrast with our method for historical wildfire claims estimation to be presented to the Ad Hoc Noteholders Group and the Financial Advisors from CRA. |
| 26 | 9/26/2019 | Mukherjee, Sameer | 2.4 | Compare the Debtors' production of wildfire settlement data used to estimate liability in historical wildfires with data used by us in the bottom-up approach to be presented to the Ad Hoc Noteholders Group and the Financial Advisors from CRA. |
| 26 | 9/26/2019 | Thakur, Kartikeya | 1.9 | Review CEMA and FEMA assistance and their components to determine if CEMA is a part of FEMA for historical claims estimation. |
| 26 | 9/26/2019 | Cavanaugh, Lauren | 1.3 | Review diligence documents received related to wildfire claims. |
| 26 | 9/26/2019 | Stein, Jeremy | 2.4 | Continue to document information encountered in Debtor's production. |
| 26 | 9/26/2019 | Stein, Jeremy | 2.8 | Document information encountered in Debtor's production. |
| 26 | 9/26/2019 | Krebsbach, Taylor | 1.8 | Review developing news articles and updates related to the Debtor for potential consideration re: wildfire claims estimation. |
| 26 | 9/27/2019 | Ng, William | 0.6 | Review joint statement filed by the Debtors and TCC with respect to the Tubbs trial. |
| 26 | 9/27/2019 | Ng, William | 0.7 | Attend call with Committee members to discuss the analysis of wildfire claims. |
| 26 | 9/27/2019 | Fuite, Robert | 2.0 | Examine and analyze the estimated rebuilding cost estimates for presentation to the Committee on historical claims estimation methodology. |
| 26 | 9/27/2019 | Salve, Michael | 2.1 | Review electronic documents on Milbank Relativity platform and prepare review for relevance. |
| 26 | 9/27/2019 | Salve, Michael | 1.7 | Analyze FEMA compensation to Debtor for public entity damage from Camp, Butte and other recent fires to analyze the coverage of historical claims estimates. |
| 26 | 9/27/2019 | Mukherjee, Sameer | 2.9 | Analyze the Debtor's methodology for the estimation of historical wildfire claims for data on historical wildfire claims estimation to be presented to the Ad Hoc Committee and the Financial Advisors from CRA. |
| 26 | 9/27/2019 | Thakur, Kartikeya | 0.9 | Review CEMA and FEMA assistance and their components to determine if the expanse of FEMA for historical claims estimation. |
| 26 | 9/27/2019 | Thakur, Kartikeya | 2.4 | Examine if the Debtors' showed any claims from FEMA in their financial statements and how much if any of this amount claims was actually approved for historical claims estimation. |
| 26 | 9/27/2019 | Cavanaugh, Lauren | 1.2 | Review wildfire claims analysis in light of new information received. |
| 26 | 9/27/2019 | Krebsbach, Taylor | 2.2 | Prepare presentation for under/uninsurance research regarding the 2017 and 2018 wildfires. |
| 26 | 9/27/2019 | Krebsbach, Taylor | 2.7 | Research FEMA claims for 2017 and 2018 wildfires. |
| 26 | 9/27/2019 | Krebsbach, Taylor | 0.6 | Continue to research FEMA claims for 2017 and 2018 wildfires. |
| 26 | 9/27/2019 | Stein, Jeremy | 1.3 | Create documentation based on the review of the Debtor's production. |
| 26 | 9/28/2019 | Thakur, Kartikeya | 2.3 | Process documents from the PG&E website in order to identify files for review for more information on historical claims estimation. |
| 26 | 9/29/2019 | Thakur, Kartikeya | 1.3 | Process Relativity documents for flagging using Python programs to look for more information on historical claims estimation. |
| 26 | 9/30/2019 | Scruton, Andrew | 0.8 | Attend call with Counsel and Centerview to review updates to wildfire claims estimates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 9/30/2019 | Ng, William | 0.8 | Analyze the joint status conference statement of parties with respect to the wildfire claims estimation process. |
| 26 | 9/30/2019 | Ng, William | 2.1 | Analyze potential public entity creditors and corresponding nature and amount of their wildfire claims. |
| 26 | 9/30/2019 | Ng, William | 0.9 | Review nature of upcoming district and state court hearing in connection with wildfire claims estimation. |
| 26 | 9/30/2019 | Ng, William | 0.6 | Assess implications of reporting on additional evidence with respect to PG&E equipment in connection with the Tubbs fire. |
| 26 | 9/30/2019 | Kaptain, Mary Ann | 0.9 | Review articles on two year anniversary of Tubbs fire and suspension of homeowner insurance. |
| 26 | 9/30/2019 | Salve, Michael | 1.9 | Review FEMA reimbursement data for historical wildfires and impact on prepetition claims against Debtor. |
| 26 | 9/30/2019 | Salve, Michael | 1.7 | Research and analyze public entity structure damage numbers and fire suppression damages for historical claims estimation. |
| 26 | 9/30/2019 | Salve, Michael | 1.3 | Review Relativity tracker for documents to be reviewed for historical claims estimation. |
| 26 | 9/30/2019 | O'Donnell, Nicholas | 1.6 | Analyze and provide comments on publicly available data sources related to the estimation of federal and state government claims from the 2017 North Bay fires to evaluate the coverage of the public entity claims estimate. |
| 26 | 9/30/2019 | O'Donnell, Nicholas | 1.9 | Analyze and document publicly available data sources related to the estimation of public entity settlements for 2018 Camp fire to gather information for claims estimation. |
| 26 | 9/30/2019 | Thakur, Kartikeya | 2.9 | Collect new files uploaded to the PG&E website under 7 cases of interest for more information on historical wildfire claims. |
| 26 | 9/30/2019 | Thakur, Kartikeya | 1.3 | Research public information on FEMA assistance claims in the PG&E financials and FEMA spending summary for two major fires to estimate historical claims. |
| 26 | 9/30/2019 | Thakur, Kartikeya | 1.6 | Gather more documents from Relativity to process them and flag for manual review by using Python programs to perform keyword searches for information on Butte Fire claims estimation. |
| 26 | 9/30/2019 | Cavanaugh, Lauren | 2.4 | Review unredacted Butte fire accrual model for consideration in wildfire claims analysis. |
| 26 | 9/30/2019 | Krebsbach, Taylor | 0.4 | Review relativity data production files for relevant materials. |
| 26 | 10/1/2019 | Ng, William | 0.4 | Review process for the Tubbs proceeding, including scheduling and role of the Committee. |
| 26 | 10/1/2019 | Ng, William | 0.9 | Review analysis of potential claims exposure with respect to various public entities. |
| 26 | 10/1/2019 | Ng, William | 1.3 | Review the parties' joint status conference statement to assess variances in positions regarding the claims estimation proceeding. |
| 26 | 10/1/2019 | Ng, William | 2.6 | Analyze potential adjustments to range of estimated claims by category. |
| 26 | 10/1/2019 | Ng, William | 0.3 | Review status of access to wildfire claims data productions. |
| 26 | 10/1/2019 | Scruton, Andrew | 0.8 | Review update to claims analysis to reflect potential public entity claims. |
| 26 | 10/1/2019 | Berkin, Michael | 1.8 | Assess potential liabilities associated with various California agencies in connection with wildfire liability analysis. |
| 26 | 10/1/2019 | Salve, Michael | 0.7 | Research and analyze publicly available information on historical FEMA claims to determine the percent of these claims that got approved. |
| 26 | 10/1/2019 | Salve, Michael | 0.8 | Review Relativity documents for information relating to public infrastructure damages and FEMA payments for wildfire damage. |
| 26 | 10/1/2019 | Thakur, Kartikeya | 1.8 | Access BrownGreer FTP and collect all the files available to review for information on prepetition claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/1/2019 | Thakur, Kartikeya | 1.4 | Gather relevant documents from the Relativity website and analyze them to find more information on historical claims estimation. |
| 26 | 10/1/2019 | Thakur, Kartikeya | 2.9 | Analyze publicly available information on historical FEMA claims to determine the percent of these claims that actually get approved for historical wildfire claims estimation. |
| 26 | 10/1/2019 | Thakur, Kartikeya | 2.2 | Review, analyze and document findings for documents produced through Milbank's Relativity portal to flag documents associated with Butte Fire settlements for in depth review to collect more information on historical wildfire claims estimation. |
| 26 | 10/1/2019 | Cavanaugh, Lauren | 0.9 | Discuss updated information on public entity claims internally. |
| 26 | 10/1/2019 | Cavanaugh, Lauren | 1.4 | Review unredacted Butte fire accrual model for consideration in wildfire claims analysis. |
| 26 | 10/1/2019 | Krebsbach, Taylor | 0.7 | Review Debtor's Butte Fire accrual model analysis. |
| 26 | 10/1/2019 | Krebsbach, Taylor | 0.5 | Research public entity wildfire claims. |
| 26 | 10/1/2019 | Stein, Jeremy | 1.8 | Continue to research public entity settlements to further refine liability estimates. |
| 26 | 10/1/2019 | Stein, Jeremy | 2.3 | Research public entity settlements to further refine liability estimates. |
| 26 | 10/2/2019 | Star, Samuel | 0.4 | Participate in call with wildfire claims subcommittee re: Tubbs and estimation litigation timeline. |
| 26 | 10/2/2019 | Ng, William | 0.7 | Review Committee approaches in respect of claims estimation process in the district court proceeding. |
| 26 | 10/2/2019 | Ng, William | 0.4 | Review diligence from the Debtors regarding support for their wildfire liability accruals. |
| 26 | 10/2/2019 | Ng, William | 0.6 | Analyze the preliminary summary of the contents of the BrownGreer database. |
| 26 | 10/2/2019 | Ng, William | 1.6 | Review approaches for the refinement of estimated claims exposure by category. |
| 26 | 10/2/2019 | Ng, William | 0.5 | Attend Wildfire Claims Subcommittee call to discuss the outcome of the estimation proceeding, Tubbs proceeding, and claims data. |
| 26 | 10/2/2019 | Berkin, Michael | 0.8 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 10/2/2019 | Berkin, Michael | 0.9 | Participate in internal wildfire liability status meeting. |
| 26 | 10/2/2019 | Berkin, Michael | 0.9 | Develop plan for upcoming workstreams related to updating wildfire claims estimation. |
| 26 | 10/2/2019 | Berkin, Michael | 1.9 | Assess potential liabilities associated with USA public entities, including FEMA and USDA, in connection with wildfire liability analysis. |
| 26 | 10/2/2019 | Salve, Michael | 1.4 | Analyze and summarize the different types of files in the BrownGreer production for individual claim detail and components of damage. |
| 26 | 10/2/2019 | Salve, Michael | 1.6 | Analyze documents and files on BrownGreer platform for proof of claim detail and components of damage. |
| 26 | 10/2/2019 | Salve, Michael | 0.8 | Examine the proof of claims form available on the BrownGreer FTP site and cross-verify information to supplement information on type and amount of damages for historical claims. |
| 26 | 10/2/2019 | Salve, Michael | 1.9 | Research and analyze the proof of claims on the BrownGreer website and cross-verify information in the corresponding spreadsheets relating to historical damages. |
| 26 | 10/2/2019 | O'Donnell, Nicholas | 0.9 | Review and document files produced in BrownGreer FTP site containing proof of claim forms from 2017 North Bay fires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/2/2019 | O'Donnell, Nicholas | 1.8 | Review and document 2018 Camp fire proof of claim forms produced via BrownGreer FTP site to gather information for historical wildfire claims estimation. |
| 26 | 10/2/2019 | Thakur, Kartikeya | 2.7 | Review and collate all files available on BrownGreer FTP site to gather more information on pre-petition claims. |
| 26 | 10/2/2019 | Thakur, Kartikeya | 1.4 | Perform preliminary analysis of the files from the BrownGreer FTP and summarize the findings to present to the FTI team to discuss next steps on the claims forms available. |
| 26 | 10/2/2019 | Cavanaugh, Lauren | 1.7 | Review unredacted North Bay and Camp fire accrual models. |
| 26 | 10/2/2019 | Cavanaugh, Lauren | 0.9 | Discuss updated information wildfire claims analysis internally. |
| 26 | 10/2/2019 | Krebsbach, Taylor | 1.0 | Participate in internal call re: underinsurance, public entity claims and the wildfire data productions. |
| 26 | 10/2/2019 | Krebsbach, Taylor | 3.1 | Analyze Debtor's Butte Fire accrual model. |
| 26 | 10/2/2019 | Krebsbach, Taylor | 1.1 | Research tree damage for Camp and North Bay fires. |
| 26 | 10/2/2019 | Krebsbach, Taylor | 1.3 | Preare underinsurance and uninsurance presentation materials for wildfire claims. |
| 26 | 10/2/2019 | Stein, Jeremy | 2.8 | Review wildfire accrual model from Debtors. |
| 26 | 10/2/2019 | Stein, Jeremy | 2.2 | Document and present findings regarding Debtors' production volumes. |
| 26 | 10/3/2019 | Ng, William | 0.9 | Analyze potential range of claims with respect to state and federal agencies. |
| 26 | 10/3/2019 | Ng, William | 0.8 | Analyze wildfire-related documents produced by the Debtors to date. |
| 26 | 10/3/2019 | Ng, William | 0.7 | Analyze the characteristics of the Tubbs fire relative to other prepetition wildfires. |
| 26 | 10/3/2019 | Ng, William | 2.8 | Analyze contents of the BrownGreer database and methodology for the evaluation of the data. |
| 26 | 10/3/2019 | Cheng, Earnestiena | 0.6 | Review updated range of wildfire claims and status of information from BrownGreer database. |
| 26 | 10/3/2019 | Berkin, Michael | 0.7 | Review and analyze SLF victims response to joint statement file by Debtors in connection with assessing wildfire liability. |
| 26 | 10/3/2019 | Salve, Michael | 1.7 | Review Relativity documents related to Butte Fire settlements for more detailed information on wildfire claims estimation. |
| 26 | 10/3/2019 | Salve, Michael | 1.2 | Analyze documents and files on BrownGreer platform for proof of claim detail and components of damage. |
| 26 | 10/3/2019 | Salve, Michael | 1.4 | Examine the proof of claims form on the BrownGreer website for information on type and amount of historical damages. |
| 26 | 10/3/2019 | Mukherjee, Sameer | 1.9 | Research public FEMA documents on historical claims for assessing the likelihood of approval regarding wildfire claims. |
| 26 | 10/3/2019 | Mukherjee, Sameer | 2.4 | Identify Butte Fire settlement references in Relativity for assessment of historical wildfire claim liabilities. |
| 26 | 10/3/2019 | Thakur, Kartikeya | 2.6 | Review and document recently uploaded wildfire category documents to understand the various assumption from the RAMP 2017 model to understand the Debtor's historical claims estimation. |
| 26 | 10/3/2019 | Thakur, Kartikeya | 1.4 | Collect data from the native files on the Milbank Relativity website and review and document preliminary findings on historical claims estimation. |
| 26 | 10/3/2019 | Cavanaugh, Lauren | 2.7 | Review uninsured/under-insured for analysis of North Bay and Camp Fire uninsured/under-insured estimates. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/3/2019 | Cavanaugh, Lauren | 2.0 | Review and analyze North Bay and Camp fire accrual models. |
| 26 | 10/3/2019 | Cavanaugh, Lauren | 0.6 | Participate in internal discussion re: wildfire claims estimates. |
| 26 | 10/3/2019 | Krebsbach, Taylor | 0.5 | Review Debtor's Butte Fire accrual model analysis. |
| 26 | 10/3/2019 | Krebsbach, Taylor | 3.2 | Update top-down claims analysis for observed trends. |
| 26 | 10/3/2019 | Krebsbach, Taylor | 0.8 | Attend internal meeting to prepare for Committee call re: wildfire claims. |
| 26 | 10/3/2019 | Stein, Jeremy | 1.6 | Prepare for and participate in discussion to share sources of data considered for liability estimate. |
| 26 | 10/3/2019 | Stein, Jeremy | 2.8 | Study wildfire accrual model from debtor to gain understanding of what was considered in the estimate of the Debtors. |
| 26 | 10/4/2019 | Ng, William | 0.3 | Review report of estimated claims ranges by category. |
| 26 | 10/4/2019 | Salve, Michael | 0.6 | Analyze and document the BrownGreer production of actual individual claim information regarding historical claims data. |
| 26 | 10/4/2019 | Salve, Michael | 2.2 | Research and evaluate the application of the $1 billion public entities settlement and attempt to identify entities not covered by this settlement to supplement historical claims estimation. |
| 26 | 10/4/2019 | O'Donnell, Nicholas | 1.4 | Review and provide comments on files produced via BrownGreer database to gather information on historical wildfire claims. |
| 26 | 10/4/2019 | Thakur, Kartikeya | 2.6 | Process files from the Milbank Relativity website for further analysis and review of historical claims estimation process. |
| 26 | 10/4/2019 | Krebsbach, Taylor | 2.1 | Work on extrapolation for top down claims analysis. |
| 26 | 10/4/2019 | Krebsbach, Taylor | 1.3 | Review Debtors' Fire accrual model analysis as of 2Q 2019. |
| 26 | 10/4/2019 | Stein, Jeremy | 2.6 | Compare structures in DINS reports to public information to estimate damages to infrastructure. |
| 26 | 10/4/2019 | Stein, Jeremy | 2.4 | Review production of the Debtor to identify potentially relevant documents for claims analysis. |
| 26 | 10/5/2019 | Salve, Michael | 1.3 | Analyze and document the individual claim information in the BrownGreer production and create exhibits that summarize historical claims data. |
| 26 | 10/5/2019 | O'Donnell, Nicholas | 1.8 | Analyze and document contents and damages claimed on proof of claim forms produced via BrownGreer FTP site to gather information on historical wildfire claims. |
| 26 | 10/5/2019 | Mukherjee, Sameer | 1.7 | Draft powerpoint slides regarding summary of proof of claims data review for historical claim damage analysis. |
| 26 | 10/5/2019 | Mukherjee, Sameer | 2.2 | Generate Stata code to compute summary statistics in the Brown Greer production and create powerpoint demonstratives to summarize findings for historical claim damage analysis. |
| 26 | 10/5/2019 | Mukherjee, Sameer | 0.8 | Generate Stata code to import and clean excel files from Brown Greer production for historical claim damage analysis. |
| 26 | 10/5/2019 | Mukherjee, Sameer | 1.3 | Review proof of claims production from Brown Greer FTP and crosscheck information in documents with the corresponding spreadsheets for potential data for historical claim damages. |
| 26 | 10/6/2019 | Ng, William | 0.3 | Review status of the review of the BrownGreer claims data production. |
| 26 | 10/6/2019 | Thakur, Kartikeya | 1.1 | Facilitate analysis of BrownGreer FTP site by documenting wildfire document access protocols. |
| 26 | 10/7/2019 | Ng, William | 0.2 | Review the statement by plaintiffs attorney regarding the creditor group represented by the firm. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/7/2019 | Ng, William | 2.3 | Prepare updates to report analyzing the contents of the BrownGreer production. |
| 26 | 10/7/2019 | Ng, William | 0.4 | Analyze the results of the District Court hearing on the claims estimation process. |
| 26 | 10/7/2019 | Berkin, Michael | 1.3 | Participate in District Court estimation hearing in connection with assessing wildfire claims. |
| 26 | 10/7/2019 | Berkin, Michael | 0.8 | Review summary of BrownGreer database contents in connection with assessing wildfire liabilities. |
| 26 | 10/7/2019 | Berkin, Michael | 0.6 | Provide high level summary of BrownGreer issues to Counsel in connection with assessing wildfire liabilities. |
| 26 | 10/7/2019 | Salve, Michael | 1.4 | Analyze and document the activities included in the Legislative Analyst's Office's estimate of funds spent in fire suppression and recovery to gather information on historical wildfire liability. |
| 26 | 10/7/2019 | Salve, Michael | 0.7 | Review the FTP site production by BrownGreer and compare the information in the Proof of Claim forms to the accompanying summary Excel workbooks to verify data on historical claims estimation. |
| 26 | 10/7/2019 | Mukherjee, Sameer | 1.4 | Review documents sent in BrownGreer production against the excel summaries to verify data accuracy. |
| 26 | 10/7/2019 | Mukherjee, Sameer | 1.9 | Prepare Python code to independently replicate the number of pages in POC claim forms in BrownGreer production to verify that there is no missing or extraneous information contained in the forms. |
| 26 | 10/7/2019 | Thakur, Kartikeya | 2.7 | Prepare Python scripts to access the latest wildfire related documents uploaded to the PG&E website to gather information on historical wildfire claims estimation. |
| 26 | 10/7/2019 | Thakur, Kartikeya | 2.7 | Create a presentation of findings from the BrownGreer FTP production and create tables on descriptive statistics for an overview of the data on historical claims. |
| 26 | 10/7/2019 | Thakur, Kartikeya | 1.2 | Summarize the files downloaded from the PG&E website downloaded with counts and description for historical claims estimation data. |
| 26 | 10/7/2019 | Cavanaugh, Lauren | 0.7 | Review Debtors' North Bay and Camp Fire accrual models. |
| 26 | 10/7/2019 | Cavanaugh, Lauren | 1.8 | Analyze uninsured/under insured information to refine estimate of non-insured wildfire losses. |
| 26 | 10/7/2019 | Krebsbach, Taylor | 2.8 | Extrapolate estimated property losses based on uninsured research. |
| 26 | 10/7/2019 | Krebsbach, Taylor | 2.1 | Research 2017 and 2018 wildfire public entity claims for claims analysis. |
| 26 | 10/7/2019 | Stein, Jeremy | 2.2 | Document findings regarding wildfire damage to public infrastructure. |
| 26 | 10/7/2019 | Kaptain, Mary Ann | 0.4 | Review Debtors' response to Judge Alsup request for fires to date. |
| 26 | 10/8/2019 | Kaptain, Mary Ann | 0.6 | Prepare comments on analysis of wildfire legislation bills re: impact on wildfire claims. |
| 26 | 10/8/2019 | Salve, Michael | 2.2 | Review the BrownGreer Proof of Claim forms and compare them to the accompanying summary Excel workbooks to verify data on historical claims estimation by category. |
| 26 | 10/8/2019 | Salve, Michael | 0.6 | Analyze and estimate the potential claim exposure not included in the current bottom-up estimate for historical claims estimation. |
| 26 | 10/8/2019 | Salve, Michael | 1.9 | Compare the publicly-available activities included in the Legislative Analyst's Office's estimate of funds spent in fire suppression/recovery and quantify additional potential claim exposure. |
| 26 | 10/8/2019 | Salve, Michael | 0.7 | Compare and document known PSPS weather criteria across historic events to compare consistency in thresholds through time. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/8/2019 | O'Donnell, Nicholas | 2.1 | Analyze and document details of public entity settlements made by the Debtor and covered public entities to estimate liability in historical wildfires. |
| 26 | 10/8/2019 | Thakur, Kartikeya | 2.9 | Prepare analysis results for presentation on the BrownGreer FTP production and overview of the available data on historical claims. |
| 26 | 10/8/2019 | Cavanaugh, Lauren | 1.3 | Review accrual model for North Bay and Camp Fire accrual model, created by the Debtors. |
| 26 | 10/8/2019 | Cavanaugh, Lauren | 1.3 | Analyze uninsured/under insured information to refined estimate of non-insured wildfire losses. |
| 26 | 10/8/2019 | Krebsbach, Taylor | 3.0 | Apply underinsured research to inform estimates of estimated property losses. |
| 26 | 10/8/2019 | Krebsbach, Taylor | 2.3 | Develop presentation of un/underinsurance research for PG&E linked wildfires. |
| 26 | 10/8/2019 | Stein, Jeremy | 2.3 | Explore complaints of public entities to further refine estimate of wildfire liability. |
| 26 | 10/8/2019 | Stein, Jeremy | 2.7 | Analyze wildfire accrual of the Debtors to determine underlying assumptions of the claims model. |
| 26 | 10/8/2019 | Stein, Jeremy | 2.6 | Continue to analyze wildfire accrual of the Debtors to determine underlying assumptions of the claims model. |
| 26 | 10/9/2019 | Ng, William | 0.8 | Review updated report regarding BrownGreer data production. |
| 26 | 10/9/2019 | Kaptain, Mary Ann | 0.6 | Prepare revisions to wildfire bill presentation re: analysis of impact on wildfire claims. |
| 26 | 10/9/2019 | Salve, Michael | 1.7 | Analyze and document the publicly-available eligibility criteria for entities and activities covered by FEMA. |
| 26 | 10/9/2019 | Salve, Michael | 1.5 | Review the BrownGreer Proof of Claim forms and compare them to the accompanying summary Excel workbooks and check for inconsistencies and new categories of claims. |
| 26 | 10/9/2019 | Salve, Michael | 0.8 | Analyze and review availability of historical weather forecast data to analyze previous wildfire conditions PSPS. |
| 26 | 10/9/2019 | O'Donnell, Nicholas | 2.4 | Review and provide comments on production of proof of claim forms for 2017 North Bay fires and 2018 Camp fire for historical wildfire claims estimation. |
| 26 | 10/9/2019 | Mukherjee, Sameer | 1.7 | Analyze FEMA eligibility regarding counterparties and coverage items in order to identify potential claims missing from the aggregate historical claims estimates. |
| 26 | 10/9/2019 | Thakur, Kartikeya | 2.4 | Update the presentation of findings from the BrownGreer FTP production an overview of the data on historical claims. |
| 26 | 10/9/2019 | Cavanaugh, Lauren | 1.2 | Review and edit deck on uninsured/under insured property loss estimate. |
| 26 | 10/9/2019 | Cavanaugh, Lauren | 2.2 | Review North Bay and Camp Fire accrual model. |
| 26 | 10/9/2019 | Krebsbach, Taylor | 1.9 | Review and revise presentation materials for un/underinsurance research for PG&E linked wildfires. |
| 26 | 10/9/2019 | Krebsbach, Taylor | 3.0 | Review assumptions in the Debtors' Q2-2019 accrual model. |
| 26 | 10/9/2019 | Krebsbach, Taylor | 2.5 | Research assumptions in the Debtors' Q2-2019 accrual model. |
| 26 | 10/9/2019 | Scruton, Andrew | 0.8 | Correspond with Counsel re: summary of Brown Greer database. |
| 26 | 10/9/2019 | Papas, Zachary | 0.8 | Review the Debtors' update to Judge Alsup regarding 2018 fires it was responsible for. |
| 26 | 10/10/2019 | Star, Samuel | 1.3 | Review analysis of insured, underinsured, and uninsured property losses for Butte and North Bay fires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/10/2019 | Ng, William | 0.8 | Review revised analysis of potential updates to analysis of estimate claims ranges by category. |
| 26 | 10/10/2019 | Ng, William | 0.9 | Review updated report on documents included in the BrownGreer database. |
| 26 | 10/10/2019 | Ng, William | 0.8 | Analyze the terms of Judge Donato's order regarding the approach for estimation. |
| 26 | 10/10/2019 | Berkin, Michael | 1.0 | Participate in internal wildfire liability status meeting. |
| 26 | 10/10/2019 | Berkin, Michael | 1.4 | Analyze BrownGreer database contents in connection with assessing wildfire liabilities. |
| 26 | 10/10/2019 | Berkin, Michael | 0.8 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 10/10/2019 | Salve, Michael | 1.2 | Compare and document known PSPS criteria and conditions across events to compare consistency in thresholds through time. |
| 26 | 10/10/2019 | Salve, Michael | 1.6 | Review the BrownGreer FTP site production and examine the files for damage amounts by claim category to detail the historical pre-petition claims. |
| 26 | 10/10/2019 | Salve, Michael | 0.3 | Analyze and estimate the potential non-FEMA claim exposure not included in the current bottom-up estimate for historical claims estimation. |
| 26 | 10/10/2019 | Thakur, Kartikeya | 2.7 | Create a presentation comparing activities covered by FEMA and the Legislative Analyst Office's report on fire suppression and recovery and evaluate the coverage of the figures in the bottom up estimate of historical claims estimation. |
| 26 | 10/10/2019 | Thakur, Kartikeya | 1.6 | Review the current version of the BrownGreer FTP production and examine the files for dollar damage amounts by category to gather more data on pre-petition claims. |
| 26 | 10/10/2019 | Thakur, Kartikeya | 1.2 | Review Milbank Relativity documents for information on the accrual model for historical claims estimation. |
| 26 | 10/10/2019 | Cavanaugh, Lauren | 2.7 | Perform analysis of North Bay and Camp Fire accrual model. |
| 26 | 10/10/2019 | Cavanaugh, Lauren | 1.9 | Review Brown Greer data received re: wildfire claims. |
| 26 | 10/10/2019 | Krebsbach, Taylor | 1.2 | Prepare presentation of uninsurance/underinsurance research for PG&E linked wildfires. |
| 26 | 10/10/2019 | Krebsbach, Taylor | 1.1 | Present underinsurance findings to internal group. |
| 26 | 10/10/2019 | Stein, Jeremy | 2.8 | Compare information used in the wildfire accrual of the debtor with publicly available data and information used to generate internal estimates. |
| 26 | 10/10/2019 | Stein, Jeremy | 2.7 | Continue to compare information used in the wildfire accrual of the debtor with publicly available data and information used to generate internal estimates. |
| 26 | 10/10/2019 | Smith, Ellen | 1.0 | Review the Tubbs Fire presentation covering the Cal Fire Investigation report and new video and photographic evidence in relation to the cause of the Tubbs Fire. |
| 26 | 10/11/2019 | Ng, William | 0.3 | Assess scheduling order set forth by the District Court regarding the estimation proceeding. |
| 26 | 10/11/2019 | Ng, William | 0.7 | Analyze diligence information on potential value of individual wildfire claims. |
| 26 | 10/11/2019 | Ng, William | 0.4 | Review analysis of potential public entities wildfire-related claims. |
| 26 | 10/11/2019 | Scruton, Andrew | 1.5 | Review draft analysis of insured vs. uninsured claim populations and relative metrics. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/11/2019 | Scruton, Andrew | 0.8 | Review of summary of workplan issues re: Brown Greer database. |
| 26 | 10/11/2019 | Salve, Michael | 0.6 | Analyze the activities and entities included in the Legislative Analyst's Office's estimate of expenditures for fire suppression and recovery and quantify additional exposure. |
| 26 | 10/11/2019 | Salve, Michael | 1.4 | Review the BrownGreer FTP site production and examine the files for damage amounts by claim category to detail the historical pre-petition claims. |
| 26 | 10/11/2019 | Mukherjee, Sameer | 2.1 | Compare information contained in revised BrownGreer production to identify monetary damages to augment existing data on pre-petition claims. |
| 26 | 10/11/2019 | Thakur, Kartikeya | 2.8 | Compare and document the activities and entities included in the Legislative Analyst's Office's estimate of funds spent in fire suppression and recovery and quantify the claims not included for historical claims estimation. |
| 26 | 10/11/2019 | Thakur, Kartikeya | 2.9 | Review, analyze, and document the eligibility criteria for entities and activities covered by FEMA and try to estimate the extent of potential claims not included in the bottom-up estimate for historical claims estimation. |
| 26 | 10/11/2019 | Barke, Tyler | 0.5 | Prepare an outline summarizing new evidence regarding the cause of the Tubbs Fire and the Cal Fire Tubbs Fire Investigation Report for the FTI Team to present to the Committee. |
| 26 | 10/11/2019 | Bookstaff, Evan | 0.5 | Prepare an outline summarizing new evidence regarding the cause of the Tubbs Fire and the Cal Fire Tubbs Fire Investigation Report for the FTI Team to present to the Committee. |
| 26 | 10/14/2019 | Ng, William | 0.6 | Analyze potential additional categories of ancillary prepetition claims on account of wildfires. |
| 26 | 10/14/2019 | Ng, William | 0.9 | Analyze potential updates to estimated range of prepetition wildfire damages. |
| 26 | 10/14/2019 | Ng, William | 2.1 | Prepare revisions to draft report analyzing the potential claims of certain government agencies. |
| 26 | 10/14/2019 | Scruton, Andrew | 1.1 | Review analysis of North Bay fires accrual model. |
| 26 | 10/14/2019 | Berkin, Michael | 1.0 | Analyze Debtors' response to order instituting investigation in connection with assessing wildfire liability. |
| 26 | 10/14/2019 | Berkin, Michael | 0.7 | Develop agenda for upcoming wildfire claims subcommittee meeting. |
| 26 | 10/14/2019 | Kaptain, Mary Ann | 0.4 | Review legislative analyst report on SB 550 and make additions to presentation for wildfire claims subcommittee. |
| 26 | 10/14/2019 | Thakur, Kartikeya | 1.4 | Review, document and summarize the new wildfire claims files downloaded for review and further historical claims estimation analysis. |
| 26 | 10/14/2019 | Thakur, Kartikeya | 1.4 | Review and update the presentation on the potential public entity claims for presenting to the team for historical claims estimation. |
| 26 | 10/14/2019 | Thakur, Kartikeya | 2.7 | Review and collate new files uploaded to the PG&E E-Discovery website to assess wildfire data. |
| 26 | 10/14/2019 | Cavanaugh, Lauren | 0.8 | Develop materials for discussion on North Bay and Camp fire accrual model. |
| 26 | 10/14/2019 | Cavanaugh, Lauren | 2.5 | Compare accrual model assumptions to estimates. |
| 26 | 10/14/2019 | Krebsbach, Taylor | 0.5 | Review assumptions of topdown 2019Q2 estimate based on PG&E accrual models. |
| 26 | 10/14/2019 | Stein, Jeremy | 2.8 | Examine complaints from public entities that previously settled with the Debtor. |
| 26 | 10/14/2019 | Stein, Jeremy | 2.7 | Analyze BrownGreer data to compare the information produced to other sources of information. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/14/2019 | Barke, Tyler | 3.3 | Prepare summary of the Cal Fire Tubbs Fire Investigation Report highlighting the investigation process, experts conclusions, weather conditions, and the overall conclusion determining privately owned equipment caused the Tubbs Fire to present to the Committee. |
| 26 | 10/14/2019 | Barke, Tyler | 1.7 | Continue to prepare summary of the Cal Fire Tubbs Fire Investigation Report highlighting the investigation process, experts conclusions, weather conditions, and the overall conclusion determining privately owned equipment caused the Tubbs Fire to present to the Committee. |
| 26 | 10/14/2019 | Barke, Tyler | 2.3 | Continue to prepare summary of the Cal Fire Tubbs Fire Investigation Report highlighting the investigation process, experts conclusions, weather conditions, and the overall conclusion determining privately owned equipment caused the Tubbs Fire to present to the Committee. |
| 26 | 10/14/2019 | Scruton, Andrew | 1.1 | Discuss claims analyses re: public entities with Counsel. |
| 26 | 10/15/2019 | O'Donnell, Nicholas | 1.3 | Review and document files recently uploaded to BrownGreer FTP site and prepare summary for Committee professionals. |
| 26 | 10/15/2019 | Ng, William | 1.2 | Review updated analysis of the wildfire data produced through BrownGreer. |
| 26 | 10/15/2019 | Thakur, Kartikeya | 2.7 | Review and document the files in the current Brown Greer production and summarize the data seen in them for the team to estimate historical claims. |
| 26 | 10/15/2019 | Thakur, Kartikeya | 1.3 | Perform comparative analysis of current BrownGreer production to ensure accuracy of data used for historical claims estimation. |
| 26 | 10/15/2019 | Cavanaugh, Lauren | 0.4 | Compare accrual model assumptions to other estimates. |
| 26 | 10/15/2019 | Cavanaugh, Lauren | 2.9 | Develop materials for presentation on North Bay and Camp fire accrual model. |
| 26 | 10/15/2019 | Stein, Jeremy | 2.4 | Create presentation documentation to reflect analysis of wildfire accrual model of the Debtors. |
| 26 | 10/15/2019 | Stein, Jeremy | 2.6 | Document methodology utilized in the wildfire accrual model of the Debtors. |
| 26 | 10/15/2019 | Barke, Tyler | 1.7 | Research new video and photo evidence in relation to the potential cause of the Tubbs Fire, causing experts to urge Cal Fire to reopen its probe and identify key issues that could potentially arise when the trial begins January 7, 2020. |
| 26 | 10/15/2019 | Barke, Tyler | 1.3 | Prepare summary detailing PG&E's Tubbs Fire filing to identify any inconsistencies and/or negligence and to identify key issues that could potentially arise when the Tubbs Fire trial begins January 7, 2020. |
| 26 | 10/15/2019 | Barke, Tyler | 3.0 | Prepare a presentation summarizing new video and photo evidence in relation to the potential cause of the Tubbs Fire, causing experts to urge Cal Fire to reopen its probe and identify key issues that could potentially arise when the trial begins January 7, 2020. |
| 26 | 10/16/2019 | Star, Samuel | 0.9 | Participate in internal meeting re: North Bay and Camp Fire wildfire claim accrued calculations, Brown Greer database contents and public entity claim estimation. |
| 26 | 10/16/2019 | Ng, William | 1.1 | Analyze approaches for review of the wildfire claims data produced by the plaintiffs attorneys. |
| 26 | 10/16/2019 | Ng, William | 0.9 | Review analysis of the Debtors' wildfire liabilities accrual model. |
| 26 | 10/16/2019 | Scruton, Andrew | 1.2 | Review updated analysis of Brown Greer database entries. |
| 26 | 10/16/2019 | Scruton, Andrew | 1.3 | Review update of analysis of Debtors' claims models for accounting purposes. |
| 26 | 10/16/2019 | Scruton, Andrew | 1.3 | Review update of claims analysis of public entities re: estimating wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/16/2019 | Berkin, Michael | 0.9 | Review and analyze legislative analyst reports in connection with assessing wildfire claims. |
| 26 | 10/16/2019 | Berkin, Michael | 1.4 | Review and analyze Debtors' wildfire accounting accrual model. |
| 26 | 10/16/2019 | Berkin, Michael | 1.3 | Review and prepare comments to public entity claims estimation model in connection with assessing wildfire liabilities. |
| 26 | 10/16/2019 | Berkin, Michael | 0.6 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 10/16/2019 | Berkin, Michael | 1.0 | Participate in internal wildfire liability status meeting. |
| 26 | 10/16/2019 | Thakur, Kartikeya | 1.9 | Review the file containing general plaintiff information from the BrownGreer FTP for more information on prepetition claims. |
| 26 | 10/16/2019 | Thakur, Kartikeya | 0.4 | Check for daily updated to the files available on BrownGreer FTP for latest data on historical claims estimation. |
| 26 | 10/16/2019 | Cavanaugh, Lauren | 2.6 | Prepare slide deck on North Bay and Camp Fire accrual model. |
| 26 | 10/16/2019 | Cavanaugh, Lauren | 0.8 | Discuss North Bay and Camp Fire accrual model internally. |
| 26 | 10/16/2019 | Krebsbach, Taylor | 1.0 | Discuss Public Entity claims and Debtors' accrual models. |
| 26 | 10/16/2019 | Stein, Jeremy | 2.7 | Draft information request for open questions on wildfire accrual model and execute follow up items. |
| 26 | 10/16/2019 | Stein, Jeremy | 2.8 | Review and present materials on team analysis of the Debtor's wildfire accrual model. |
| 26 | 10/16/2019 | Barke, Tyler | 1.3 | Revise the presentation summarizing the Cal Fire Tubbs Fire Investigation Report highlighting the investigation process, experts conclusions, weather conditions, and the overall conclusion determining privately owned equipment caused the Tubbs Fire. |
| 26 | 10/16/2019 | Barke, Tyler | 0.8 | Prepare timeline detailing key events/findings from the start of the Tubbs Fire on 10/8/17 to when the Tubbs Fire trial is set to begin on 1/7/20 for the Tubbs Fire report to the Committee. |
| 26 | 10/16/2019 | Barke, Tyler | 0.5 | Prepare biographies for each Cal Fire investigator in the Cal Fire Tubbs Fire Investigation Report to include in the appendix for the Tubbs Fire report to the Committee. |
| 26 | 10/16/2019 | Barke, Tyler | 2.5 | Prepare an executive summary highlighting the Cal Fire Tubbs Fire Investigation Report, current events, new video and photographic evidence relating to the potential cause of the Tubbs Fire, and PG&E's Tubbs Fire filing for the report to be delivered to the Committee. |
| 26 | 10/16/2019 | Papas, Zachary | 0.9 | Review presentation summarizing the events and reports relating to the Tubbs Fire in order to better put into perspective the upcoming trial regarding the Tubbs Fire. |
| 26 | 10/16/2019 | Cavanaugh, Lauren | 0.8 | Analyze complaints associated with public entity settlement. |
| 26 | 10/17/2019 | Ng, William | 2.4 | Prepare analysis of production data from plaintiffs attorneys regarding value for tort victims. |
| 26 | 10/17/2019 | Ng, William | 2.8 | Prepare draft analysis for summarization of BrownGreer plaintiff claims data. |
| 26 | 10/17/2019 | Berkin, Michael | 1.7 | Review and analyze research analyst reports regarding competing plans in connection with assessing wildfire liabilities. |
| 26 | 10/17/2019 | Berkin, Michael | 0.3 | Review Ad Hoc Trade Committee Rule 2019 in connection with assessing wildfire claims. |
| 26 | 10/17/2019 | Stein, Jeremy | 2.9 | Read complaints from public entities to document damages sought from public entities. |
| 26 | 10/17/2019 | Stein, Jeremy | 2.7 | Analyze data from BrownGreer to identify relevant comparative information within the data and to other sources of information. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/18/2019 | Ng, William | 0.8 | Analyze the methodology for assessment of wildfire exposure by fire. |
| 26 | 10/18/2019 | Ng, William | 0.8 | Analyze the arguments per the TCC's briefing for motion to extend the claims bar date. |
| 26 | 10/18/2019 | Scruton, Andrew | 1.9 | Review analysis of claims estimates produced on discovery from TCC vs. prior estimates. |
| 26 | 10/18/2019 | Berkin, Michael | 0.3 | Review and analyze Committee objection to Subrogation Settlement and RSA Motion in connection with assessing wildfire claims. |
| 26 | 10/18/2019 | Berkin, Michael | 1.3 | Review and analyze TCC objection to Subrogation Settlement and RSA Motion in connection with assessing wildfire claims. |
| 26 | 10/18/2019 | Berkin, Michael | 0.6 | Review and analyze Ad Hoc Noteholders Group objection to Subrogation Settlement and RSA Motion in connection with assessing wildfire claims. |
| 26 | 10/18/2019 | Berkin, Michael | 2.3 | Review and analyze Subrogation Settlement and RSA Motion in connection with assessing wildfire claims. |
| 26 | 10/18/2019 | Berkin, Michael | 2.5 | Review and analyze TCC/Ad Hoc Noteholders Group Plan of Reorganization in connection with assessing wildfire claims. |
| 26 | 10/18/2019 | Michael, Danielle | 2.1 | Create high level summary presentation on plaintiff demographic information, loss location information, insurance information, personal injury, and property damage information in order to highlight relevant and significant metrics for the Debtors. |
| 26 | 10/18/2019 | Michael, Danielle | 2.9 | Analyze CMO 5 Damages Questionnaire Compilation workbook for plaintiff demographic information, loss location information, insurance information, personal injury, and property damage information in order create a high level summary. |
| 26 | 10/18/2019 | Thakur, Kartikeya | 1.3 | Verify the descriptive statistics and the presentation created for the detailed summary of the current BrownGreer production. |
| 26 | 10/18/2019 | Cavanaugh, Lauren | 1.1 | Prepare list of questions related to PG&E's wildfire accrual model. |
| 26 | 10/18/2019 | Cavanaugh, Lauren | 0.4 | Review summary of demands in complaints related to Public Entity settlements. |
| 26 | 10/18/2019 | Lau-Fernau, Agnes | 1.5 | Review materials for presentation regarding PG&E claims model. |
| 26 | 10/18/2019 | Star, Samuel | 0.3 | Review summary of TCC motion to extend the bar date for fire victims and related news articles. |
| 26 | 10/21/2019 | Berkin, Michael | 0.3 | Respond to Counsel inquiry on BrownGreer data issues. |
| 26 | 10/21/2019 | Ng, William | 0.9 | Analyze the Ad Hoc Subrogation Group claims relative to overall prepetition wildfire claims. |
| 26 | 10/21/2019 | Ng, William | 1.7 | Review updated draft analysis of BrownGreer wildfire claims data. |
| 26 | 10/21/2019 | Scruton, Andrew | 1.8 | Review updated analysis of wildfire claims incorporating new discovery and testimony. |
| 26 | 10/21/2019 | Berkin, Michael | 0.7 | Review and analyze memorandum supporting TCC bar extension motion in connection with assessing wildfire liabilities. |
| 26 | 10/21/2019 | Salve, Michael | 0.4 | Review and analyze TCC and Ad Hoc Bondholders Group rebuttal to Debtor's claims estimation. |
| 26 | 10/21/2019 | Michael, Danielle | 2.2 | Summarize and analyze the PG&E Plaintiff data received from debtor to highlight important, key metrics needed by the team to understand current claims, number of persons affected, etc. |
| 26 | 10/21/2019 | Thakur, Kartikeya | 2.8 | Prepare Python programs to assess new documents uploaded to the PG&E website for gathering latest information on historical claims estimation. |
| 26 | 10/21/2019 | Thakur, Kartikeya | 1.7 | Review and document the contents of the new documents downloaded from the PG&E website for further review to gather more data on historical claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/21/2019 | Cavanaugh, Lauren | 0.1 | Review TCC/Ad Hoc Bondholders Group Statement issued 10/21 re: wildfire claims. |
| 26 | 10/21/2019 | Stein, Jeremy | 2.6 | Continue to prepare materials for presentation related to the public entity claims. |
| 26 | 10/21/2019 | Stein, Jeremy | 2.7 | Prepare materials for presentation related to the public entity claims. |
| 26 | 10/22/2019 | Michael, Danielle | 1.7 | Analyze CMO5 claims data received to provide a high-level summary of the current state and expected costs from the relevant wildfires. |
| 26 | 10/22/2019 | Michael, Danielle | 2.1 | Analyze and validate PG&E plaintiff and CMO5 analyses and written documentation to share with team in order to verify numbers and communicate high level information of claims data. |
| 26 | 10/22/2019 | Ng, William | 0.6 | Review summary analysis of settlement of wildfire claims for certain public entities. |
| 26 | 10/22/2019 | Ng, William | 0.6 | Review updated analysis of BrownGreer wildfire claims data contents. |
| 26 | 10/22/2019 | Ng, William | 1.1 | Prepare revisions to comparative analysis of wildfire claims estimates ranges. |
| 26 | 10/22/2019 | Ng, William | 0.4 | Analyze additional data regarding potential wildfire claims levels based on filings by stakeholders. |
| 26 | 10/22/2019 | Scruton, Andrew | 1.4 | Provide comments on revised analysis of public entity claims exposure. |
| 26 | 10/22/2019 | Scruton, Andrew | 1.1 | Provide comments on analysis of impact on claims estimates under scenarios employing different assumptions re: inverse condemnation in light of Ad Hoc Noteholders Group/TCC statement. |
| 26 | 10/22/2019 | Berkin, Michael | 0.5 | Analyze motion to extend wildfire bar date motion. |
| 26 | 10/22/2019 | Berkin, Michael | 0.4 | Review and analyze Ad Hoc Noteholders Group statement on competing plans in connection with assessing wildfire claims. |
| 26 | 10/22/2019 | Berkin, Michael | 0.5 | Participate in planning call with Counsel for upcoming Committee call on competing plan issues re: wildfire claims estimation process. |
| 26 | 10/22/2019 | Berkin, Michael | 1.0 | Participate in Committee call on competing plan issues with focus on wildfire claims. |
| 26 | 10/22/2019 | Berkin, Michael | 1.1 | Review and prepare comments to BrownGreer database analysis presentation in connection with assessing wildfire claims. |
| 26 | 10/22/2019 | Berkin, Michael | 0.6 | Review CMO 5 and related questionnaire in connection with reviewing BrownGreer presentation for Committee. |
| 26 | 10/22/2019 | Berkin, Michael | 0.8 | Review and analyze Ad Hoc Noteholders Group response to order instituting investigation in connection with assessing wildfire claims. |
| 26 | 10/22/2019 | Salve, Michael | 0.6 | Review new BrownGreer uploads regarding existing proof of claim forms. |
| 26 | 10/22/2019 | O'Donnell, Nicholas | 2.1 | Analyze and document files uploaded to BrownGreer FTP site to gather information on claims submitted by plaintiffs for damage in 2017 and 2018 fires. |
| 26 | 10/22/2019 | Thakur, Kartikeya | 2.9 | Compare and contrast the counts and values of Plaintiff IDs listed in different files of the BrownGreer FTP and compile a list of the differences for analysis of pre petition data. |
| 26 | 10/22/2019 | Thakur, Kartikeya | 2.2 | Update the memorandum regarding the public entity claims estimation according to the latest information available for historical claims estimation. |
| 26 | 10/22/2019 | Thakur, Kartikeya | 1.2 | Review the BrownGreer FTP for updated files on pre-petition data. |
| 26 | 10/22/2019 | Thakur, Kartikeya | 2.8 | Summarize the latest documents produced on the BrownGreer FTP for file, row and column counts for information on pre petition claims. |
| 26 | 10/22/2019 | Cavanaugh, Lauren | 0.9 | Review and edit slides related to public entity complaints. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/22/2019 | Krebsbach, Taylor | 0.5 | Review assumptions used in top down claims model. |
| 26 | 10/22/2019 | Stein, Jeremy | 2.4 | Process revisions to presentation materials regarding BrownGreer production information. |
| 26 | 10/22/2019 | Stein, Jeremy | 2.1 | Continue to process revisions to presentation materials regarding BrownGreer production information. |
| 26 | 10/22/2019 | Barke, Tyler | 2.7 | Prepare a summary detailing the CPUC 2017 Northern California Wildfire investigation, analyzing PG&E's opinion of the ruling compared to the opinion of separate stakeholders to inform the Committee about the potential liability related to the 2017 wildfires. |
| 26 | 10/22/2019 | Barke, Tyler | 1.8 | Continue to prepare a summary detailing the CPUC 2017 Northern California Wildfire investigation, analyzing PG&E's opinion of the ruling compared to the opinion of separate stakeholders to inform the Committee about the potential liability related to the 2017 wildfires. |
| 26 | 10/23/2019 | Michael, Danielle | 2.2 | Finalize PowerPoint presentation and numbers calculated from the analysis that provide a summary of current CMO5 information to provide a detailed overview of the current states of wildfire claims. |
| 26 | 10/23/2019 | Michael, Danielle | 2.1 | Summarize and analyze the recently received updated PG&E Plaintiff data from Debtor to highlight important, key metrics needed by the team to understand current claims, number of persons affected, etc. |
| 26 | 10/23/2019 | Ng, William | 1.3 | Review revised analysis of claims data per the BrownGreer portal. |
| 26 | 10/23/2019 | Ng, William | 0.6 | Assess pleading in connection with expert witnesses for estimation. |
| 26 | 10/23/2019 | Scruton, Andrew | 1.8 | Review update of analysis of Brown Greer database. |
| 26 | 10/23/2019 | Berkin, Michael | 0.6 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 10/23/2019 | Berkin, Michael | 0.8 | Review and update information request to Debtors re: wildfire liability accounting model. |
| 26 | 10/23/2019 | Berkin, Michael | 0.9 | Participate in internal wildfire liability status meeting. |
| 26 | 10/23/2019 | Salve, Michael | 0.6 | Analyze the summary statistics generated from the BrownGreer data production for the quantification of historical claims. |
| 26 | 10/23/2019 | O'Donnell, Nicholas | 1.8 | Analyze proof of claim forms submitted by plaintiffs to quantify claims across different categories to gather information on historical wildfire claims estimation. |
| 26 | 10/23/2019 | Mukherjee, Sameer | 1.8 | Identify and analyze differences in the multiple BrownGreer productions for the historical claims analysis. |
| 26 | 10/23/2019 | Thakur, Kartikeya | 2.4 | Create a map of plaintiff IDs in the two versions of the BrownGreer FTP production and analyze the flow of IDs in and out across files and across productions for analysis of pre-petition data. |
| 26 | 10/23/2019 | Cavanaugh, Lauren | 0.7 | Review top down claim estimate to include recent information received. |
| 26 | 10/23/2019 | Stein, Jeremy | 2.1 | Update analysis for new BrownGreer data production. |
| 26 | 10/23/2019 | Stein, Jeremy | 2.6 | Present information related to research on public entity claims and the analysis of the BrownGreer data production and execute follow up items. |
| 26 | 10/23/2019 | Barke, Tyler | 2.6 | Revise the summary detailing the CPUC 2017 Northern California Wildfire investigation, analyzing PG&E's opinion of the ruling compared to the opinion of separate stakeholders to inform the Committee about the potential liability related to the 2017 wildfires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/23/2019 | Barke, Tyler | 2.4 | Continue to prepare a summary detailing the CPUC 2017 Northern California Wildfire investigation, analyzing PG&E's opinion of the ruling compared to the opinion of separate stakeholders to inform the Committee about the potential liability related to the 2017 wildfires. |
| 26 | 10/23/2019 | Barke, Tyler | 0.7 | Revise the summary detailing the CPUC 2017 Northern California Wildfire investigation. |
| 26 | 10/23/2019 | Barke, Tyler | 1.3 | Continue to prepare a summary detailing the CPUC 2017 Northern California Wildfire investigation. |
| 26 | 10/24/2019 | Michael, Danielle | 2.1 | Prepare presentation summarizing updated current CMO5 information to provide a detailed overview of the current states of wildfire claims. |
| 26 | 10/24/2019 | Michael, Danielle | 1.9 | Analyze updated CMO5 claims data received from PG&E to update the summary of the current state and expected liability in historical wildfires. |
| 26 | 10/24/2019 | Ng, William | 0.2 | Review deposition related pleadings with respect to the motion to extend the claims bar date. |
| 26 | 10/24/2019 | Ng, William | 0.9 | Review data produced by the Debtors with respect to prepetition wildfire claims. |
| 26 | 10/24/2019 | Berkin, Michael | 1.6 | Review and analyze Debtors' reply supporting subrogation claims settlement in connection with assessing wildfire liabilities. |
| 26 | 10/24/2019 | Berkin, Michael | 1.1 | Review and analyze responses to Debtors OII in connection with assessing wildfire liabilities. |
| 26 | 10/24/2019 | Salve, Michael | 0.8 | Analyze and document the contents of the two different uploads of the BrownGreer production for the analysis of pre-petition claims. |
| 26 | 10/24/2019 | Thakur, Kartikeya | 1.6 | Review and document files from the Milbank Relativity website's volumes containing Butte fire estimation models for more data on historical claims estimation. |
| 26 | 10/24/2019 | Cavanaugh, Lauren | 0.6 | Discuss recent motions related to wildfire claims estimation internally. |
| 26 | 10/24/2019 | Cavanaugh, Lauren | 1.2 | Analyze top down claim estimate to update for recent information received. |
| 26 | 10/24/2019 | Cavanaugh, Lauren | 2.6 | Prepare updates to top down wildfire claims estimate. |
| 26 | 10/24/2019 | Krebsbach, Taylor | 0.7 | Participate in discussion regarding update to topdown model with internal team. |
| 26 | 10/24/2019 | Stein, Jeremy | 2.8 | Update claims estimates based on information recently made available and encountered in recent filings. |
| 26 | 10/24/2019 | Stein, Jeremy | 2.7 | Update documentation and sources relied upon to generate wildfire estimates. |
| 26 | 10/24/2019 | Stein, Jeremy | 2.1 | Continue to update claims estimates based on information recently made available and encountered in recent filings. |
| 26 | 10/24/2019 | Barke, Tyler | 0.9 | Revise the summary detailing the CPUC 2017 Northern California Wildfire investigation, analyzing PG&E's opinion of the ruling. |
| 26 | 10/24/2019 | Scruton, Andrew | 0.7 | Correspond with Counsel on identification of and topics for expert witnesses in claims estimation proceedings. |
| 26 | 10/25/2019 | Michael, Danielle | 2.4 | Analyze summary information contained in produced Excel workbooks, identifying data relevant for wildfire and claims analysis and further review. |
| 26 | 10/25/2019 | Ng, William | 0.9 | Review updated report on wildfire claims data produced through the BrownGreer database. |
| 26 | 10/25/2019 | Ng, William | 1.2 | Analyze approach for the claims estimation analysis based on data available. |
| 26 | 10/25/2019 | Berkin, Michael | 1.8 | Assess timing, document status and event timeline related to estimation hearing in connection with assessing wildfire liabilities. |
| 26 | 10/25/2019 | Berkin, Michael | 0.6 | Prepare revisions to updated BrownGreer database analysis presentation in connection with assessing wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/25/2019 | Salve, Michael | 1.3 | Analyze the summary statistics calculated from the BrownGreer for the quantification of pre-petition historical claims. |
| 26 | 10/25/2019 | Salve, Michael | 1.1 | Review, analyze, and document the contents of files on claim estimation from the Milbank Relativity website. |
| 26 | 10/25/2019 | Mukherjee, Sameer | 2.2 | Identify newly produced information on fire estimation model from Relativity to augment existing documentation on the Butte fire estimation model. |
| 26 | 10/25/2019 | Mukherjee, Sameer | 1.9 | Document findings from additional documents from Milbank Relativity production for historical claims loss estimation analysis. |
| 26 | 10/25/2019 | Mukherjee, Sameer | 1.4 | Analyze Butte fire estimation models from Milbank Relativity production for historical claims loss estimation analysis. |
| 26 | 10/25/2019 | Thakur, Kartikeya | 2.3 | Review and comment on Butte fire estimation models found in the volumes on the Milbank Relativity website for further analysis of historical claims. |
| 26 | 10/25/2019 | Cavanaugh, Lauren | 0.3 | Review updates to top down wildfire claims estimate. |
| 26 | 10/25/2019 | Stein, Jeremy | 2.3 | Evaluate information for inclusion in analysis to allow for further refinement of estimates. |
| 26 | 10/25/2019 | Lau-Fernau, Agnes | 1.3 | Ascertain and research construction rebuild cost for loss model accrual. |
| 26 | 10/25/2019 | Smith, Ellen | 2.3 | Review new wildfire related filings to better understand the potential liability for the Debtors. |
| 26 | 10/26/2019 | Salve, Michael | 0.8 | Review and analyze the Butte fire estimation models in the content of the Milbank Relativity website for further quantification of historical claims. |
| 26 | 10/26/2019 | Salve, Michael | 1.6 | Analyze and document the contents of the files from the Milbank Relativity website relating to pre-petition claims estimation. |
| 26 | 10/26/2019 | Thakur, Kartikeya | 2.9 | Prepare Python script to search through Relativity documents produced by the Debtors and identify documents for further review based on keyword searching for more data on claims estimation. |
| 26 | 10/27/2019 | Salve, Michael | 1.7 | Analyze and document the different Butte fire estimation models on the Milbank Relativity website. |
| 26 | 10/27/2019 | Thakur, Kartikeya | 2.4 | Update the Python script to search through Relativity documents produced by the Debtors and flag them for further review based on keyword searching for more data on claims estimation. |
| 26 | 10/27/2019 | Cavanaugh, Lauren | 0.8 | Review updates to top down wildfire claims estimate. |
| 26 | 10/28/2019 | Ng, William | 0.4 | Review summary of outcome of claims estimation proceeding status conference to assess impact on the claims estimation workstream. |
| 26 | 10/28/2019 | Ng, William | 0.6 | Review summary of the Debtors' briefing with respect to inverse condemnation to assess their positions in connection with prepetition claims. |
| 26 | 10/28/2019 | Berkin, Michael | 1.2 | Review and analyze joint status statement in advance of estimation conference in connection with assessing wildfire claims. |
| 26 | 10/28/2019 | Salve, Michael | 0.8 | Analyze documents from the Milbank Relativity website and summarize them to quantify historical claims estimation. |
| 26 | 10/28/2019 | Michael, Danielle | 2.2 | Prepare Python scripts to access files recently added to the PG&E Discovery website re: wildfire claims. |
| 26 | 10/28/2019 | Michael, Danielle | 1.7 | Document and review the files recently added to the PG&E discovery website for historical claims data and wildfire liability. |
| 26 | 10/28/2019 | Michael, Danielle | 1.8 | Analyze the excel workbooks from Milbank's Relativity website and summarize them in order to present on relevant data on historical claims estimation. |
| 26 | 10/28/2019 | Thakur, Kartikeya | 1.8 | Prepare Python programs to access files recently added to the PG&E website for latest claims estimation data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/28/2019 | Thakur, Kartikeya | 1.4 | Document and review the files recently added to the PG&E website for historical claims data. |
| 26 | 10/28/2019 | Cavanaugh, Lauren | 1.6 | Continue analysis of updated top down estimate of wildfire claims. |
| 26 | 10/28/2019 | Stein, Jeremy | 2.4 | Compare data previously received to newly available data and update estimates based on latest information. |
| 26 | 10/28/2019 | Stein, Jeremy | 1.4 | Update estimates for liability based on recently available data. |
| 26 | 10/28/2019 | Stein, Jeremy | 2.1 | Continue to update estimates for liability based on recently available data. |
| 26 | 10/29/2019 | Ng, William | 0.8 | Evaluate updates to the estimated range of prepetition claims by category. |
| 26 | 10/29/2019 | Ng, William | 0.9 | Analyze filed claims by a federal emergency agency with respect to prepetition wildfires. |
| 26 | 10/29/2019 | Berkin, Michael | 0.9 | Review status and projections of current wildfires in connection with assessing wildfire claim estimates. |
| 26 | 10/29/2019 | Salve, Michael | 1.1 | Analyze, review and document the files on the Milbank Relativity website based on keywords matches for relevant topics relating to wildfire damage estimation. |
| 26 | 10/29/2019 | Michael, Danielle | 2.3 | Analyze and review Milbank Relativity website documents and summarize each document to determine relevancy and highlight documents important for data on historical claims estimation. |
| 26 | 10/29/2019 | Thakur, Kartikeya | 1.7 | Document the results of the Relativity keyword searches for historical claims data. |
| 26 | 10/29/2019 | Cavanaugh, Lauren | 1.5 | Review additional documents received to inform top down estimate of wildfire claims. |
| 26 | 10/30/2019 | Ng, William | 0.9 | Analyze the approaches for updates to the estimation analysis. |
| 26 | 10/30/2019 | Scruton, Andrew | 1.2 | Review update of analysis of public entity claims. |
| 26 | 10/30/2019 | Berkin, Michael | 0.7 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 10/30/2019 | Berkin, Michael | 0.9 | Participate in internal wildfire liability status meeting. |
| 26 | 10/30/2019 | Salve, Michael | 0.8 | Analyze and review Milbank Relativity platform and BrownGreer documents for update to Committee. |
| 26 | 10/30/2019 | Salve, Michael | 1.3 | Search the Milbank Relativity website for the TCC and Ad Hoc Subcommittee for documents on Debtor claims estimation. |
| 26 | 10/30/2019 | Michael, Danielle | 1.4 | Document the results of Milbank's Relativity keyword searches for relevant documents to assist with historical claims data and claims estimation. |
| 26 | 10/30/2019 | Michael, Danielle | 2.1 | Analyze production of excel workbooks from Milbank's Relativity website and summarize them in order to present on relevant data on historical claims estimation. |
| 26 | 10/30/2019 | Michael, Danielle | 1.6 | Analyze and review Milbank Relativity website documents and summarize each document to determine relevancy and highlight documents important for data on historical claims estimation. |
| 26 | 10/30/2019 | Mukherjee, Sameer | 1.8 | Review documents of interest on PG&E website for historical claims data analysis. |
| 26 | 10/30/2019 | Mukherjee, Sameer | 1.3 | Analyze the findings of the results of the Milbank Relativity keyword searches for historical claims data analysis. |
| 26 | 10/30/2019 | Thakur, Kartikeya | 2.6 | Search for TCC and Ad Hoc Noteholders Group related documents in all productions of the Milbank Relativity website for latest information on claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 10/30/2019 | Cavanaugh, Lauren | 2.8 | Continue review on updated estimate of wildfire claims. |
| 26 | 10/30/2019 | Stein, Jeremy | 2.4 | Review claim from FEMA to determine how values contained within relate to the estimate of Legislative Analysts Office. |
| 26 | 10/30/2019 | Stein, Jeremy | 1.3 | Continue to document findings from the review of the FEMA claims. |
| 26 | 10/30/2019 | Stein, Jeremy | 2.6 | Document findings from the review of the FEMA claims. |
| 26 | 10/31/2019 | Ng, William | 0.8 | Analyze potential modifications to the sizing of the wildfire claims exposure. |
| 26 | 10/31/2019 | Michael, Danielle | 1.5 | Assess Office of Emergency Services related data per Debtors' productions for current information on claims and wildfire liability data and estimation. |
| 26 | 10/31/2019 | Michael, Danielle | 1.2 | Analyze Debtors' productions of Milbank Relativity website for current information on claims and wildfire liability data and estimation. |
| 26 | 10/31/2019 | Michael, Danielle | 1.4 | Analyze the excel workbooks from Milbank's Relativity website and summarize them in order to present on relevant data on historical claims estimation. |
| 26 | 10/31/2019 | Thakur, Kartikeya | 2.8 | Prepare keywords and design a search procedure for documents on the Relativity website for data and documents on historical claims estimation. |
| 26 | 10/31/2019 | Stein, Jeremy | 2.7 | Compare spending estimates for public entities and claims made by the federal government to refine range of estimate for public entity damages. |
| 26 | 10/31/2019 | Stein, Jeremy | 2.3 | Continue to compare spending estimates for public entities and claims made by the federal government to refine range of estimate for public entity damages. |
| 26 | 10/31/2019 | Stein, Jeremy | 2.4 | Produce materials to demonstrate potential relationships between previously estimated public entity damages and newly flied claims of the federal government. |
| 26 | 11/1/2019 | Michael, Danielle | 2.4 | Analyze, review and document the contents of files flagged for determined keywords from the Relativity website and summarize the files for data on claims estimation and wildfire liability. |
| 26 | 11/1/2019 | Ng, William | 0.8 | Assess the Debtors' potential exposure for California state agencies and federal agencies claims. |
| 26 | 11/1/2019 | Ng, William | 0.8 | Analyze updates to the claims exposure estimation by claims category. |
| 26 | 11/1/2019 | Cavanaugh, Lauren | 2.3 | Prepare slides on updated top down pre-petition claims estimate. |
| 26 | 11/1/2019 | Stein, Jeremy | 2.8 | Update pre-petition claims estimate presentation to reflect internal comments and revisions. |
| 26 | 11/1/2019 | Stein, Jeremy | 2.1 | Review and revise presentation materials re: public entity estimated damages compared to federal entity filing. |
| 26 | 11/1/2019 | Stein, Jeremy | 2.6 | Continue review and revision of presentation materials re: public entity estimated damages compared to federal entity filing. |
| 26 | 11/1/2019 | Michael, Danielle | 2.2 | Document the results of Relativity keyword searches for relevant documents to assist with historical claims data and claims estimation. |
| 26 | 11/1/2019 | Michael, Danielle | 2.4 | Analyze and review Relativity website documents and summarize documents to determine relevancy and highlight documents important for data on historical claims estimation. |
| 26 | 11/1/2019 | Michael, Danielle | 1.6 | Search for keywords related to fire suppression, debris removal, and vegetation in Weil productions for current information on claims and wildfire liability data and estimation. |
| 26 | 11/1/2019 | Thakur, Kartikeya | 1.3 | Analyze and review documents from the Relativity website and summarize them for historical claims estimation. |
| 26 | 11/4/2019 | Ng, William | 0.4 | Review letters submitted by parties to Judge Donato in connection with discovery for the estimation proceeding. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/4/2019 | Berkin, Michael | 1.6 | Analyze amended plan of reorganization in connection with assessing wildfire claims. |
| 26 | 11/4/2019 | Stein, Jeremy | 2.7 | Compare public entity damage estimates from various sources to determine in overlap of damage calculations. |
| 26 | 11/4/2019 | Stein, Jeremy | 2.3 | Review entities identified in reported damage estimates and in proofs of claim to determine duplication among the sources of information re: damages. |
| 26 | 11/4/2019 | Stein, Jeremy | 2.4 | Continue to compare public entity damage estimates from various sources to determine if there is overlap. |
| 26 | 11/4/2019 | Thakur, Kartikeya | 1.3 | Python programs for review of files recently added to the categories of interest on the PG&E internet case discovery website for historical claims data. |
| 26 | 11/4/2019 | Thakur, Kartikeya | 1.1 | Document and review the files recently added to categories on interest on the PG&E website for historical claims data. |
| 26 | 11/4/2019 | Michael, Danielle | 0.7 | Review and verify the newly downloaded files added to categories of interest on the PG&E website for historical claims data. |
| 26 | 11/4/2019 | Michael, Danielle | 1.1 | Execute Python programs for review of files recently added to categories of interest on the PG&E website for historical claims data. |
| 26 | 11/4/2019 | Michael, Danielle | 0.9 | Summarize the newly downloaded files added to categories of interest on the PG&E website for historical claims data. |
| 26 | 11/4/2019 | Michael, Danielle | 0.6 | Summarize the newly uploaded files added to the categories of interest on the PG&E case website for historical claims data. |
| 26 | 11/5/2019 | Ng, William | 0.9 | Analyze the Debtors' motion regarding wildfire claims deemed unliquidated for estimation. |
| 26 | 11/5/2019 | Ng, William | 0.9 | Review certain material filed proofs of claim on account of prepetition wildfires. |
| 26 | 11/5/2019 | Ng, William | 0.4 | Attend call with Committee member to discuss the impact of governmental wildfire claims. |
| 26 | 11/5/2019 | Ng, William | 1.9 | Analyze methodology to estimate potential range of claims on account of wildfire claims of governmental agencies based on their filed proofs of claims. |
| 26 | 11/5/2019 | Berkin, Michael | 1.5 | Analyze Debtors' amended RSA in connection with assessing wildfire claims. |
| 26 | 11/5/2019 | Berkin, Michael | 0.4 | Assess impact of governmental claims filing on POR. |
| 26 | 11/5/2019 | Berkin, Michael | 1.2 | Reconcile Debtors' claim designation filed by public entities with previous estimates of governmental claims in connection with assessing wildfire liabilities. |
| 26 | 11/5/2019 | Berkin, Michael | 0.9 | Analyze Debtors' claim designation filed by public entities subject to estimation. |
| 26 | 11/5/2019 | Cavanaugh, Lauren | 2.7 | Prepare updated slide deck on pre-petition wildfire claims. |
| 26 | 11/5/2019 | Salve, Michael | 1.4 | Review FEMA filings and the Debtor's filing to compare and contrast damage estimation and identify double-counted entities. |
| 26 | 11/5/2019 | Salve, Michael | 1.6 | Identify and document entities paid in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire and quantify proof of claims liability. |
| 26 | 11/5/2019 | Salve, Michael | 0.7 | Document and analyze the files added to categories regarding historical claims data on the Debtor site. |
| 26 | 11/5/2019 | Salve, Michael | 0.4 | Identify and summarize potential double counting in historical claims estimation entries for the FEMA filing and the 2019 January Legislative Analyst's Office report for prepetition claims estimation. |
| 26 | 11/6/2019 | Ng, William | 1.7 | Analyze the potential exposure from governmental agency claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/6/2019 | Ng, William | 1.1 | Review updated analysis of prepetition wildfire claims exposure. |
| 26 | 11/6/2019 | Scruton, Andrew | 1.1 | Review analysis of claims estimates including new information on claims filed. |
| 26 | 11/6/2019 | Berkin, Michael | 0.7 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 11/6/2019 | Berkin, Michael | 1.0 | Analyze CPUC transcript on OII related to plan of reorganization in connection with wildfire claims assessment. |
| 26 | 11/6/2019 | Berkin, Michael | 1.2 | Participate in internal wildfire liability status meeting. |
| 26 | 11/6/2019 | Berkin, Michael | 0.8 | Review draft of updated wildfire claims exposure estimation deck. |
| 26 | 11/6/2019 | Berkin, Michael | 0.9 | Analyze Adventist proof of claim in connection with assessing wildfire claims. |
| 26 | 11/6/2019 | Thakur, Kartikeya | 2.8 | Review the FEMA filing and the Debtors' filing for estimation and identify potentially double counted entities for accurate historical claims estimation. |
| 26 | 11/6/2019 | Thakur, Kartikeya | 2.4 | Develop a Python script for review of proof of claim forms from the Prime Clerk website to create a complete set of prepetition wildfire claims data. |
| 26 | 11/6/2019 | Thakur, Kartikeya | 2.3 | Identify potentially overlapping entities in the FEMA filing and the 2019 January Legislative Analyst's Office report and quantify overlapping dollar amounts for accurate historical claims estimation. |
| 26 | 11/6/2019 | Salve, Michael | 0.5 | Identify and document potential overlap in entries between the FEMA filing and the 2019 January Legislative Analyst's Office report regarding historical claims estimation. |
| 26 | 11/6/2019 | Salve, Michael | 1.4 | Identify and quantify proof of claim amounts in the Debtor $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires for prepetition claims estimation. |
| 26 | 11/6/2019 | Salve, Michael | 0.3 | Identify and document common entities paid in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire and quantify the corresponding dollar amounts in the proof of claims. |
| 26 | 11/6/2019 | Salve, Michael | 1.2 | Review FEMA filings and the Debtor's filing for differences in damage estimation and identify double-counted entities. |
| 26 | 11/6/2019 | O'Donnell, Nicholas | 1.6 | Review and synthesize Debtor's production of documents related to prepetition wildfire claims to gather information on historical claims estimation. |
| 26 | 11/7/2019 | Ng, William | 0.7 | Analyze the proofs of claims asserted by governmental agencies to assess prepetition claims exposure. |
| 26 | 11/7/2019 | Berkin, Michael | 1.4 | Analyze detailed claim spreadsheets from Brown Greer in connection with wildfire claims assessment. |
| 26 | 11/7/2019 | Berkin, Michael | 1.9 | Analyze third quarter operating results in connection with assessing wildfire liabilities. |
| 26 | 11/7/2019 | Cavanaugh, Lauren | 0.6 | Review complaints underlying the Debtors' public entity filing. |
| 26 | 11/7/2019 | Cavanaugh, Lauren | 2.9 | Analyze LAO estimates, FEMA complaint and Debtors' public entity filing. |
| 26 | 11/7/2019 | Stein, Jeremy | 2.9 | Prepare materials re: identification/communication of public entity claims overlap. |
| 26 | 11/7/2019 | Stein, Jeremy | 2.7 | Examine filed proofs of claims to find sources of duplication between public entities. |
| 26 | 11/7/2019 | Stein, Jeremy | 2.6 | Continue preparation of materials re: identification/communication of public entity claims overlap. |
| 26 | 11/7/2019 | Wang, Gege | 1.4 | Review the FEMA filing and the Debtors' filing to identify potentially double counted entities for accurate historical claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/7/2019 | Wang, Gege | 1.7 | Quantify overlapping dollar amounts for accurate historical claims estimation by identifying overlapped entities in the FEMA filing and the 2019 January Legislative Analyst's Office report. |
| 26 | 11/7/2019 | Wang, Gege | 0.9 | Create table documenting overlapping activities and entities in the separate claims filings to evaluate the overlapped dollar amount and show updated potential exposure for claims estimation. |
| 26 | 11/7/2019 | Thakur, Kartikeya | 1.6 | Create a presentation for the internal FTI team outlining the extent of overlap in the FEMA filing and the Legislative Analyst's Office's estimate for historical claims estimation. |
| 26 | 11/7/2019 | Thakur, Kartikeya | 2.3 | Analyze activities and entities in the separate claims filings and evaluate the amount of overlap and show updated potential exposure for claims estimation for The North Bay fires. |
| 26 | 11/7/2019 | Thakur, Kartikeya | 2.6 | Analyze activities and entities in the separate claims filings and evaluate the amount of overlap and show updated potential exposure for claims estimation for Camp fire. |
| 26 | 11/7/2019 | Michael, Danielle | 1.9 | Condense and combine the amount in separate claims filings for the Camp fire and North Bay fires to highlight updated potential exposure for claims estimation. |
| 26 | 11/7/2019 | Michael, Danielle | 1.2 | Review the Camp fire FEMA filing and the Debtors' filing for estimation to identify data for accurate historical claims estimation. |
| 26 | 11/7/2019 | Michael, Danielle | 0.9 | Create a table of activities and entities in the separate claims filings for the Camp fire for claims estimation. |
| 26 | 11/7/2019 | Michael, Danielle | 1.4 | Review the North Bay fires FEMA filing and the Debtors' filing for estimation to identify potentially double counted entities for accurate historical claims estimation. |
| 26 | 11/7/2019 | Michael, Danielle | 1.5 | Identify entities in the FEMA filing and the 2019 January Legislative Analyst's Office report for accurate historical claims estimation. |
| 26 | 11/7/2019 | Michael, Danielle | 1.3 | Evaluate the amount in separate claims filings for the Camp fire to highlight updated potential exposure for claims estimation. |
| 26 | 11/7/2019 | Salve, Michael | 1.8 | Review and compare FEMA filings and the Debtor's filing for overlap in damage estimation calculations. |
| 26 | 11/7/2019 | Salve, Michael | 0.7 | Identify common entities and proof of claim amounts in the Debtor $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires. |
| 26 | 11/7/2019 | Salve, Michael | 1.1 | Identify and document potential double counting in historical claims estimation entries for the FEMA filing and the 2019 January Legislative Analyst's Office report. |
| 26 | 11/7/2019 | Mukherjee, Sameer | 1.1 | Meet with wildfire claims analysis team to review damage categories for loss estimate analysis attributable to Camp and Northbay fires. |
| 26 | 11/7/2019 | Mukherjee, Sameer | 0.9 | Review accuracy of department overlap analyses and loss estimate analysis attributable to Camp and North Bay fires. |
| 26 | 11/7/2019 | Mukherjee, Sameer | 2.3 | Identify overlap of departments claiming losses for various categories between LAO and FEMA sources for loss estimate analysis attributable to Camp and Northbay fires. |
| 26 | 11/7/2019 | Mukherjee, Sameer | 0.7 | Summarize loss estimate overlap between LAO and FEMA sources for loss estimate analysis attributable to Camp and North Bay fires. |
| 26 | 11/8/2019 | Ng, William | 2.6 | Review draft analysis of the federal and state agency claims, including basis for damages. |
| 26 | 11/8/2019 | Scruton, Andrew | 1.8 | Prepare comments on analysis of public entity claims filed, including FEMA and state agencies. |
| 26 | 11/8/2019 | Berkin, Michael | 0.8 | Analyze public entity claims in connection with assessing wildfire claims. |
| 26 | 11/8/2019 | Berkin, Michael | 1.0 | Develop summary of issues related to diligencing FEMA proof of claims in connection with assessing wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/8/2019 | Berkin, Michael | 1.2 | Analyze FEMA North Bay proof of claim in connection with assessing wildfire claims. |
| 26 | 11/8/2019 | Berkin, Michael | 0.9 | Analyze FEMA Camp Fire proof of claim in connection with assessing wildfire claims. |
| 26 | 11/8/2019 | Berkin, Michael | 0.9 | Analyze California Office of Emergency Services proof of claim in connection with assessing wildfire claims. |
| 26 | 11/8/2019 | Cavanaugh, Lauren | 1.0 | Participate in internal discussion re: public entity POCs. |
| 26 | 11/8/2019 | Cavanaugh, Lauren | 2.5 | Prepare deck on public entity POCs re: pre-petition wildfires. |
| 26 | 11/8/2019 | Cavanaugh, Lauren | 1.2 | Review and analyze public entity POCs. |
| 26 | 11/8/2019 | Stein, Jeremy | 2.9 | Process revisions re: public entity claims presentation materials. |
| 26 | 11/8/2019 | Stein, Jeremy | 2.6 | Integrate completed analysis on duplication among public entity claims into presentation. |
| 26 | 11/8/2019 | Stein, Jeremy | 2.7 | Summarize findings related to duplication between public entity claims for discussion with internal team. |
| 26 | 11/8/2019 | Thakur, Kartikeya | 2.6 | Tabulate and quantify the dollar amounts associated with the common entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires for historical claims estimation. |
| 26 | 11/8/2019 | Thakur, Kartikeya | 2.1 | Identify common entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires for historical claims estimation. |
| 26 | 11/8/2019 | Thakur, Kartikeya | 1.9 | Tabulate and quantify the dollar amounts associated with the common entities identified in the $1B settlement and the California Office of Emergency Services proof of claims for the 2015 Butte fire for historical claims estimation. |
| 26 | 11/8/2019 | Michael, Danielle | 1.3 | Identify overlapping entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires to determine common entities. |
| 26 | 11/8/2019 | Michael, Danielle | 1.5 | Identify potentially overlapping entities in the 2019 January Legislative Analyst's Office report and the FEMA filing for accurate historical claims estimation. |
| 26 | 11/8/2019 | Michael, Danielle | 1.4 | Identify overlapping entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire and 2017 North Bay fires for accurate claim estimation. |
| 26 | 11/8/2019 | Michael, Danielle | 0.9 | Quantify the overlapping dollar amounts between entities in the 2019 January Legislative Analyst's Office report and the FEMA filing for accurate historical claims estimation. |
| 26 | 11/8/2019 | Michael, Danielle | 0.8 | Document entity overlap in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for accurate claims estimation. |
| 26 | 11/8/2019 | Michael, Danielle | 1.7 | Review and analyze the dollar quantity of entity overlap in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for accurate claims estimation. |
| 26 | 11/8/2019 | Michael, Danielle | 1.1 | Document entity overlap in the $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires for accurate claims estimation. |
| 26 | 11/8/2019 | Salve, Michael | 1.4 | Identify and quantify common entities paid in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for prepetition claims estimation. |
| 26 | 11/8/2019 | Salve, Michael | 1.7 | Identify and document potentially overlap in entries for the FEMA filing and the 2019 January Legislative Analyst's Office report regarding historical claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/8/2019 | Kaptain, Mary Ann | 1.1 | Participate in internal call regarding wildfire claims including FEMA claims and potential duplicates and CPUC investigation penalties. |
| 26 | 11/9/2019 | Cavanaugh, Lauren | 0.4 | Review and provide revisions to deck on public entity POCs. |
| 26 | 11/9/2019 | Thakur, Kartikeya | 1.3 | Identify the common entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for historical claims estimation. |
| 26 | 11/9/2019 | Michael, Danielle | 1.8 | Identify overlapping entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2015 Butte fire to determine common entities and estimate historical wildfire claims. |
| 26 | 11/9/2019 | Michael, Danielle | 1.9 | Identify overlapping entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for prepetition claims estimation. |
| 26 | 11/10/2019 | Ng, William | 1.4 | Review updated draft analysis of the public entity claims by category. |
| 26 | 11/10/2019 | Ng, William | 0.3 | Review outstanding diligence requests for the Debtors with respect to prepetition claims. |
| 26 | 11/10/2019 | Stein, Jeremy | 1.6 | Review public entity claims for further analysis into potential duplication of claims amongst public entities. |
| 26 | 11/10/2019 | Stein, Jeremy | 2.6 | Process revisions to presentation materials re: public entity claims. |
| 26 | 11/10/2019 | Thakur, Kartikeya | 2.9 | Tabulate and quantify the dollar amounts associated with the common entities in the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for historical claims estimation. |
| 26 | 11/10/2019 | Michael, Danielle | 0.8 | Quantify the dollar amounts in the California Office of Emergency Services proof of claims for the 2015 Butte fire for entities also found in the $1B settlement to highlight claim overlap. |
| 26 | 11/10/2019 | Michael, Danielle | 1.2 | Quantify the dollar amounts in the California Office of Emergency Services proof of claims for the 2018 Camp fire for entities also found in the $1B settlement to highlight claim overlap. |
| 26 | 11/10/2019 | Michael, Danielle | 1.2 | Review and verify the accuracy of the dollar quantity and entity overlap between the $1B settlement and the California Office of Emergency Services proof of claims for the 2017 North Bay fires for claims estimation. |
| 26 | 11/10/2019 | Michael, Danielle | 0.7 | Review and verify the accuracy of the dollar quantity and entity overlap between the $1B settlement and the California Office of Emergency Services proof of claims for the 2018 Camp fire for claims estimation. |
| 26 | 11/10/2019 | Michael, Danielle | 0.9 | Quantify the dollar amounts in the California Office of Emergency Services proof of claims for the 2017 North Bay fires for entities also found in the $1B settlement to highlight claim overlap. |
| 26 | 11/11/2019 | Ng, William | 0.7 | Review diligence responses from the Debtors with respect to queries regarding prepetition wildfire claims exposure. |
| 26 | 11/11/2019 | Ng, William | 3.2 | Revise analysis for the Committee regarding the public entity wildfire claims. |
| 26 | 11/11/2019 | Ng, William | 0.6 | Review open diligence requests with the Debtors with respect to prepetition wildfire claims diligence. |
| 26 | 11/11/2019 | Scruton, Andrew | 2.1 | Review report to Committee on analysis of data re: public entity wildfire claims. |
| 26 | 11/11/2019 | Berkin, Michael | 1.5 | Prepare additional revisions to draft public entities claims analysis for Committee. |
| 26 | 11/11/2019 | Berkin, Michael | 0.7 | Review draft CPUC fines and penalties draft for incorporation into public entity wildfire analysis. |
| 26 | 11/11/2019 | Berkin, Michael | 1.8 | Assess potential claims arising from CPUC investigations in connection with estimation of wildfire liabilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/11/2019 | Berkin, Michael | 0.7 | Develop status report of wildfire liability related questions to Debtors. |
| 26 | 11/11/2019 | Cavanaugh, Lauren | 2.5 | Review and provide revisions to public entity wildfire claims deck. |
| 26 | 11/11/2019 | Stein, Jeremy | 2.3 | Process revisions to presentation materials re: public entity claims asserted for prepetition wildfires. |
| 26 | 11/11/2019 | Stein, Jeremy | 2.2 | Prepare summary of findings regarding impact of public entity settlement on estimates of wildfire liability. |
| 26 | 11/11/2019 | Stein, Jeremy | 2.4 | Analyze estimates of wildfire liability for impact of public entity claims and settlement amounts. |
| 26 | 11/11/2019 | Stein, Jeremy | 2.1 | Continue to process adjustments to presentation materials regarding public entity claims asserted for prepetition wildfires. |
| 26 | 11/11/2019 | Thakur, Kartikeya | 1.4 | Review and summarize the files downloaded from the PG&E website related to prepetition claims for historical wildfire claims estimation. |
| 26 | 11/11/2019 | Thakur, Kartikeya | 1.7 | Execute Python programs to summarize documents from the PG&E website for additional information on claims estimation. |
| 26 | 11/11/2019 | Thakur, Kartikeya | 2.2 | Review and update the public entity claims estimation deck based on internal feedback for historical claims estimation. |
| 26 | 11/11/2019 | Thakur, Kartikeya | 2.7 | Perform an analysis on the extent of overlap between public entity claims asserted by FEMA and the individual entities themselves for historical claims estimation. |
| 26 | 11/11/2019 | Michael, Danielle | 0.6 | Summarize the newly uploaded PGE e-discovery files added to the 8 categories of interest on the PG&E website for historical claims data. |
| 26 | 11/11/2019 | Michael, Danielle | 0.9 | Extract the descriptions of the newly downloaded files added to the 8 categories of interest on the PG&E website for historical claims estimation. |
| 26 | 11/11/2019 | Michael, Danielle | 1.1 | Prepare Python programs to download and summarize the files recently added to the categories of interest on the PG&E case website for historical claims data. |
| 26 | 11/12/2019 | Ng, William | 0.7 | Review updated analyses of wildfire claims exposure for the Committee. |
| 26 | 11/12/2019 | Ng, William | 0.5 | Assess updated estimation of wildfire claims by category and major fire. |
| 26 | 11/12/2019 | Ng, William | 0.9 | Analyze revisions to methodology for estimation of wildfire claims based on filed claims data. |
| 26 | 11/12/2019 | Scruton, Andrew | 2.1 | Provide comments on revised presentation to Committee on public entity claims filed. |
| 26 | 11/12/2019 | Stein, Jeremy | 2.7 | Revise wildfire liability estimates and incorporate into presentation materials. |
| 26 | 11/12/2019 | Stein, Jeremy | 2.8 | Update wildfire liability presentation materials for public entity claims asserted. |
| 26 | 11/12/2019 | Stein, Jeremy | 2.6 | Examine Debtors' designation for information that should be excluded for more accurately estimating wildfire liability. |
| 26 | 11/12/2019 | Lau-Fernau, Agnes | 1.1 | Compare data sources re: identification of underinsured and uninsured information. |
| 26 | 11/12/2019 | Wang, Gege | 1.4 | Analyze the Prime Clerk claims register for information on the universe of claims comparing to the debtor for historical claims estimation. |
| 26 | 11/12/2019 | Thakur, Kartikeya | 2.9 | Review and analysis of the Prime Clerk claims register for information on the universe of claims against the debtor for historical claims estimation. |
| 26 | 11/12/2019 | Thakur, Kartikeya | 2.7 | Calculate and summarize statistics from the Prime Clerk claims register for information on the universe of claims against the Debtor for historical claims estimation. |
| 26 | 11/12/2019 | Thakur, Kartikeya | 1.8 | Review individual proof of claims forms for two or more occurrences of the same claim to identify the differences in the two filings for historical claims estimation and analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/12/2019 | Salve, Michael | 1.4 | Create a crosswalk of particular claimants to households in the BrownGreer database for historical claims estimation. |
| 26 | 11/12/2019 | Michael, Danielle | 2.1 | Research and analyze the FEMA/OES overlap and how each entity functions and collaborates to establish payments and responsibilities. |
| 26 | 11/12/2019 | Michael, Danielle | 1.5 | Research and analyze Prime Clerk large value claims against BrownGreer for claims validity and historical claims estimation. |
| 26 | 11/12/2019 | Michael, Danielle | 1.6 | Research newly added cases to PG&E Discovery website for recent PSPS cases for claims estimation. |
| 26 | 11/12/2019 | Michael, Danielle | 1.4 | Review and analyze FEMA and OES documentation and payments to understand the overlap and what is considered a duplicate claim for claims estimation. |
| 26 | 11/12/2019 | O'Donnell, Nicholas | 2.1 | Analyze and document data produced via the BrownGreer portal to gather information on prepetition wildfire claims from historical wildfires in PG&E service territory. |
| 26 | 11/13/2019 | Star, Samuel | 0.8 | Meet with team re: development of expert report for estimation hearing. |
| 26 | 11/13/2019 | Scruton, Andrew | 0.7 | Participate in call with Counsel to review plans for submission of expert reports on Wildfire Claims. |
| 26 | 11/13/2019 | Berkin, Michael | 0.6 | Participate in wildfire claims subcommittee meeting in connection with assessing wildfire claims. |
| 26 | 11/13/2019 | Star, Samuel | 0.5 | Attend call with Counsel re: preparation of expert report for estimation hearing. |
| 26 | 11/13/2019 | Ng, William | 0.7 | Attend Wildfire Claims Subcommittee call to discuss the public entity claims. |
| 26 | 11/13/2019 | Ng, William | 2.8 | Analyze methodology for assessment of wildfire claims based on the claims register detail. |
| 26 | 11/13/2019 | Ng, William | 0.8 | Assess additional diligence information from the Debtors with respect to prepetition wildfire claims. |
| 26 | 11/13/2019 | Ng, William | 0.7 | Attend call with Counsel to discuss analyses required with respect to the claims estimation proceeding. |
| 26 | 11/13/2019 | Ng, William | 0.3 | Assess Debtors' filings regarding the claims solicitation process. |
| 26 | 11/13/2019 | Scruton, Andrew | 0.7 | Participate in Wildfire Claims Subcommittee call to review latest Kincade and Public Entity claims estimates. |
| 26 | 11/13/2019 | Scruton, Andrew | 2.1 | Review latest findings re: wildfire claims from proofs of claim filed and Brown Greer database. |
| 26 | 11/13/2019 | Kaptain, Mary Ann | 1.2 | Participate in wildfire claims subcommittee meeting to present regulatory fines. |
| 26 | 11/13/2019 | Kaptain, Mary Ann | 0.8 | Prepare for wildfire claims subcommittee call to discuss prepetition claims, impact of Kincade fire on claims, and claims from investigations and penalties. |
| 26 | 11/13/2019 | Kaptain, Mary Ann | 2.9 | Create presentation on fines and penalties to share with wildfire claims subcommittee. |
| 26 | 11/13/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for wildfire liability status meeting. |
| 26 | 11/13/2019 | Berkin, Michael | 1.2 | Discuss claim estimation model with Counsel in connection with assessing wildfire claims. |
| 26 | 11/13/2019 | Berkin, Michael | 1.5 | Participate in wildfire liability status meeting in connection with assessing wildfire liabilities. |
| 26 | 11/13/2019 | Cavanaugh, Lauren | 2.8 | Participate in internal discussion re: pre-petition wildfire claims estimate. |
| 26 | 11/13/2019 | Cavanaugh, Lauren | 0.7 | Discuss pre-petition wildfire claims estimate with Counsel. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/13/2019 | Cavanaugh, Lauren | 1.9 | Analyze updated wildfire claims estimates. |
| 26 | 11/13/2019 | Stein, Jeremy | 2.9 | Produce summaries of comparable analyses between previous wildfire liability estimates and updated estimates. |
| 26 | 11/13/2019 | Stein, Jeremy | 2.8 | Generate presentation materials to document updates re: wildfire liability estimates. |
| 26 | 11/13/2019 | Stein, Jeremy | 2.6 | Study available information on claims asserted by plaintiffs, to assess relevancy and potential impact on wildfire liability estimation. |
| 26 | 11/13/2019 | Lau-Fernau, Agnes | 1.7 | Verify addresses in Camp Fire Damage Reports for analysis of wildfire claims. |
| 26 | 11/13/2019 | Wang, Gege | 2.1 | Identify and remove duplicate records from the BrownGreer data base for accurate historical claims estimation. |
| 26 | 11/13/2019 | Wang, Gege | 1.9 | Create outlines for various possible approaches for a sampling based bottom up estimation of historical claims. |
| 26 | 11/13/2019 | Wang, Gege | 2.4 | Calculate summary statistics and create a presentation for the Prime Clerk claims register regarding information on the universe of claims against the Debtor for historical claims estimation. |
| 26 | 11/13/2019 | Wang, Gege | 1.8 | Create crosswalk regarding linking claimant to household in the BrownGreer data base for historical claims estimation. |
| 26 | 11/13/2019 | Thakur, Kartikeya | 1.3 | Write Python programs to reconcile claims from the Excel workbook of Prime Clerk Wildfire related claims report for historical claims estimation. |
| 26 | 11/13/2019 | Thakur, Kartikeya | 1.9 | Identify and remove duplicates from the BrownGreer data files for accurate historical claims estimation. |
| 26 | 11/13/2019 | Thakur, Kartikeya | 2.7 | Create a database crosswalk linking claimant to household in the BrownGreer data files for historical claims estimation. |
| 26 | 11/13/2019 | Salve, Michael | 0.5 | Review and analysis of the Prime Clerk database all claims against Debtor for specific fire event claims estimation. |
| 26 | 11/13/2019 | Salve, Michael | 1.1 | Review and summarize statistics from the Prime Clerk claims database to quantify the Debtor's historical claims estimation. |
| 26 | 11/13/2019 | Salve, Michael | 1.7 | Review and analyze the database of Prime Clerk claims on the universe of claims against the Debtors for historical claims estimation. |
| 26 | 11/13/2019 | Michael, Danielle | 1.8 | Analyze the Prime Clerk claims register for information by focusing on large monetary claims against the Debtors for historical claims estimation. |
| 26 | 11/13/2019 | Michael, Danielle | 2.2 | Create combined table for Subro/Plaintiff data and CMO5 Questionnaire to establish a master, detailed table for claims estimation. |
| 26 | 11/13/2019 | Michael, Danielle | 0.9 | Import Subro, Plaintiff, and CMO5 datasets into SQL database to query and analyze the datasets for claims estimation. |
| 26 | 11/13/2019 | Michael, Danielle | 1.9 | Create table that combines the PG&E Plaintiff data and Subro data for a detailed dataset on overlapping claims between the datasets for claims estimation. |
| 26 | 11/13/2019 | O'Donnell, Nicholas | 1.8 | Analyze and document contents of Proof of Claim forms uploaded to Prime Clerk website to gather information on historical wildfire claims. |
| 26 | 11/13/2019 | Michael, Danielle | 1.1 | Review and analyze the combined table for Subro/Plaintiff data and CMO5 Questionnaire to establish a master, detailed table for claims estimation. |
| 26 | 11/13/2019 | Barke, Tyler | 2.0 | Review the testimony from Steven Campora regarding the cause of the Tubbs Fire to evaluate the likelihood PG&E will be found responsible for starting the Tubbs Fire in 2017. |
| 26 | 11/13/2019 | Fuite, Robert | 3.3 | Review claims data from BrownGreer and Prime Clerk and create computer algorithms to match the claims databases to assist in the estimation of Debtor wildfire claims. |
| 26 | 11/14/2019 | Ng, William | 0.5 | Analyze modification to claims estimation analysis by major wildfire. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/14/2019 | Ng, William | 3.2 | Analyze stratification of categories wildfire proofs of claims data. |
| 26 | 11/14/2019 | Ng, William | 0.4 | Analyze current diligence requests for the Debtors with respect to the wildfire claims. |
| 26 | 11/14/2019 | Berkin, Michael | 1.4 | Analyze select proof of claim forms in connection with assessing wildfire claims. |
| 26 | 11/14/2019 | Berkin, Michael | 1.0 | Discuss approach and detailed plan to develop bottoms up claim estimate with internal team. |
| 26 | 11/14/2019 | Berkin, Michael | 1.7 | Analyze wildfire proof of claim report from claims administrator in connection with assessing wildfire claims. |
| 26 | 11/14/2019 | Berkin, Michael | 0.8 | Analyze PG&E safety culture and governance quarterly report in connection with related OII for assessing wildfire claims. |
| 26 | 11/14/2019 | Berkin, Michael | 1.0 | Develop workplan for preparing bottoms up claims estimate from claims forms and BrownGreer data. |
| 26 | 11/14/2019 | Cavanaugh, Lauren | 1.2 | Analyze assumptions re: refining top down wildfire claims estimate. |
| 26 | 11/14/2019 | Stein, Jeremy | 2.3 | Produce estimate of anticipated number of property and non-property claims expected to be filed against the Debtors. |
| 26 | 11/14/2019 | Stein, Jeremy | 1.1 | Present estimates of anticipated number of property/non-property claims to be asserted for internal discussion. |
| 26 | 11/14/2019 | Stein, Jeremy | 2.6 | Examine insured loss data and information related to structures destroyed, to compare for potential inclusion in wildfire estimates. |
| 26 | 11/14/2019 | Stein, Jeremy | 2.4 | Present updated wildfire liability assumptions and overall estimates for feedback and review. |
| 26 | 11/14/2019 | Lau-Fernau, Agnes | 2.2 | Analyze insured loss data and and compare separate data files for use in estimation analyses. |
| 26 | 11/14/2019 | Lau-Fernau, Agnes | 2.1 | Continue to analyze insured loss data and and compare separate data files for use in estimation analyses. |
| 26 | 11/14/2019 | Wang, Gege | 2.4 | Calculate and review statistics from the Prime Clerk database and draft questions regarding the possible sampling approaches for calculating a sampling based bottom up claims estimate. |
| 26 | 11/14/2019 | Thakur, Kartikeya | 2.2 | Write computer programs to match names/addresses from Prime Clerk to the names/addresses in BrownGreer for cross linking two sources of historical claims. |
| 26 | 11/14/2019 | Thakur, Kartikeya | 2.7 | Create a work plan for a sampling based bottom up claims estimation approach for all the categories of damages available in the Prime Clerk claims register for historical claims. |
| 26 | 11/14/2019 | Thakur, Kartikeya | 2.7 | Write a Python script to flag claims with possible duplication in the Prime Clerk wildfire report with non-zero claim amounts for historical claims estimation. |
| 26 | 11/14/2019 | Thakur, Kartikeya | 1.4 | Create summary statistics for all categories of claims in the Prime Clerk wildfire report and populate them in the sampling outline for calculating a bottom up claims estimate. |
| 26 | 11/14/2019 | Wang, Gege | 1.2 | Analyze BrownGreer database to estimate Debtor damages from 2017 and 2018 wildfires. |
| 26 | 11/14/2019 | Fuite, Robert | 1.2 | Prepare analysis of BrownGreer database to assist on estimating Debtor damages from wildfires. |
| 26 | 11/14/2019 | Salve, Michael | 1.6 | Review and analyze the Prime Clerk database all claims against Debtor for specific fire event claims estimation. |
| 26 | 11/14/2019 | Salve, Michael | 1.8 | Calculate and summarize statistics from the Prime Clerk claims database to quantify the Debtors' historical claims estimation. |
| 26 | 11/14/2019 | Salve, Michael | 1.3 | Create matching criteria of claimant to household in the BrownGreer claims database for historical claims estimation. |
| 26 | 11/14/2019 | Salve, Michael | 0.8 | Identify and de-duplicate the BrownGreer data files for accurate historical claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/14/2019 | Michael, Danielle | 1.1 | Import BrownGreer data tables in SQL and check validity of import for data quality and to perform analyses for historical claims estimation. |
| 26 | 11/14/2019 | Michael, Danielle | 1.4 | Analyze the Brown Greer database in order to calculate the Debtors' damages from the fires for claim estimation. |
| 26 | 11/14/2019 | Michael, Danielle | 1.6 | Query BrownGreer Camp and North Bay claims data to create master table of detailed claims data for claims estimation. |
| 26 | 11/14/2019 | Michael, Danielle | 2.1 | Create household claims level information by unique address in the BrownGreer dataset to establish a householdID. |
| 26 | 11/14/2019 | Michael, Danielle | 1.8 | Review and analyze the BrownGreer dataset to determine how to combine the data files and which information needed to carried through for claims estimation. |
| 26 | 11/14/2019 | O'Donnell, Nicholas | 2.7 | Write scripts to transform proof of claim forms from Prime Clerk database into a dataset that can be compared to BrownGreer plaintiff data to gather information about historical wildfire claims. |
| 26 | 11/14/2019 | O'Donnell, Nicholas | 1.6 | Perform quantitative analyses on BrownGreer data to gather information on prepetition wildfire claims for historical wildfires in PG&E service territory. |
| 26 | 11/14/2019 | Mukherjee, Sameer | 1.1 | Review and document how to incorporate claims in sampling for pre-petition claims analysis. |
| 26 | 11/14/2019 | Mukherjee, Sameer | 2.1 | Review and understand identifiers in BrownGreer and how this relates to claims forms on Prime Clerk for pre-petition claims analysis. |
| 26 | 11/14/2019 | Mukherjee, Sameer | 0.9 | Call to discuss new sampling exercise to estimate losses for pre-petition claims analysis. |
| 26 | 11/15/2019 | Ng, William | 0.9 | Analyze wildfire claims report from the Debtors' claims agent. |
| 26 | 11/15/2019 | Ng, William | 3.4 | Analyze approaches for the estimation of wildfire claims based on filed proofs of claims data. |
| 26 | 11/15/2019 | Berkin, Michael | 0.7 | Compare Prime Clerk claims report to prior version in connection with assessing wildfire claims. |
| 26 | 11/15/2019 | Berkin, Michael | 0.8 | Assess potential sampling techniques related to the claims database in connection with assessing wildfire claims. |
| 26 | 11/15/2019 | Berkin, Michael | 1.0 | Discuss estimation approach for bottoms up estimation analysis based on claim database information with internal team. |
| 26 | 11/15/2019 | Berkin, Michael | 0.9 | Analyze SoCal Edison public entity claims settlement in connection with assessing potential Debtors' public entity claims. |
| 26 | 11/15/2019 | Cavanaugh, Lauren | 1.6 | Refine top down analysis on wildfire claims estimates. |
| 26 | 11/15/2019 | Lau-Fernau, Agnes | 2.3 | Analyze insurance subrogation data and and compare separate data files for use in estimation analyses. |
| 26 | 11/15/2019 | Lau-Fernau, Agnes | 1.9 | Continue analysis of insurance subrogation data and and compare separate data files for use in estimation analyses. |
| 26 | 11/15/2019 | Thakur, Kartikeya | 2.4 | Develop and outline various possible approaches for a sampling based bottom up estimation of historical claims. |
| 26 | 11/15/2019 | Thakur, Kartikeya | 2.8 | Analyze, review and document statistics from the Prime Clerk database and draft questions regarding the possible sampling approaches for calculating a sampling based bottom up claims estimate. |
| 26 | 11/15/2019 | Fuite, Robert | 2.8 | Prepare data analysis on BrownGreer data for estimating Debtor claims damages due to wildfires. |
| 26 | 11/15/2019 | Salve, Michael | 0.5 | Flag and remove duplicates from the BrownGreer database for accurate historical claims estimation. |
| 26 | 11/15/2019 | Salve, Michael | 1.4 | Calculate and create a presentation of summary statistics from the Prime Clerk summary claims database for information on the universe of claims against the Debtors for historical claims estimation. |
| 26 | 11/15/2019 | Salve, Michael | 1.4 | Develop and document various possible approaches for a statistical sampling-based bottom-up estimation of historical claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/15/2019 | Salve, Michael | 0.7 | Analyze and crosswalk the Prime Clerk database all claims to Debtors' claims. |
| 26 | 11/15/2019 | Salve, Michael | 1.7 | Analyze, review and document statistics from the Prime Clerk claims database and create possible sampling approaches for calculating a bottom-up claims estimate. |
| 26 | 11/15/2019 | Michael, Danielle | 1.3 | Query to join the "ClientExport" and "Wildfire" tables from BrownGreer to have a more complete and detailed dataset for claims estimation analyses. |
| 26 | 11/15/2019 | Michael, Danielle | 1.4 | Create a crosswalk of claimant data to household data in the BrownGreer files for historical claims estimation. |
| 26 | 11/15/2019 | Michael, Danielle | 0.8 | Import Prime Clerk data files into SQL in order to perform claims analyses. |
| 26 | 11/15/2019 | Michael, Danielle | 1.6 | Query Prime Clerk data to create master table of detailed claims data for claims estimation. |
| 26 | 11/15/2019 | Michael, Danielle | 0.9 | Review and analyze the combined data table for accuracy for claims estimation. |
| 26 | 11/15/2019 | Michael, Danielle | 2.0 | De-duplicate claims data from the BrownGreer dataset for claims estimation. |
| 26 | 11/15/2019 | O'Donnell, Nicholas | 2.3 | Write scripts to standardize and analyze Prime Clerk proof of claim data to compare to BrownGreer data to gather information on historical wildfire claims for claims estimation. |
| 26 | 11/15/2019 | Mukherjee, Sameer | 1.1 | Review potential sampling analysis and draft outline for pre-petition claims sampling analysis. |
| 26 | 11/15/2019 | Mukherjee, Sameer | 1.7 | Analyze new information found in Prime Clerk dataset to determine if it can be used for pre-petition claims sampling analysis. |
| 26 | 11/16/2019 | Ng, William | 1.3 | Review updated analysis of claims estimates by category, including assumptions driving the updates. |
| 26 | 11/16/2019 | Cavanaugh, Lauren | 0.4 | Review analyses to quantify uninsured/under-insured wildfire claims. |
| 26 | 11/16/2019 | Stein, Jeremy | 1.7 | Process revisions re: wildfire claims estimation presentation materials. |
| 26 | 11/16/2019 | Salve, Michael | 2.2 | Analyze and summarize statistics from the Prime Clerk claims database and create possible sampling approaches for calculating a bottom-up claims estimate. |
| 26 | 11/16/2019 | Salve, Michael | 2.1 | Develop and document reliable possible approaches for a statistical sampling-based bottom-up estimation of historical claims. |
| 26 | 11/16/2019 | Mukherjee, Sameer | 0.4 | Review potential sampling methodology to estimate wildfire losses for pre-petition claims analysis. |
| 26 | 11/16/2019 | Mukherjee, Sameer | 2.7 | Prepare stratification section and generate methodology visual for pre-petition claims analysis. |
| 26 | 11/16/2019 | Mukherjee, Sameer | 1.8 | Finalize draft tentative sampling outline for pre-petition claims analysis. |
| 26 | 11/16/2019 | Mukherjee, Sameer | 2.4 | Draft methodology and assumptions of sampling proposal for pre-petition claims analysis. |
| 26 | 11/17/2019 | Ng, William | 0.3 | Review draft workplan for the analysis of wildfire claims exposure. |
| 26 | 11/17/2019 | Cavanaugh, Lauren | 0.5 | Review analyses to quantify uninsured/under insured wildfire claims. |
| 26 | 11/17/2019 | Lau-Fernau, Agnes | 2.4 | Analyze separate data files of damage claims to prepare comparable analyses. |
| 26 | 11/17/2019 | Lau-Fernau, Agnes | 2.1 | Continue review of separate damage claims data files to prepare comparable analyses. |
| 26 | 11/17/2019 | Thakur, Kartikeya | 2.4 | Review manually the proof of claims forms for the flagged high dollar claims in the Prime Clerk claims register evaluate duplication in historical claims filings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/17/2019 | Salve, Michael | 2.3 | Develop and document defensible approaches for a stratified sampling-based bottom-up estimation of historical claims. |
| 26 | 11/17/2019 | Salve, Michael | 1.9 | Analyze and document statistics from the Prime Clerk claims database and create possible sampling approaches for calculating a bottom-up claims estimate. |
| 26 | 11/17/2019 | Salve, Michael | 1.9 | Develop and document defensible approaches for a statistical sampling-based bottom-up estimation of historical claims. |
| 26 | 11/18/2019 | Michael, Danielle | 1.5 | Analyze and review the files recently added to categories of interest from PG&E's internet case discovery website for historical claims estimation. |
| 26 | 11/18/2019 | Scruton, Andrew | 0.7 | Review issues re: public entity claims and Governor re: business plan requirements. |
| 26 | 11/18/2019 | Ng, William | 0.6 | Prepare revised diligence requests list for the Debtors with respect to the analysis of wildfire claims. |
| 26 | 11/18/2019 | Ng, William | 0.8 | Review updated claims estimates analysis materials. |
| 26 | 11/18/2019 | Ng, William | 3.4 | Analyze methodologies for the estimation of individual categories of wildfire claims. |
| 26 | 11/18/2019 | Ng, William | 0.3 | Assess summary of the outcome of the District Court claims estimation status conference. |
| 26 | 11/18/2019 | Scruton, Andrew | 2.8 | Develop analysis of claims databases to develop bottoms up estimates. |
| 26 | 11/18/2019 | Berkin, Michael | 1.5 | Discuss claims estimation issues internally in connection with assessing wildfire claims. |
| 26 | 11/18/2019 | Berkin, Michael | 0.9 | Assess work plan for damage estimation in connection with assessing wildfire claims. |
| 26 | 11/18/2019 | Berkin, Michael | 1.0 | Discuss claims estimation issues internally in connection with assessing wildfire claims. |
| 26 | 11/18/2019 | Berkin, Michael | 0.7 | Prepare for discussion with internal team re: analysis of claims estimation issues in connection with assessing wildfire claims. |
| 26 | 11/18/2019 | Cavanaugh, Lauren | 1.2 | Participate in internal discussion re: top down wildfire claim estimates. |
| 26 | 11/18/2019 | Cavanaugh, Lauren | 2.6 | Discuss methodology for bottom up wildfire claim estimate and prepare initial analysis. |
| 26 | 11/18/2019 | Stein, Jeremy | 1.6 | Produce anticipated estimates for property and non-property claims to be filed. |
| 26 | 11/18/2019 | Stein, Jeremy | 1.9 | Review and revise updated estimate presentation materials. |
| 26 | 11/18/2019 | Stein, Jeremy | 2.2 | Prepare summary materials re: updated estimates documentation. |
| 26 | 11/18/2019 | Stein, Jeremy | 2.4 | Process revisions for updated estimate documentation materials. |
| 26 | 11/18/2019 | Lau-Fernau, Agnes | 1.0 | Discuss insurance claims and file review with internal team. |
| 26 | 11/18/2019 | Lau-Fernau, Agnes | 3.0 | Create solutions to compare damage reports to data received from insurers. |
| 26 | 11/18/2019 | Michael, Danielle | 0.6 | Summarize and document the newly extracted files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 11/18/2019 | Michael, Danielle | 1.1 | Run Python programs to summarize and collate the files recently added to categories of interest on the PG&E website for historical claims data. |
| 26 | 11/18/2019 | Michael, Danielle | 0.9 | Summarize the descriptions of the newly downloaded files added to categories of interest on the PG&E website for historical claims data. |
| 26 | 11/18/2019 | Thakur, Kartikeya | 0.7 | Execute Python programs on the PG&E website to download the latest files uploaded for more information on future wildfire risk modeling. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/18/2019 | Thakur, Kartikeya | 1.9 | Review and update the sampling plan outline based on comments and feedback from Committee professionals for discussion on bottom up claims estimation. |
| 26 | 11/18/2019 | Thakur, Kartikeya | 1.7 | Assess methodology to filter and analyze the Prime Clerk data webpage and draft outstanding questions to the Debtors and Prime Clerk for more information on historical claims estimation. |
| 26 | 11/18/2019 | Thakur, Kartikeya | 2.9 | Write Python scripts to assign unique IDs to all distinct rows in the Prime Clerk data file for historical claims estimation using a sampling approach. |
| 26 | 11/18/2019 | Salve, Michael | 1.6 | Analyze and review of BrownGreer and Prime Clerk database with the purpose of calculating Debtor damages from fires. |
| 26 | 11/18/2019 | Salve, Michael | 1.9 | Analyze and systematically match Prime Clerk database with Ad Hoc Subrogation claims database to quantify the uninsured and under-insured claims per fire event. |
| 26 | 11/18/2019 | Salve, Michael | 0.5 | Review proof of claim forms to allocate dollar amounts to separate categories for a bottom-up damage estimation of historical claims per fire. |
| 26 | 11/18/2019 | Salve, Michael | 1.1 | Analyze claims data and match Prime Clerk database with Ad Hoc Subrogation claims database to quantify the uninsured and under-insured claims per fire event for historical claims estimation. |
| 26 | 11/18/2019 | Salve, Michael | 0.7 | Analyze and document the deficiencies in the proof of claim forms for a bottom-up damage estimation of historical claims per fire. |
| 26 | 11/18/2019 | Fuite, Robert | 2.6 | Write computer programs to import, clean up and standardize addresses in the Ad Hoc Subrogation and Prime Clerk data for estimation of historical claims. |
| 26 | 11/18/2019 | Fuite, Robert | 2.8 | Write computer programs and matching algorithms to match duplicate addresses in the Prime Clerk and Ad Hoc Subrogation Group data files to assist a bottom-up damage estimation of historical claims via statistical sampling. |
| 26 | 11/18/2019 | O'Donnell, Nicholas | 1.9 | Analyze and document data contained in Prime Clerk Proof of Claim forms available on Prime Clerk website to gather information for bottom-up prepetition claims estimation. |
| 26 | 11/18/2019 | O'Donnell, Nicholas | 1.1 | Analyze ad hoc subrogation data and import into statistical software packages for quantitative analysis to gather information on prepetition claims. |
| 26 | 11/18/2019 | O'Donnell, Nicholas | 1.8 | Research and compile publicly available sources of real estate tax appraisal data to compare and contrast with available property claims data to gather information on historical claims estimation. |
| 26 | 11/18/2019 | Mukherjee, Sameer | 1.8 | Review proof of claim forms on Prime Clerk website to verify information contained in wildfire excel summary for pre-petition claims analysis. |
| 26 | 11/18/2019 | Mukherjee, Sameer | 2.1 | Revise outline of loss estimation methodology based on internal meeting discussion points for pre-petition claims analysis. |
| 26 | 11/18/2019 | Mukherjee, Sameer | 1.6 | Discuss next steps in execution of loss estimation methodology for pre-petition claims analysis. |
| 26 | 11/18/2019 | Fuite, Robert | 1.1 | Write computer programs for Prime Clerk and Subrogation data address matching to aid a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/19/2019 | Ng, William | 2.6 | Evaluate modifications to methodologies for analysis of wildfire claims exposure. |
| 26 | 11/19/2019 | Scruton, Andrew | 1.9 | Provide comments on draft analysis of claims databases. |
| 26 | 11/19/2019 | Berkin, Michael | 1.2 | Analyze claims estimation issues in connection with assessing wildfire claims. |
| 26 | 11/19/2019 | Cavanaugh, Lauren | 1.2 | Participate in internal discussion regarding analysis for bottom up wildfire claim estimate. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/19/2019 | Thakur, Kartikeya | 1.9 | Document the deficiencies in the proof of claims forms for a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/19/2019 | Thakur, Kartikeya | 1.6 | Identify potential fraudulent claims to find a few examples questioning the validity of the data for historical claims estimation. |
| 26 | 11/19/2019 | Thakur, Kartikeya | 2.7 | Review proof of claims forms to understand how to allocate total dollar amounts to various categories for a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/19/2019 | Salve, Michael | 0.9 | Analyze and data match Prime Clerk database with Ad Hoc Subrogation claims database to identify the uninsured and under-insured claims per fire. |
| 26 | 11/19/2019 | Salve, Michael | 1.1 | Review proof of claims forms to allocate dollar amounts to separate categories for a bottom-up damage estimation of historical claims per fire. |
| 26 | 11/19/2019 | Salve, Michael | 0.7 | Clean and analyze CAL FIRE DINS database with Ad Hoc Subrogation claims database to quantify the uninsured and under-insured claims per fire event. |
| 26 | 11/19/2019 | Salve, Michael | 1.1 | Review and analyze Prime Clerk database with Ad Hoc Subrogation claims database to quantify Debtor exposure from fires. |
| 26 | 11/19/2019 | Fuite, Robert | 3.2 | Develop computer scripts for the cleaning and importation of Prime Clerk and Ad Hoc Subrogation Group data files to assist with a statistical sampling approach for claims estimation. |
| 26 | 11/19/2019 | Fuite, Robert | 1.6 | Write computer scripts to automate the deduplication of addresses in the Prime Clerk and Ad Hoc Subrogation data files to assist with prepetition claims estimation. |
| 26 | 11/19/2019 | Michael, Danielle | 1.5 | Review and analyze Prime Clerk proof of claim data to determine address cleaning protocol between Prime Clerk and Subro data for a complete dataset of overlapping claims between the two data files. |
| 26 | 11/19/2019 | Michael, Danielle | 1.7 | Analyze and determine relevant data from the Ad Hoc Subrogation Group data file, the CAL FIRE DINS reports and the Prime Clerk Wildfire report to determine how to construct a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/19/2019 | Michael, Danielle | 1.3 | Analyze the Ad Hoc Subrogation data file and query the dataset to perform data cleaning in order to have a clean dataset to join to the Prime Clerk data files for claims estimation. |
| 26 | 11/19/2019 | O'Donnell, Nicholas | 0.6 | Research publicly available sources to gather information on real estate appraisals to evaluate prepetition claims. |
| 26 | 11/19/2019 | O'Donnell, Nicholas | 2.3 | Write Stata code to prepare Prime Clerk proof of claim data for geocoding to facilitate systematic quantitative analysis of prepetition wildfire claims. |
| 26 | 11/19/2019 | O'Donnell, Nicholas | 1.2 | Write Stata program to standardize ad hoc subrogation data for quantitative analysis of proof of claim data on Prime Clerk website. |
| 26 | 11/19/2019 | O'Donnell, Nicholas | 1.4 | Write Stata code to standardize and clean location of loss addresses in proof of claim data to gather information on bottom-up prepetition claims analysis. |
| 26 | 11/19/2019 | O'Donnell, Nicholas | 2.1 | Load and clean Prime Clerk proof of claim form data into statistical software package for quantitative analysis of historical wildfire claims estimation. |
| 26 | 11/19/2019 | Mukherjee, Sameer | 1.9 | Review and provide comments on loss estimation analysis to gather information on prepetition claims estimation. |
| 26 | 11/19/2019 | Mukherjee, Sameer | 2.1 | Identify information needed to be supplemented for Prime Clerk claims to conduct a loss estimation analysis for pre-petition claims analysis. |
| 26 | 11/19/2019 | Mukherjee, Sameer | 2.4 | Review wildfire claims spreadsheet data from Prime Clerk to verify preliminary summary statistics for internal summary of data for prepetition claims analysis. |
| 26 | 11/19/2019 | Mukherjee, Sameer | 1.1 | Discuss current plan for loss estimation methodology for prepetition claims analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/19/2019 | Fuite, Robert | 2.1 | Develop computer scripts to deduplicate addresses in the Prime Clerk and Ad Hoc Subrogation data files to assist with a bottoms-up statistical sampling approach to the claims estimation process. |
| 26 | 11/20/2019 | Thakur, Kartikeya | 2.3 | Analyze important data fields from the Ad Hoc Subrogation Group data file, the CAL FIRE DINS reports and the Prime Clerk Wildfire report for a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/20/2019 | Scruton, Andrew | 1.6 | Review draft analysis of CPUC fine claims settlement. |
| 26 | 11/20/2019 | Scruton, Andrew | 1.6 | Review updated top down claims estimates reflecting updated Governmental claims. |
| 26 | 11/20/2019 | Scruton, Andrew | 2.1 | Review reconciliations between Prime Clerk and Brown Greer claims databases. |
| 26 | 11/20/2019 | Berkin, Michael | 0.9 | Analyze Debtors' discovery letter brief in connection with assessing wildfire claims. |
| 26 | 11/20/2019 | Berkin, Michael | 0.8 | Analyze non-property proof of claims in connection with estimating wildfire claims. |
| 26 | 11/20/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 11/20/2019 | Berkin, Michael | 1.4 | Analyze response of Cal State Agencies re: designation of claims as unliquidated and subject to estimation. |
| 26 | 11/20/2019 | Berkin, Michael | 0.4 | Assess impact of claims participation rate on potential wildfire claims. |
| 26 | 11/20/2019 | Berkin, Michael | 0.9 | Analyze USA opposition to Debtors' designation of certain claim as unliquidated in connection with assessing wildfire claims. |
| 26 | 11/20/2019 | Berkin, Michael | 0.7 | Participate in internal wildfire liability status meeting. |
| 26 | 11/20/2019 | Berkin, Michael | 0.7 | Analyze Adventist opposition to Debtors' designation of certain claim as unliquidated in connection with assessing wildfire claims. |
| 26 | 11/20/2019 | Cavanaugh, Lauren | 2.3 | Process revisions to materals re: top down wildfire estimate. |
| 26 | 11/20/2019 | Cavanaugh, Lauren | 0.8 | Discuss analysis for bottom up wildfire claim estimate internally. |
| 26 | 11/20/2019 | Thakur, Kartikeya | 1.9 | Research all publicly available information regarding the expensive emerald destroyed in Camp fire and compare to other sources of information on emeralds a historical claims estimation analysis. |
| 26 | 11/20/2019 | Thakur, Kartikeya | 2.6 | Create a sampling outline for every category of damage estimation by identifying the combination check boxes from the proof of claims forms for a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/20/2019 | Salve, Michael | 0.9 | Document, review and analyze updated Prime Clerk database with Ad Hoc Subrogation claims database to estimate prepetition claims. |
| 26 | 11/20/2019 | Salve, Michael | 1.7 | Standardize, analyze, and match CAL FIRE DINS database with Ad Hoc Subrogation claims database to identify potential crosswalk criteria for prepetition claims estimation. |
| 26 | 11/20/2019 | Salve, Michael | 1.7 | Document and analyze the deficiencies in the proof of claim forms for a sampling based damage estimation of historical claims. |
| 26 | 11/20/2019 | Fuite, Robert | 2.2 | Write computer scripts for systematic matching of addresses and claimIDs for the Prime Clerk and Ad Hoc Subrogation Group data files for prepetition claims estimation. |
| 26 | 11/20/2019 | Fuite, Robert | 3.2 | Write computer scripts for geocoding matches and deduplicated addresses with the Prime Clerk and Ad Hoc Subrogation Group data files to assist with the statistical sampling and estimation of wildfire claim exposure. |
| 26 | 11/20/2019 | Michael, Danielle | 1.3 | Analyze and determine relevant data from the Ad-Hoc Subrogation Group data file, the CAL FIRE DINS reports and the Prime Clerk Wildfire report to determine how to construct a sampling based bottom-up damage estimation of historical claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/20/2019 | Michael, Danielle | 2.4 | Create Stata programs to clean and standardize addresses in the Ad Hoc Subrogation Group data file in order to perform address-based matching for sampling claims for the bottom-up damage estimation. |
| 26 | 11/20/2019 | Michael, Danielle | 1.6 | Construct protocol for Prime Clerk POC data address cleaning in order to combine Prime Clerk and Subro data for a complete dataset of overlapping claims between the two data files. |
| 26 | 11/20/2019 | Michael, Danielle | 1.5 | Analyze and document the limitations of available date from Prime Clerk and the Subro data files for sampling based bottom up estimation and to address shortcomings for historical claims estimation. |
| 26 | 11/20/2019 | O'Donnell, Nicholas | 1.2 | Write Stata code to geocode address in the ad hoc subrogation data and Prime Clerk proof of claim data to standardize addresses for reconciliation of datasets to gather information on claims estimation. |
| 26 | 11/20/2019 | O'Donnell, Nicholas | 1.7 | Write Stata code to standardize the location of losses reported in prepetition claims data to perform quantitative analysis of prepetition claims. |
| 26 | 11/20/2019 | Mukherjee, Sameer | 1.9 | Generate preliminary slides for team review with regards to prepetition wildfire claim analysis. |
| 26 | 11/20/2019 | Mukherjee, Sameer | 1.7 | Draft examples of claim categories from Prime Clerk data review to inform data analysis for pre-petition wildfire claim analysis. |
| 26 | 11/20/2019 | Mukherjee, Sameer | 2.6 | Review Prime Clerk claims to inform data analysis for pre-petition wildfire claim analysis. |
| 26 | 11/20/2019 | Mukherjee, Sameer | 0.9 | Meet with Wildfire analysis team to review sampling design for potential bottom up estimation for prepetition wildfire claim analysis. |
| 26 | 11/20/2019 | Fuite, Robert | 1.7 | Develop computer scripts for algorithmic matching and deduplication of claimIDs for the Prime Clerk and Ad Hoc Subrogation Group data files for wildfire claims estimation. |
| 26 | 11/21/2019 | Berkin, Michael | 2.3 | Analyze select filed proof of claims for duplication, potential fraud, and diligence in connection with assessing wildfire claims. |
| 26 | 11/21/2019 | Berkin, Michael | 0.7 | Analyze TCC brief in POR OII in connection with assessing wildfire claims. |
| 26 | 11/21/2019 | Berkin, Michael | 1.0 | Prepare comments to wildfire estimation claims update presentation in connection with assessing wildfire claims. |
| 26 | 11/21/2019 | Kaptain, Mary Ann | 0.3 | Correspond with AlixPartners regarding rumored settlement and what is included in company business plan. |
| 26 | 11/21/2019 | Cavanaugh, Lauren | 0.8 | Review and provide revisions to prepsentation re: top down wildfire claims estimate. |
| 26 | 11/21/2019 | Stein, Jeremy | 2.7 | Review data production for documentation re: claims estimation. |
| 26 | 11/21/2019 | Stein, Jeremy | 2.6 | Generate queries to identify potentially relevant documentation in data productions re: claims estimation. |
| 26 | 11/21/2019 | Stein, Jeremy | 1.2 | Analyze query results re: data production for claims estimation. |
| 26 | 11/21/2019 | Stein, Jeremy | 1.6 | Continue analysis of query results re: data production for claims estimation. |
| 26 | 11/21/2019 | Thakur, Kartikeya | 2.4 | Review document limitations of the claims data available for the sampling based bottom up estimation and possible adjustments to overcome the shortcomings for claims estimation. |
| 26 | 11/21/2019 | Thakur, Kartikeya | 1.9 | Outline the process of estimating wrongful death damages for bottom up historical claims estimation. |
| 26 | 11/21/2019 | Thakur, Kartikeya | 2.9 | Review and summarize the statistical sampling approach for each category of damages for prepetition claims estimation. |
| 26 | 11/21/2019 | Salve, Michael | 1.8 | Analyze database structures from the Ad-Hoc Subrogation Group data file, the CAL FIRE DINS reports and the Prime Clerk Wildfire report for a bottom-up damage estimation of prepetition claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/21/2019 | Salve, Michael | 2.1 | Analyze Prime Clerk and Subrogation claims databases for prepetition wildfire claim estimation and database matching for purposes of building a bottom-up approach. |
| 26 | 11/21/2019 | Salve, Michael | 0.6 | Analyze data and match CAL FIRE DINS database with Prime Clerk claims database to identify potential crosswalk criteria. |
| 26 | 11/21/2019 | Salve, Michael | 0.9 | Document, review and analyze Prime Clerk database with Ad Hoc Subrogation claims database to quantify Debtor exposure from fires. |
| 26 | 11/21/2019 | Fuite, Robert | 3.3 | Review and develop a bottom-up statistical sampling approach for a claims estimation process. |
| 26 | 11/21/2019 | Michael, Danielle | 2.6 | Document the the missing data elements in Prime Clerk claim forms to construct a complete claim dataset for prepetition claims estimation. |
| 26 | 11/21/2019 | Michael, Danielle | 2.2 | Create Stata programs to standardize addresses in the Ad Hoc Subrogation Group data file in order to perform address-based matching for sampling claims for the prepetition claims estimation. |
| 26 | 11/21/2019 | Michael, Danielle | 1.6 | Query the Ad Hoc Subrogation addresses in the dataset to perform address standardization/cleaning in order to have a clean dataset to join to the Prime Clerk data files for claims estimation. |
| 26 | 11/21/2019 | O'Donnell, Nicholas | 0.7 | Summarize wildfire claims Excel file with proof of claim form information by fire and claim value to gather information on prepetition claims. |
| 26 | 11/21/2019 | Mukherjee, Sameer | 2.3 | Generate visuals for powerpoint of team's review for prepetition wildfire claim analysis. |
| 26 | 11/21/2019 | Mukherjee, Sameer | 1.9 | Draft summary of concerns regarding claims review in loss estimation for prepetition wildfire claim analysis. |
| 26 | 11/21/2019 | Mukherjee, Sameer | 1.7 | Compute summary statistics for Prime Clerk Data summary slides for pre-petition wildfire claim analysis. |
| 26 | 11/21/2019 | Mukherjee, Sameer | 1.1 | Meet with team members to discuss progress on matching records between Prime Clerk and Ad Hoc Subrogation Group claims for pre-petition wildfire claim analysis. |
| 26 | 11/21/2019 | Mukherjee, Sameer | 2.7 | Generate slides on preliminary sampling design for team review with regards to pre-petition wildfire claim analysis. |
| 26 | 11/22/2019 | Scruton, Andrew | 1.7 | Review status of analysis of claims databases. |
| 26 | 11/22/2019 | Berkin, Michael | 2.4 | Analyze Cal Fire damage inspection file in connection with assessing wildfire claims. |
| 26 | 11/22/2019 | Berkin, Michael | 1.2 | Analyze claims estimation issues with internal team in connection with assessing wildfire claims. |
| 26 | 11/22/2019 | Berkin, Michael | 1.2 | Participate in internal team preparation call for meeting with Ad Hoc Noteholders Group advisors re: Debtors' operational and claims issues. |
| 26 | 11/22/2019 | Cavanaugh, Lauren | 2.1 | Discuss analysis of bottom up wildfire claims estimate internally. |
| 26 | 11/22/2019 | Stein, Jeremy | 2.3 | Update wildfire liability estimate presentation materials for meetings with external parties. |
| 26 | 11/22/2019 | Stein, Jeremy | 1.7 | Continue to evaluate documentation produced by external parties for inclusion in estimation analysis. |
| 26 | 11/22/2019 | Stein, Jeremy | 2.7 | Evaluate documentation produced by external parties for inclusion in estimation analysis. |
| 26 | 11/22/2019 | Lau-Fernau, Agnes | 2.2 | Review Debtors' Excess Limit Liability policy for Wildfire coverage. |
| 26 | 11/22/2019 | Thakur, Kartikeya | 1.6 | Write Stata programs to clean up and standardize addresses in the Ad Hoc Subrogation Group data file for address based matching to aid a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/22/2019 | Thakur, Kartikeya | 2.6 | Write Stata programs to merge Prime Clerk and Ad Hoc Subrogation Group data files for a sampling based bottom-up damage estimation of historical claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/22/2019 | Thakur, Kartikeya | 0.9 | Write Stata programs to clean up and standardize addresses in the Prime Clerk wildfire report file to aid a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/22/2019 | Salve, Michael | 0.8 | Document and analyze updated Prime Clerk database with Ad Hoc Subrogation claims database to estimate Debtor exposure from fires. |
| 26 | 11/22/2019 | Salve, Michael | 0.6 | Analyze data and match Prime Clerk database with Ad Hoc Subrogation claims database to quantify the uninsured and under-insured claims per fire event for prepetition claims estimation. |
| 26 | 11/22/2019 | Salve, Michael | 1.6 | Analyze and standardize Prime Clerk database with CAL FIRE DINS database to identify the uninsured and under-insured claims per fire. |
| 26 | 11/22/2019 | Fuite, Robert | 2.8 | Refine statistical sampling approach for every category of damage estimation related to the combination check boxes from the proof of claims forms to assist with the estimation of historical claims. |
| 26 | 11/22/2019 | Michael, Danielle | 1.6 | Review and analyze the missing information from the Prime Clerk claim forms in order to construct a complete claim dataset. |
| 26 | 11/22/2019 | Michael, Danielle | 1.7 | Analyze and document the limitations of available date from Prime Clerk and the Subrogation data files for sampling based bottom up estimation and to address shortcomings for historical claims estimation. |
| 26 | 11/22/2019 | Michael, Danielle | 2.3 | Document the data found for the missing information from the Prime Clerk claim forms in order to construct a complete claim dataset. |
| 26 | 11/22/2019 | O'Donnell, Nicholas | 2.7 | Write programs to systematically quantify prepetition claims in the ad hoc subrogation data and Prime Clerk proof of claim data to gather information on prepetition claims. |
| 26 | 11/22/2019 | O'Donnell, Nicholas | 2.2 | Write Stata code to populate Prime Clerk proof of claim data with geocoded and standardized addresses to facilitate analysis of various prepetition claims datasets. |
| 26 | 11/22/2019 | O'Donnell, Nicholas | 1.9 | Write Stata code to clean geocoded addresses in ad hoc subrogation data to facilitate reconciliation of claims to other prepetition claims datasets. |
| 26 | 11/22/2019 | Mukherjee, Sameer | 2.1 | Generate outline for next steps in prepetition data analysis for bottom up wildfire claim estimation. |
| 26 | 11/22/2019 | Mukherjee, Sameer | 1.3 | Summarize results of preliminary matching in preparation for team meeting for bottom up wildfire claim estimation. |
| 26 | 11/22/2019 | Mukherjee, Sameer | 0.9 | Review data analysis, sampling methodology and next steps for bottom up wildfire claim estimation. |
| 26 | 11/23/2019 | Salve, Michael | 2.2 | Analyze, standardize, and match CAL FIRE DINS database with Ad Hoc Subrogation claims database to identify potential crosswalk criteria. |
| 26 | 11/23/2019 | Salve, Michael | 1.9 | Analyze salient data elements from the Ad-Hoc Subrogation Group data file, the CAL FIRE DINS reports and the Prime Clerk Wildfire report for a bottom-up damage estimation of historical wildfire claims. |
| 26 | 11/23/2019 | O'Donnell, Nicholas | 0.4 | Review and document data sources of prepetition claims to gather information prepetition claims estimation. |
| 26 | 11/23/2019 | O'Donnell, Nicholas | 0.6 | Review and document data contained in CAL FIRE DINS reports for 2017 and 2018 fires to compare structures reported destroyed to prepetition claims data for prepetition claims estimation. |
| 26 | 11/23/2019 | O'Donnell, Nicholas | 2.2 | Write Stata program to merge ad hoc subrogation data with Prime Clerk proof of claim data to estimate underinsured subpopulation of prepetition wildfire claims. |
| 26 | 11/24/2019 | Thakur, Kartikeya | 2.9 | Research and document the property value estimates information available on public sources like Zillow and the County Assessor website for a source of input to the sampling based bottom up claims estimation. |
| 26 | 11/24/2019 | Salve, Michael | 2.2 | Analyze, clean and compare data elements from the Ad-Hoc Subrogation Group data file, the CAL FIRE DINS reports and the Prime Clerk Wildfire report for a bottom-up damage estimation of historical wildfire claims. |
| 26 | 11/24/2019 | Salve, Michael | 2.1 | Analyze, clean, and match CAL FIRE DINS database with Prime Clerk claims database to identify potential crosswalk criteria. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/24/2019 | Salve, Michael | 0.4 | Analyze and match Prime Clerk database with Ad Hoc Subrogation claims database to quantify the uninsured and under-insured claims per fire event. |
| 26 | 11/24/2019 | O'Donnell, Nicholas | 2.6 | Write Stata program to quantify prepetition claims that are found in ad hoc subrogation data and Prime Clerk proof of claim data to gather information on prepetition claims quantification. |
| 26 | 11/24/2019 | O'Donnell, Nicholas | 1.9 | Perform quantitative analysis in Stata to quantify addresses reported in Prime Clerk proof of claim data and their relation to insured losses. |
| 26 | 11/24/2019 | O'Donnell, Nicholas | 0.7 | Analyze and document data available in CAL FIRE DINS reports to be used to gather information on prepetition claims. |
| 26 | 11/24/2019 | Mukherjee, Sameer | 2.4 | Finalize exhibits and discuss database details for Prime Clerk and Subrogation data in preparation for team meeting regarding bottom up wildfire claim estimation. |
| 26 | 11/24/2019 | Mukherjee, Sameer | 1.9 | Generate updated summary statistics for Prime Clerk data analysis regarding bottom up wildfire claim estimation. |
| 26 | 11/24/2019 | Mukherjee, Sameer | 1.4 | Revise summary of sampling outline for powerpoint for team meeting regarding bottom up wildfire claim estimation. |
| 26 | 11/24/2019 | Mukherjee, Sameer | 2.7 | Draft powerpoint slides for data matching analysis between Prime Clerk and Subrogation claims for bottom up wildfire claim estimation. |
| 26 | 11/25/2019 | Michael, Danielle | 1.5 | Analyze and review the files recently added to categories of interest from PG&E's discovery website for historical claims data. |
| 26 | 11/25/2019 | Scruton, Andrew | 1.8 | Review status of analysis of Prime Clerk claims database. |
| 26 | 11/25/2019 | Berkin, Michael | 0.7 | Review updated draft of presentation regarding wildfire claims for meeting with Ad Hoc Noteholders Group advisors. |
| 26 | 11/25/2019 | Berkin, Michael | 1.7 | Participate in meeting with Ad Hoc Noteholders Group advisors on wildfire claim issues. |
| 26 | 11/25/2019 | Berkin, Michael | 1.0 | Participate in internal wildfire liability status meeting re: bottoms up estimation analysis. |
| 26 | 11/25/2019 | Cavanaugh, Lauren | 1.2 | Discuss refinements to top down claims analysis internally. |
| 26 | 11/25/2019 | Stein, Jeremy | 1.9 | Assess documentation of damage estimates by ensuring all underlying information is sourced appropriately. |
| 26 | 11/25/2019 | Stein, Jeremy | 2.6 | Produce queries in data productions to identify relevant data re: damages. |
| 26 | 11/25/2019 | Stein, Jeremy | 1.6 | Continue queries in data productions to identify relevant data re: damages. |
| 26 | 11/25/2019 | Salve, Michael | 1.4 | Internal meeting to analyze Prime Clerk and Subrogation claims databases for pre-petition wildfire claim estimation and database matching for purposes of building a bottom-up approach. |
| 26 | 11/25/2019 | Salve, Michael | 0.9 | Internal meeting to analyze and document currently available data sources for pre-petition wildfire claim estimation and database matching for purposes of building a bottom-up approach. |
| 26 | 11/25/2019 | Salve, Michael | 0.7 | Analyze damage analyses and RAMP model for meeting with CRA professionals and Akin Gump attorneys. |
| 26 | 11/25/2019 | Mukherjee, Sameer | 1.3 | Summarize and document database matching for prepetition bottom-up wildfire loss estimation. |
| 26 | 11/25/2019 | Mukherjee, Sameer | 1.7 | Update figures in powerpoint deck for internal meeting re database matching for pre-petition bottom-up wildfire loss estimation. |
| 26 | 11/25/2019 | Mukherjee, Sameer | 0.9 | Review and provide comments on next steps in matching Prime Clerk to other public databases for pre-petition bottom-up loss estimation. |
| 26 | 11/25/2019 | Michael, Danielle | 1.2 | Perform web scraping on Tabula for Tubbs CALFIRE DINS 2017 wildfire PDF report to output the PDF data to an excel workbook for usable claims estimation data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/25/2019 | Michael, Danielle | 1.3 | Prepare Atlas, Canyon, and Cascade CALFIRE DINS 2017 wildfire PDF report re: usable claims estimation data. |
| 26 | 11/25/2019 | Michael, Danielle | 0.6 | Summarize the recently downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 11/25/2019 | Michael, Danielle | 0.9 | Extract the descriptions of the newly downloaded files added to categories of interest on the PG&E website for historical claims data. |
| 26 | 11/25/2019 | Michael, Danielle | 1.1 | Run Python programs to summarize the files recently added to categories of interest on the PG&E website for prepetition claims data. |
| 26 | 11/25/2019 | Fuite, Robert | 2.4 | Develop computer scripts for matching and linking of various prepetition claims datasets to assist with the creation of sampling methods to estimate wildfire claim exposure. |
| 26 | 11/25/2019 | Fuite, Robert | 3.1 | Create computer programs and algorithms to clean, standardize and link various claims data sets (Prime Clerk / Subrogation / BrownGreer) to construct a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/25/2019 | O'Donnell, Nicholas | 2.3 | Write Stata code to analyze Prime Clerk prepetition wildfire claims and quantify types of claims for claims estimation. |
| 26 | 11/25/2019 | O'Donnell, Nicholas | 1.9 | Write programs to quantify types of claims by wildfire in BrownGreer database for claims estimation. |
| 26 | 11/25/2019 | O'Donnell, Nicholas | 1.2 | Analyze and document currently available sources for prepetition wildfire claims to gather information for claims estimation. |
| 26 | 11/25/2019 | O'Donnell, Nicholas | 2.4 | Write programs to systematically match electronic addresses in claims databases to quantify claims across Prime Clerk and Ad Hoc Subrogation data for prepeition claims estimation. |
| 26 | 11/25/2019 | Thakur, Kartikeya | 2.9 | Perform additional research on finding documents illustrating the role of BrownGreer and the data exchange process between BrownGreer and Prime Clerk for historical claims estimation. |
| 26 | 11/25/2019 | Thakur, Kartikeya | 0.9 | Run weekly scheduled programs to download documents uploaded to the PGE website under the categories of interest for more data on historical claims estimation. |
| 26 | 11/25/2019 | Thakur, Kartikeya | 1.3 | Review and summarize the latest documents downloaded from The PGE website for latest information on claims estimation. |
| 26 | 11/25/2019 | Thakur, Kartikeya | 2.3 | Research and document the damage inspection reports data for major wildfires to perform matching for historical claims estimation. |
| 26 | 11/26/2019 | Scruton, Andrew | 1.1 | Participate in discussion with Milbank on claims database analysis. |
| 26 | 11/26/2019 | Scruton, Andrew | 1.6 | Provide comments on draft analysis of claims databases and updated top down estimates. |
| 26 | 11/26/2019 | Berkin, Michael | 1.7 | Reconcile multiple wildfire claim databases in connection with assessing wildfire liabilities. |
| 26 | 11/26/2019 | Cavanaugh, Lauren | 0.9 | Discuss bottom up approach for wildfire claims estimation internally. |
| 26 | 11/26/2019 | Stein, Jeremy | 1.4 | Produce queries in data productions to identify relevant data re: liability estimates. |
| 26 | 11/26/2019 | Stein, Jeremy | 2.3 | Continue to study opposition filings to separate public entity claim amounts into liquidated and unliquidated. |
| 26 | 11/26/2019 | Stein, Jeremy | 1.8 | Prepare document request list re: estimate of wildfire liability. |
| 26 | 11/26/2019 | Stein, Jeremy | 2.6 | Study opposition filings to separate public entity claim amounts into liquidated and unliquidated. |
| 26 | 11/26/2019 | Salve, Michael | 1.2 | Review and document the sampling approach for each category of damages for the bottom up estimation process. |
| 26 | 11/26/2019 | Salve, Michael | 1.8 | Analyze and summarize Prime Clerk wildfire report file to build a sampling based bottom-up damage estimation of historical claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/26/2019 | Salve, Michael | 2.1 | Review, analyze and document the limitations of the data available for the sampling based bottom up estimation and possible adjustments to overcome the shortcomings for historical claims estimation. |
| 26 | 11/26/2019 | Salve, Michael | 1.3 | Review and analyze the data available for the bottom-up estimation and crosswalk adjustments for historical claims estimation. |
| 26 | 11/26/2019 | Salve, Michael | 0.6 | Analyze the data available for the sampling based bottom up estimation for historical claims estimation. |
| 26 | 11/26/2019 | Salve, Michael | 0.7 | Review and document the crosswalk approach for each category of damages in Prime Clerk database for the bottom up estimation process. |
| 26 | 11/26/2019 | Salve, Michael | 1.6 | Analyze and document currently available data sources for pre-petition wildfire claim estimation and database matching for purposes of building a bottom-up approach. |
| 26 | 11/26/2019 | Mukherjee, Sameer | 0.4 | Review and provide comments on next steps and future work product for bottom-up loss estimation for pre-petition wildfire claims estimation. |
| 26 | 11/26/2019 | Mukherjee, Sameer | 1.6 | Review and provide comments on prepetition claims database matching for wildfire claims estimation. |
| 26 | 11/26/2019 | Mukherjee, Sameer | 2.1 | Update summary tables in powerpoint for internal discussion re progress on database analysis for pre-petition wildfire claims estimation. |
| 26 | 11/26/2019 | Wang, Gege | 2.4 | Scrape CAL FIRE Damage Inspection report data (LaPorte Cherokee fire, McCourtney Lobo fire and Nuns fire) from PDF format to Excel format for purposes of building a bottom-up approach and pre-petition wildfire claim estimation. |
| 26 | 11/26/2019 | Wang, Gege | 2.5 | Scrape CAL FIRE Damage Inspection report data (Atlas fire, Calfire, Canyon fire and Cascade fire) from PDF format to Excel format in order to build a bottom-up approach and pre-petition wildfire claim estimation. |
| 26 | 11/26/2019 | Mukherjee, Sameer | 1.4 | Compute summary statistics by insured category proxy in Prime Clerk data for pre-petition wildfire claims estimation. |
| 26 | 11/26/2019 | Wang, Gege | 1.9 | Transform and clean scraped CAL FIRE Damage Inspection report data into format that is usable for the purpose of database matching and building a bottom-up approach. |
| 26 | 11/26/2019 | Michael, Danielle | 1.5 | Prepare data for LaPorte, Cherokee, Nuns and Pocket CALFIRE DINS 2017 wildfire PDF reports to output usable claims estimation data. |
| 26 | 11/26/2019 | Michael, Danielle | 1.3 | Prepare data for McCourtney and Lobo CALFIRE DINS 2017 wildfire PDF report to output usable claims estimation data. |
| 26 | 11/26/2019 | Michael, Danielle | 2.3 | Manually edit output for the Sulphur, Redwood, and Pocket 2017 CALFIRE DINS reports in order to create a usable data fire for claims estimations. |
| 26 | 11/26/2019 | Michael, Danielle | 1.8 | Prepare data for Redwood and Sulphur CALFIRE DINS 2017 wildfire PDF reports to output usable claims estimation data. |
| 26 | 11/26/2019 | Michael, Danielle | 1.1 | Analyze the current claims data files and determine what data joins are needed to provide a detailed claims estimation sample. |
| 26 | 11/26/2019 | Fuite, Robert | 2.4 | Review computer scripts on geocoding of claim addresses from various claims databases (BrownGreer / Prime Clerk / Subrogation) for the purposes of assisting with the assessment of estimating prepetition claims. |
| 26 | 11/26/2019 | Fuite, Robert | 2.3 | Develop statistical computer programs and algorithms for cleaning, standardization and geocoding of addresses and names from disparate claims datasets (Prime Clerk / BrownGreer / Subrogation) for the purposes of assisting in the assessment of wildfire claims exposure analysis. |
| 26 | 11/26/2019 | Fuite, Robert | 1.8 | Write computer algorithms to clean and standardize names and addresses from Prime Clerk, BrownGreer, and Subrogation datasets to assist in the assessment of wildfire claims exposure analysis. |
| 26 | 11/26/2019 | O'Donnell, Nicholas | 0.6 | Review and document datasets available for prepetition claims estimation. |
| 26 | 11/26/2019 | O'Donnell, Nicholas | 2.2 | Write Stata code to merge BrownGreer claims with claims filed in Prime Clerk to quantify claims across dataset and estimate prepetition claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/26/2019 | O'Donnell, Nicholas | 1.7 | Write Stata code to quantify structures destroyed in CAL FIRE Damage Inspection reports for 2017 North Bay fires for claims estimation. |
| 26 | 11/26/2019 | O'Donnell, Nicholas | 1.9 | Write SQL scripts to quantify claims filed in BrownGreer by fire and address to gather information for claims estimation. |
| 26 | 11/26/2019 | O'Donnell, Nicholas | 1.6 | Write Stata programs to clean and standardize CAL FIRE Damage Inspection reports to reconcile with addresses listed on prepetition claims to estimate property claims in Prime Clerk. |
| 26 | 11/26/2019 | Thakur, Kartikeya | 2.6 | Perform additional research on finding documents illustrating the timeline of the Ad-Hoc Subrogation Group filing for historical claims estimation. |
| 26 | 11/26/2019 | Thakur, Kartikeya | 2.9 | Create visuals to illustrate the purpose of the matching exercise for historical claims estimation. |
| 26 | 11/26/2019 | Thakur, Kartikeya | 1.6 | Write and debug code to perform the name and address based matching between two of the four datasets (PrimeClerk and Ad Hoc Subrogation Group) for historical claims estimation. |
| 26 | 11/26/2019 | Thakur, Kartikeya | 2.1 | Calculate summary statistics related to the matching process for Prime Clerk and Ad Hoc Subrogation Group data to evaluate the quality of the matching process and the data available for claims estimation. |
| 26 | 11/27/2019 | Star, Samuel | 0.5 | Attend call with internal team re: status of bottoms up wildfire claims. |
| 26 | 11/27/2019 | Scruton, Andrew | 1.9 | Review status of analysis of wildfire claim databases. |
| 26 | 11/27/2019 | Berkin, Michael | 0.5 | Participate in internal wildfire liability status meeting. |
| 26 | 11/27/2019 | Berkin, Michael | 1.3 | Analyze USA notice of filing of opposition to notice of Debtors' designation of claims filed by various public entities as unliquidated in connection with assessing wildfire claims. |
| 26 | 11/27/2019 | Berkin, Michael | 0.3 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 11/27/2019 | Berkin, Michael | 0.9 | Analyze memorandum of point related to Ghost Ship fire in connection with assessing Debtor liabilities. |
| 26 | 11/27/2019 | Berkin, Michael | 0.5 | Analyze memorandum decision on inverse condemnation in connection with assessing wildfire claims. |
| 26 | 11/27/2019 | Berkin, Michael | 0.8 | Develop work plan for additional analyses supporting wildfire claims estimate. |
| 26 | 11/27/2019 | Stein, Jeremy | 2.3 | Update analysis for breakdown of liquidated and unliquidated public entity claims. |
| 26 | 11/27/2019 | Stein, Jeremy | 1.2 | Update diligence request list of items re: claims analysis. |
| 26 | 11/27/2019 | Salve, Michael | 0.5 | Analyze and document currently available data sources for pre-petition wildfire claim estimation and Prime Clerk, Subrogation, BrownGreer, and CAL FIRE DINS data matching for purposes of building a bottom-up approach. |
| 26 | 11/27/2019 | Salve, Michael | 1.9 | Analyze and document record counts and matching counts in Prime Clerk, Subro, BrownGreer, and CAL FIRE DINS data matching for purposes of building a bottom-up approach for wildfire damage estimation. |
| 26 | 11/27/2019 | Salve, Michael | 2.1 | Review and assess the shortcomings of matching the four currently available claims databases and document the purpose of matching for historical claims estimation. |
| 26 | 11/27/2019 | Wang, Gege | 2.1 | Use Tableau re: CAL FIRE Damage Inspection report data (Pocket fire, Redwood fire and Sulphur fire) for purposes of building a bottom-up approach and pre-petition wildfire claim estimation. |
| 26 | 11/27/2019 | Wang, Gege | 1.9 | Analyze and document counts of all records and counts of records that are matched in Prime Clerk, Subro, Brown Greer, and CAL FIRE Damage Inspection report data matching in order to build a bottom-up approach for wildfire damage estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/27/2019 | Wang, Gege | 0.5 | Analyze and document Prime Clerk, Subro, Brown Greer, and DINS data matching and currently available data sources for pre-petition wildfire claim estimation in order to build a bottom-up approach. |
| 26 | 11/27/2019 | Wang, Gege | 2.6 | Prepare CAL FIRE Damage Inspection report data into usable format in Excel for the purpose of database matching and building a bottom-up approach. |
| 26 | 11/27/2019 | Michael, Danielle | 0.9 | Prepare a combined excel workbook of all the CAL FIRE Damage Inspection report reports in order to have a master table of all CAL FIRE Damage Inspection report data for geocoding and claims estimations. |
| 26 | 11/27/2019 | Michael, Danielle | 1.4 | Manually edit output for the LaPorte, Cherokee, and Cascade 2017 CAL FIRE Damage Inspection report reports in order to create a usable data fire for claims estimations. |
| 26 | 11/27/2019 | Michael, Danielle | 2.4 | Prepare output for the Nuns, Atlas, and Canyon 2017 CAL FIRE Damage Inspection report reports in order to create a usable data fire for claims estimations. |
| 26 | 11/27/2019 | Michael, Danielle | 2.3 | Prepare output for the McCourtney and Lobo 2017 CAL FIRE Damage Inspection report reports in order to create a usable data fire for claims estimations. |
| 26 | 11/27/2019 | Michael, Danielle | 1.2 | Manually edit the output for the Tubbs 2017 CALFIRE Damage Inspection reports in order to create a usable data fire for claims estimations. |
| 26 | 11/27/2019 | Fuite, Robert | 2.8 | Refine statistical sampling protocols for matched claims datasets (BrownGreer / Prime Clerk / Subrogation) to assist with the estimation of wildfire claim exposure. |
| 26 | 11/27/2019 | O'Donnell, Nicholas | 1.3 | Write Stata code to standardize and geocode addresses in CAL FIRE Damage Inspection report data to facilitate matching of damaged structures to prepetition claims databases for claims estimation. |
| 26 | 11/27/2019 | O'Donnell, Nicholas | 2.1 | Write Stata code to merge Prime Clerk data with Ad Hoc Subrogation claims data to quantify insured losses in Prime Clerk database. |
| 26 | 11/27/2019 | O'Donnell, Nicholas | 2.7 | Write programs to standardize and clean addresses in Prime Clerk data to look up claimant's loss location in other claims databases for claims estimation. |
| 26 | 11/27/2019 | O'Donnell, Nicholas | 0.4 | Analyze and document databases of wildfire claims to gather information for wildfire claims estimation. |
| 26 | 11/27/2019 | O'Donnell, Nicholas | 1.7 | Write Stata code to quantify insured losses in Ad Hoc Subrogation settlement and reconcile claims with CAL FIRE DINS data to estimate insured losses on damaged homes. |
| 26 | 11/27/2019 | Thakur, Kartikeya | 2.1 | Review the data files and analyze the probable meanings of a match in a sampling based bottom up estimate using available historical claims information. |
| 26 | 11/27/2019 | Thakur, Kartikeya | 2.4 | Calculate summary statistics related to the matching process for Prime Clerk and Ad-Hoc Subrogation Group data to evaluate the accuracy of the matches for claims estimation. |
| 26 | 11/27/2019 | Thakur, Kartikeya | 1.8 | Analyze and document the outcomes of the matching process for the four datasets and associated numbers related to the data for claims estimation. |
| 26 | 11/27/2019 | Thakur, Kartikeya | 1.3 | Review the data files and document the possible caveats regarding matches to establish the limitations of the approach of a sampling based bottom up estimate using available historical claims information. |
| 26 | 11/28/2019 | Scruton, Andrew | 1.7 | Prepare comments on summary presentation of analysis of claims databases. |
| 26 | 11/28/2019 | O'Donnell, Nicholas | 1.1 | Write Stata programs to quantify claims in BrownGreer database for claims estimation. |
| 26 | 11/29/2019 | Salve, Michael | 0.4 | Create a sampling outline for every category of damage estimation for a sampling based bottom-up damage estimation of historical claims. |
| 26 | 11/29/2019 | Salve, Michael | 2.3 | Review geocoding results for property address matches between different claims databases for prepetition claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/29/2019 | Salve, Michael | 1.6 | Review and assess the matching the Prime Clerk, Subrogation, BrownGreer and CalFire DINS claims databases and document the purpose of matching for historical claims estimation. |
| 26 | 11/29/2019 | Salve, Michael | 1.4 | Analyze and document quality control process for CalFire DINS claims database conversion to Excel spreadsheets. |
| 26 | 11/29/2019 | Salve, Michael | 1.6 | Analyze and review Prime Clerk claims database value standardization and Geocoding. |
| 26 | 11/29/2019 | Salve, Michael | 0.8 | Analyze and document Ad Hoc Subrogation Group claims database for address matching to Prime Clerk claims database. |
| 26 | 11/29/2019 | Salve, Michael | 1.7 | Analyze and process field standardization for CalFire DINS claims database. |
| 26 | 11/29/2019 | Salve, Michael | 0.4 | Analyze BrownGreer claims database and the connectivity of the three Excel spreadsheets. |
| 26 | 11/29/2019 | Michael, Danielle | 1.1 | Create batches for the CAL FIRE Damage Inspection report master table to run the addresses through a geocoding querying service in order to join the data on the Prime Clerk dataset. |
| 26 | 11/29/2019 | Michael, Danielle | 1.9 | Create and run STATA script to process second batch of the CAL FIRE Damage Inspection report excel master workbook through the geocoding service, opencage, to create a proper address field to join the Prime Clerk dataset. |
| 26 | 11/29/2019 | Michael, Danielle | 1.3 | Create and run STATA script to process first batch of the CAL FIRE Damage Inspection excel master workbook through the geocoding service, opencage, to create a proper address field to join the Prime Clerk dataset. |
| 26 | 11/29/2019 | Michael, Danielle | 1.7 | Create and run STATA script to process third batch of the CAL FIRE Damage Inspection excel master workbook through the geocoding service, opencage, to create a proper address field to join the Prime Clerk dataset. |
| 26 | 11/29/2019 | Michael, Danielle | 2.1 | Edit the STATA queries during the geocoding processing so the CAL FIRE Damage Inspection addresses are properly geocoded. |
| 26 | 11/29/2019 | O'Donnell, Nicholas | 1.4 | Write programs to systematically link claims in BrownGreer to Prime Clerk to quantify claims in both databases and estimate prepetition claims. |
| 26 | 11/29/2019 | O'Donnell, Nicholas | 0.6 | Quantify loss locations in CAL FIRE Damage Inspection report data and Prime Clerk subrogation data to estimate property claims in Prime Clerk. |
| 26 | 11/29/2019 | O'Donnell, Nicholas | 1.4 | Review and document claims datasets available for claims estimation to create master database of all claims. |
| 26 | 11/29/2019 | O'Donnell, Nicholas | 2.1 | Write programs to clean and standardize claimant names in BrownGreer database to facilitate matching to claims in Prime Clerk and Ad Hoc Subrogation data for prepetition claims estimation. |
| 26 | 11/29/2019 | O'Donnell, Nicholas | 2.3 | Write programs to clean and normalize claimant names in Prime Clerk to create standard format that will allow for systematic linking of Prime Clerk to BrownGreer claims for prepetition claims estimation. |
| 26 | 11/30/2019 | Ng, William | 0.3 | Review motion of Ghost Ship Fire plaintiffs to lift stay. |
| 26 | 11/30/2019 | Berkin, Michael | 2.2 | Prepare revisions to draft of common dataset presentation in connection with assessing wildfire claims estimate. |
| 26 | 11/30/2019 | Salve, Michael | 0.6 | Review automated normalization of data fields used in algorithm that creates geocoding for property address matches between different claims databases. |
| 26 | 11/30/2019 | Salve, Michael | 1.5 | Review algorithm that creates geocoding for property address matches between different claims databases for purposes of creating bottom-up damage estimation. |
| 26 | 11/30/2019 | Salve, Michael | 0.4 | Validate and analyze claim count matching between independent claims databases using Geocodes. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 11/30/2019 | Salve, Michael | 1.6 | Validate and analyze claim count matching between independent claims databases. |
| 26 | 11/30/2019 | Fuite, Robert | 2.1 | Develop computer scripts and algorithms for matching and linking of various claims datasets (Prime Clerk / BrownGreer / Subrogation) to assist with the creation of sampling methods to estimate wildfire claim exposure. |
| 26 | 11/30/2019 | Fuite, Robert | 1.4 | Review computer scripts on geocoding of claim addresses from various prepetition claims databases for the purposes of assisting with the assessment of estimating wildfire claims exposure. |
| 26 | 11/30/2019 | O'Donnell, Nicholas | 2.3 | Write Stata programs to merge Ad Hoc Subrogation claims with CAL FIRE Damage Inspection reports to quantify insured losses by type of structure destroyed for prepetition claims estimation. |
| 26 | 11/30/2019 | O'Donnell, Nicholas | 1.1 | Write Stata code to analyze Prime Clerk prepetition wildfire and compare to other prepetition claims sources for claims estimation. |
| 26 | 11/30/2019 | O'Donnell, Nicholas | 0.8 | Analyze prepetition claims present in Ad Hoc subrogation data and systematically link to Prime Clerk claims for overall claims estimation. |
| 26 | 11/30/2019 | O'Donnell, Nicholas | 1.4 | Analyze CAL FIRE Damage Inspection report data to quantify structures destroyed by wildfire and compare to wildfire claims for claims estimation. |
| 26 | 11/30/2019 | Salve, Michael | 1.9 | Analyze and validate the reasons for various matching's and non-matchings between properties and individuals across the claims databases. |
| 26 | 12/1/2019 | O'Donnell, Nicholas | 0.6 | Analyze prepetition claims in Prime Clerk database to quantify claims for claims estimation. |
| 26 | 12/1/2019 | O'Donnell, Nicholas | 0.9 | Develop programs to quantify types of claims and plaintiffs in BrownGreer database and compare to Prime Clerk for claims estimation. |
| 26 | 12/1/2019 | O'Donnell, Nicholas | 1.8 | Analyze claims found in Prime Clerk that can be systematically matched to BrownGreer for claims estimation. |
| 26 | 12/1/2019 | O'Donnell, Nicholas | 2.7 | Create programs to systematically match Prime Clerk data to CAL FIRE damage inspection reports to quantify claims by type of structure damaged for prepetition claims estimation. |
| 26 | 12/1/2019 | Michael, Danielle | 2.1 | Query the Prime Clerk, Ad-Hoc Subrogation Group data, and CAL FIRE DINS dataset to determine overlapping addresses and report out the counts for the matched and unmatched records to aid the understanding of the claim estimation process. |
| 26 | 12/1/2019 | Michael, Danielle | 1.2 | Analyze the Prime Clerk and BrownGreer plaintiff name matching to review the methodology behind the matching process and ensure validity in the matches. |
| 26 | 12/1/2019 | Wang, Gege | 0.9 | Review summary of different claims databases regarding data overview, matching process and potential outcomes for the purpose of bottom-up loss calculation. |
| 26 | 12/2/2019 | Star, Samuel | 0.7 | Meet internally re: status of bottoms up wildfire claims analysis. |
| 26 | 12/2/2019 | Ng, William | 0.6 | Assess the Court's ruling regarding the application of inverse condemnation to the Debtors. |
| 26 | 12/2/2019 | Ng, William | 2.2 | Review updated analysis regarding the estimation of wildfire claims. |
| 26 | 12/2/2019 | Scruton, Andrew | 1.3 | Review status of analysis of Subrogation claims data matching to Prime Clerk claims database. |
| 26 | 12/2/2019 | Berkin, Michael | 0.7 | Provide comments to updated draft of common dataset presentation in connection with assessing wildfire claims estimate. |
| 26 | 12/2/2019 | Berkin, Michael | 0.8 | Participate in internal wildfire liability status meeting focusing on claims estimation issues. |
| 26 | 12/2/2019 | Fuite, Robert | 0.9 | Develop computer programs to link up Ad-Hoc Subrogation Group data, CAL FIRE DINS reports and the Prime Clerk Wildfire data for bottom-up damage estimation of historical claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/2/2019 | Fuite, Robert | 2.7 | Create computer programs to assist with analyses of Ad-Hoc Subrogation Group data, CAL FIRE DINS reports and the Prime Clerk Wildfire data for bottom-up damage estimation of historical claims. |
| 26 | 12/2/2019 | Salve, Michael | 1.3 | Analyze available data sources for pre-petition wildfire claim estimation and Prime Clerk, Ad-Hoc Subrogation Group, Brown Greer, and DINS data matching for purposes of supporting a top-down approach. |
| 26 | 12/2/2019 | Salve, Michael | 0.5 | Review the sampling approach for each category of damages for the bottom up estimation process. |
| 26 | 12/2/2019 | Salve, Michael | 1.6 | Quantify matches and define algorithm for comparing claims across Prime Clerk claims data and other claims data for damage estimation. |
| 26 | 12/2/2019 | O'Donnell, Nicholas | 1.7 | Develop Stata code to quantify types of claims submitted in Prime Clerk database and those matched to CAL FIRE DINS data for prepetition claims estimation. |
| 26 | 12/2/2019 | O'Donnell, Nicholas | 2.7 | Develop Stata programs to standardize names in BrownGreer and Prime Clerk databases to quantify duplicate prepetition claims for claims estimation. |
| 26 | 12/2/2019 | O'Donnell, Nicholas | 1.6 | Analyze loss locations reported in Ad Hoc Subrogation Group data to compare to CAL FIRE Damage Inspection reports. |
| 26 | 12/2/2019 | O'Donnell, Nicholas | 2.2 | Create Stata code to match Prime Clerk claims database with BrownGreer claims to quantify claims in both datasets for claims estimation. |
| 26 | 12/2/2019 | Michael, Danielle | 0.7 | Compare DINS to Ad-Hoc Subrogation Group databases in SQL to analyze and identify the unique matched addresses, and unique matchable and unmatchable addresses within each dataset for claims estimation. |
| 26 | 12/2/2019 | Michael, Danielle | 1.1 | Create Python programs to analyze the files recently added to categories of interest on the Debtors' website for historical claims data. |
| 26 | 12/2/2019 | Michael, Danielle | 0.6 | Summarize the newly downloaded files added to categories of interest on the Debtors' website for historical claims data. |
| 26 | 12/2/2019 | Michael, Danielle | 0.9 | Extract the descriptions of the newly downloaded files added to categories of interest on the Debtors' website for historical claims data. |
| 26 | 12/2/2019 | Michael, Danielle | 1.1 | Compare Prime Clerk to BrownGreer databases in SQL to analyze and identify the unique matched addresses, and unique matchable and unmatchable addresses within each dataset for claims estimation. |
| 26 | 12/2/2019 | Michael, Danielle | 1.4 | Compare Prime Clerk and Ad-Hoc Subrogation Group databases in SQL to analyze and identify the unique matched addresses, and unique matchable and unmatchable addresses within each dataset for claims estimation. |
| 26 | 12/2/2019 | Thakur, Kartikeya | 1.9 | Analyze the latest documents from the Debtors' website with the website description for the latest information on historical claims. |
| 26 | 12/2/2019 | Thakur, Kartikeya | 2.6 | Create visualizations to illustrate the overlap and commonalities between the data sets available and the outcomes of linking them for the purpose of bottom up estimation of claims. |
| 26 | 12/2/2019 | Cavanaugh, Lauren | 0.7 | Review research on public entity claims for top down claims estimate. |
| 26 | 12/2/2019 | Cavanaugh, Lauren | 0.8 | Discuss with internal team re: matching of Prime Clerk data, DINS, and Subrogation wildfire claims data. |
| 26 | 12/2/2019 | Cavanaugh, Lauren | 0.6 | Review internal analysis of 2019 wildfire policies. |
| 26 | 12/2/2019 | Stein, Jeremy | 2.2 | Continue to document findings regarding duplication among public entity claims in light of new information indicating portions of claims that are liquidated and unliquidated. |
| 26 | 12/2/2019 | Stein, Jeremy | 1.3 | Review request list items for information needed to refine wildfire liability estimates. |
| 26 | 12/2/2019 | Stein, Jeremy | 2.8 | Document findings regarding duplication among public entity claims in light of new information indicating portions of claims that are liquidated and unliquidated. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/2/2019 | Stein, Jeremy | 1.7 | Analyze Debtors' wildfire accrual model, based on discussion with external parties, to compare information contained with other estimates. |
| 26 | 12/2/2019 | Lau-Fernau, Agnes | 2.5 | Review and extract excess liability policies from master document. |
| 26 | 12/2/2019 | Lau-Fernau, Agnes | 3.2 | Prepare analysis of Debtors' excess liability coverage. |
| 26 | 12/2/2019 | Michael, Danielle | 1.5 | Analyze the files recently added to the 8 categories on interest from PG&E's discovery website for historical claims data. |
| 26 | 12/3/2019 | Ng, William | 1.1 | Analyze the information sources to be used by parties in the claims estimation proceeding. |
| 26 | 12/3/2019 | Ng, William | 0.4 | Analyze TCC objection to the claims filed by FEMA. |
| 26 | 12/3/2019 | Ng, William | 1.2 | Review available information from the Debtors regarding their insurance coverage with respect to prepetition wildfires. |
| 26 | 12/3/2019 | Ng, William | 2.9 | Review updated analysis of claims data per the available data sources. |
| 26 | 12/3/2019 | Scruton, Andrew | 1.6 | Review updated analysis of Wildfire Claims databases. |
| 26 | 12/3/2019 | Berkin, Michael | 0.9 | Participate in internal wildfire liability status meeting focusing on claims estimation issues. |
| 26 | 12/3/2019 | Berkin, Michael | 1.0 | Develop strategy for reviewing documents relied upon by experts in estimation of wildfire claims. |
| 26 | 12/3/2019 | Fuite, Robert | 3.3 | Revise algorithmic matching and geocoding results of the Ad-Hoc Subrogation Group data, CAL FIRE DINS and Prime Clerk claims data for the estimation of wildfire claims. |
| 26 | 12/3/2019 | Salve, Michael | 0.7 | Analyze all available data sources for matching and bias analyses to support top-down estimation approach of prepetition wildfire claims. |
| 26 | 12/3/2019 | Salve, Michael | 1.4 | Analyze pre-petition wildfire claims data in Prime Clerk, Ad-Hoc Subrogation Group, Brown Greer, and DINS databases for purposes of supporting a top-down estimation approach. |
| 26 | 12/3/2019 | Salve, Michael | 1.1 | Analyze available data sources for pre-petition wildfire claims estimation and Prime Clerk, Brown Greer, Ad-Hoc Subrogation Group, and DINS data matching for purposes of supporting a top-down approach. |
| 26 | 12/3/2019 | Salve, Michael | 0.6 | Analyze Prime Clerk and Ad-Hoc Subrogation Group databases for pre-petition wildfire claim estimation and database matching for purposes of building a bottom-up claim estimation approach. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 0.9 | Prepare presentation for Committee professionals regarding prepetition claims estimation and reconciliation of various claims databases. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 2.6 | Develop SQL scripts to create appended table of multiple claims databases re: creation of complete pictures of prepetition claims from BrownGreer, Prime Clerk and Ad-Hoc Subrogation Group databases. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 1.8 | Analyze files relied upon by deponents for the TCC and the Debtors to gather information on claims estimation. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 1.6 | Develop SQL programs to analyze and quantify unique Plaintiffs in BrownGreer and compare to unique names in Prime Clerk to estimate BrownGreer prepetition claims in Prime Clerk. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 0.7 | Analyze claims databases to quantify prepetition claims to prepare presentation for Committee professionals. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 2.8 | Develop Stata programs to flag types of claims in Prime Clerk data to quantity property loss and personal injury claims to gather information on prepetition claims filed in Prime Clerk. |
| 26 | 12/3/2019 | O'Donnell, Nicholas | 0.6 | Analyze prepetition claims databases to summarize claims already filed against Debtors for historical wildfire claims estimation. |
| 26 | 12/3/2019 | Michael, Danielle | 1.6 | Create preliminary stats of the TCC and Debtors' document relevant data and web scrape the Relativity data site for file matches for claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/3/2019 | Michael, Danielle | 0.9 | Analyze the numbers associated with the matching and non-matching claims between the 4 databases for claims estimations. |
| 26 | 12/3/2019 | Michael, Danielle | 2.3 | Compare and stress test the Ad-Hoc Subrogation Group, Prime Clerk, DINS, and BrownGreer databases to verify the claims matching results to move forward with the claims estimation process. |
| 26 | 12/3/2019 | Michael, Danielle | 1.4 | Review the TCC and Debtors' disclosure documents to review documents used for claims estimation. |
| 26 | 12/3/2019 | Michael, Danielle | 1.2 | Perform analysis on counts, data used, file sizes, etc. for the TCC and Debtors' disclosure of documents to relay high level information related to their claims estimation process. |
| 26 | 12/3/2019 | Michael, Danielle | 1.1 | Review the TCC and Debtors' disclosure of documents likely to be used for claims estimation and determine next steps to locate their files for claims estimation. |
| 26 | 12/3/2019 | Thakur, Kartikeya | 2.2 | Review the latest document production in Relativity re: documents relied upon by other parties re: claims estimation. |
| 26 | 12/3/2019 | Thakur, Kartikeya | 2.7 | Prepare Python analysis of documents uploaded to Relativity re: claims estimation analysis. |
| 26 | 12/3/2019 | Cavanaugh, Lauren | 1.5 | Discuss process of matching Prime Clerk data, DINS, and Subrogation wildfire claims data internally. |
| 26 | 12/3/2019 | Stein, Jeremy | 2.6 | Analyze initial expert document disclosures. |
| 26 | 12/3/2019 | Stein, Jeremy | 0.9 | Review filing regarding the disallowance of claims asserted by FEMA. |
| 26 | 12/3/2019 | Stein, Jeremy | 2.3 | Examine the Ghost Ship filing to prepare a response for discussion. |
| 26 | 12/3/2019 | Stein, Jeremy | 2.4 | Continue to study initial expert document disclosures. |
| 26 | 12/3/2019 | Lau-Fernau, Agnes | 1.5 | Create analysis of Debtors' excess liability to determine coverage. |
| 26 | 12/3/2019 | Barke, Tyler | 1.5 | Prepare presentation summarizing the Cal Fire Camp Fire investigation report for the Committee. |
| 26 | 12/4/2019 | Ng, William | 0.3 | Analyze report of the Court appointed claims representative to assess potential additional proofs of claims to be filed. |
| 26 | 12/4/2019 | Ng, William | 0.8 | Analyze diligence materials from the Debtors regarding wildfire claims. |
| 26 | 12/4/2019 | Ng, William | 1.7 | Review updated analysis of wildfire claims data by source. |
| 26 | 12/4/2019 | Ng, William | 1.7 | Analyze potential claims exposure on account of a 2016 fire. |
| 26 | 12/4/2019 | Ng, William | 0.3 | Review Counsel memorandum regarding the inverse condemnation issue certification. |
| 26 | 12/4/2019 | Scruton, Andrew | 1.9 | Review update to analysis of wildfire claim databases. |
| 26 | 12/4/2019 | Berkin, Michael | 0.7 | Analyze first report of court approved claims representative in connection with assessing wildfire claims. |
| 26 | 12/4/2019 | Berkin, Michael | 1.0 | Participate in internal wildfire liability status meeting focusing on claims estimation issues. |
| 26 | 12/4/2019 | Fuite, Robert | 3.4 | Create geocoding computer scripts and API interfaces to clean and standardize claim addresses of Prime Clerk, Ad-Hoc Subrogation Group, and CAL FIRE DINS databases re: estimation of total wildfire claims. |
| 26 | 12/4/2019 | Fuite, Robert | 2.1 | Develop computer programs to assist with analyses of Ad-Hoc Subrogation Group data, CAL FIRE DINS reports and the Prime Clerk Wildfire data to perform a bottom-up damage estimation of historical claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/4/2019 | Salve, Michael | 1.2 | Research and quantify matching algorithms for comparing claims across Prime Clerk claims data and other claims data for damage estimation. |
| 26 | 12/4/2019 | Salve, Michael | 1.3 | Replicate the underlying databases for the matching analysis performed in the Oustalniol declaration for the TCC. |
| 26 | 12/4/2019 | Salve, Michael | 1.1 | Analyze data sources for pre-petition wildfire claim estimation and Prime Clerk, Brown Greer, Ad-Hoc Subrogation Group, and DINS data matching to calculate the Oustalniol declaration matches for the TCC. |
| 26 | 12/4/2019 | Salve, Michael | 0.9 | Analyze record counts and matching counts in Prime Clerk, Ad-Hoc Subrogation Group and Milbank Relativity database re: analyzing Oustalniol TCC declaration on matching. |
| 26 | 12/4/2019 | O'Donnell, Nicholas | 1.6 | Analyze CAL FIRE Damage Inspection reports and extent of damage for each parcel to reconcile damaged structures with addresses in Ad Hoc Subrogation Group data for prepetition claims estimation. |
| 26 | 12/4/2019 | O'Donnell, Nicholas | 0.8 | Analyze CAL FIRE Damage Inspection reports and Prime Clerk prepetition claims to quantify prepetition claims and prepare presentation for Committee professionals. |
| 26 | 12/4/2019 | O'Donnell, Nicholas | 2.2 | Develop Stata programs to quantify Prime Clerk claims by fire and type of claim to quantify prepetition claims for claims estimation. |
| 26 | 12/4/2019 | O'Donnell, Nicholas | 2.3 | Analyze Prime Clerk claims data to match claims to Ad Hoc Subrogation Group data to gather information about insured claims and prepetition claims filed in Prime Clerk. |
| 26 | 12/4/2019 | O'Donnell, Nicholas | 1.8 | analyze BrownGreer data to match claims with Prime Clerk proof of claim forms to gather information for claims estimation. |
| 26 | 12/4/2019 | O'Donnell, Nicholas | 0.7 | Review proof of claim forms filed with Prime Clerk to gather information on prepetition claims for claims estimation. |
| 26 | 12/4/2019 | Michael, Danielle | 1.5 | Verify the Prime Clerk, DINS, and BrownGreer databases' matching results based off new matching criteria between the databases for claims estimation. |
| 26 | 12/4/2019 | Michael, Danielle | 2.1 | Analyze data sources for Prime Clerk, Brown Greer, Ad Hoc Subrogation Group, and DINS to perform data matching analysis based on geocoded addresses for purposes of evaluating the Oustalniol declaration matches for the TCC. |
| 26 | 12/4/2019 | Michael, Danielle | 1.2 | Analyze the Prime Clerk and Ad-Hoc Subrogation Group databases to replicate matching results based off new matching criteria between the databases for claims estimation. |
| 26 | 12/4/2019 | Michael, Danielle | 1.1 | Perform data replication on the databases used for the matching analysis of Oustalniol's declaration. |
| 26 | 12/4/2019 | Cavanaugh, Lauren | 2.5 | Review insurance coverage associated with Ghost Ship claims. |
| 26 | 12/4/2019 | Cavanaugh, Lauren | 1.1 | Review Ad Hoc Subrogation Group documents relied upon disclosure. |
| 26 | 12/4/2019 | Cavanaugh, Lauren | 0.9 | Discuss matching of Prime Clerk data, DINS, and Subrogation wildfire claims data internally. |
| 26 | 12/4/2019 | Stein, Jeremy | 2.7 | Examine initial expert document disclosure list. |
| 26 | 12/4/2019 | Stein, Jeremy | 2.6 | Continue to draft a summary of information included in the disclosure of initial expert documents. |
| 26 | 12/4/2019 | Stein, Jeremy | 2.8 | Draft a summary of information included in the disclosure of initial expert documents. |
| 26 | 12/4/2019 | Lau-Fernau, Agnes | 3.3 | Construct insurance excess layers for Ghost Ship Fire coverage inquiry. |
| 26 | 12/4/2019 | Lau-Fernau, Agnes | 3.2 | Review Debtors' insurance policies related to 2016 Ghost Ship Fire. |
| 26 | 12/4/2019 | Barke, Tyler | 1.7 | Continue to prepare presentation summarizing the Cal Fire Camp Fire investigation report for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/4/2019 | Barke, Tyler | 3.0 | Continue to prepare presentation summarizing the Cal Fire Camp Fire investigation report for the Committee. |
| 26 | 12/5/2019 | Scruton, Andrew | 0.8 | Participate in call with Counsel to review analysis of Wildfire Claims databases. |
| 26 | 12/5/2019 | Smith, Ellen | 2.0 | Review the CPUC SED Camp Fire incident report. |
| 26 | 12/5/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the analysis of prepetition wildfire claims. |
| 26 | 12/5/2019 | Ng, William | 2.4 | Analyze diligence information submitted by parties with respect to prepetition wildfire claims. |
| 26 | 12/5/2019 | Ng, William | 0.7 | Review analysis of insurance coverage with respect to the Ghost Ship Fire. |
| 26 | 12/5/2019 | Ng, William | 0.7 | Analyze Debtors' response to Judge Alsup requests with respect to Camp Fire evidence. |
| 26 | 12/5/2019 | Scruton, Andrew | 1.3 | Review edits to presentation of analysis of claims databases. |
| 26 | 12/5/2019 | Berkin, Michael | 1.4 | Analyze select documents provided by Debtors' likely to be used at estimation hearing in connection with assessing wildfire liabilities. |
| 26 | 12/5/2019 | Fuite, Robert | 2.2 | Review the Oustalniol TCC expert declaration claims matching results regarding the Prime Clerk claims and Ad-Hoc Subrogation Group claims and estimate matching methodology. |
| 26 | 12/5/2019 | Salve, Michael | 1.1 | Analyze record counts and matching counts in Prime Clerk and Ad-Hoc Subrogation Group data matching for purposes of analyzing TCC expert declaration on matching. |
| 26 | 12/5/2019 | Salve, Michael | 1.6 | Document the record counts and matching counts in Prime Clerk and Ad-Hoc Subrogation Group and Milbank Relativity database for purposes of analyzing Oustalniol TCC declaration on matching. |
| 26 | 12/5/2019 | Salve, Michael | 0.6 | Analyze the Oustalniol expert declaration for methodology to match claims from Prime Clerk claims data to Ad-Hoc Subrogation Group data. |
| 26 | 12/5/2019 | Salve, Michael | 0.7 | Analyze and merge pre-petition wildfire claim data in Prime Clerk, Ad-Hoc Subrogation Group, Brown Greer, and DINS databases for purposes of supporting a top-down estimation approach. |
| 26 | 12/5/2019 | Salve, Michael | 0.7 | Create data request for fields in Prime Clerk and Ad-Hoc Subrogation Group data for claims with the purpose of assessing the Oustalniol expert declaration matches by the TCC. |
| 26 | 12/5/2019 | O'Donnell, Nicholas | 1.6 | Develop Stata code to summarize types of claims in Prime Clerk matched to CAL FIRE DINS data and Ad Hoc Subrogation Group data for prepetition claims estimation. |
| 26 | 12/5/2019 | O'Donnell, Nicholas | 2.3 | Develop SQL scripts to combine databases of prepetition claims and create complete database of prepetition claims from BrownGreer, Prime Clerk, and Ad-Hoc Subrogation Group data for claims estimation. |
| 26 | 12/5/2019 | Michael, Danielle | 1.3 | Analyze the keyword search documents for relevant data that Oustalniol may have used for claims estimation. |
| 26 | 12/5/2019 | Michael, Danielle | 1.4 | Analyze the documents recently shared to Milbank Relativity's site to identify any matches between the TCC and Debtors' data relied upon for claims estimation. |
| 26 | 12/5/2019 | Michael, Danielle | 1.9 | Develop code to search Milbank's Relativity site for the TCC and Debtors' document relied upon PDFs to replicate their claims estimation numbers. |
| 26 | 12/5/2019 | Michael, Danielle | 1.2 | Create searches for documents from Counsel to identify documents to review for claims estimation. |
| 26 | 12/5/2019 | Michael, Danielle | 1.1 | Create document request list based off data relied upon by Oustalniol declaration for claims estimation. |
| 26 | 12/5/2019 | Michael, Danielle | 1.3 | Create an outline to highlight the differences in data sources between FTI and Oustalniol to show differences in claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/5/2019 | Cavanaugh, Lauren | 3.0 | Prepare report on insurance coverage for Ghost Ship Fire and Valero claims. |
| 26 | 12/5/2019 | Cavanaugh, Lauren | 0.9 | Attend call with Counsel to discuss wildfire estimation. |
| 26 | 12/5/2019 | Stein, Jeremy | 2.2 | Process revisions to presentation materials regarding 2016 insurance coverages based on feedback. |
| 26 | 12/5/2019 | Stein, Jeremy | 2.4 | Generate a summary of documents listed in initial expert disclosure. |
| 26 | 12/5/2019 | Stein, Jeremy | 1.6 | Produce a list of documents to be obtained that are included in the disclosure of initial expert documents. |
| 26 | 12/6/2019 | Ng, William | 1.8 | Analyze potential coverage of certain wildfire claims by available insurance. |
| 26 | 12/6/2019 | Ng, William | 0.7 | Analyze Debtors' response to objection of governmental agencies to the proposed estimation of their claims. |
| 26 | 12/6/2019 | Ng, William | 0.8 | Analyze modifications to approaches for evaluation of wildfire claims estimates. |
| 26 | 12/6/2019 | Berkin, Michael | 1.0 | Analyze Valero proof of claim in connection with assessing wildfire liabilities. |
| 26 | 12/6/2019 | Berkin, Michael | 0.7 | Analyze second amended scoping memo and ruling re: CPUC penalty OII in connection with assessing wildfire liabilities. |
| 26 | 12/6/2019 | Berkin, Michael | 1.3 | Analyze Oustalniol declaration in support of TCC response to Debtors' RSA in connection with assessing wildfire liabilities. |
| 26 | 12/6/2019 | Berkin, Michael | 0.8 | Identify questions and issues associated with Debtors/TCC settlement agreement in connection with assessing wildfire liabilities. |
| 26 | 12/6/2019 | Fuite, Robert | 0.8 | Analyze the claim matching methodology used by Expert Oustalniol on the Prime Clerk and Subrogation claims data to reconcile versus other matching methods and assist with the estimation of total wildfire claims. |
| 26 | 12/6/2019 | Fuite, Robert | 2.9 | Analyze the TCC's Oustalniol expert declaration's claim matching methodology on the Prime Clerk and Ad-Hoc Subrogation Group data to reconcile versus other matching methods and assist with the estimation of total wildfire claims. |
| 26 | 12/6/2019 | Fuite, Robert | 2.8 | Analyze matching and geocoding of claims databases, including Prime Clerk, Ad-Hoc Subrogation Group and CAL FIRE DINS, to help estimate overall wildfire claims from bottoms-up. |
| 26 | 12/6/2019 | Salve, Michael | 1.4 | Analyze record counts and matching counts in Ad-Hoc Subrogation Group data, Prime Clerk and Milbank Relativity Bates-stamped database for purposes of analyzing Oustalniol TCC declaration on matching. |
| 26 | 12/6/2019 | O'Donnell, Nicholas | 1.7 | Analyze CAL FIRE Damage Inspection reports to quantify extent of damaged structures to estimate prepetition claims. |
| 26 | 12/6/2019 | O'Donnell, Nicholas | 2.1 | Develop Stata programs to quantify Prime Clerk claim types such as loss of community, wrongful death, and business interruption loss, for prepetition claims estimation. |
| 26 | 12/6/2019 | O'Donnell, Nicholas | 0.6 | Analyze CAL FIRE damage inspection reports and standardize commercial and non-commercial indicators to quantify commercial losses. |
| 26 | 12/6/2019 | Michael, Danielle | 1.8 | Review Oustalniol's data in the documents provided on Relativity data site to justify the lack of usable data for claims estimation. |
| 26 | 12/6/2019 | Michael, Danielle | 0.9 | Create searches based off feedback and keywords used in Oustalniol declaration to review claim estimation relevant documents. |
| 26 | 12/6/2019 | Michael, Danielle | 1.3 | Review the documents uploaded related to TCC and Debtors' documents used for claims estimation. |
| 26 | 12/6/2019 | Michael, Danielle | 0.8 | Analyze data sources and counts used in Oustalniol declaration to understand differences in claims estimation. |
| 26 | 12/6/2019 | Michael, Danielle | 1.5 | Compare the data sources used in the Oustalniol declaration with FTI's data to highlight the differences in data relied upon for claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/6/2019 | Michael, Danielle | 1.7 | Analyze the documents recently uploaded to Milbank Relativity's site to identify any relevant document from the TCC and Debtors' data relied upon and Oustalniol's relevant data documents for claims estimation. |
| 26 | 12/6/2019 | Cavanaugh, Lauren | 0.5 | Prepare documentation on insurance coverage for Ghost Ship Fire and Valero claims. |
| 26 | 12/6/2019 | Stein, Jeremy | 1.8 | Compare information in unredacted subrogation claims to other wildfire claims estimation data sources. |
| 26 | 12/6/2019 | Lau-Fernau, Agnes | 1.0 | Construct insurance excess layers for Ghost Ship Fire coverage. |
| 26 | 12/9/2019 | Ng, William | 0.8 | Prepare updated comparison schedule of wildfire claims amounts. |
| 26 | 12/9/2019 | Berkin, Michael | 0.8 | Analyze RSA with TCC in connection with assessing wildfire liabilities. |
| 26 | 12/9/2019 | Berkin, Michael | 0.7 | Assess impact to wildfire workstreams from stay in the wildfire estimation proceeding |
| 26 | 12/9/2019 | Berkin, Michael | 0.6 | Assess impact of wildfire victim settlement on wildfire estimation deck for Committee . |
| 26 | 12/9/2019 | Fuite, Robert | 2.2 | Create computer program to analyze the pre-petition wildfire claim data (Prime Clerk, Ad-Hoc Subrogation Group, Brown Greer, and DINS) for possible matches and linkages to assist with the claim estimation supporting a top-down approach. |
| 26 | 12/9/2019 | Salve, Michael | 0.6 | Review the data sources available for pre-petition wildfire claim estimation and Prime Clerk, Ad-Hoc Subrogation Group, Brown Greer, and DINS data matching for purposes of supporting a top-down approach. |
| 26 | 12/9/2019 | O'Donnell, Nicholas | 2.3 | Analyze prepetition claims in Prime Clerk database and link to BrownGreer for claims estimation. |
| 26 | 12/9/2019 | Michael, Danielle | 0.9 | Expand the scope of computer programs to review files from Debtors' for historical claims data. |
| 26 | 12/9/2019 | Michael, Danielle | 1.1 | Develop Python programs to analyze files recently added to the Debtors' website for latest data on historical claims. |
| 26 | 12/9/2019 | Michael, Danielle | 0.6 | Review the newly downloaded files added to the  categories of interest on the Debtors' website for latest information on historical claims estimation. |
| 26 | 12/9/2019 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site in comparison to which documents are needed to evaluate Oustalniol's analysis for claims estimation. |
| 26 | 12/9/2019 | Michael, Danielle | 0.9 | Create an outline of data and documents in Milbank's Relativity site in comparison to what is needed to evaluate prepetition claims. |
| 26 | 12/9/2019 | Stein, Jeremy | 2.4 | Prepare documentation summarizing items listed by the Ad Hoc Subrogation Group for discussion with internal team. |
| 26 | 12/9/2019 | Michael, Danielle | 1.5 | Analyze the files recently added to the 8 categories of interest from PG&E's discovery website for historical claims data. |
| 26 | 12/9/2019 | O'Donnell, Nicholas | 0.9 | Develop Python code to summarize recent filings on PG&E case discovery website for latest information on historical claims estimation. |
| 26 | 12/10/2019 | Ng, William | 1.7 | Review updated version of analysis of wildfire claims databases. |
| 26 | 12/10/2019 | Berkin, Michael | 1.0 | Prepare revisions to presentation to Committee re: claims estimation database files in connection with assessing wildfire liabilities. |
| 26 | 12/10/2019 | Berkin, Michael | 0.9 | Analyze public filings re: Tubbs Fire Trial Preference Cases continuance in connection with assessing wildfire liabilities. |
| 26 | 12/10/2019 | Fuite, Robert | 2.8 | Create computer algorithms to analyze available claims data sources and to compare to TCC expert Oustalniol's analysis to assist with the pre-petition wildfire claim estimation. |
| 26 | 12/10/2019 | Salve, Michael | 0.8 | Analyze available data sources to compare to TCC expert Oustalniol's analysis for pre-petition wildfire claim estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/10/2019 | O'Donnell, Nicholas | 2.1 | Develop program to systematically link prepetition claims in Prime Clerk and Ad-Hoc Subrogation Group databases to create holistic pictures of wildfire claims. |
| 26 | 12/10/2019 | O'Donnell, Nicholas | 1.9 | Analyze results of systematically matching prepetition claims databases (Prime Clerk, Ad-Hoc Subrogation Group data, BrownGreer) to prepare presentation for Committee professionals. |
| 26 | 12/10/2019 | O'Donnell, Nicholas | 0.7 | Summarize prepetition claims databases to inform linking of claims databases for claims estimation. |
| 26 | 12/10/2019 | Michael, Danielle | 1.1 | Analyze the available GIS data and shape files in ArcGIS in order to see which parcels are accounted for in the provided data and possible gaps for claims estimation. |
| 26 | 12/10/2019 | Michael, Danielle | 1.6 | Analyze newly added documents to Milbank Relativity re: claims estimation. |
| 26 | 12/10/2019 | Michael, Danielle | 2.2 | Create visualizations for upcoming meeting with Counsel that highlights difficulties obtaining Oustalniol's data and replicating and finalizing database matching for claims estimation. |
| 26 | 12/10/2019 | Michael, Danielle | 1.7 | Analyze and discuss available claims estimation data provided by the Debtors to provide claims estimation argument. |
| 26 | 12/10/2019 | Michael, Danielle | 1.5 | Analyze the GIS data and shape files available in ArcGIS in order to see which parcels are accounted for in the provided data and possible gaps for claims estimation. |
| 26 | 12/10/2019 | Stein, Jeremy | 2.7 | Compile unredacted data by entity to identify information that may inform estimates on wildfire liability. |
| 26 | 12/10/2019 | Stein, Jeremy | 2.6 | Prepare summary of documents identified by the Ad Hoc Subrogation Group. |
| 26 | 12/11/2019 | Smith, Ellen | 1.3 | Review recent filings from the PSPS OII and the CPUC SED Camp Fire incident report. |
| 26 | 12/11/2019 | Star, Samuel | 0.4 | Review top down wildfire claims analysis relative to proposed wildfire funding in Debtors/TCC RSA. |
| 26 | 12/11/2019 | Ng, William | 0.4 | Assess next steps regarding analysis of prepetition wildfire claims exposure. |
| 26 | 12/11/2019 | Ng, William | 0.5 | Attend Wildfire Claims Subcommittee call to discuss the updated analysis of wildfire claims. |
| 26 | 12/11/2019 | Scruton, Andrew | 1.2 | Review documents to be shared with the Wildfire Claims Subcommittee. |
| 26 | 12/11/2019 | Scruton, Andrew | 0.5 | Participate in Wildfire Claims Subcommittee call re: updated analysis of wildfire claims. |
| 26 | 12/11/2019 | Berkin, Michael | 0.5 | Participate in Wildfire Claims Subcommittee meeting. |
| 26 | 12/11/2019 | Berkin, Michael | 0.5 | Participate in internal wildfire liability status meeting. |
| 26 | 12/11/2019 | Berkin, Michael | 0.5 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 12/11/2019 | Fuite, Robert | 1.2 | Continue to review the TCC Expert's report on claims matching of databases and reconcile with Committee's analysis to assist with wildfire claims estimation process. |
| 26 | 12/11/2019 | Fuite, Robert | 2.6 | Review TCC Expert report on claims matching of databases and reconciliations with Committee analysis to assist with wildfire claims estimation process. |
| 26 | 12/11/2019 | Salve, Michael | 0.7 | Analyze data used in both top-down approaches to compare to the proposed settlement with Ad-Hoc Subrogation and TCC groups regarding pre-petition wildfire claim estimation. |
| 26 | 12/11/2019 | Salve, Michael | 0.8 | Analyze results from matching claims databases and TCC declaration for presentation to wildfire claims subcommittee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/11/2019 | O'Donnell, Nicholas | 1.3 | Prepare summary of new documents uploaded to Milbank relativity site to gather information on prepetition wildfire claims. |
| 26 | 12/11/2019 | O'Donnell, Nicholas | 2.1 | Develop Stata programs to clean loss locations and match prepetition claims databases to quantify historical wildfire claims. |
| 26 | 12/11/2019 | Michael, Danielle | 1.1 | Gather GIS shape files and research GIS querying to provide analysis of the shape files related to wildfire claims for claims estimation. |
| 26 | 12/11/2019 | Michael, Danielle | 1.7 | Analyze available GIS data and shape files in ArcGIS to see which parcels are accounted for in the provided data and possible gaps for claims estimation. |
| 26 | 12/11/2019 | Cavanaugh, Lauren | 0.8 | Participate in Committee wildfire subcommittee call. |
| 26 | 12/11/2019 | Cavanaugh, Lauren | 0.8 | Discuss RSA and implications on wildfire claims estimation internally. |
| 26 | 12/11/2019 | Cavanaugh, Lauren | 0.9 | Prepare for presentation to Committee re: wildfire claims. |
| 26 | 12/11/2019 | Stein, Jeremy | 1.3 | Examine claims data provided by the Debtors to the TCC. |
| 26 | 12/12/2019 | Ng, William | 0.3 | Review memorandum from Counsel regarding the Ghost Ship lift stay motion. |
| 26 | 12/12/2019 | Berkin, Michael | 0.6 | Review stipulation among the Debtors', USA and Adventist claimants in connection with assessing wildfire claims. |
| 26 | 12/12/2019 | Fuite, Robert | 1.4 | Develop computer scripts and programs for the analysis of pre-petition wildfire claims data (Prime Clerk, Ad-Hoc Subrogation Group, Brown Greer, and DINS) for possible matches and linkages to assist with the claim estimation supporting a top-down approach. |
| 26 | 12/12/2019 | Salve, Michael | 1.7 | Review Oustalniol sources relied upon and data received from TCC for replication of claim matching. |
| 26 | 12/13/2019 | Ng, William | 0.3 | Review Debtors' objection to the Ghost Ship Plaintiffs Executive Committee lift stay motion. |
| 26 | 12/13/2019 | Ng, William | 0.7 | Assess TCC objection to the wildfire claims of certain CA governmental agencies. |
| 26 | 12/13/2019 | Berkin, Michael | 2.2 | Analyze Debtors' and Shareholder proponents joint POR in connection with assessing wildfire claims. |
| 26 | 12/13/2019 | Berkin, Michael | 1.1 | Analyze omnibus objection by TCC to claims filed by California Governor's OES in connection with assessing wildfire liabilities. |
| 26 | 12/16/2019 | Fuite, Robert | 1.5 | Review TCC expert report on claims data matching to assist with the wildfire claim estimation and sampling. |
| 26 | 12/16/2019 | Michael, Danielle | 0.6 | Analyze findings from newly downloaded files added to the categories of interest on Debtors' website for latest information on historical claims estimation. |
| 26 | 12/16/2019 | Michael, Danielle | 0.9 | Prepare descriptions of the newly downloaded files added to the Debtors' website for historical claims data. |
| 26 | 12/16/2019 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site in comparison to the documents needed to replicate Oustalniol's analysis for claims estimation. |
| 26 | 12/16/2019 | Michael, Danielle | 1.1 | Utilize Python programs to review files recently added to the Debtors' website for historical claims data. |
| 26 | 12/16/2019 | Thakur, Kartikeya | 1.9 | Run Python programs to download and summarize documents uploaded to the Debtors' website for more information on claims estimation. |
| 26 | 12/17/2019 | O'Donnell, Nicholas | 1.7 | Analyze data relied upon in Oustalniol declaration to gather information for prepetition claims estimation. |
| 26 | 12/18/2019 | Scruton, Andrew | 1.2 | Participate in call with Counsel to review plans for submission of expert reports on Wildfire Claims. |
| 26 | 12/18/2019 | Ng, William | 1.6 | Analyze the filings by governmental agencies regarding the nature of their filed claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/18/2019 | Berkin, Michael | 1.0 | Consider potential claims issues for internal wildfire liability status meeting. |
| 26 | 12/18/2019 | O'Donnell, Nicholas | 1.3 | Review analyses presented in Oustalniol declaration and data relied upon to gather information on prepetition claims estimation. |
| 26 | 12/18/2019 | Cavanaugh, Lauren | 0.2 | Discuss status of wildfire claims internal estimation. |
| 26 | 12/19/2019 | Ng, William | 0.5 | Attend call with Counsel regarding the analysis of prepetition wildfire claims. |
| 26 | 12/19/2019 | Ng, William | 0.7 | Analyze diligence requests with respect to state and federal entities wildfire claims. |
| 26 | 12/19/2019 | Ng, William | 0.8 | Analyze next steps with respect to the analysis of governmental claims and wildfire claims generally. |
| 26 | 12/19/2019 | Ng, William | 0.3 | Review Debtors' response to Alsup request regarding Camp Fire equipment. |
| 26 | 12/19/2019 | Fuite, Robert | 2.0 | Review new materials from Counsel re: FEMA claims to assist with claims estimation processes. |
| 26 | 12/19/2019 | Lau-Fernau, Agnes | 1.0 | Research on potential settlement with state of CA and TCC. |
| 26 | 12/20/2019 | Berkin, Michael | 1.2 | Analyze TCC objection to FEMA claim in connection with developing information requests for related discovery. |
| 26 | 12/20/2019 | Berkin, Michael | 1.1 | Review TCC draft information requests related to FEMA claim objection to assess requests from Committee. |
| 26 | 12/20/2019 | Berkin, Michael | 1.6 | Develop information requests for discovery in connection with potential objections to FEMA and California OES claims. |
| 26 | 12/20/2019 | Berkin, Michael | 0.7 | Analyze TCC objection to California OES claim in connection with developing information requests for related discovery. |
| 26 | 12/20/2019 | Fuite, Robert | 2.2 | Analyze newly provided FEMA claims data for historical claims estimation. |
| 26 | 12/20/2019 | O'Donnell, Nicholas | 2.4 | Analyze TCC objections to FEMA claims and three request filings to gather information on prepetition claims estimation. |
| 26 | 12/20/2019 | O'Donnell, Nicholas | 1.9 | Analyze types of requests made by the TCC regarding FEMA claims for Counsel. |
| 26 | 12/20/2019 | O'Donnell, Nicholas | 1.7 | Review contents of FEMA claims for 2015 Butte Fire, 2017 North Bay Fires, and 2018 Camp Fire to quantify overlap with public entity settlement and gather information on prepetition claims estimation. |
| 26 | 12/20/2019 | Michael, Danielle | 1.8 | Analyze FEMA response documents related to the wildfire settlement for understanding of claims estimation moving forward. |
| 26 | 12/20/2019 | Michael, Danielle | 2.3 | Analyze TCC's rejection documents to formulate summary of relevant information for possible claims estimation. |
| 26 | 12/20/2019 | Cavanaugh, Lauren | 1.1 | Review TCC RFPs and related documents regarding the objection to FEMA claims and develop additional requests. |
| 26 | 12/20/2019 | Stein, Jeremy | 2.4 | Prepare document request list related to claims by public entities. |
| 26 | 12/23/2019 | Michael, Danielle | 1.1 | Develop Python programs to review files recently added to the Debtors' website for historical claims data. |
| 26 | 12/23/2019 | Michael, Danielle | 0.6 | Review findings from files added to Debtors' website for latest information on historical claims estimation. |
| 26 | 12/23/2019 | Michael, Danielle | 0.9 | Create descriptions of the newly downloaded files added to the Debtors' website for historical claims data. |
| 26 | 12/23/2019 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site in order to assess Oustalniol's analysis for claims estimation. |
| 26 | 12/23/2019 | Stein, Jeremy | 1.2 | Review public entitiy claims filings to create materials for presentation regarding public entity claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 12/24/2019 | Stein, Jeremy | 1.2 | Continue to examine public entity wildfire claims filings to create presentation materials related to public entity claims. |
| 26 | 12/26/2019 | Stein, Jeremy | 1.3 | Develop presentation re: public entity wildfire claims. |
| 26 | 12/27/2019 | Stein, Jeremy | 1.2 | Continue to prepare presentation on public entity wildfire claims filings. |
| 26 | 12/30/2019 | Michael, Danielle | 0.6 | Summarize additional files added to the Debtors' website for historical claims data. |
| 26 | 12/30/2019 | Michael, Danielle | 1.1 | Develop Python programs to analyze files added to the Debtors' website for latest historical claims data. |
| 26 | 12/30/2019 | Michael, Danielle | 0.9 | Create Python programs to develop the descriptions of additional files shared to the Debtors' website for historical claims data. |
| 26 | 12/30/2019 | Michael, Danielle | 1.4 | Analyze the documents on Relativity data site to find datafiles to evaluate Oustalniol's analysis for claims estimation. |
| 26 | 12/30/2019 | Stein, Jeremy | 1.2 | Review filings related to public entity wildfire claims. |
| 26 | 12/31/2019 | O'Donnell, Nicholas | 0.7 | Review Oustalniol Declaration on prepetition claims database matching to gather information on methodology and data relied upon. |
| 26 | 12/31/2019 | O'Donnell, Nicholas | 2.6 | Analyze support data for Oustalniol declaration at the request of Committee professionals. |
| 26 | 12/31/2019 | Stein, Jeremy | 0.8 | Prepare materials for internal discussion related to public entity claims. |
| 26 | 1/2/2020 | Ng, William | 0.3 | Review status of discovery regarding certain wildfire claims. |
| 26 | 1/2/2020 | Berkin, Michael | 1.1 | Analyze Committee information, deposition and interrogatory requests related to FEMA claim objection. |
| 26 | 1/2/2020 | Fuite, Robert | 3.3 | Review claims data relating to the Debtors' claims estimation process and whether the Committee was provided the underlying data elements to the estimation. |
| 26 | 1/3/2020 | Scruton, Andrew | 1.1 | Review status update on discovery re: FEMA claims. |
| 26 | 1/3/2020 | Stein, Jeremy | 2.2 | Analyze filings related to public entity claims and related materials. |
| 26 | 1/3/2020 | Stein, Jeremy | 1.9 | Continue to analyze filings related to public entity claims and related materials. |
| 26 | 1/6/2020 | Ng, William | 0.4 | Review status of diligence of federal and state agency wildfire claims. |
| 26 | 1/6/2020 | Berkin, Michael | 1.3 | Analyze details on preliminary commitments for POR from Ad Hoc Noteholders Group to assess impact on wildfire claims. |
| 26 | 1/6/2020 | Berkin, Michael | 1.1 | Analyze preliminary response by the Governor's Office to the plan commitments outlined in the 1/2/2020 letter in connection with wildfire claim assessment. |
| 26 | 1/6/2020 | Fuite, Robert | 1.2 | Analyze the proof of claims forms for the preferential claimants associated with the Debtor's Tubbs settlements to draft a request for information regarding support for the damage claims. |
| 26 | 1/6/2020 | Salve, Michael | 0.6 | Review the proof of claims analysis with Tubbs Fire settlement information to determine ability to extrapolate of benchmark for other damages. |
| 26 | 1/6/2020 | O'Donnell, Nicholas | 1.7 | Aanlyze recently uploaded files on PGE website regarding historical cases. |
| 26 | 1/6/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site to compare to the documents needed to replicate Oustalniol's analysis for claims estimation. |
| 26 | 1/6/2020 | Michael, Danielle | 1.1 | Prepare programs for review of the files recently added to the categories of interest on the PG&E website for latest historical claims data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/6/2020 | Michael, Danielle | 0.6 | Summarize the downloaded files added to the categories of interest on the PG&E website for latest data on claims estimation. |
| 26 | 1/6/2020 | Michael, Danielle | 0.9 | Prepare descriptions of the newly downloaded files added to the categories of interest on the PG&E website for historical claims data using Python programs. |
| 26 | 1/6/2020 | Thakur, Kartikeya | 1.1 | Perform the weekly review and summarization of the documents analyzed from the PG&E discovery website for latest information related to pre-petition wildfire claims. |
| 26 | 1/6/2020 | Cavanaugh, Lauren | 0.2 | Discuss review of TCC objection to FEMA and OES claims. |
| 26 | 1/6/2020 | Stein, Jeremy | 1.8 | Revise public entity claims discussion materials. |
| 26 | 1/6/2020 | Stein, Jeremy | 2.4 | Prepare materials for public entity claims discussion. |
| 26 | 1/6/2020 | Stein, Jeremy | 2.7 | Update public entity claims analysis. |
| 26 | 1/7/2020 | Ng, William | 1.4 | Analyze the terms of Debtors' settlement of Tubbs claims. |
| 26 | 1/7/2020 | Ng, William | 0.4 | Review updated analysis of public entity claims by agency. |
| 26 | 1/7/2020 | Berkin, Michael | 1.4 | Analyze settlement agreements supporting Tubbs preference claims motion in connection with assessing wildfire claims. |
| 26 | 1/7/2020 | Berkin, Michael | 2.1 | Analyze proof of claims supporting Tubbs preference claims motion in connection with assessing wildfire claims. |
| 26 | 1/7/2020 | Berkin, Michael | 1.4 | Analyze Tubbs preference claims motion in connection with assessing wildfire claims. |
| 26 | 1/7/2020 | Fuite, Robert | 2.2 | Analyze the Debtors' settlement agreements regarding the Tubbs Fire preferential claims and supporting materials. |
| 26 | 1/7/2020 | Salve, Michael | 1.6 | Review proof of claim analysis with Tubbs Fire settlement information to determine ability to extrapolate or benchmark for other damages. |
| 26 | 1/7/2020 | Salve, Michael | 1.1 | Analyze Debtors' Tubbs settlement agreements for additional information and potential areas of inquiry. |
| 26 | 1/7/2020 | O'Donnell, Nicholas | 0.8 | Summarize information on Tubbs preference claimants for prepetition claims estimation. |
| 26 | 1/7/2020 | O'Donnell, Nicholas | 2.2 | Review Tubbs fire individual settlement agreements to gather information for prepetition claims. |
| 26 | 1/7/2020 | O'Donnell, Nicholas | 1.2 | Analyze Tubbs fire settlement amounts and summarize to gather information on individual settlements and preference claims. |
| 26 | 1/7/2020 | Thakur, Kartikeya | 2.7 | Analyze the Tubbs preference plaintiff files to summarize the basis for settlement amounts and additional information available regarding the historical claims. |
| 26 | 1/7/2020 | Stein, Jeremy | 1.6 | Analyze Tubbs preference plaintiffs settlements. |
| 26 | 1/7/2020 | Stein, Jeremy | 2.8 | Prepare materials for public entity claims discussion. |
| 26 | 1/7/2020 | Papas, Zachary | 1.6 | Review the terms of the Tubbs settlement to understand the impact on creditors. |
| 26 | 1/8/2020 | Star, Samuel | 0.2 | Review analysis of federal and state claims and PSPS class action. |
| 26 | 1/8/2020 | Ng, William | 1.2 | Analyze methodology for assessment of Tubbs claims settlements. |
| 26 | 1/8/2020 | Scruton, Andrew | 1.7 | Review initial analysis of settled Tubbs preference plaintiff claims. |
| 26 | 1/8/2020 | Berkin, Michael | 0.6 | Review updated public entity claims analysis presentation in preparation for wildfire status meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/8/2020 | Berkin, Michael | 0.4 | Develop detailed agenda for internal wildfire liability status meeting. |
| 26 | 1/8/2020 | Berkin, Michael | 0.8 | Participate in internal wildfire liability status meeting. |
| 26 | 1/8/2020 | Fuite, Robert | 2.4 | Analyze the proof of claims forms for the preferential claimants associated with the Debtors' Tubbs settlements to request additional information regarding support for the damage claims. |
| 26 | 1/8/2020 | Salve, Michael | 0.9 | Analyze proof of claims forms relating to the Debtor's Tubbs settlement agreements to request additional information regarding damage claims. |
| 26 | 1/8/2020 | Salve, Michael | 1.2 | Review proof of claim analysis with Tubbs Fire settlement information to determine ability to extrapolate for other plaintiffs. |
| 26 | 1/8/2020 | Salve, Michael | 0.7 | Analyze Debtor's Tubbs settlement agreements for additional information and potential areas of benchmarking or extrapolation of damages. |
| 26 | 1/8/2020 | O'Donnell, Nicholas | 2.1 | Analyze details of Tubbs fire settlements to gather information on prepetition claims. |
| 26 | 1/8/2020 | O'Donnell, Nicholas | 1.9 | Analyze Tubbs preference claimant claims in other claims databases to gather information on prepetition claims estimation. |
| 26 | 1/8/2020 | O'Donnell, Nicholas | 1.8 | Analyze Prime Clerk database of prepetition claims and Tubbs fire claims to gather information on Tubbs settlement agreements. |
| 26 | 1/8/2020 | Michael, Danielle | 1.7 | Review proof of claims Tubbs forms on Prime Clerk that match the settlement claim numbers and description for claim estimation. |
| 26 | 1/8/2020 | Michael, Danielle | 1.8 | Prepare summary totals and proof of claims forms summary overview to highlight key information and data needed from the Tubbs settlement. |
| 26 | 1/8/2020 | Michael, Danielle | 1.3 | Review the Tubbs settlement agreement proof of claims to analyze how it relates to the recent overall fire claims settlement terms for claims estimation. |
| 26 | 1/8/2020 | Michael, Danielle | 1.6 | Analyze the breakouts of the Tubbs proof of claims forms and description of payout and settlement for claims estimation. |
| 26 | 1/8/2020 | Michael, Danielle | 1.6 | Analyze the summary count and damage totals of the Tubbs proof of claims settlement forms. |
| 26 | 1/8/2020 | Thakur, Kartikeya | 2.1 | Perform additional research regarding the criteria for the choice of preference plaintiffs and background about them to gauge the reasons for settlement figures for wildfire claims. |
| 26 | 1/8/2020 | Thakur, Kartikeya | 2.9 | Create a crosswalk from exhibits to plaintiffs and associated parties to understand how they reconcile for historical claims estimation. |
| 26 | 1/8/2020 | Thakur, Kartikeya | 0.8 | Create the exhibit, plaintiff and source table for additional processing and review of the Tubbs preference plaintiffs. |
| 26 | 1/8/2020 | Thakur, Kartikeya | 1.6 | Analyze the possibility of suing the Tubbs preference settlements for the purposes of extrapolation using historical research and any other publicly available information. |
| 26 | 1/8/2020 | Thakur, Kartikeya | 2.6 | Perform additional research regarding the support for settlement amount for historical Tubbs Fire claims. |
| 26 | 1/8/2020 | Stein, Jeremy | 2.6 | Compare existing information to documentation received regarding Tubbs preference plaintiffs settlements. |
| 26 | 1/8/2020 | Stein, Jeremy | 2.4 | Participate in internal discussion regarding public entity claims. |
| 26 | 1/9/2020 | Star, Samuel | 0.2 | Review fire victims' proposed trust and settlements with state agencies in preparation for Committee call. |
| 26 | 1/9/2020 | Ng, William | 1.3 | Review draft analysis of the Tubbs claims settlement amount. |
| 26 | 1/9/2020 | Ng, William | 0.4 | Analyze the supplemental pleading in respect of TCC objection to state agency claims. |
| 26 | 1/9/2020 | Scruton, Andrew | 2.1 | Review updates to analysis of Tubbs preference plaintiff settlements and diligence request list. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/9/2020 | Berkin, Michael | 1.1 | Develop information request supporting settlements in connection with review of the Tubbs preference claims motion. |
| 26 | 1/9/2020 | Fuite, Robert | 3.4 | Review and assess Debtor's preferential settlements regarding the Tubbs fire for additional information and for methods of extrapolating these damage settlements for estimation of total exposure to wildfires. |
| 26 | 1/9/2020 | Salve, Michael | 0.6 | Analyze Debtors' Tubbs settlement agreements for additional information, potential benchmarking or extrapolation. |
| 26 | 1/9/2020 | O'Donnell, Nicholas | 2.3 | Analyze underlying information contained in Tubbs fire individual settlement agreements to gather information on settlements and supporting information. |
| 26 | 1/9/2020 | O'Donnell, Nicholas | 0.8 | Review terms of settlement agreement for Tubbs preference plaintiffs to gather information on claims settled. |
| 26 | 1/9/2020 | O'Donnell, Nicholas | 2.8 | Analyze Tubbs fire preference claimants and review underlying proofs of claim filed in Prime Clerk database to gather information on Tubbs fire settlements. |
| 26 | 1/9/2020 | O'Donnell, Nicholas | 1.7 | Review underlying proofs of claims filed by Tubbs preference claimants to gather information on types of damages claimed by claimants in settlement. |
| 26 | 1/9/2020 | Michael, Danielle | 1.8 | Analyze Debtor's Tubbs settlement agreements to establish potential benchmarks related to extrapolation of damages. |
| 26 | 1/9/2020 | Michael, Danielle | 1.4 | Analyze the summary totals and relevant claim counts and damages totals of the Tubbs proof of claims that matched DINS and Prime Clerk data. |
| 26 | 1/9/2020 | Michael, Danielle | 1.7 | Review Prime Clerk database to pull proof of claims forms for the Tubbs fire settlement for analysis and research of claims estimation. |
| 26 | 1/9/2020 | Michael, Danielle | 1.3 | Review the DINS and Prime Clerk database for matches on the proof of claims Tubbs forms for claims estimation and extrapolation. |
| 26 | 1/9/2020 | Michael, Danielle | 1.9 | Review the Prime Clerk and DINS database to pull the relevant Tubbs claims data for claims estimation. |
| 26 | 1/9/2020 | Thakur, Kartikeya | 2.9 | Perform additional research regarding the Camp Fire claim found in the Tubbs preference settlements. |
| 26 | 1/9/2020 | Thakur, Kartikeya | 1.6 | Perform matching of claims in the Tubbs preference plaintiff settlements to the DINS reports to compare settlement values to extent of damage caused. |
| 26 | 1/9/2020 | Thakur, Kartikeya | 0.9 | Perform matching of claims in the Tubbs preference plaintiff settlements to the Subrogation data to compare settlement values to value of insurance received. |
| 26 | 1/9/2020 | Thakur, Kartikeya | 2.7 | Perform online research to gather tax assessed values of structures associated with the Plaintiff's addresses in the Tubbs preference settlements to estimate historical claims. |
| 26 | 1/9/2020 | Stein, Jeremy | 1.9 | Examine updated filings related to public entity claims. |
| 26 | 1/9/2020 | Stein, Jeremy | 2.4 | Discuss Tubbs preference plaintiffs settlements with internal team. |
| 26 | 1/10/2020 | Ng, William | 1.7 | Review updated analysis of Tubbs claims settlements. |
| 26 | 1/10/2020 | Scruton, Andrew | 1.9 | Review revised analysis of Tubbs settlement of preference claims. |
| 26 | 1/10/2020 | Berkin, Michael | 0.4 | Analyze TCC supplemental objection to California OES claims in connection with assessing wildfire claims. |
| 26 | 1/10/2020 | Berkin, Michael | 0.6 | Analyze TCC supplemental objection to FEMA claims in connection with assessing wildfire claims. |
| 26 | 1/10/2020 | Berkin, Michael | 0.5 | Discuss Tubbs preference claim motion issues with internal team in connection with assessing wildfire claims. |
| 26 | 1/10/2020 | Fuite, Robert | 3.1 | Analyze the Debtors' settlement agreements for the Tubbs Fire preferential claims and supporting materials to evaluate the necessity of filing an objection. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/10/2020 | O'Donnell, Nicholas | 2.7 | Analyze prepetition claims in BrownGreer, Prime Clerk, and Subrogation databases to gather information on Tubbs individual settlement agreements. |
| 26 | 1/10/2020 | O'Donnell, Nicholas | 1.7 | Develop computer programs to systematically link other claims databases to Tubbs fire claimants to gather information on insured and uninsured losses for Tubbs preference plaintiffs. |
| 26 | 1/10/2020 | O'Donnell, Nicholas | 1.9 | Analyze and link Tubbs fire settlement agreements and claimants to other prepetition claims databases to gather information on settled claims. |
| 26 | 1/10/2020 | Michael, Danielle | 1.7 | Review the DINS and Prime Clerk database for matches on the proof of claims Tubbs forms that did not have matching claims numbers for claims estimation and extrapolation. |
| 26 | 1/10/2020 | Michael, Danielle | 1.2 | Discuss tying the exact Tubbs proof of claims forms to the existing Prime Clerk and DINS database and process of moving forward on the claims estimation. |
| 26 | 1/10/2020 | Michael, Danielle | 1.8 | Analyze the Debtors' Tubbs settlement agreements for potential benchmarking related to extrapolation of damages. |
| 26 | 1/10/2020 | Michael, Danielle | 1.5 | Review the Prime Clerk and DINS database to pull the relevant Tubbs claims data for claims estimation. |
| 26 | 1/10/2020 | Michael, Danielle | 1.9 | Analyze the summary totals and relevant claim counts and damages totals of the Tubbs proof of claims forms that matched DINS and Prime Clerk data. |
| 26 | 1/10/2020 | Thakur, Kartikeya | 2.9 | Review the matching of claims in the Tubbs preference plaintiff settlements to the DINS reports and subrogation data. |
| 26 | 1/10/2020 | Thakur, Kartikeya | 0.9 | Match preference settlements to all the datasets available to gauge the basis of settlements reached. |
| 26 | 1/10/2020 | Thakur, Kartikeya | 1.6 | Review Form 410 files by preference plaintiffs to summarize the additional information provided along with the forms. |
| 26 | 1/10/2020 | Cavanaugh, Lauren | 0.2 | Discuss public entity claims with internal team. |
| 26 | 1/10/2020 | Stein, Jeremy | 2.1 | Prepare revisions to public entity claims documentation. |
| 26 | 1/10/2020 | Stein, Jeremy | 2.2 | Revise public entity claims documentation to reflect updated claims information. |
| 26 | 1/13/2020 | Scruton, Andrew | 1.8 | Review summary of claims against vendors to be transferred to Wildfire Claims Trust. |
| 26 | 1/13/2020 | Berkin, Michael | 0.9 | Summarize status of Tubbs preference claims motion analysis for discussion with Counsel. |
| 26 | 1/13/2020 | Fuite, Robert | 2.2 | Analyze the proof of claim forms from the preferential settlement claimants to assist with the possible extrapolation and estimation of total claim exposure of the Debtor. |
| 26 | 1/13/2020 | O'Donnell, Nicholas | 2.1 | Perform matching analysis of Tubbs settlement agreements to subrogation data, CAL FIRE data, and BrownGreer data to gather information on settlements. |
| 26 | 1/13/2020 | Michael, Danielle | 1.1 | Prepare Python programs to review the files recently added to the categories of interest on the PG&E website for claims estimation data. |
| 26 | 1/13/2020 | Michael, Danielle | 0.6 | Summarize the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/13/2020 | Michael, Danielle | 0.9 | Summarize the descriptions of the newly downloaded files added to the categories of interest on the PG&E website. |
| 26 | 1/13/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site in comparison to the documents that are needed to replicate Oustalniol's analysis for claims estimation. |
| 26 | 1/13/2020 | Michael, Danielle | 2.2 | Analyze the Tubbs Fire Settlement attachments and proof of claims forms for claims estimation purposes. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/13/2020 | Thakur, Kartikeya | 2.8 | Review the settlement exhibits of the Tubbs preference plaintiffs to determine the relationship between the exhibits and known elderly plaintiffs and their associated parties. |
| 26 | 1/13/2020 | Thakur, Kartikeya | 1.3 | Analyze the categories of damages marked on the proof of claims forms associated with Tubbs preference plaintiffs to determine if there is any basis to file and object to the settlements. |
| 26 | 1/13/2020 | Thakur, Kartikeya | 2.9 | Analyze proof of claims forms associated with Tubbs preference plaintiffs to summarize the types of damages being sought to determine if there is any basis to file an objection to the settlements. |
| 26 | 1/14/2020 | Scruton, Andrew | 1.1 | Review summary of information requests re: claims against vendors to be transferred to Wildfire Claims Trust. |
| 26 | 1/14/2020 | Fuite, Robert | 2.4 | Assess the proof of claim forms on the preferential settlement claimants to assist with the total claim exposure of the Debtors. |
| 26 | 1/14/2020 | Salve, Michael | 1.8 | Analyze proof of claim forms associated with Tubbs preference plaintiffs to summarize the types of damages being sought to determine potential objections to the settlements. |
| 26 | 1/14/2020 | Salve, Michael | 2.1 | Perform research on the backgrounds of the plaintiffs for purposes of determining potential objections to the settlements. |
| 26 | 1/14/2020 | O'Donnell, Nicholas | 2.6 | Analyze Tubbs settlement analysis and individual settlement agreements for Counsel. |
| 26 | 1/14/2020 | Michael, Danielle | 1.7 | Review existing SQL database to pull claim amounts and claim information for the relevant addresses and plaintiffs associated with the Tubbs settlement exhibits. |
| 26 | 1/14/2020 | Michael, Danielle | 1.6 | Review the proof of claims and plaintiff descriptions to pull important plaintiff information related to the claims amounts. |
| 26 | 1/14/2020 | Michael, Danielle | 1.5 | Prepare analysis of the Tubbs settlements for Counsel. |
| 26 | 1/14/2020 | Michael, Danielle | 1.4 | Analyze claims data related to the Tubbs settlement to verify and question the settlement amounts. |
| 26 | 1/14/2020 | Michael, Danielle | 1.8 | Analyze Exhibits 8-16 in the Tubbs settlement to review claim amounts and claims associated with each exhibit. |
| 26 | 1/14/2020 | Thakur, Kartikeya | 1.9 | Analyze the supporting documentation included with the claims of the three Wildfire Form 410 for claims estimation. |
| 26 | 1/14/2020 | Thakur, Kartikeya | 2.9 | Review the background of the plaintiffs to determine if there is any basis to file an objection to the settlements. |
| 26 | 1/15/2020 | Papas, Zachary | 1.3 | Develop diligence questions pertaining to assigned rights and causes of action language in Debtors plan. |
| 26 | 1/15/2020 | Scruton, Andrew | 0.8 | Correspond with Milbank re: diligence into vendor claims to be transferred to Wildfire Claims Trust. |
| 26 | 1/15/2020 | Ng, William | 0.4 | Review draft report regarding Tubbs claims settlement agreements. |
| 26 | 1/15/2020 | Scruton, Andrew | 1.3 | Review refined analysis of settled Tubbs preference plaintiff claims. |
| 26 | 1/15/2020 | Berkin, Michael | 0.8 | Review updated Tubbs settlement analysis to provide comments to team. |
| 26 | 1/15/2020 | Salve, Michael | 2.2 | Review the settlement exhibits of the Tubbs preference plaintiffs to determine the relationship between the exhibits and known associated parties. |
| 26 | 1/15/2020 | Salve, Michael | 1.8 | Draft list of preliminary information required to quantify reasonable settlement amounts or the methodology used to arrive at the current settlement figures to determine if there is any basis to file an objection to the proposed settlements. |
| 26 | 1/15/2020 | O'Donnell, Nicholas | 2.8 | Review Tubbs settlement agreements and underlying Prime Clerk proofs of claim to gather information on settlement amounts and claims for Counsel. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/15/2020 | O'Donnell, Nicholas | 2.1 | Research underlying proofs of claim and related information in subrogation datasets to gather information on Tubbs settlements. |
| 26 | 1/15/2020 | Michael, Danielle | 1.9 | Review SQL database to pull claim amounts and claim information for the relevant addresses and plaintiffs associated with the Tubbs settlement exhibits. |
| 26 | 1/15/2020 | Michael, Danielle | 2.1 | Finalize the Tubbs Settlement exhibits and analysis in preparation to send to Counsel. |
| 26 | 1/15/2020 | Thakur, Kartikeya | 2.9 | Prepare a list of information required to quantify reasonable settlement amount or the methodology used to arrive at the settlement figures to determine if there is any basis to file objection to the settlements. |
| 26 | 1/15/2020 | Thakur, Kartikeya | 2.7 | Create a story board for all the plaintiffs, their background and the damages claimed for estimating the historical claims. |
| 26 | 1/15/2020 | Thakur, Kartikeya | 3.2 | Perform background research for the plaintiffs to determine if there is any basis to file objection to the settlements. |
| 26 | 1/15/2020 | Cavanaugh, Lauren | 0.2 | Discuss Tubbs settlement internally. |
| 26 | 1/15/2020 | Stein, Jeremy | 2.4 | Perform study of information related to settlements with Tubbs preference plaintiffs. |
| 26 | 1/16/2020 | Ng, William | 0.4 | Prepare response to Counsel's queries regarding Tubbs claims settlement. |
| 26 | 1/16/2020 | Papas, Zachary | 1.7 | Continue to prepare presentation analyzing and summarizing the TCC subpoenas and the impact on potential claims. |
| 26 | 1/16/2020 | Papas, Zachary | 1.8 | Review TCC subpoenas of vendors and determine the impact of potential claims. |
| 26 | 1/16/2020 | Papas, Zachary | 2.8 | Prepare presentation analyzing and summarizing the TCC subpoenas and the impact on potential claims. |
| 26 | 1/16/2020 | Ng, William | 1.3 | Review draft analysis of proposed Tubbs claims settlements. |
| 26 | 1/16/2020 | Ng, William | 0.4 | Assess subpoenas filed by the TCC regarding certain vendor agreements in connection with wildfire damages exposure. |
| 26 | 1/16/2020 | Salve, Michael | 1.6 | Research the background of the plaintiffs claims to determine if there is any cause to object to any parts of the settlements. |
| 26 | 1/16/2020 | O'Donnell, Nicholas | 2.8 | Analyze Tubbs settlement agreements and individual settlements and the underlying proofs of claim at the request of Counsel. |
| 26 | 1/16/2020 | O'Donnell, Nicholas | 1.8 | Analyze Tubbs individual settlement agreements to gather information on settlement amounts and underlying claims. |
| 26 | 1/16/2020 | Thakur, Kartikeya | 2.4 | Analyze the conditions of the settlement exhibits to summarize important excerpts for more information on historical claims estimation. |
| 26 | 1/16/2020 | Stein, Jeremy | 2.2 | Discuss Tubbs preference plaintiffs settlements with internal team and establish follow up tasks. |
| 26 | 1/17/2020 | Scruton, Andrew | 0.6 | Correspond with Milbank re: Tubbs preference plaintiffs. |
| 26 | 1/17/2020 | Ng, William | 0.7 | Review responses from the Debtors regarding the Tubbs settlements. |
| 26 | 1/17/2020 | Scruton, Andrew | 1.1 | Review updated analysis of Tubbs settlement of preference claims. |
| 26 | 1/17/2020 | Berkin, Michael | 0.4 | Assess impact of Counsel email regarding Tubbs settlement motion information request status. |
| 26 | 1/17/2020 | Berkin, Michael | 0.4 | Discuss Tubbs preference claims motion draft presentation with Counsel. |
| 26 | 1/17/2020 | Berkin, Michael | 0.8 | Analyze subpoenas related to tree vendors in connection with assessing impact on prepetition claims. |
| 26 | 1/17/2020 | Berkin, Michael | 0.7 | Review Tubbs preference claims motion draft presentation in preparation for discussion with Counsel. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 1/21/2020 | Michael, Danielle | 1.1 | Create Python programs to download the files recently added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/21/2020 | Michael, Danielle | 0.6 | Summarize the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/21/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site to replicate Oustalniol's analysis for claims estimation. |
| 26 | 1/21/2020 | Michael, Danielle | 0.9 | Create descriptions of the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/21/2020 | Thakur, Kartikeya | 1.2 | Summarize the documents newly updated to the PG&E claims website for the team for latest data on historical claims estimation. |
| 26 | 1/22/2020 | Ng, William | 0.3 | Assess nature of subpoeanas filed by TCC against select vendors. |
| 26 | 1/22/2020 | Ng, William | 0.3 | Review claims administrator report regarding wildfire claims. |
| 26 | 1/23/2020 | Berkin, Michael | 0.6 | Review Counsel memorandum re: Ad Hoc Noteholders Group and equity Restructuring Support Agreement and Term Sheet in connection with assessing claims. |
| 26 | 1/23/2020 | Berkin, Michael | 1.1 | Analyze Ad Hoc Noteholders Group RSA in connection with assessing treatment of wildfire claims. |
| 26 | 1/24/2020 | Ng, William | 0.4 | Review Debtors' reply to objection to Tubbs settlement motion. |
| 26 | 1/27/2020 | Ng, William | 0.3 | Review responses to objections to Tubbs settlement motion. |
| 26 | 1/27/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site in comparison to which documents are needed to replicate Oustalniol's analysis for claims estimation. |
| 26 | 1/27/2020 | Michael, Danielle | 0.9 | Create Python programs to extract the descriptions of the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/27/2020 | Michael, Danielle | 1.1 | Review the files recently added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/27/2020 | Michael, Danielle | 0.6 | Summarize the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 1/29/2020 | Berkin, Michael | 0.5 | Evaluate potential agenda issues for internal wildfire liability status meeting. |
| 26 | 2/3/2020 | Kaptain, Mary Ann | 0.9 | Develop questions regarding wildfire victims trust claims to send to AlixPartners. |
| 26 | 2/3/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Milbank regarding willdfire victim trust and claims against vendors. |
| 26 | 2/3/2020 | Michael, Danielle | 1.1 | Review the files recently added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/3/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site versus which documents are needed to evaluate Oustalniol's analysis for claims estimation. |
| 26 | 2/3/2020 | Michael, Danielle | 0.6 | Summarize the new files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/3/2020 | Berkin, Michael | 1.1 | Analyze Debtors reply comment regarding settlement agreement with CPUC OII in connection with assessing wildfire claims. |
| 26 | 2/3/2020 | Michael, Danielle | 0.9 | Summarize the descriptions of the files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/4/2020 | Berkin, Michael | 2.2 | Analyze Debtors' and Shareholder Proponents' POR dated 1/31/2020 in connection with assessing wildfire victim claims. |
| 26 | 2/4/2020 | Berkin, Michael | 1.3 | Analyze Debtors' joinder to TCC objection to FEMA claim filing in connection with assessing wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/5/2020 | Thakur, Kartikeya | 1.6 | Review the latest court documents for the exclusion of the FEMA claims and update the overlap analysis. |
| 26 | 2/6/2020 | Scruton, Andrew | 1.3 | Review objections to FEMA claims. |
| 26 | 2/6/2020 | Cavanaugh, Lauren | 0.8 | Discuss internally update on RSA and objection to FEMA claims. |
| 26 | 2/6/2020 | Ng, William | 0.3 | Review Debtors' filing with respect to objection to government agency claims. |
| 26 | 2/6/2020 | Berkin, Michael | 1.3 | Analyze Debtors' joinder to TCC objection to FEMA claim filing in connection with assessing wildfire claims. |
| 26 | 2/6/2020 | Berkin, Michael | 0.3 | Prepare revisions to Public Entity Claims Analysis deck re: FEMA claims objection. |
| 26 | 2/10/2020 | Michael, Danielle | 0.6 | Review and create a summary of the new files added to the PG&E website for historical claims data. |
| 26 | 2/10/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site and the documents that are needed to evaluate Oustalniol's analysis for claims estimation. |
| 26 | 2/10/2020 | Michael, Danielle | 1.1 | Prepare programs to analyze the files recently added to the PG&E website for latest data on historical claims. |
| 26 | 2/10/2020 | Michael, Danielle | 0.9 | Analyze files added to the categories of interest on the PG&E website for historical claims data using Python programs. |
| 26 | 2/11/2020 | Berkin, Michael | 1.1 | Analyze proposed Debtors' and shareholder proponents Disclosure Statement with focus on wildfire claims issues. |
| 26 | 2/12/2020 | Ng, William | 0.4 | Review terms of prosed retention of trustee and administrator for the Fire Victims Trust. |
| 26 | 2/12/2020 | Ng, William | 0.3 | Review TCC objection to Adventist wildfire claims. |
| 26 | 2/13/2020 | Ng, William | 0.7 | Analyze pleadings in connection with TCC objection to Governmental Unit wildfire claims. |
| 26 | 2/14/2020 | Berkin, Michael | 0.5 | Analyze public advocate motion regarding contested settlement in connection with assessing wildfire claims. |
| 26 | 2/14/2020 | Berkin, Michael | 1.4 | Analyze Cal OES response to the claim objections filed TCC in connection with assessing wildfire claims. |
| 26 | 2/14/2020 | Berkin, Michael | 0.9 | Analyze FEMA response to the claim objections filed TCC in connection with assessing wildfire claims. |
| 26 | 2/14/2020 | Berkin, Michael | 0.7 | Analyze TCC objection to Adventist claim in connection with assessing wildfire claims. |
| 26 | 2/17/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site to evaluate Oustalniol's analysis for claims estimation. |
| 26 | 2/17/2020 | Michael, Danielle | 0.9 | Analyze files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/17/2020 | Michael, Danielle | 1.1 | Review the files recently added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/17/2020 | Michael, Danielle | 0.6 | Summarize the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/18/2020 | Ng, William | 0.3 | Assess impact of Judge's order regarding mediation of wildfire claims objections. |
| 26 | 2/20/2020 | Ng, William | 0.7 | Analyze the TCC replies regarding the governmental agency wildfire claims. |
| 26 | 2/20/2020 | Berkin, Michael | 1.9 | Analyze fourth quarter operating results in connection with assessing wildfire liabilities. |
| 26 | 2/21/2020 | Berkin, Michael | 1.0 | Analyze reply in support of TCC objection to FEMA claims in connection with assessing wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 2/24/2020 | Michael, Danielle | 1.1 | Review the files recently added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/24/2020 | Michael, Danielle | 0.9 | Create descriptions of the newly downloaded files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/24/2020 | Michael, Danielle | 0.6 | Summarize files added to the categories of interest on the PG&E website for historical claims data. |
| 26 | 2/24/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site in comparison to which documents are needed to replicate Oustalniol's analysis for claims estimation. |
| 26 | 2/24/2020 | Thakur, Kartikeya | 0.9 | Summarize the latest claims related documents shared to the dataroom for team. |
| 26 | 2/24/2020 | Ng, William | 0.4 | Analyze proposed Fire Victims Claims Resolution Procedures Summary from the TCC. |
| 26 | 2/26/2020 | Ng, William | 0.3 | Analyze the Court's position regarding the objection to Governmental Agency wildfire claims. |
| 26 | 2/26/2020 | Scruton, Andrew | 1.1 | Review update on potential treatment of Cal OES and FEMA claims in mediation. |
| 26 | 2/27/2020 | Ng, William | 0.1 | Review updated statement of claimholdings of the Ad Hoc Subrogation Group. |
| 26 | 2/28/2020 | Ng, William | 0.4 | Review the TCC motion regarding procedures to address discovery disputes relates to assigned claims to the Fire Victims Trust. |
| 26 | 2/28/2020 | Ng, William | 0.3 | Assess status of objections to the claims of governmental agencies and related impact. |
| 26 | 3/2/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site re: analysis of TCC's analysis for claims estimation. |
| 26 | 3/2/2020 | Michael, Danielle | 1.1 | Develop programs to review files recently added to the 2017 Northern California Wildfires OII category on the PG&E website for gathering historical claims data. |
| 26 | 3/2/2020 | Michael, Danielle | 0.6 | Prepare summary of new files added to the 2017 Northern California OII category on the PG&E website for historical claims data. |
| 26 | 3/2/2020 | Michael, Danielle | 0.9 | Create summary of files added to the Locate and Mark category on the PG&E website for historical claims data. |
| 26 | 3/2/2020 | Ng, William | 0.7 | Analyze the terms and conditions of the Subrogation Wildfire Trust Agreement. |
| 26 | 3/3/2020 | Ng, William | 0.7 | Analyze classification issues regarding the wildfire claims of governmental agencies. |
| 26 | 3/4/2020 | Ng, William | 1.4 | Analyze the Fire Victims Trust claims resolution procedures. |
| 26 | 3/4/2020 | Ng, William | 0.9 | Analyze the trust agreement documentation for the wildfire trusts. |
| 26 | 3/4/2020 | Berkin, Michael | 1.2 | Review Subrogation Wildfire Trust Agreement in connection with assessing wildfire claims. |
| 26 | 3/4/2020 | Berkin, Michael | 0.8 | Review ALJ modifications to 2017 and 2018 wildfire OII settlement in connection with assessment of wildfire claims. |
| 26 | 3/8/2020 | Ng, William | 0.1 | Review Court's mediation notice re: governmental wildfire claims. |
| 26 | 3/9/2020 | Michael, Danielle | 0.9 | Summarize the new files added to the Safety Culture and Governance OII category on the PG&E website for historical claims data. |
| 26 | 3/9/2020 | Michael, Danielle | 1.1 | Review the files recently added to the Locate and Mark OII category on the PG&E website for historical claims data. |
| 26 | 3/9/2020 | Michael, Danielle | 0.6 | Summarize the newly downloaded files added to the 2017 Northern California Wildfires OII category on the PG&E website for historical claims data. |
| 26 | 3/9/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site re: comparison to TCC's analysis for claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/9/2020 | Ng, William | 0.3 | Analyze reporting on cause of Camp Fire re: prepetition wildfire liabilities. |
| 26 | 3/10/2020 | Scruton, Andrew | 1.3 | Review terms of Debtors' settlement with FEMA and CalOES. |
| 26 | 3/10/2020 | Ng, William | 0.4 | Evaluate impact of proposed settlement of the governmental agencies' wildfire claims. |
| 26 | 3/10/2020 | Ng, William | 0.4 | Review amendments to Fire Victims Trust agreement. |
| 26 | 3/11/2020 | Ng, William | 0.7 | Assess terms of the settlement of certain state agency wildfire claims. |
| 26 | 3/16/2020 | Michael, Danielle | 1.4 | Analyze the documents available on Milbank's Relativity site and compare to the documents needed to evaluate TCC's analysis for claims estimation. |
| 26 | 3/16/2020 | Michael, Danielle | 0.9 | Review additional files added to the Locate and Mark OII category on the PG&E website for historical claims data. |
| 26 | 3/16/2020 | Michael, Danielle | 0.6 | Summarize the new files added to the Locate and Mark OII category on the PG&E website for historical claims data. |
| 26 | 3/16/2020 | Michael, Danielle | 1.1 | Create programs to review the files recently added to the Safety Culture and Governance OII category on the PG&E website for historical claims data. |
| 26 | 3/16/2020 | Ng, William | 0.9 | Analyze the updated fire victims trust claims procedures and FAQ documentation. |
| 26 | 3/17/2020 | Ng, William | 0.6 | Review summary of tentative settlement between the Debtors and the governmental agencies re: their wildfire claims. |
| 26 | 3/18/2020 | Ng, William | 0.4 | Review subpoenas filed by the TCC with respect to certain wildfire mitigation vendors. |
| 26 | 3/23/2020 | Barke, Tyler | 1.1 | Summarize PG&E's 8K re: involuntary manslaughter plea. |
| 26 | 3/23/2020 | Kaptain, Mary Ann | 1.2 | Review PG&E 8K pertaining to Camp fire. |
| 26 | 3/23/2020 | Kaptain, Mary Ann | 0.5 | Review Camp fire settlement agreement. |
| 26 | 3/23/2020 | Michael, Danielle | 1.7 | Analyze the newly added documents from Milbank's Relativity site re: evaluation of TCC's analysis for claims estimation. |
| 26 | 3/23/2020 | Michael, Danielle | 0.9 | Review the Relativity files recently added to the 2017 Northern California Wildfires OII category related to historical claims data. |
| 26 | 3/23/2020 | Michael, Danielle | 0.5 | Summarize the recently added files to the 2017 Northern California Wildfires OII category related to historical claims data. |
| 26 | 3/23/2020 | Michael, Danielle | 1.2 | Review newly added files to the Safety Culture and Governance OII category on the PG&E website for historical claims data. |
| 26 | 3/23/2020 | Thakur, Kartikeya | 1.3 | Review the documents downloaded from the PG&E website related to the 2017 Northern California Wildfires OII category re: latest information on historical claims processing. |
| 26 | 3/23/2020 | Ng, William | 1.6 | Analyze the terms of the Debtors' settlement with the Butte County DA regarding the Camp Fire. |
| 26 | 3/23/2020 | Ng, William | 0.5 | Analyze Debtors' motion to approve settlement re: Camp Fire criminal charges. |
| 26 | 3/23/2020 | Ng, William | 0.5 | Analyze Debtors' filing with District Court to resolve estimation proceeding. |
| 26 | 3/24/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Counsel regarding next Judge Alsup hearing. |
| 26 | 3/24/2020 | Ng, William | 0.6 | Evaluate treatment of wildfire claims by category by the Fire Victims Trust per the Debtors plan. |
| 26 | 3/25/2020 | Ng, William | 0.1 | Analyze Court orders regarding the subpoenas of certain wildfire-related vendors by the TCC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 3/25/2020 | Berkin, Michael | 0.9 | Analyze agreement and settlement with Butte County DA over 2018 Camp Fire in connection with assessing claims. |
| 26 | 3/25/2020 | Berkin, Michael | 0.7 | Analyze motion to establish estimated fire victims claim for Ch 11 plan purposes in connection with assessing claims. |
| 26 | 3/26/2020 | Ng, William | 0.3 | Review Milbank memorandum re: Butte County DA settlement with respect to Camp Fire. |
| 26 | 3/26/2020 | Berkin, Michael | 1.6 | Analyze updated financial projections to disclosure statement in connection with satisfaction of wildfire claims issues. |
| 26 | 3/30/2020 | Michael, Danielle | 0.9 | Review the descriptions of the recently added Milbank Relativity documents of the historical claims and wildfire categories of interest. |
| 26 | 3/30/2020 | Michael, Danielle | 0.6 | Summarize the newly added Milbank Relativity documents of the historical claims and wildfire categories of interest. |
| 26 | 3/30/2020 | Michael, Danielle | 1.8 | Analyze the recently added Milbank Relativity documents to determine which documents need further review for historical claims related analyses. |
| 26 | 3/30/2020 | Michael, Danielle | 1.1 | Review files newly added to the wildfire and historical claims data related categories of interest, including 2017 Northern California Wildfires OII. |
| 26 | 3/30/2020 | Thakur, Kartikeya | 0.9 | Prepare summary for team re: additional documents added to the PG&E historical claims website. |
| 26 | 3/31/2020 | Ng, William | 0.4 | Analyze Debtors' statement re: treatment of Butte County Settlement payments. |
| 26 | 3/31/2020 | Berkin, Michael | 0.9 | Analyze Debtors' motion to establish fire victims claims in connection with assessing wildfire claims. |
| 26 | 4/1/2020 | Berkin, Michael | 0.7 | Analyze ALJ's proposed modifications to wildfires OII settlement in connection with assessing wildfire claims. |
| 26 | 4/2/2020 | Ng, William | 0.3 | Analyze Counsel's memorandum re: Debtors' motion to estimate wildfire claims for all purposes. |
| 26 | 4/2/2020 | Ng, William | 0.7 | Review letters to Court re: the TCC rule 2004 applications. |
| 26 | 4/3/2020 | Berkin, Michael | 1.2 | Analyze motion to establish fire victim claim for all purposes in connection with assessing wildfire claims. |
| 26 | 4/3/2020 | Ng, William | 0.8 | Analyze US agencies' pleadings re: position on fire claims estimation proceeding. |
| 26 | 4/3/2020 | Ng, William | 0.3 | Review report on collection of equipment from certain transmission line to assess impact on wildfire claims. |
| 26 | 4/3/2020 | Ng, William | 0.3 | Review Rule 2004 application motions filed by the TCC re: prepetition wildfire vendor work. |
| 26 | 4/3/2020 | Berkin, Michael | 1.4 | Analyze TCC response to estimate fire victims claim in connection with assessing wildfire claims. |
| 26 | 4/3/2020 | Berkin, Michael | 0.6 | Analyze declaration supporting TCC response to estimate fire victims claim in connection with assessing wildfire claims. |
| 26 | 4/3/2020 | Berkin, Michael | 1.1 | Analyze objection to estimate fire victims claim in connection with assessing wildfire claims. |
| 26 | 4/6/2020 | Star, Samuel | 0.6 | Review stakeholder pleadings on establishing estimated amount of wildfire claims for POR proposes and supplemental disclosure on wildfire victims trust consideration. |
| 26 | 4/6/2020 | Ng, William | 0.7 | Analyze positions of fire claimant constituencies re: the Debtors motion for estimation of wildfire claims for all purposes. |
| 26 | 4/6/2020 | Michael, Danielle | 1.5 | Develop Python programfor review of the PG&E files related to the wildfire and historical claims data on Milbank's Relativity site. |
| 26 | 4/8/2020 | Berkin, Michael | 1.2 | Analyze motion to expunge claims filed by GER Hospitality in connection with assessing wildfire claims. |
| 26 | 4/8/2020 | Berkin, Michael | 0.7 | Analyze order granting TCC motion directing supplemental disclosure in connection with assessing wildfire claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/8/2020 | Berkin, Michael | 0.7 | Assess impact of TCC POR objection on wildfire claims. |
| 26 | 4/8/2020 | Berkin, Michael | 0.9 | Analyze TCC settlement to Butte settlement in connection with assessing claims. |
| 26 | 4/8/2020 | Berkin, Michael | 0.9 | Analyze fire victim claim plan summary in connection with evaluating wildfire claims. |
| 26 | 4/8/2020 | Berkin, Michael | 0.8 | Analyze Watts Guerra response to joinders in connection with assessing wildfire claims. |
| 26 | 4/9/2020 | Star, Samuel | 0.2 | Review Milbank memo on TCC estimation motion. |
| 26 | 4/9/2020 | Ng, William | 0.3 | Analyze Counsel's memorandum re: the TCC response to the Debtors' estimation motion. |
| 26 | 4/9/2020 | Ng, William | 1.2 | Analyze current wildfire claims report detail from the claims agent PrimeClerk. |
| 26 | 4/9/2020 | Ng, William | 0.6 | Review TCC's objection to the Debtors' motion re: settlement with the Butte County district attorney. |
| 26 | 4/9/2020 | Berkin, Michael | 0.8 | Analyze opposition to TCC motion to supplement disclosure statement in connection with wildfire claims assessment. |
| 26 | 4/9/2020 | Berkin, Michael | 1.2 | Develop summary of plan voting status in connection with assessing wildfire claims. |
| 26 | 4/10/2020 | Ng, William | 0.3 | Review Committee response to the TCC response re: estimation of fire claims. |
| 26 | 4/10/2020 | Ng, William | 0.4 | Analyze Court's tentative ruling re: PG&E's settlement with the Butte County district attorney. |
| 26 | 4/10/2020 | Berkin, Michael | 2.2 | Analyze communications from wildfire victim law firms related to claims filings in connection with evaluating wildfire claims. |
| 26 | 4/10/2020 | Berkin, Michael | 1.0 | Compare Prime Clerk database with subrogation and other claims databases in connection with assessing wildfire liabilities. |
| 26 | 4/10/2020 | Berkin, Michael | 1.5 | Analyze ballots and solicitation packages in connection with assessing wildfire claims. |
| 26 | 4/10/2020 | Berkin, Michael | 1.7 | Analyze plan solicitation and voting procedures in connection with assessing wildfire claims. |
| 26 | 4/10/2020 | Berkin, Michael | 1.8 | Review hearing transcript to analyze plan solicitation and voting procedures in connection with assessing wildfire claims. |
| 26 | 4/13/2020 | Ng, William | 0.7 | Review reconciliation of filed wildfire claims to alternate claims data sources. |
| 26 | 4/13/2020 | Ng, William | 0.6 | Analyze parties' replies to the TCC response re: the wildfire claims estimation motion. |
| 26 | 4/13/2020 | Ng, William | 1.3 | Assess wildfire claims report detail from the Debtors' claims agent. |
| 26 | 4/13/2020 | Berkin, Michael | 1.7 | Prepare comments to voting considerations presentation in connection with assessing wildfire claims. |
| 26 | 4/13/2020 | Berkin, Michael | 0.5 | Review Schedule of Assets and Liabilities and accompanying notes in connection with voting considerations related to wildfire claims. |
| 26 | 4/14/2020 | Star, Samuel | 0.1 | Review Debtors pleadings on TCC requests for relief in estimation proceeding. |
| 26 | 4/16/2020 | Ng, William | 0.5 | Assess outcome of district court hearing re: Debtors' motion on setting fire claims amount for all purposes. |
| 26 | 4/16/2020 | Ng, William | 0.3 | Review Debtors' statement in connection with the district court motion to establish fire claims amount for all purposes. |
| 26 | 4/22/2020 | Ng, William | 0.4 | Review Court order re: the TCC's 2004 motions with respect to wildfire vendors. |
| 26 | 4/24/2020 | Ng, William | 0.4 | Review terms of the ex parte Rule 2004 motions filed by the TCC with respect to certain wildfire management vendors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/27/2020 | Ng, William | 0.8 | Review terms of the Debtors' motion to settle certain prepetition wildfire claims. |
| 26 | 4/27/2020 | Ng, William | 0.9 | Review summary of FEMA, CalOES, and other agencies' wildfire claims. |
| 26 | 4/27/2020 | Ng, William | 0.5 | Assess filings in district court with respect to the estimation proceeding, including positions of wildfire claimants. |
| 26 | 4/27/2020 | Cavanaugh, Lauren | 0.8 | Analyze government entities settlement motion. |
| 26 | 4/27/2020 | Stein, Jeremy | 2.7 | Update governmental agencies wildfire claims analysis to reflect settlement information. |
| 26 | 4/27/2020 | Stein, Jeremy | 2.4 | Continue to review government agencies settlement motion and update documentation to reflect government agencies settlement motion information. |
| 26 | 4/27/2020 | Stein, Jeremy | 2.9 | Prepare analysis comparing the government agencies settlement motion with previously filed claims. |
| 26 | 4/27/2020 | Stein, Jeremy | 1.6 | Continue to prepare analysis to compare government agencies settlement amounts with previously filed claims. |
| 26 | 4/27/2020 | Michael, Danielle | 0.7 | Analyze the descriptions of recently added PG&E Internet Discovery website files related to wildfire and historical claims categories of interest. |
| 26 | 4/27/2020 | Berkin, Michael | 2.3 | Analyze the Governmental Fire Claims Settlements Motion in connection with assessing wildfire claims. |
| 26 | 4/28/2020 | Berkin, Michael | 1.4 | Analyze TCC subpoenas in connection with assessing Trust assets available to satisfy wildfire claims. |
| 26 | 4/28/2020 | Ng, William | 2.6 | Review updated analysis of the governmental agencies wildfire claims settlement. |
| 26 | 4/28/2020 | Ng, William | 0.6 | Analyze status conference statement of certain wildfire victims with respect to estimation proceeding. |
| 26 | 4/28/2020 | Scruton, Andrew | 1.8 | Review presentation to Committee on settlement motion re: Governmental claims. |
| 26 | 4/28/2020 | Berkin, Michael | 2.0 | Analyze CPUC proposal imposing PG&E penalties in connection with assessing wildfire claims. |
| 26 | 4/28/2020 | Berkin, Michael | 1.5 | Analyze TCC subpoenas in connection with assessing Trust assets available to satisfy wildfire claims. |
| 26 | 4/28/2020 | Stein, Jeremy | 1.9 | Revise government agencies settlement analysis to present findings to internal team. |
| 26 | 4/28/2020 | Stein, Jeremy | 2.4 | Prepare revisions to government agencies settlement motion analysis. |
| 26 | 4/28/2020 | Stein, Jeremy | 2.7 | Discuss government agencies settlement motion comparison analysis with internal team and determine follow up items. |
| 26 | 4/29/2020 | Star, Samuel | 0.3 | Review draft presentation to Committee re: analysis of proposed settlement with governmental agencies. |
| 26 | 4/29/2020 | Ng, William | 0.4 | Review Counsel's draft memorandum regarding the settlement of federal and state agency wildfire claims. |
| 26 | 4/29/2020 | Ng, William | 0.9 | Prepare revisions to analysis of the governmental agencies settlement for the Committee. |
| 26 | 4/29/2020 | Scruton, Andrew | 1.8 | Review presentation to Committee on settlement motion re: Governmental claims. |
| 26 | 4/30/2020 | Kaptain, Mary Ann | 0.3 | Respond to internal questions re: PG&E's governmental settlement. |
| 26 | 4/30/2020 | Kaptain, Mary Ann | 1.2 | Review PG&E's settlement with governmental entities for reasonableness. |
| 26 | 4/30/2020 | Ng, William | 0.6 | Review pleadings from parties in connection with estimation status conference, including disputes among wildfire claimants. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 4/30/2020 | Ng, William | 0.2 | Review rule 2004 motions filed by the TCC with respect to prepetition vendors. |
| 26 | 5/1/2020 | Ng, William | 0.1 | Review SLF joinder re: motion to approve settlement of governmental agencies wildfire claims. |
| 26 | 5/4/2020 | Ng, William | 0.4 | Review stipulation among TCC, Adventist, and other parties regarding terms of the fire victims trust. |
| 26 | 5/4/2020 | Michael, Danielle | 0.9 | Create programs to review the files recently added to the categories of interest related to historical claims estimation. |
| 26 | 5/5/2020 | Scruton, Andrew | 1.9 | Review memo on Alsup probation conditions. |
| 26 | 5/11/2020 | Ng, William | 0.3 | Analyze the status of the motion re: settlement of governmental agency fire claims, including Court ruling. |
| 26 | 5/11/2020 | Michael, Danielle | 0.7 | Summarize the recently added PG&E documents related to wildfire and historical claims estimation under the categories of interest. |
| 26 | 5/11/2020 | Michael, Danielle | 1.6 | Analyze the newly added PG&E documents related to historical claims estimation re: Safety Culture and Governance OII. |
| 26 | 5/11/2020 | Thakur, Kartikeya | 1.7 | Analyze the files from the PG&E Internet Discovery Website for the latest information on claims estimation re: 2017 Northern California Wildfires OII. |
| 26 | 5/13/2020 | Ng, William | 0.8 | Analyze TCC response and joinders to the objection of Adventist to fire victims trust documents. |
| 26 | 5/15/2020 | Ng, William | 0.6 | Analyze status conference statement re: estimation trial filed by fire victims group. |
| 26 | 5/15/2020 | Kaptain, Mary Ann | 0.4 | Participate in call with Counsel regarding Judge Alsup ruling and impact on PG&E. |
| 26 | 5/18/2020 | Ng, William | 0.2 | Assess the Debtors' statement filed in connection with the May 18 estimation status conference. |
| 26 | 5/18/2020 | Ng, William | 0.6 | Review fire victims group's district court filings in advance of the upcoming state conference on estimation. |
| 26 | 5/18/2020 | Kaptain, Mary Ann | 0.4 | Review presentation on Judge Alsup ruling and impact on plan. |
| 26 | 5/18/2020 | Michael, Danielle | 1.5 | Review the files related to the wildfire and historical claims data from the PG&E Internet Discovery website. |
| 26 | 5/18/2020 | Michael, Danielle | 1.6 | Analyze the newly added PG&E internet discovery website documents in the Safety Culture and Governance OII category of interest re: analysis of historical claims estimation. |
| 26 | 5/18/2020 | Michael, Danielle | 0.7 | Summarize the recently added documents to the PG&E Internet discovery case website related to wildfire and historical claims estimation. |
| 26 | 5/18/2020 | Thakur, Kartikeya | 1.8 | Prepare summary of the new documents from the PG&E Internet Discovery website containing the latest information on historical wildfire claims estimation. |
| 26 | 5/19/2020 | Ng, William | 0.1 | Review terms of order granting the settlement agreements with the governmental agencies. |
| 26 | 5/20/2020 | Ng, William | 0.4 | Analyze the Debtors and TCC proposed order re: the estimation proceeding. |
| 26 | 5/20/2020 | Ng, William | 0.3 | Review supplemental objection filed by fire victim group to Debtors' motion to establish fire claims amount. |
| 26 | 5/21/2020 | Ng, William | 0.6 | Assess summary of outcome of the estimation hearing including agreed order between the Debtors and TCC re: wildfire claims. |
| 26 | 5/22/2020 | Ng, William | 0.3 | Review declaration filed by TCC in district court proceeding re: wildfire claims. |
| 26 | 5/26/2020 | Michael, Danielle | 1.4 | Analyze diligence from the PG&E Internet Discovery website from the 2017 Northern California Wildfires OII category of interest. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 5/26/2020 | Michael, Danielle | 0.8 | Review the newly added files related to historical claims estimation and wildfires on the PG&E Internet discovery website. |
| 26 | 5/26/2020 | Michael, Danielle | 0.6 | Summarize the new files related to wildfire and historical claims estimation from the PG&E internet discovery website. |
| 26 | 5/26/2020 | Michael, Danielle | 1.8 | Develop coding to review the PG&E files related to the historical claims estimation. |
| 26 | 5/27/2020 | Ng, William | 0.8 | Analyze the Debtors and TCC joint filing re: position on the estimation motion. |
| 26 | 5/27/2020 | Ng, William | 0.2 | Review opposition to the Debtors' motion re: estimation amount of wildfire claims for all purposes. |
| 26 | 5/27/2020 | Ng, William | 0.6 | Review Court's memorandum decision regarding the objection of Adventist and other parties to the fire victims trust documentation. |
| 26 | 5/28/2020 | Kaptain, Mary Ann | 0.7 | Prepare revisions to presentation re: Judge Alsup ruling and impact on PG&E. |
| 26 | 5/29/2020 | Ng, William | 0.4 | Review the Committee statement re: the estimation proceeding filings from the Debtors and TCC. |
| 26 | 6/1/2020 | Michael, Danielle | 0.8 | Analyze the descriptions of recently added PG&E Internet Discovery website files related to wildfire and historical claims categories of interest. |
| 26 | 6/1/2020 | Michael, Danielle | 0.6 | Analyze the newly added PG&E documents related to historical claims estimation re: Safety Culture and Governance OII. |
| 26 | 6/1/2020 | Michael, Danielle | 1.8 | Analyze the newly added PG&E documents related to historical claims estimation re: 2017 Northern California Wildfires OII. |
| 26 | 6/1/2020 | Michael, Danielle | 1.4 | Summarize the recently added PG&E documents related to wildfire and historical claims estimation under the categories of interest. |
| 26 | 6/1/2020 | Thakur, Kartikeya | 1.4 | Review the newly added files to the PG&E Internet discovery website related to historical claims estimation. |
| 26 | 6/1/2020 | Berkin, Michael | 0.6 | Analyze Debtor/TCC response to court 5/21/20 request re: prepetition wildfire claims. |
| 26 | 6/1/2020 | Berkin, Michael | 0.7 | Analyze Committee statement regarding Debtor/TCC response to court 5/21/20 request. |
| 26 | 6/2/2020 | Ng, William | 0.4 | Review opposition filings to Committee's pleading re: estimation of wildfire claims. |
| 26 | 6/3/2020 | Berkin, Michael | 0.6 | Analyze joint Debtors and TCC response to Committee fire victim objection. |
| 26 | 6/5/2020 | Ng, William | 0.4 | Review summary of confirmation hearing debate regarding wildfire trust issues. |
| 26 | 6/8/2020 | Michael, Danielle | 0.4 | Summarize the new files related to wildfire and historical claims estimation from the PG&E internet discovery website. |
| 26 | 6/8/2020 | Michael, Danielle | 1.7 | Develop coding to review the PG&E files related to the historical claims estimation. |
| 26 | 6/8/2020 | Michael, Danielle | 1.3 | Analyze the newly added PG&E documents related to historical claims estimation re: Safety Culture and Governance OII. |
| 26 | 6/8/2020 | Michael, Danielle | 1.6 | Analyze the newly added PG&E documents related to historical claims estimation re: 2017 Northern California Wildfires OII. |
| 26 | 6/8/2020 | Thakur, Kartikeya | 1.1 | Prepare summary of the new documents from the PG&E Internet Discovery website containing the latest information on historical wildfire claims estimation. |
| 26 | 6/10/2020 | Ng, William | 0.2 | Assess District Court's order for termination of the estimation proceeding. |
| 26 | 6/15/2020 | Michael, Danielle | 0.9 | Summarize the recently added documents to the PG&E internet discovery website re: wildfire and historical claims estimation. |
| 26 | 6/15/2020 | Michael, Danielle | 1.9 | Analyze new documents uploaded to the 2017 Northern California Wildfires OII category of interest on the PG&E internet discovery website re: historical claims estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/15/2020 | Michael, Danielle | 1.7 | Analyze recently uploaded documents to the Safety Culture and Governance OII category of interest on the PG&E internet discovery website. |
| 26 | 6/16/2020 | Scruton, Andrew | 1.9 | Review summary report of Camp Fire hearing and decision. |
| 26 | 6/22/2020 | Michael, Danielle | 1.8 | Review the newly added files related to historical claims estimation and wildfires on the PG&E Internet discovery website. |
| 26 | 6/22/2020 | Michael, Danielle | 1.7 | Review the PG&E files related to the historical claims estimation. |
| 26 | 6/29/2020 | Michael, Danielle | 1.6 | Review documents recently shared to the 2017 Northern California Wildfires OII category of interest on the PG&E case discovery website re: analysis of historical claims. |
| 26 | 6/29/2020 | Michael, Danielle | 1.7 | Prepare summary of the documents of interest related to claims analyses and wildfire mitigation from the PG&E internet discovery website. |
| 26 | 6/29/2020 | Michael, Danielle | 1.3 | Review the files recently added to the categories of interest related to historical claims estimation. |
| 26 | 6/29/2020 | Michael, Danielle | 0.9 | Summarize the recently added PG&E documents related to wildfire and historical claims estimation under the categories of interest. |
| 26 | 6/30/2020 | Ng, William | 0.3 | Review TCC letter to the Court re: the status of outstanding discovery in connection with wildfire vendors. |
| **26 Total** | | | **5,241.6** | |
| 27 | 2/13/2019 | Star, Samuel | 0.1 | Review email from Milbank re: hearing on FERC advisory proceedings and wages motion, agenda for upcoming committee call and creditor request to be added to UCC. |
| 27 | 2/15/2019 | Arnold, Seth | 2.1 | Analyze CPUC regulatory filings for recent procedural changes and updates. |
| 27 | 2/15/2019 | Arnold, Seth | 1.2 | Review court filings governance of PPA contracts re: FERC Adversary proceedings. |
| 27 | 2/15/2019 | Arnold, Seth | 1.2 | Continue review of court filings governance of PPA contracts re: FERC Adversary proceedings. |
| 27 | 2/18/2019 | Arnold, Seth | 2.4 | Review CPUC 2018 Annual Report for overview of California utility regulation. |
| 27 | 2/18/2019 | Windle, Travis | 0.6 | Prepare update re: legislative and regulatory intelligence support. |
| 27 | 2/19/2019 | Cheng, Earnestiena | 0.6 | Review memo for Committee re: status of FERC adversary case. |
| 27 | 2/19/2019 | Javor, Scott | 0.3 | Review UCC recommendation re: FERC intervention memorandum. |
| 27 | 2/19/2019 | LeWand, Christopher | 0.3 | Review of FERC jurisdiction over PPA memo provided by Milbank. |
| 27 | 2/19/2019 | Ng, William | 0.7 | Analyze Counsel's memorandum regarding the FERC adversary proceeding. |
| 27 | 2/19/2019 | Ng, William | 0.8 | Analyze potential impact of regulators' activities on the Debtors' estates. |
| 27 | 2/19/2019 | Star, Samuel | 1.1 | Meet with Ducera re: CPUC activities and positions. |
| 27 | 2/21/2019 | Cheng, Earnestiena | 1.0 | Participate in internal call re: insurance workstream, regulatory/government update, and other case workstreams. |
| 27 | 2/21/2019 | Simms, Steven | 0.7 | Review memorandum from Counsel on FERC issues. |
| 27 | 2/22/2019 | Arsenault, Ronald | 3.0 | Review NextEra filing with FERC. |
| 27 | 2/23/2019 | Ng, William | 0.3 | Analyze potential impact of proposed bill amending the Public Utilities Code. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/25/2019 | Arnold, Seth | 2.3 | Analyze CPUC filings related to Diablo Canyon. |
| 27 | 2/25/2019 | Kim, Ye Darm | 1.1 | Analyze PG&E submission to CPUC re: potential gas and electricity operations split. |
| 27 | 2/26/2019 | Arsenault, Ronald | 1.3 | Analyze media coverage of FERC adversary proceedings. |
| 27 | 2/26/2019 | Berkin, Michael | 2.5 | Review relevant CPUC rules, codes and procedures related to public purpose programs in connection with assessing the customer program motion. |
| 27 | 2/26/2019 | Ng, William | 2.9 | Analyze the Debtors' response to CPUC scoping memorandum. |
| 27 | 2/26/2019 | Star, Samuel | 0.2 | Review mapping of regulatory and legislative agencies and contacts. |
| 27 | 2/27/2019 | Berkin, Michael | 0.9 | Review CPUC filings related to the Catastrophic Events Memorandum Account in connection with wildfire liability. |
| 27 | 2/27/2019 | Berkin, Michael | 1.5 | Review CPUC filings related to the Wildfire Expense Memorandum Account in connection with wildfire liability. |
| 27 | 2/27/2019 | Star, Samuel | 0.8 | Review PG&E filing of CPUC re: addressing wildfire cost and recovery beyond 2017. |
| 27 | 2/27/2019 | Star, Samuel | 0.8 | Review filing/report/approval deadline for CPUC and Commission on Catastrophe Wildfire cost and recovery. |
| 27 | 2/27/2019 | Wrynn, James | 1.8 | Review California insurance code sections re: Wildfire subrogation claims. |
| 27 | 2/27/2019 | Wrynn, James | 1.0 | Review California insurance code sections re: Wildfire subrogation claims. |
| 27 | 2/28/2019 | Arnold, Seth | 1.3 | Analyze rate case filings with the CPUC. |
| 27 | 2/28/2019 | Caves, Jefferson | 1.0 | Research developments on wildfire liability as covered by regulatory bodies. |
| 27 | 2/28/2019 | Star, Samuel | 0.5 | Review PG&E reply re: consideration of post 2017 wildfire claims in rate making. |
| 27 | 3/1/2019 | Arnold, Seth | 3.6 | Compare the CPUC rate case filing re: wildfire spending to the RAMP report. |
| 27 | 3/4/2019 | Bromberg, Brian | 1.3 | Review 10K for regulatory matters and framework. |
| 27 | 3/8/2019 | Arnold, Seth | 2.9 | Review rate case filings for RAMP and related wildfire analyses. |
| 27 | 3/8/2019 | Windle, Travis | 0.3 | Provide recommendations for state government relations analysis. |
| 27 | 3/11/2019 | Arnold, Seth | 2.9 | Perform research on CPUC General Order 95 and related reports. |
| 27 | 3/11/2019 | Kaptain, Mary Ann | 0.4 | Review WSJ article on CPUC and utility credit downgrades. |
| 27 | 3/11/2019 | Kaptain, Mary Ann | 0.2 | Review CalFire report for latest external fire source update. |
| 27 | 3/12/2019 | Arnold, Seth | 2.2 | Continue research into CPUC General Order 95 and related reports. |
| 27 | 3/12/2019 | Arnold, Seth | 3.7 | Conduct research on CA wildfire reporting requirements. |
| 27 | 3/12/2019 | Bromberg, Brian | 1.5 | Review CalFire wildfire report for latest industry information. |
| 27 | 3/12/2019 | Caves, Jefferson | 0.7 | Update events timeline to reflect newly announced hearings, developments with Gov. Gavin Newsom's "Strike Team" and other key political events to ensure awareness within the team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/12/2019 | Ng, William | 0.6 | Review timeline of key events with respect to the Debtors' regulators. |
| 27 | 3/13/2019 | Bromberg, Brian | 1.9 | Review general order 95 for transmission inspection data. |
| 27 | 3/14/2019 | Ng, William | 0.8 | Analyze the impact of potential regulatory reform on the Debtors' business. |
| 27 | 3/16/2019 | MacDonald, Charlene | 0.6 | Research Debtors' statements on legislative and regulatory interventions. |
| 27 | 3/18/2019 | Arnold, Seth | 2.1 | Conduct industry research on other CA utility rate case filings. |
| 27 | 3/18/2019 | Caves, Jefferson | 0.6 | Conduct legislation research on bills before the California Assembly and Senate related to wildfire mitigation and utility liability. |
| 27 | 3/18/2019 | Mackinson, Lindsay | 3.6 | Research comments around legislation intervention in reorganization. |
| 27 | 3/18/2019 | Ryan, Alexandra | 3.1 | Research statements from PG&E advocating for legislative assistance in reorganization. |
| 27 | 3/19/2019 | Arnold, Seth | 1.6 | Perform research related to recent regulatory wildfire filings. |
| 27 | 3/19/2019 | Kaptain, Mary Ann | 2.4 | Review Wildfire Commission Meeting video from March 13 meeting and develop notes for team. |
| 27 | 3/19/2019 | Ryan, Alexandra | 2.8 | Research statements by PG&E supporting legislative solutions. |
| 27 | 3/20/2019 | Arnold, Seth | 2.6 | Prepare summary of the CPUC wildfire hearing for internal distribution. |
| 27 | 3/20/2019 | Arnold, Seth | 3.4 | Participate in webinar telephonically re: CA Governor's panel on wildfire costs. |
| 27 | 3/20/2019 | Kaptain, Mary Ann | 2.4 | Review Wildfire Commission Meeting video from March 13 meeting and develop assessment for team. |
| 27 | 3/20/2019 | MacDonald, Charlene | 1.3 | Research Debtors' statements concerning the need for legislative and regulatory interventions. |
| 27 | 3/20/2019 | MacDonald, Charlene | 0.8 | Edit research document on Debtors' statements regarding legislative/regulatory interventions. |
| 27 | 3/20/2019 | Smith, Ellen | 2.0 | Review and assess regulatory filings associated with the wildfire program. |
| 27 | 3/21/2019 | Arnold, Seth | 1.3 | Prepare summary of CA Governor's panel on wildfire costs for internal distribution. |
| 27 | 3/21/2019 | Arnold, Seth | 1.9 | Research Governor's "strike force" to understand panel background. |
| 27 | 3/21/2019 | Javor, Scott | 0.8 | Review key takeaways from Commission on Catastrophic Wildfire Cost/Recovery meeting to determine possible responses. |
| 27 | 3/21/2019 | Kaptain, Mary Ann | 0.8 | Prepare key analysis regarding the Wildlife Fire Commission meeting. |
| 27 | 3/21/2019 | Ryan, Alexandra | 1.4 | Research different options that California legislators have explored to fund wildfire liability costs. |
| 27 | 3/21/2019 | Star, Samuel | 0.2 | Review summary of Commission on Catastrophic Wildfire Cost/Recovery meeting. |
| 27 | 3/21/2019 | Wrynn, James | 0.2 | Review and analyze meeting minutes from the Governor's Commission on Wildfire Costs and Recovery meeting. |
| 27 | 3/22/2019 | Arnold, Seth | 3.4 | Perform research on application of inverse condemnation re: SDG&E 2007 wildfires. |
| 27 | 3/22/2019 | Ryan, Alexandra | 0.9 | Prepare memo on different funding sources California legislators are considering to cover wildfire liability charges. |
| 27 | 3/27/2019 | Bromberg, Brian | 0.8 | Review CPUC regulatory filings re: bundled procurement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/27/2019 | Bromberg, Brian | 1.0 | Review CPUC regulatory filings re: General Order 77 payments. |
| 27 | 3/27/2019 | Smith, Ellen | 1.0 | Review and assess regulatory filings associated with the wildfire program. |
| 27 | 3/29/2019 | Bromberg, Brian | 0.8 | Review Transmission Owner 20 Rate Case Filing. |
| 27 | 3/29/2019 | Bromberg, Brian | 1.2 | Continue to review Transmission Owner 20 Rate Case Model. |
| 27 | 3/29/2019 | Ng, William | 0.8 | Analyze the Governors' statement regarding proposed directors. |
| 27 | 4/2/2019 | Berkin, Michael | 1.5 | Review and analyze probation conditions including related responses from key stakeholders. |
| 27 | 4/4/2019 | Berkin, Michael | 1.7 | Review and analyze minutes of second Commission on Catastrophic Wildfire Cost and Recovery meeting. |
| 27 | 4/4/2019 | Bromberg, Brian | 1.3 | Review Commission on Catastrophic Wildfire Cost and Recovery materials. |
| 27 | 4/4/2019 | MacDonald, Charlene | 0.6 | Review first draft of Committee position statement on regulatory and legislative policies. |
| 27 | 4/4/2019 | Scruton, Andrew | 0.6 | Review timetable for CPUC meetings on safety compliance. |
| 27 | 4/5/2019 | Berkin, Michael | 1.0 | Analyze policy issues related to Governor 60 day plan with Committee professionals. |
| 27 | 4/5/2019 | Berkin, Michael | 0.8 | Assess policy questions related to Governor 60 day plan. |
| 27 | 4/5/2019 | Ng, William | 1.1 | Analyze draft Committee position statement analysis on regulatory and legislative policies. |
| 27 | 4/5/2019 | Scruton, Andrew | 1.0 | Participate on call with Milbank and Centerview to review draft Committee position paper on regulatory and legislative policies. |
| 27 | 4/5/2019 | Scruton, Andrew | 1.1 | Review and edit initial draft of position paper on regulatory and legislative policies. |
| 27 | 4/8/2019 | Berkin, Michael | 0.6 | Assess potential for input to Commission on Catastrophic Wildfire Cost and Recovery Request. |
| 27 | 4/8/2019 | Dunn, Jackson | 0.5 | Review communications documents related to Governor Strike Team report. |
| 27 | 4/8/2019 | MacDonald, Charlene | 0.3 | Review Governor's request for comment on wildfire plan. |
| 27 | 4/8/2019 | Scruton, Andrew | 1.8 | Review revised position statement re: Committee on regulatory and legislative policies. |
| 27 | 4/8/2019 | Scruton, Andrew | 1.1 | Participate in call with Committee to review Committee position statement on regulatory and legislative policies. |
| 27 | 4/9/2019 | Caves, Jefferson | 0.9 | Perform research on relevant state legislation, principally SB 247 and AB 1363. |
| 27 | 4/9/2019 | MacDonald, Charlene | 0.2 | Review coverage of legislative hearings in Sacramento. |
| 27 | 4/9/2019 | MacDonald, Charlene | 0.3 | Participate in call with Axiom regarding Strike Force plan expected 4/12. |
| 27 | 4/10/2019 | Berkin, Michael | 2.7 | Review details re: April 3, 2019 Commission on Catastrophic Wildfire Cost and Recovery Meeting. |
| 27 | 4/10/2019 | Berkin, Michael | 1.2 | Assess potential response to request for public input to the Commission on Catastrophic Wildfire Cost and Recovery |
| 27 | 4/10/2019 | Berkin, Michael | 1.0 | Identify issues from April 3, 2019 Commission on Catastrophic Wildfire Cost and Recovery Meeting potentially impacting wildfire liability. |
| 27 | 4/10/2019 | Cheng, Earnestiena | 2.0 | Create summary of Commission of Catastrophic Wildfire's March meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/11/2019 | Berkin, Michael | 1.6 | Review and analyze proposed CPUC stress test framework in connection with assessing wildfire liabilities. |
| 27 | 4/11/2019 | Berkin, Michael | 0.8 | Review and analyze notes to Commission on Catastrophic Wildfire Cost & Recovery meeting |
| 27 | 4/11/2019 | Cheng, Earnestiena | 1.2 | Create summary memorandum of wildfire meeting re: commission of catastrophic wildfire summaries. |
| 27 | 4/11/2019 | Kaptain, Mary Ann | 0.3 | Analyze new dockets re: FERC proceedings and Edison ROE request. |
| 27 | 4/11/2019 | Windle, Travis | 0.6 | Prepare media statement from Committee regarding Gov. Newsom report. |
| 27 | 4/12/2019 | Arnold, Seth | 1.2 | Review Governor Newsom's Strike Force report q&a session. |
| 27 | 4/12/2019 | Berkin, Michael | 1.0 | Review full press conference on Strike Force wildfire plan. |
| 27 | 4/12/2019 | Berkin, Michael | 1.1 | Review media coverage resulting from Governor Strike Force report. |
| 27 | 4/12/2019 | Bromberg, Brian | 1.1 | Review Governor Newsom's Strike Force report q&a session. |
| 27 | 4/12/2019 | Hanifin, Kathryn | 2.7 | Develop memo summarizing Strike Team q&a press conference for Committee distribution. |
| 27 | 4/12/2019 | Kaptain, Mary Ann | 0.8 | Produce summary slides re: CPUC Governance / Safety Forum #1. |
| 27 | 4/12/2019 | Lee, Jessica | 2.9 | Prepare presentation material for the Committee with background material on the CPUC's investigation of PG&E's safety culture and corporate governance. |
| 27 | 4/12/2019 | Lee, Jessica | 2.8 | Research the CPUC's historical background and its cooperation with NorthStar Consulting Group to investigate PG&E's safety culture and accountability practices. |
| 27 | 4/12/2019 | Lee, Jessica | 1.3 | Update the presentation material for the Committee with additional information from the CPUC website regarding its public forum and panel discussion to be held on 4/15/2019. |
| 27 | 4/12/2019 | Lee, Jessica | 0.6 | Analyze the public filings re: California Public Utilities Commission's (CPUC) investigation of PG&E's safety culture, governance, and accountability. |
| 27 | 4/12/2019 | Scruton, Andrew | 0.6 | Participate in call with Milbank to review reponse to Strike Force report. |
| 27 | 4/12/2019 | Scruton, Andrew | 1.8 | Review Governor Newsom Report and press interview and review response. |
| 27 | 4/12/2019 | Smith, Ellen | 1.1 | Continue review coverage of and analysis of Strike Team plan. |
| 27 | 4/12/2019 | Smith, Ellen | 1.3 | Review coverage of and analysis of Strike Team plan. |
| 27 | 4/12/2019 | Star, Samuel | 0.4 | Draft email to Committee member re: scheduled presentations at CPUC's public discussion on PG&E, Forums on Governance, Management and Safety Culture. |
| 27 | 4/12/2019 | Star, Samuel | 0.9 | Review Governor's report - Wildfires and Climate Change: California's Energy Future, include PG&E accountability section. |
| 27 | 4/12/2019 | Star, Samuel | 0.1 | Review agenda for CPUC's public discussion on PG&E, Forums on Governance, Management and Safety Culture. |
| 27 | 4/12/2019 | Windle, Travis | 0.8 | Produce media coverage review around Gov. Newsom report. |
| 27 | 4/13/2019 | Scruton, Andrew | 0.8 | Coordinate workplan re: updating Committee on Strike Force report. |
| 27 | 4/15/2019 | Arnold, Seth | 2.8 | Review Governor Newsom's Strike Force plan for potential operational impact. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/15/2019 | Barak, Sylvie | 4.0 | Provide coverage of CPUC hearing and summarize points re: key policy initiatives. |
| 27 | 4/15/2019 | Bookstaff, Evan | 1.5 | Attend California Public Utilities Commission Workshop on Future of PG&E. |
| 27 | 4/15/2019 | Bookstaff, Evan | 0.8 | Prepare presentation to Committee re: Strike Force Report. |
| 27 | 4/15/2019 | Bookstaff, Evan | 1.5 | Review Governor's report on wildfire and climate change. |
| 27 | 4/15/2019 | Bromberg, Brian | 0.6 | Review Governor Newsom's Strike Force plan for potential operational impact. |
| 27 | 4/15/2019 | Hanifin, Kathryn | 1.9 | Finish developing and packaging memo on CPUC forum for subcommittee. |
| 27 | 4/15/2019 | Hanifin, Kathryn | 3.1 | Monitor CPUC forum re: PG&E bankruptcy governance and safety culture, corporate safety and PG&Es operational challenges. |
| 27 | 4/15/2019 | Hanifin, Kathryn | 1.4 | Prepare first draft memo on CPUC discussion points for public affairs subcommittee. |
| 27 | 4/15/2019 | Kaptain, Mary Ann | 6.0 | Attend CPUC Forum #1 on Governance and Safety. |
| 27 | 4/15/2019 | Kim, Ye Darm | 2.8 | Analyze Gov. Newsom Strike Team plan re: discussion of fund structure. |
| 27 | 4/15/2019 | Kim, Ye Darm | 1.3 | Conduct research on tort claims fund structures re: Strike Team plan. |
| 27 | 4/15/2019 | Lee, Jessica | 0.4 | Process revisions re: PG&E safety culture presentation. |
| 27 | 4/15/2019 | Lee, Jessica | 1.1 | Continue processing edits to PG&E safety culture presentation. |
| 27 | 4/15/2019 | Lee, Jessica | 2.9 | Continue processing edits to PG&E safety culture presentation. |
| 27 | 4/15/2019 | Lee, Jessica | 0.8 | Provide coverage of California Public Utilities Commission (CPUC) public forum re: investigation of PG&E safety culture and governance. |
| 27 | 4/15/2019 | MacDonald, Charlene | 0.6 | Participate in call with corporate finance team on workplan and strategy to respond to Governor's 60 day plan. |
| 27 | 4/15/2019 | MacDonald, Charlene | 0.2 | Review summaries of key points from CA CPUC meetings. |
| 27 | 4/15/2019 | MacDonald, Charlene | 0.2 | Continue review of key points and coverage of CPUC meetings. |
| 27 | 4/15/2019 | Ng, William | 0.6 | Analyze Commission on Catastrophic Wildfire Cost and Recovery request for comment. |
| 27 | 4/15/2019 | Ng, William | 1.9 | Analyze the Governors' Strike Force report. |
| 27 | 4/15/2019 | Ng, William | 0.4 | Review statements from CPUC public forum regarding PG&E corporate governance. |
| 27 | 4/15/2019 | Papas, Zachary | 0.9 | Monitor CPUC Public Discussion on PG&E Forums on Governance, Management, and Safety Culture for information on PG&E plans. |
| 27 | 4/15/2019 | Papas, Zachary | 2.7 | Review Wildfire Safety Strike Force report to understand operational impacts to PG&E. |
| 27 | 4/16/2019 | Arnold, Seth | 1.6 | Conduct research for articles and media coverage related to the Governor's Strike Force Report. |
| 27 | 4/16/2019 | Barak, Sylvie | 0.5 | Prepare analysis summary of key points discussed in CPUC hearing. |
| 27 | 4/16/2019 | Berkin, Michael | 0.5 | Participate on planning call for possible responses to Governor's Strike Force plan. |
| 27 | 4/16/2019 | Bookstaff, Evan | 0.3 | Continue draft of slides re: Strike Force Report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/16/2019 | Bookstaff, Evan | 1.5 | Prepare updates to slides re: Strike Force Report. |
| 27 | 4/16/2019 | Bromberg, Brian | 1.8 | Continue review of Governor Newsom Strike Team plan. |
| 27 | 4/16/2019 | Bromberg, Brian | 1.2 | Continue review of Governor Newsom Strike Team plan. |
| 27 | 4/16/2019 | Caves, Jefferson | 1.9 | Analyze legislation and Governor Newsom's Strike Team plan to find proposed state policies that could positively or negatively impact the interests of the Committee. |
| 27 | 4/16/2019 | Hanifin, Kathryn | 0.7 | Participate in CPUC meeting debrief re: key points to share with public affairs subcommittee. |
| 27 | 4/16/2019 | Hanifin, Kathryn | 0.6 | Participate in call with public affairs subcommittee on Newsom's strike force plan and communications deliverables. |
| 27 | 4/16/2019 | Hanifin, Kathryn | 0.9 | Review summary Strike Team report slides and provide revisions. |
| 27 | 4/16/2019 | Kaptain, Mary Ann | 0.4 | Review summary materials re: CPUC Governance and Safety forum. |
| 27 | 4/16/2019 | Kaptain, Mary Ann | 0.4 | Continue review summary materials re: CPUC Governance and Safety forum. |
| 27 | 4/16/2019 | Kaptain, Mary Ann | 1.7 | Prepare presentation to Committee on key CPUC Governance and Safety forum takeaways. |
| 27 | 4/16/2019 | Kim, Ye Darm | 0.4 | Prepare draft of summary materials re: Gov. Newsom Strike Force plan. |
| 27 | 4/16/2019 | Lee, Jessica | 0.2 | Prepare revisions for safety culture presentation final draft for the Committee. |
| 27 | 4/16/2019 | Lee, Jessica | 2.7 | Prepare presentation material for the Committee re: the PG&E safety culture investigation by the CPUC. |
| 27 | 4/16/2019 | Lee, Jessica | 2.5 | Review first half of the California Public Utilities Commission (CPUC)'s forum re: investigation of PG&E safety culture and governance for QC of presentation. |
| 27 | 4/16/2019 | Lee, Jessica | 2.2 | Review second half of the CPUC's forum re: investigation of PG&E safety culture and governance for QC of presentation. |
| 27 | 4/16/2019 | MacDonald, Charlene | 0.4 | Participate in internal call re: PG&E Strike Team report summary materials and analysis. |
| 27 | 4/16/2019 | MacDonald, Charlene | 0.6 | Review and distribute CPUC meeting memo for internal revisions. |
| 27 | 4/16/2019 | MacDonald, Charlene | 0.9 | Draft memo re: relevant regulatory and legislative policy questions for Committee feedback. |
| 27 | 4/16/2019 | MacDonald, Charlene | 0.7 | Continue draft re: PG&E Committee policy questions memo. |
| 27 | 4/16/2019 | Ng, William | 3.1 | Analyze the provisions per the Governor's Strike Force report. |
| 27 | 4/16/2019 | Ng, William | 1.2 | Analyze draft legislature policy positioning statement for the Committee. |
| 27 | 4/16/2019 | Papas, Zachary | 1.1 | Review Debtors' 4.3.19 presentation to Committee to gain information for Strike Force Report presentation. |
| 27 | 4/16/2019 | Papas, Zachary | 3.0 | Review and prepare analysis presentation on "Wildfires and Climate Change: California's Energy Future" strike force report. |
| 27 | 4/16/2019 | Papas, Zachary | 2.9 | Review "Wildfires and Climate Change: California's Energy Future" strike force report to understand operational impacts to PG&E. |
| 27 | 4/16/2019 | Ryan, Alexandra | 2.2 | Process revisions re: Strike Team press statement. |
| 27 | 4/16/2019 | Star, Samuel | 0.2 | Review draft memorandum to Committee re: 4/15 CPUC Public Discussions on PG&E governance and safety culture and key takeaways. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/16/2019 | Star, Samuel | 0.8 | Review analyst reports and articles commenting of Governor's Strike Force plan. |
| 27 | 4/16/2019 | Star, Samuel | 0.7 | Debrief with on 4/15 CPUC Public Discussions on PG&E governance and safety culture. |
| 27 | 4/16/2019 | Star, Samuel | 2.2 | Participate in call re: suggested short and long term activities and reference documents for upcoming legislative hearings and public comment periods. |
| 27 | 4/17/2019 | Caves, Jefferson | 1.6 | Edit policy memo featuring questions on proposed state policies that could positively or negatively impact the interests of the Committee. |
| 27 | 4/17/2019 | Hanifin, Kathryn | 0.4 | Participate in CPUC meeting debrief with restructuring experts to provide overview on panels monitored. |
| 27 | 4/17/2019 | Kaptain, Mary Ann | 0.4 | Prepare summary slides reflecting Northstar presentation at CPUC forum. |
| 27 | 4/17/2019 | Kaptain, Mary Ann | 1.1 | Participate in call regarding CPUC 2017 wildfire cost and proposed stress framework. |
| 27 | 4/17/2019 | Kaptain, Mary Ann | 1.4 | Participate on call with Committee member re: CPUC public forum on governance. |
| 27 | 4/17/2019 | Kim, Ye Darm | 2.5 | Revise summary deck re: Gov. Newsom Strike Force plan. |
| 27 | 4/17/2019 | MacDonald, Charlene | 0.4 | Participate in call re: CPUC forum debrief. |
| 27 | 4/17/2019 | MacDonald, Charlene | 0.8 | Participate in call with Axiom re: Governors strike team report and presenting to Committee. |
| 27 | 4/17/2019 | Ng, William | 0.4 | Review revised report for the Committee on the CPUC forum on the Debtors' safety culture. |
| 27 | 4/17/2019 | Star, Samuel | 0.2 | Review revised presentation to Committee on the April 15 CPUC PG&E forum and provide comments to team. |
| 27 | 4/18/2019 | Berkin, Michael | 0.7 | Review draft of Preliminary Case Strategy Development in preparation for meeting with Committee advisors. |
| 27 | 4/18/2019 | Hanifin, Kathryn | 1.2 | Develop memo summarizing stakeholder reactions to strike team report. |
| 27 | 4/18/2019 | MacDonald, Charlene | 0.2 | Produce materials for Committee member request for strategic communications to review pleadings. |
| 27 | 4/19/2019 | Caves, Jefferson | 0.5 | Participate in internal meeting re: policy position development. |
| 27 | 4/19/2019 | Caves, Jefferson | 1.1 | Research statements from PG&E competitors on inverse condemnation, a possible wildfire fund and other policies to develop initial policy stance. |
| 27 | 4/19/2019 | Caves, Jefferson | 1.6 | Draft updated coverage report for Gov. Newsom's Strike team plan for internal and committee awareness. |
| 27 | 4/19/2019 | Caves, Jefferson | 0.9 | Draft stakeholder reactions document to outline the reactions of stakeholder groups to the Strike Team plan. |
| 27 | 4/19/2019 | Hanifin, Kathryn | 2.2 | Review Strike Team report coverage memo and provide revisions. |
| 27 | 4/19/2019 | Hanifin, Kathryn | 0.7 | Participate in discussion re: competitor positions on relevant policy issues. |
| 27 | 4/19/2019 | Hanifin, Kathryn | 1.1 | Coordinate with government relations team to acquire their list of engagement targets and incorporate into outreach plan. |
| 27 | 4/19/2019 | MacDonald, Charlene | 0.9 | Review and provide revisions re: Committee narratives document. |
| 27 | 4/22/2019 | Caves, Jefferson | 0.7 | Process revisions re: stakeholder reactions document to the report released by Governor Newsom's "Strike Team." |
| 27 | 4/22/2019 | Hanifin, Kathryn | 0.9 | Process revisions to key events calendar for additional CA legislative and regulatory events. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/22/2019 | Kaptain, Mary Ann | 0.3 | Participate in discussion re: strategy and workplan for CPUC stress testing analysis. |
| 27 | 4/22/2019 | Kaptain, Mary Ann | 0.6 | Prepare slides on proposed CPUC stress test rate making. |
| 27 | 4/22/2019 | Kaptain, Mary Ann | 1.3 | Review documents and appendix files from CPUC regarding stress test. |
| 27 | 4/22/2019 | Lee, Jessica | 1.2 | Process revisions re: the CPUC wildfire cost recovery presentation for the Committee. |
| 27 | 4/22/2019 | Lee, Jessica | 0.1 | Continue processing revisions re: the CPUC wildfire cost recovery presentation material for the Committee. |
| 27 | 4/22/2019 | Lee, Jessica | 2.9 | Conduct research re: CPUC's methodology on wildfire cost recovery. |
| 27 | 4/22/2019 | Ng, William | 0.4 | Analyze the CPUC stress test methodology filing. |
| 27 | 4/23/2019 | Caves, Jefferson | 1.9 | Include Governor Newsom's Strike Team and wildfire victims attorneys' positions on key policy issues to summarize key policy issues. |
| 27 | 4/23/2019 | Lee, Jessica | 3.3 | Prepare revisions re: CPUC Stress Test methodology presentation for the Committee. |
| 27 | 4/23/2019 | Lee, Jessica | 0.7 | Continue processing revisions re: CPUC Stress Test presentation for the Committee. |
| 27 | 4/23/2019 | Lee, Jessica | 0.2 | Participate in internal discussion re: the CPUC Stress Test presentation for the Committee. |
| 27 | 4/23/2019 | Lee, Jessica | 2.9 | Research the CPUC's Stress Test methodology for cost recovery of wildfire-related liabilities. |
| 27 | 4/23/2019 | Papas, Zachary | 1.6 | Review the Michael Picker scoping memo and ruling re: Debtors' 12/13/18-filed 2020 General Rate Case Application in order to provide analysis to the Committee. |
| 27 | 4/24/2019 | Kaptain, Mary Ann | 0.6 | Review and provide revisions to CPUC stress test presentation to Committee. |
| 27 | 4/24/2019 | Kaptain, Mary Ann | 0.4 | Continue to review and provide revisions to CPUC stress test presentation to Committee. |
| 27 | 4/24/2019 | Kaptain, Mary Ann | 0.7 | Continue review of draft presentation on stress framework proposal for 2017 wildfire costs as presented by CPUC. |
| 27 | 4/24/2019 | Kaptain, Mary Ann | 2.3 | Conduct additional research regarding stress framework proposal by CPUC. |
| 27 | 4/24/2019 | Lee, Jessica | 3.1 | Process edits and revisions to the CPUC Stress Test presentation. |
| 27 | 4/25/2019 | Lee, Jessica | 0.4 | Continue processing edits to the CPUC Stress Test presentation for the Committee. |
| 27 | 4/25/2019 | Lee, Jessica | 0.1 | Process revisions to the CPUC Stress Test presentation for the Committee. |
| 27 | 4/26/2019 | Arnold, Seth | 3.6 | Research the CPUC filings related to the Rebuild San Bruno Fund. |
| 27 | 4/26/2019 | Kaptain, Mary Ann | 4.1 | Attend second CPUC Forum on Corporate Governance and Safety in San Francisco. |
| 27 | 4/26/2019 | Ryan, Alexandra | 2.5 | Identify and compile coverage of Governor Newsom's press conference in East Bay, updating event tracker, memo, and excel sheet to reflect information shared. |
| 27 | 4/26/2019 | Smith, Ellen | 1.0 | Participated telephonically on CPUC hearing re: Corporate Safety and Governance. |
| 27 | 4/27/2019 | Kaptain, Mary Ann | 0.3 | Circulate media coverage on inverse condemnation to Committee public relations sub committee. |
| 27 | 4/27/2019 | Kaptain, Mary Ann | 3.3 | Prepare analysis of CPUC Governance and Safety Forum in San Francisco for presentation to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/29/2019 | Berkin, Michael | 1.5 | Participate in Commission on Catastrophic Wildfire Cost and Recovery meeting in connection with wildfire liability assessment. |
| 27 | 4/29/2019 | Cheng, Earnestiena | 1.4 | Discuss wildfires workstreams status with internal team and upcoming deliverables as relates to Commission on Catastrophic Wildfire Cost and Recovery. |
| 27 | 4/29/2019 | Cheng, Earnestiena | 0.6 | Analyze other Ch. 11 constituencies' responses to wildfire legislature indications from governmental and regulatory parties. |
| 27 | 4/29/2019 | Kaptain, Mary Ann | 3.9 | Attend Catastrophic Wildfire Commission meeting #4 afternoon session. |
| 27 | 4/29/2019 | Kaptain, Mary Ann | 3.2 | Attend Catastrophic Wildfire Commission meeting #4 morning session. |
| 27 | 4/29/2019 | Lee, Jessica | 3.1 | Review coverage of webcast of the CPUC's public forum on PG&E's corporate governance and safety culture. |
| 27 | 4/29/2019 | Ng, William | 1.1 | Review equityholders' response to the Commission on Catastrophic Wildfire Cost and Recovery. |
| 27 | 4/30/2019 | Berkin, Michael | 0.9 | Review and analyze summary of April Commission on Catastrophic Wildfire Cost and Recovery meeting in connection with wildfire liability assessment. |
| 27 | 4/30/2019 | Caves, Jefferson | 0.5 | Update stakeholder map on political and regulatory players in the bankruptcy for Committee viewing. |
| 27 | 4/30/2019 | Cheng, Earnestiena | 2.6 | Prepare summary memorandum of Commission on Catastrophic Wildfire Cost and Recovery April 3rd meeting. |
| 27 | 4/30/2019 | Lee, Jessica | 2.7 | Review shareholder perspectives of wildfire-related policies and PG&E corporate structure for consolidated documentation. |
| 27 | 5/1/2019 | Arnold, Seth | 1.5 | Review press coverage related to amended California IOU rate case filings. |
| 27 | 5/1/2019 | Arnold, Seth | 1.1 | Review cost of capital presentation related to amended filings by the California IOUs. |
| 27 | 5/1/2019 | Caves, Jefferson | 0.8 | Conduct research on state officials' public comments on the Committee for internal awareness of public narrative. |
| 27 | 5/1/2019 | Cheng, Earnestiena | 1.0 | Review comments from team re: Commission on Catastrophic Wildfire Cost and Recovery report summary. |
| 27 | 5/1/2019 | Kaptain, Mary Ann | 1.8 | Review and summarize comments on inverse condemnation and wildfire funds as submitted to the Catastrophic Wildfire Commission by investor owned utilities. |
| 27 | 5/1/2019 | Kaptain, Mary Ann | 0.2 | Review email update from Axiom on legislative matters. |
| 27 | 5/1/2019 | Kaptain, Mary Ann | 1.4 | Prepare presentation of takeaways from CPUC forum on alternative structures for PG&E. |
| 27 | 5/1/2019 | Kaptain, Mary Ann | 2.2 | Review and summarize comments on inverse condemnation and wildfire funds as submitted to the Catastrophic Wildfire Commission by water companies. |
| 27 | 5/1/2019 | Lee, Jessica | 0.5 | Process revisions to the PG&E Safety Culture Investigation presentation for the Committee. |
| 27 | 5/1/2019 | Lee, Jessica | 1.4 | Prepare support documentation re: stakeholder and utilities perspective regarding CPUC policies. |
| 27 | 5/1/2019 | Ng, William | 0.8 | Review updated report for the Committee regarding the Company's cost of capital filing. |
| 27 | 5/1/2019 | Ng, William | 0.7 | Review analysis of the CPUC stress test methodology. |
| 27 | 5/1/2019 | Ng, William | 0.4 | Assess calendar of upcoming legislative events impacting the Debtors. |
| 27 | 5/1/2019 | Papas, Zachary | 1.8 | Prepare PG&E 2020 Cost of Capital Increase section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital request to the CPUC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/1/2019 | Papas, Zachary | 2.1 | Prepare Other California IOUs 2020 Cost of Capital section of presentation analyzing and reviewing PG&E's 2020 Cost of Capital request to the CPUC. |
| 27 | 5/2/2019 | Berkin, Michael | 1.9 | Review and analyze responses to requests for comments from commission on catastrophic wildfire cost and recovery. |
| 27 | 5/2/2019 | Kaptain, Mary Ann | 1.7 | Review and summarize comments on inverse condemnation and wildfire funds as submitted to the Catastrophic Wildfire Commission by ratepayer advocates. |
| 27 | 5/2/2019 | Kaptain, Mary Ann | 0.2 | Review email update from Axiom on legislative matters. |
| 27 | 5/2/2019 | Kim, Ye Darm | 1.7 | Review increased ROE rate case filing of SCE. |
| 27 | 5/2/2019 | Kim, Ye Darm | 2.1 | Review increase ROE rate case filings of SDG&E. |
| 27 | 5/2/2019 | Lee, Jessica | 2.6 | Perform research re: consolidating stakeholder perspective on CPUC policy. |
| 27 | 5/2/2019 | Papas, Zachary | 1.7 | Review, analyze, and prepare PG&E's 2020 Cost of Capital increase request submitted to the CPUC. |
| 27 | 5/2/2019 | Star, Samuel | 0.4 | Review analysis of requested ROE for 2020 rate base. |
| 27 | 5/3/2019 | Arnold, Seth | 1.1 | Read articles related to FERC denying PG&E's request for rehearing over power contracts. |
| 27 | 5/3/2019 | Arnold, Seth | 0.8 | Review articles re: SEC investigation into PG&E. |
| 27 | 5/3/2019 | Berkin, Michael | 1.6 | Review and analyze minutes of second Commission on Catastrophic Wildfire Cost and Recovery meeting. |
| 27 | 5/3/2019 | Kaptain, Mary Ann | 0.3 | Provide revisions to presentation on Catastrophic Wildfire Meeting #4. |
| 27 | 5/3/2019 | Lee, Jessica | 1.9 | Prepare presentation re: the Commission on Catastrophic Wildfire Cost and Recovery for the Committee. |
| 27 | 5/3/2019 | Star, Samuel | 0.8 | Review analysis of the application for testimony year 2020 cost and capital requesting an increased ROE. |
| 27 | 5/6/2019 | Cavanaugh, Lauren | 0.7 | Analyze legislative considerations per the Governor's Strike Force report. |
| 27 | 5/6/2019 | Cavanaugh, Lauren | 0.8 | Review PG&E response to Commission on Catastrophic Wildfire Claims. |
| 27 | 5/6/2019 | Hanifin, Kathryn | 0.4 | Review legislative events calendar and coordinate input from Axiom. |
| 27 | 5/6/2019 | Kaptain, Mary Ann | 0.9 | Provide revisions for presentation re: 4/29 Catastrophic Wildfire Commission meeting. |
| 27 | 5/6/2019 | Lee, Jessica | 2.9 | Prepare presentation for the Committee re: the Wildfire Commission's public forum. |
| 27 | 5/6/2019 | Papas, Zachary | 3.0 | Analyze and prepare presentation on the CPUC's Proposed Decision regarding PG&E's 2020 General Rate Case filed to the CPUC. |
| 27 | 5/6/2019 | Papas, Zachary | 1.5 | Review and analyze PG&E's electric rates found in its 2020 General Rate Case filed to the CPUC. |
| 27 | 5/7/2019 | Lee, Jessica | 0.4 | Reivse the presentation for the Committee re: PG&E's Corporate Governance and Safety Culture. |
| 27 | 5/7/2019 | Ng, William | 0.4 | Review update for the Committee on the Commission on Commission on Catastrophic Wildfire Cost forum. |
| 27 | 5/7/2019 | Ng, William | 0.4 | Review update summarizing the CPUC forum on PG&E's safety culture. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/7/2019 | Star, Samuel | 0.6 | Review summary and key takeaways of CPUC forum #2 on PG&E safety culture and commission on catastrophic wildfire cost recovery forum #4 re: information to assist in developing preliminary recommendations. |
| 27 | 5/8/2019 | Kaptain, Mary Ann | 0.6 | Provide revisions to presentation regarding ALJ decision on CPUC governance and safety forum. |
| 27 | 5/8/2019 | Lau-Fernau, Agnes | 0.9 | Review Governor of California's Strike Force Report. |
| 27 | 5/8/2019 | Lau-Fernau, Agnes | 0.7 | Review PG&E's Response to Strike Force Report. |
| 27 | 5/8/2019 | Lee, Jessica | 2.1 | Prepare presentation re: the Administrative Law Judge's (ALJ) proposed decision on PG&E's Corporate Governance and Safety Culture. |
| 27 | 5/9/2019 | Lau-Fernau, Agnes | 2.9 | Research and prepare response to Strike Force Report and Assessment. |
| 27 | 5/9/2019 | Ng, William | 0.4 | Review summary update for the Committee regarding the Administrative Law Judge proposed decision on PG&E's governance and safety culture. |
| 27 | 5/9/2019 | O'Brien, Rory | 1.6 | Review Governors' strike force report and responses by various parties. |
| 27 | 5/10/2019 | Kaptain, Mary Ann | 0.9 | Develop talking points for Committee call on CPUC safety forums including ALJ recommendation. |
| 27 | 5/10/2019 | Kaptain, Mary Ann | 0.8 | Develop talking points for update on Catastrophic Wildfire Commission public forum #4 for Committee meeting. |
| 27 | 5/10/2019 | Lau-Fernau, Agnes | 1.9 | Review draft response presentation of Strike Force Report. |
| 27 | 5/10/2019 | O'Brien, Rory | 2.4 | Review and provide revisions on deck re: responses to Strike Force Report. |
| 27 | 5/13/2019 | Chae, Isabelle | 0.2 | Summarize analyst report from Morgan Stanley on the California senate hearing on the wildfire fund outcome. |
| 27 | 5/13/2019 | Kaptain, Mary Ann | 0.6 | Coordinate research on stress-based rate making. |
| 27 | 5/13/2019 | Kaptain, Mary Ann | 0.9 | Review comments and provide revisions on summary of stress-based rate making. |
| 27 | 5/13/2019 | Lau-Fernau, Agnes | 1.2 | Review and provide comments to the FTI response to Strike Force Report presentation. |
| 27 | 5/13/2019 | Lee, Jessica | 2.6 | Prepare ratemaking stakeholder perspective comparison documentation re: PG&E and the CPUC's Stress Test framework. |
| 27 | 5/13/2019 | Lee, Jessica | 2.7 | Prepare working points and documentation re: PG&E's responses to the CPUC's Stress Test methodology and ratemaking proposals from other stakeholders. |
| 27 | 5/13/2019 | Lee, Jessica | 2.8 | Research PG&E's response to the CPUC's proposed ratemaking Stress Test framework for wildfire-related liabilities. |
| 27 | 5/13/2019 | Ng, William | 1.2 | Analyze the CPUC report on rate trends among the California investor-owned utilities. |
| 27 | 5/13/2019 | Wrynn, James | 1.0 | Participate on call re: the Governor's Strike Force Report and possible funding structures. |
| 27 | 5/14/2019 | Lau-Fernau, Agnes | 1.3 | Review updates to the FTI response to Strike Force Report presentation. |
| 27 | 5/14/2019 | Lee, Jessica | 2.9 | Process revisions to ratemaking stakeholder perspective comparison documentation re: PG&E and the CPUC's Stress Test framework. |
| 27 | 5/14/2019 | MacDonald, Charlene | 0.3 | Participate in discussion with Axiom re: upcoming hearings and key legislative dates and prospects for Committee engagement with elected officials. |
| 27 | 5/14/2019 | Star, Samuel | 0.1 | Review articles on Judge Alsup's latest probation terms. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/15/2019 | Berkin, Michael | 1.0 | Review and analyze PG&E application for capital structure condition waiver. |
| 27 | 5/15/2019 | Lau-Fernau, Agnes | 1.1 | Review revisions to the FTI response to Strike Force Report presentation. |
| 27 | 5/15/2019 | Wrynn, James | 0.8 | Review working draft of response to Governor Newsom's Strike Force Report. |
| 27 | 5/16/2019 | Kaptain, Mary Ann | 0.7 | Review and provide revisions re: stress based rate making analysis. |
| 27 | 5/16/2019 | Lau-Fernau, Agnes | 1.5 | Discuss next steps regarding response to Strike Force Report with the FTI team. |
| 27 | 5/16/2019 | Lee, Jessica | 0.9 | Process revisions to ratemaking stakeholder perspective comparison documentation re: PG&E and the CPUC's Stress Test framework. |
| 27 | 5/16/2019 | Ng, William | 0.4 | Review PG&E CEO's commentary at State Assembly Utilities and Energy Committee. |
| 27 | 5/17/2019 | Lau-Fernau, Agnes | 2.1 | Prepare and review draft of Strike Force response. |
| 27 | 5/23/2019 | Papas, Zachary | 1.8 | Review and analyze the CPUC's General Order Audits of San Diego Gas & Electric. |
| 27 | 5/23/2019 | Papas, Zachary | 1.7 | Review and analyze the CPUC's General Order Audits of Southern California Edison. |
| 27 | 5/23/2019 | Papas, Zachary | 2.6 | Review and analyze the CPUC's General Order Audits of PG&E. |
| 27 | 5/28/2019 | Arnold, Seth | 0.9 | Analyze CPUC wildfire stress test and associated customer costs. |
| 27 | 5/28/2019 | Caves, Jefferson | 0.9 | Perform research re: recommendations from the Commissions on Catastrophic Wildfire Cost and Recovery on inverse condemnation. |
| 27 | 5/28/2019 | Papas, Zachary | 2.5 | Review and analyze the CPUC's General Order Audits of Southern California Edison in order to compare to PG&E's. |
| 27 | 5/28/2019 | Papas, Zachary | 2.7 | Review and analyze the CPUC's General Order Audits of PG&E. |
| 27 | 5/28/2019 | Papas, Zachary | 2.5 | Review and analyze the CPUC's General Order Audits of SDG&E in order to compare to PG&E's. |
| 27 | 5/29/2019 | Chae, Isabelle | 0.5 | Summarize analyst notes covering the proposed California fire liability stress test framework. |
| 27 | 5/29/2019 | Kaptain, Mary Ann | 0.2 | Provide revisions to stress based rate-making deck. |
| 27 | 5/29/2019 | Kaptain, Mary Ann | 0.6 | Participate in call regarding anticipated release of catastrophic wildfire commission report |
| 27 | 5/29/2019 | Kaptain, Mary Ann | 0.9 | Review Governor's comments on wildfire commission report. |
| 27 | 5/29/2019 | Lee, Jessica | 2.9 | Prepare Committee presentation re: the Administrative Law Judge's proposed decision on the Commission's ratemaking Stress Test. |
| 27 | 5/29/2019 | Lee, Jessica | 2.2 | Research and analyze the Administrative Law Judge's proposed decision on the Commission's ratemaking Stress Test. |
| 27 | 5/29/2019 | Lee, Jessica | 2.1 | Process revisions to the stakeholder perspective documentation re: the Commission's Stress Test for wildfire cost recovery. |
| 27 | 5/29/2019 | Ng, William | 0.6 | Analyze the draft executive summary of the Commission on Catastrophic Wildfire Recovery's recommendation regarding the treatment of future wildfires. |
| 27 | 5/29/2019 | Papas, Zachary | 1.7 | Review and analyze the CPUC's General Order Audits of PG&E. |
| 27 | 5/30/2019 | Cavanaugh, Lauren | 1.5 | Review draft report of Commission on Catastrophic Wildfire. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/30/2019 | Chae, Isabelle | 0.5 | Review analyst notes covering the wildfire commision report findings for PG&E and Edison. |
| 27 | 5/30/2019 | Cheng, Earnestiena | 0.9 | Analyze potential Committee responses to anticipated CPUC recommendations. |
| 27 | 5/30/2019 | Kaptain, Mary Ann | 0.2 | Provide revisions to stress based rate-making deck. |
| 27 | 5/30/2019 | Kaptain, Mary Ann | 0.4 | Provide revisions to stress based rate-making deck. |
| 27 | 5/30/2019 | Lee, Jessica | 1.1 | Finalize presentation material re: the Commission's ratemaking Stress Test for the final presentation deck. |
| 27 | 5/30/2019 | Lee, Jessica | 2.9 | Process revisions to the stakeholder perspective comparison documentation re: the Commission's ratemaking Stress Test. |
| 27 | 5/30/2019 | Lee, Jessica | 2.9 | Process revisions to the presentation for the Committee re: the ALJ's proposed decision on the Commission's ratemaking Stress Test. |
| 27 | 5/30/2019 | Star, Samuel | 0.1 | Review Governor Newsom press release re: 901 Commission findings and preliminary recommendations re: wildfire liability, wildfire fund and homeowner insurance. |
| 27 | 5/30/2019 | Star, Samuel | 0.8 | Prepare for presentation to Committee re: 901 Commission findings and preliminary recommendations re: wildfire liability, wildfire fund and homeowner insurance. |
| 27 | 5/30/2019 | Star, Samuel | 1.1 | Review Executive Summary of 901 Commission findings and preliminary recommendations re: wildfire liability, wildfire fund and homeowner insurance. |
| 27 | 5/30/2019 | Star, Samuel | 0.2 | Review article summaries re: 901 Commission preliminary recommendations. |
| 27 | 5/30/2019 | Wrynn, James | 1.3 | Review and analyze reports from the Commission on Catastrophic Wildfire Cost and Recovery Subcommittees, Fund Workgroup Report Draft, and Homeowners Insurance and Wildfire Mitigation Workgroup Report Draft. |
| 27 | 5/31/2019 | Cavanaugh, Lauren | 2.9 | Review of draft report of Commission on Catastrophic Wildfire. |
| 27 | 5/31/2019 | Chae, Isabelle | 0.5 | Read through analyst notes covering the 2019 wildfire legislative plan and its impact on PG&E and other utilities companies. |
| 27 | 5/31/2019 | Mackinson, Lindsay | 2.2 | Research coverage of CPUC commissioner resignation and wildfire mitigation plan and prepare summary report. |
| 27 | 5/31/2019 | Stein, Jeremy | 2.4 | Analyze materials released by the Commission on Catastrophic Wildfire Cost and Recovery. |
| 27 | 6/2/2019 | Star, Samuel | 0.1 | Review CPUC safety advocate panel filings. |
| 27 | 6/3/2019 | Arnold, Seth | 1.8 | Research article and bill related to CCAs objecting to a state agency acting as central buyer for electricity. |
| 27 | 6/3/2019 | Ng, William | 0.4 | Review public comments on CPUC order instituting investigation into PG&E's safety culture. |
| 27 | 6/3/2019 | Star, Samuel | 0.7 | Review Morgan Stanley report addressing impact of SB901 Commission recommendation. |
| 27 | 6/4/2019 | Caves, Jefferson | 1.9 | Review Wildfire Commission Report to identify policy positions in line with or at odds with those of the UCC regarding a Wildfire Fund or inverse condemnation reform. |
| 27 | 6/4/2019 | Hanifin, Kathryn | 0.5 | Analyze regulatory and legislative developments and media coverage with advisors, and determine key messages and issues that the Committee should weigh in on. |
| 27 | 6/4/2019 | Kaptain, Mary Ann | 0.3 | Review list of upcoming regulatory and legislative events for distribution to UCC. |
| 27 | 6/4/2019 | Star, Samuel | 0.2 | Review CA Commission on Catastrophic Wildfire Cost & Recovery preliminary recommendations on wildfire funding, wildfire liability and homeowner insurance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/5/2019 | Berkin, Michael | 1.5 | Review report draft on Commission on Catastrophic Wildfire Cost and Recovery findings. |
| 27 | 6/5/2019 | Kaptain, Mary Ann | 2.7 | Attend California State Assembly meeting focused on draft Wildfire Commission report. |
| 27 | 6/5/2019 | Lee, Jessica | 2.3 | Create presentation deck material for the upcoming Senate and Legislative Assembly meetings on the Wildfire Cost and Recovery Commission's report. |
| 27 | 6/5/2019 | Lee, Jessica | 0.5 | Outline the upcoming Senate and Legislative Assembly meetings on the Wildfire Cost and Recovery Commission. |
| 27 | 6/5/2019 | MacDonald, Charlene | 0.3 | Review research into resources on CA legislative process for possible distribution to UCC. |
| 27 | 6/6/2019 | Lee, Jessica | 2.9 | Update UCC presentation with background information on the Legislative Assembly's Energy and Utilities Commission. |
| 27 | 6/7/2019 | Kaptain, Mary Ann | 1.0 | Attend wildfire commission meeting #5 at Sacramento City Hall to hear public comments and amendments to report (closing portion). |
| 27 | 6/7/2019 | Kaptain, Mary Ann | 2.9 | Attend wildfire commission meeting #5 at Sacramento City Hall to hear comments from commissioners on wildfire fund and insurance recommendations. |
| 27 | 6/7/2019 | Kaptain, Mary Ann | 2.3 | Attend wildfire commission meeting #5 at Sacramento City Hall to hear comments from commissioners on utility liability (morning session). |
| 27 | 6/9/2019 | Kaptain, Mary Ann | 1.9 | Prepare slides on CA Commission of Wildfire Cost & Recovery fifth public meeting. |
| 27 | 6/10/2019 | Hanifin, Kathryn | 1.4 | Create plan to prepare for upcoming Wildfire Commission announcement and meetings with lawmakers, and develop timeline and action plan with internal team. |
| 27 | 6/10/2019 | Lee, Jessica | 2.7 | Listen to webcast re: the Commission on Catastrophic Wildfire Cost and Recovery's executive draft report. |
| 27 | 6/10/2019 | Lee, Jessica | 2.2 | Continue listening to webcast re: the Commission on Catastrophic Wildfire Cost and Recovery's executive draft report. |
| 27 | 6/11/2019 | Arnold, Seth | 2.1 | Review press coverage related to PG&E and FERC dispute. |
| 27 | 6/11/2019 | Lee, Jessica | 2.8 | Prepare presentation deck re: the Commission on Catastrophic Wildfire Cost and Recovery's executive draft report and key findings. |
| 27 | 6/11/2019 | Lee, Jessica | 2.9 | Update the presentation deck material re: the Wildfire Cost and Recovery Commission's executive draft report and key findings. |
| 27 | 6/11/2019 | Lee, Jessica | 1.1 | Review webcast re: the Wildfire Cost and Recovery Commission's proposed amendments to its draft executive report. |
| 27 | 6/11/2019 | Scruton, Andrew | 2.0 | Review summary of Catastrophic Wildfire Commission findings and potential UCC response. |
| 27 | 6/11/2019 | Star, Samuel | 0.5 | Participate in call with Axiom re: legislative activity, SB901 Commission expectations and agenda for Public Affairs subcommittee call. |
| 27 | 6/12/2019 | Kaptain, Mary Ann | 1.0 | Participate in wildfire claims call with FTI team to give update on wildfire commission public meeting 6/7. |
| 27 | 6/12/2019 | Lee, Jessica | 2.8 | Update the presentation deck re: the Wildfire Cost and Recovery Commission's meeting and discussion of its executive draft report. |
| 27 | 6/13/2019 | Berkin, Michael | 0.9 | Review and analyze research on impact of inverse condemnation on claim categories in connection with assessing wildfire claims. |
| 27 | 6/13/2019 | Hanifin, Kathryn | 1.7 | Develop list of messaging deliverables including member briefs, Q&A, and talking points to develop in advance of UCC's upcoming meetings with lawmakers and develop advocacy messaging plan. |
| 27 | 6/13/2019 | Hanifin, Kathryn | 1.5 | Assess legislative updates and determine advocacy and outreach strategy on full committee call. |
| 27 | 6/13/2019 | Kaptain, Mary Ann | 0.7 | Participate in call with internal team to discuss prep for legislative meetings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/13/2019 | MacDonald, Charlene | 0.5 | Prepare for UCC member meetings with lawmakers in Sacramento, determining items including attendees and necessary written materials to create. |
| 27 | 6/14/2019 | Caves, Jefferson | 0.9 | Create monitoring system re: CA State Government sites for release of final Wildfire Commission recommendations. |
| 27 | 6/14/2019 | Kaptain, Mary Ann | 0.6 | Provide guidance on CPUC stress test comparison to team. |
| 27 | 6/14/2019 | Lee, Jessica | 2.1 | Update the policy perspective comparison tracker re: the ALJ's Proposed Decision for the CPUC's ratemaking Stress Test Framework with additional, stakeholder commentary. |
| 27 | 6/14/2019 | Lee, Jessica | 2.5 | Continue updating the policy perspective comparison re: the ALJ's Proposed Decision for the CPUC's ratemaking Stress Test Framework. |
| 27 | 6/17/2019 | Caves, Jefferson | 1.1 | Monitor CA State Government press site for release of final Wildfire Commission recommendations. |
| 27 | 6/17/2019 | Hanifin, Kathryn | 1.2 | Review current bill list, research updates to key bills, and edit weekly event calendar on upcoming legislative, regulatory and Debtor specific events. |
| 27 | 6/17/2019 | Kaptain, Mary Ann | 2.7 | Review summary of stakeholder positions on key case issues and provide edits. |
| 27 | 6/17/2019 | Lee, Jessica | 2.8 | Prepare edits to the stakeholder key policy positions documentation per edits from internal team. |
| 27 | 6/17/2019 | MacDonald, Charlene | 1.1 | Continue to prepare materials for meetings with UCC and policymakers in Sacramento. |
| 27 | 6/18/2019 | Hanifin, Kathryn | 1.1 | Strategize messaging for suite of messaging deliverables to prepare Committee members for upcoming meetings with lawmakers, review drafts and develop timeline. |
| 27 | 6/18/2019 | Kaptain, Mary Ann | 1.2 | Review and provide edits on comparison of utiltity and intervenor positions on various industry issues. |
| 27 | 6/18/2019 | MacDonald, Charlene | 1.1 | Prepare materials and plan logisitics for meetings with UCC and policymakers in Sacramento. |
| 27 | 6/18/2019 | Papas, Zachary | 2.3 | Research and analyze the Electric Distribution section of PG&E's 2020 GRC filed with the CPUC. |
| 27 | 6/18/2019 | Scruton, Andrew | 0.8 | Review status on discussions with electeds in Sacramento on potential Wildfire fund provisions. |
| 27 | 6/18/2019 | Star, Samuel | 0.8 | Participate on call with Axiom re: latest information of fund SB901 Commission report, the Governor's potential views on a wildfire fund, preparation for meeting with legislators and messaging on UCC position. |
| 27 | 6/18/2019 | Star, Samuel | 0.7 | Review Senate bill on insurance policy funding of wildfire fund. |
| 27 | 6/18/2019 | Star, Samuel | 0.6 | Review UCC member comments on draft UCC policy positions on wildfire fund and inverse condemnation. |
| 27 | 6/19/2019 | Hanifin, Kathryn | 1.8 | Write content for Fact Sheet on issues and benefits of reforming wildfire liability and inverse condemnation. |
| 27 | 6/19/2019 | Hanifin, Kathryn | 0.4 | Review final report from Wildfire Commission to identify changes from draft and ensure messaging alignment with the Committee's press release. |
| 27 | 6/19/2019 | Kaptain, Mary Ann | 2.3 | Review final Commission on Catastrophic Wildfire Cost & Recovery report transferred to the legislature. |
| 27 | 6/19/2019 | Kaptain, Mary Ann | 0.3 | Prepare materials for next week's meeting with legislators to public affairs subcommittee members. |
| 27 | 6/19/2019 | Kaptain, Mary Ann | 1.4 | Draft detailed email to public affairs subcommittee on plans and agenda for next week's meeting with legislators. |
| 27 | 6/19/2019 | Kaptain, Mary Ann | 1.7 | Provide guidelines to team members to update catastrophic wildfire commission presentation to reflect comments at final meeting. |
| 27 | 6/19/2019 | Kaptain, Mary Ann | 0.7 | Review Q&A sheet for legislator meetings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/19/2019 | Lee, Jessica | 1.9 | Update the presentation deck re: the Wildfire Cost and Recovery Commission's final executive report. |
| 27 | 6/19/2019 | Scruton, Andrew | 1.4 | Review summary of final report from CA Commission on Catastrophic Wildfire Cost & Recovery. |
| 27 | 6/19/2019 | Star, Samuel | 0.4 | Participate in call with Counsel and Centerview re: Governor's communications with utilities on legislative relief and PG&E reaction. |
| 27 | 6/19/2019 | Star, Samuel | 0.6 | Review SB901 Commission's final recommendations on wildfire fund, wildfire liability and insurance issues. |
| 27 | 6/19/2019 | Star, Samuel | 1.0 | Evaluate latest revisions of AB740 catastrophic wildfire victims fund compared to commentary from Governor's strike force and Ad Hoc Noteholders Group proposal. |
| 27 | 6/20/2019 | Caves, Jefferson | 1.6 | Compile research document regarding legislators and their positions on inverse condemnation reform, PG&E and a Wildfire Fund to prepare PA Subcommittee members for meetings with legislators. |
| 27 | 6/20/2019 | Hanifin, Kathryn | 1.2 | Review CA bills on wildfire liabilities ahead of meetings with lawmakers to support the development of communications deliverables and messaging for Committee members. |
| 27 | 6/20/2019 | Kaptain, Mary Ann | 0.9 | Participate in call with Axiom and Governor's advisors regarding debrief on Governor's upcoming proposal. |
| 27 | 6/20/2019 | Kaptain, Mary Ann | 0.6 | Work with internal team on presentation regarding history of DRW bond and potential use in Governor's proposal. |
| 27 | 6/20/2019 | Kaptain, Mary Ann | 2.4 | Prepare detailed summary of meeting with Governor's staff meeting and distribute to team. |
| 27 | 6/20/2019 | MacDonald, Charlene | 2.3 | Develop strategy and materials for advocacy activities in Sacramento. |
| 27 | 6/20/2019 | Ng, William | 0.7 | Analyze modifications impacting utilities per the amendment to the Assembly Bill 740. |
| 27 | 6/20/2019 | Scruton, Andrew | 1.1 | Review and comment on summary of legislation structures and terms. |
| 27 | 6/20/2019 | Scruton, Andrew | 1.6 | Review and comment on summary notes of meeting with Governor to preview Wildfire Fund announcement. |
| 27 | 6/21/2019 | Caves, Jefferson | 0.6 | Update research document capturing statements from key political figures and editorial boards regarding Wildfire Commission final recommendations. |
| 27 | 6/21/2019 | Caves, Jefferson | 1.6 | Compile research document regarding legislators and their positions on inverse condemnation reform, PG&E and a Wildfire Fund to prepare PA Subcommittee members for meetings with legislators. |
| 27 | 6/21/2019 | Hanifin, Kathryn | 2.3 | Develop targeted member profiles for Assembly Members and reviewed and updated guidance for Committee members on member sentiment toward key issues and points to underscore with each member. |
| 27 | 6/21/2019 | Hanifin, Kathryn | 1.7 | Develop and edit targeted member profiles for State Senators and updated guidance for committee members on member sentiment toward key issues and points to underscore with each member. |
| 27 | 6/21/2019 | Hanifin, Kathryn | 1.7 | Develop talking points for Committee members on jobs, their positions and what's at stake ahead of upcoming meetings with lawmakers. |
| 27 | 6/21/2019 | Kaptain, Mary Ann | 2.5 | Work with internal team to convert notes on Governor's debrief to a presentation to prep those attending the legislative hearings. |
| 27 | 6/21/2019 | Kaptain, Mary Ann | 1.2 | Work with internal team on package of prep materials updating wildfire Commission on Catastrophic Cost & Recovery final recommendations for public affairs members attending meetings with legislators. |
| 27 | 6/21/2019 | Lee, Jessica | 2.1 | Update the Wildfire Cost and Recovery Commission presentation deck with key points from Governor Newsom's Wildfire Proposal. |
| 27 | 6/21/2019 | Lee, Jessica | 1.9 | Update the Wildfire Cost and Recovery Commission presentation deck for the Public Affairs Committee with additional information from the Commission's final executive report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/21/2019 | MacDonald, Charlene | 1.1 | Coordinate and discuss plans for UCC meetings with policymakers in Sacramento. |
| 27 | 6/24/2019 | Hanifin, Kathryn | 0.6 | Coordinate communications materials and logistics for lawmaker meetings in Sacramento to ensure UCC members are adequately prepared for meetings. |
| 27 | 6/24/2019 | Kaptain, Mary Ann | 0.7 | Review potential cost of capital increase and timing of rate increases to highlight in legislature meetings. |
| 27 | 6/24/2019 | MacDonald, Charlene | 5.5 | Attend and accompany UCC members to meetings with lawmakers in Sacramento. |
| 27 | 6/24/2019 | MacDonald, Charlene | 1.2 | Organize logistics for meetings with UCC members and lawmakers in Sacramento. |
| 27 | 6/24/2019 | Star, Samuel | 1.2 | Develop outline for presentation to UCC re: legislative activities, Governor's Strike Force progress report and media coverage. |
| 27 | 6/25/2019 | Hanifin, Kathryn | 0.9 | Review and compare Governor to Ad Hoc Noteholders Group plans and identify messaging opportunities; review talking points draft. |
| 27 | 6/25/2019 | Kaptain, Mary Ann | 0.4 | Coordinate edits on Wildfire Commission and Governor Newsom reports with internal team. |
| 27 | 6/25/2019 | Kaptain, Mary Ann | 0.9 | Review DWR bond presentation prepared to assess cash flow in Governor's plan. |
| 27 | 6/25/2019 | Kaptain, Mary Ann | 1.5 | Make additional edits to presentation on Catastrophic Wildfire Commission (final report) and Governor Newsom's Wildfire Proposal to legislature. |
| 27 | 6/25/2019 | MacDonald, Charlene | 2.4 | Participate in public affairs meetings at Capitol with UCC members, senate and assembly members. |
| 27 | 6/25/2019 | MacDonald, Charlene | 1.1 | Prepare for public affairs meetings at Capitol with UCC members, senate and assembly members. |
| 27 | 6/25/2019 | Star, Samuel | 0.8 | Review summary of SB901 Commission final report on utility liability, wildfire fund and homeowner insurance issues and provide comments to team for UCC presentation. |
| 27 | 6/27/2019 | Kaptain, Mary Ann | 1.3 | Summarize draft utility bill and circulate to FTI PG&E team. |
| 27 | 6/27/2019 | Kaptain, Mary Ann | 2.7 | Read draft utility bill package proposed by assembly members Holden, Mayes and Burke as provided by Axiom. |
| 27 | 6/27/2019 | Kaptain, Mary Ann | 0.8 | Develop talking points on Governor's Wildfire Fund Proposal for discussion on UCC call. |
| 27 | 6/27/2019 | Ng, William | 0.7 | Analyze CPUC decision regarding the stress test applicable to utilities. |
| 27 | 6/28/2019 | Berkin, Michael | 1.8 | Review and analyze amended California bill AB-1054 in connection with assessing future wildfire funding requirements. |
| 27 | 6/28/2019 | Kaptain, Mary Ann | 0.6 | Review Assembly member Jim Wood press release regarding draft utility bill and fire mitigation. |
| 27 | 6/28/2019 | MacDonald, Charlene | 0.7 | Provide guidance on drafting talking points for Committee members ahead of upcoming meetings with California lawmakers. |
| 27 | 6/28/2019 | Scruton, Andrew | 2.5 | Review draft legislation and updated analysis of risk evaluation. |
| 27 | 6/28/2019 | Star, Samuel | 0.6 | Participate in call with Counsel and Centerview to discuss changes from Governor's proposal in assembly bill 1054 creating wildfire fund and oversight agency and potential talking points for media and legislators. |
| 27 | 6/28/2019 | Star, Samuel | 0.6 | Draft email to UCC member re: status of wildfire fund, changes from Governor's proposal and bill and legislative process. |
| 27 | 6/28/2019 | Star, Samuel | 0.7 | Draft email to Centerview and Counsel re: aspects of draft assembly bill 1054 impacting enterprise valuation capitalization markets and POR timeline. |
| 27 | 6/28/2019 | Star, Samuel | 1.6 | Review draft assembly bill 1054 creating wildfire fund and oversight agency and list questions for follow upcoming. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/1/2019 | Arnold, Seth | 2.2 | Assess status and impact of related Wildfire Fund Bill. |
| 27 | 7/1/2019 | Arnold, Seth | 1.3 | Review details related to the penalties related to the 2017 wildfires. |
| 27 | 7/1/2019 | Hanifin, Kathryn | 1.1 | Create communications timeline and plan for team to prepare for advocacy efforts in advance of CA state legislature's summer recess. |
| 27 | 7/1/2019 | Hanifin, Kathryn | 3.3 | Develop communications and media outreach plan and deliverables to call on the state legislature to act before summer recess. |
| 27 | 7/1/2019 | MacDonald, Charlene | 1.6 | Strategize with advisors and internal team about upcoming committee hearings and potential vote on wildfire legislation. |
| 27 | 7/1/2019 | MacDonald, Charlene | 0.7 | Advise UCC on statements concerning legislative hearings |
| 27 | 7/1/2019 | MacDonald, Charlene | 0.8 | Review draft wildfire bill to assess impacts to Committee. |
| 27 | 7/1/2019 | Kaptain, Mary Ann | 0.3 | Provide revisions to the wildfire fund deck to conform with latest information re: the wildfire bill. |
| 27 | 7/1/2019 | Cavanaugh, Lauren | 1.5 | Review updated bill amended 7/27/2019 regarding future wildfire fund. |
| 27 | 7/2/2019 | Arnold, Seth | 1.1 | Review terms of and response to the Governor's wildfire plan. |
| 27 | 7/2/2019 | Star, Samuel | 0.7 | Review analysis of transmission and distribution rate base to determine liability cap contemplated in AB 1054 wildfire fund bill draft. |
| 27 | 7/2/2019 | Star, Samuel | 0.5 | Participate in call with team re: status of AB 1054 wildfire fund bill draft and open questions. |
| 27 | 7/2/2019 | Ng, William | 0.6 | Analyze timeline and status of legislative process re: establishment of a wildfire fund. |
| 27 | 7/2/2019 | Ng, William | 1.3 | Analyze the CPUC order instituting investigation into PG&E violations in connection with the 2017 wildfires. |
| 27 | 7/2/2019 | Hanifin, Kathryn | 2.6 | Review, edit and update testimony to be shared at upcoming CA Senate hearing on AB1054. |
| 27 | 7/2/2019 | MacDonald, Charlene | 1.3 | Collaborate with UCC co-chairs on drafting op-ed on wildfire fund/liability legislation. |
| 27 | 7/2/2019 | MacDonald, Charlene | 1.4 | Edit testimony on relevant legislation for delivery before Senate committee |
| 27 | 7/2/2019 | Springer, Benjamin | 1.3 | Draft and review op-ed to underscore the urgency for legislative action. |
| 27 | 7/2/2019 | Kaptain, Mary Ann | 0.3 | Provide comments on latest wildfire bill language including liability cap and retention. |
| 27 | 7/2/2019 | Kaptain, Mary Ann | 0.4 | Discuss liability cap in AB 1054 wildfire bill over email with Centerpoint. |
| 27 | 7/2/2019 | Scruton, Andrew | 1.2 | Update team on latest news from Sacramento re: proposed legislation. |
| 27 | 7/3/2019 | Kaptain, Mary Ann | 2.8 | Identify and summarize 200+ amendments to AB 1054. |
| 27 | 7/3/2019 | Kaptain, Mary Ann | 1.7 | Review new language in AB 1054 wildfire bill dated 7/3. |
| 27 | 7/3/2019 | Star, Samuel | 2.2 | Review amendments to draft AB 1054 wildfire fund bill and identify key changes for the Committee Advisors team to follow up on. |
| 27 | 7/3/2019 | Ng, William | 0.8 | Review legislative analyst's report regarding the Governor's proposal. |
| 27 | 7/3/2019 | MacDonald, Charlene | 2.2 | Develop key messages and draft testimony to be offered before Senate Committee considering relevant legislation. |
| 27 | 7/3/2019 | Scruton, Andrew | 2.9 | Review amendments to legislation and draft summaries and issues arising. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/4/2019 | Kaptain, Mary Ann | 0.2 | Review allocation of fund costs in wildfire bill. |
| 27 | 7/4/2019 | Kaptain, Mary Ann | 0.6 | Review and provide revisions to presentation to UCC re: AB 1054 bill changes. |
| 27 | 7/4/2019 | Kaptain, Mary Ann | 2.8 | Prepare presentation comparing original language in Governor's wildfire fund proposal and amendments released 7/3. |
| 27 | 7/4/2019 | Kaptain, Mary Ann | 2.3 | Revise presentation on AB 1054 bill based on feedback and additional info from Axiom. |
| 27 | 7/4/2019 | Kaptain, Mary Ann | 0.2 | Discuss amendments to AB 1054 with Counsel over email. |
| 27 | 7/4/2019 | Kaptain, Mary Ann | 0.4 | Distribute deck on AB 1054 wildfire bill to Milbank and Centerview teams for review. |
| 27 | 7/4/2019 | Star, Samuel | 0.6 | Discuss with Centerview and Milbank re: latest changes to AB 1054 wildfire fund bill, including allocation of contributions to each utility cap. |
| 27 | 7/4/2019 | Star, Samuel | 1.4 | Develop presentation to UCC re: latest changes to AB 1054 wildfire fund bill, including allocation of contributions to each utility cap. |
| 27 | 7/4/2019 | Cavanaugh, Lauren | 0.8 | Analyze changes to draft bill amended 7/3/2019. |
| 27 | 7/5/2019 | Kaptain, Mary Ann | 1.0 | Participate in special UCC call regarding wildfire bill AB 1054. |
| 27 | 7/5/2019 | Kaptain, Mary Ann | 1.1 | Prepare talking points for special committee session on AB 1054. |
| 27 | 7/5/2019 | Kaptain, Mary Ann | 0.7 | Review updates to AB 1054 amendment language sent by Axiom. |
| 27 | 7/5/2019 | Kaptain, Mary Ann | 0.7 | Research language in 1054 bill regarding no return on equity vs rate payer neutral rates. |
| 27 | 7/5/2019 | Kaptain, Mary Ann | 0.6 | Participate in discussions re: AB 1054 impact on operations with Axiom. |
| 27 | 7/5/2019 | Star, Samuel | 0.5 | Review correspondance with Axion to review status of AB 1054 and companion bills. |
| 27 | 7/5/2019 | Star, Samuel | 0.8 | Review revised draft of AB 1054 wildfire fund and companion bills for oversight. |
| 27 | 7/5/2019 | Hanifin, Kathryn | 1.4 | Discuss and strategize support for AB 1054 and committee's public stance, and updated written testimony. |
| 27 | 7/5/2019 | Hanifin, Kathryn | 0.7 | Review amendments to AB1054 to ensure messages and public statements align with proposed legislation. |
| 27 | 7/5/2019 | Mackinson, Lindsay | 0.3 | Research postponement of AB 1054 hearing. |
| 27 | 7/5/2019 | Cavanaugh, Lauren | 0.3 | Analyze updates to 7/3/2019 amendments to draft bill. |
| 27 | 7/6/2019 | Kaptain, Mary Ann | 1.7 | Review new bills SB 111 / AB 111 to accompany AB 1054. |
| 27 | 7/6/2019 | Kaptain, Mary Ann | 3.2 | Review amendments to AB 1054. |
| 27 | 7/7/2019 | Hanifin, Kathryn | 0.9 | Review UCC edits to testimony and update statement for Monday hearing on AB1054. |
| 27 | 7/8/2019 | Arnold, Seth | 1.2 | Review terms of Bill 1054. |
| 27 | 7/8/2019 | Kaptain, Mary Ann | 0.9 | Review Senate Committee on Appropriations document on AB 1054. |
| 27 | 7/8/2019 | Star, Samuel | 0.7 | Review Senate Committee on Appropriations summary of latest version of AB 1054 wildfire fund bill. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/8/2019 | Lee, Jessica | 1.6 | Prepare revisions to the Department of Water Resources Bond Charge Revenue deck for the Committee for legislative information re: AB and SB 111. |
| 27 | 7/8/2019 | Lee, Jessica | 1.4 | Prepare graphics for committee re: Department of Water Resources Bond Charge Revenue deck. |
| 27 | 7/8/2019 | Lee, Jessica | 2.4 | Create additional slides for Department of Water Resources Bond Charge deck re: new legislative information on AB 1054. |
| 27 | 7/8/2019 | Lee, Jessica | 0.7 | Continue preparation of organizational charts and graphics for the Department of Water Resources Bond Charge Revenue deck for the Committee. |
| 27 | 7/8/2019 | Hanifin, Kathryn | 3.3 | Review, edit and update two op-eds that advocate for legislative action ahead of summer recess. |
| 27 | 7/8/2019 | Mackinson, Lindsay | 0.8 | Share statement of support for AB 1054 with reporters. |
| 27 | 7/8/2019 | Kaptain, Mary Ann | 0.6 | Update wildfire subcommittee on AB 1054 and language expected to be included in final bill. |
| 27 | 7/8/2019 | Scruton, Andrew | 1.5 | Prepare update for Committee on revisions to draft 1054 bill. |
| 27 | 7/8/2019 | Kaptain, Mary Ann | 2.3 | Review updates on AB 1054 from Axiom. |
| 27 | 7/9/2019 | Kaptain, Mary Ann | 1.5 | Prepare detailed email to UCC advising them of status of 1054 and other public relations developments. |
| 27 | 7/9/2019 | Arnold, Seth | 0.6 | Review status and updates to the wildfire bill. |
| 27 | 7/9/2019 | Star, Samuel | 0.8 | Review latest versions of AB 1054 wildfire fund and companion bills. |
| 27 | 7/9/2019 | Ng, William | 0.4 | Review analysis of modifications to the terms of a wildfire fund per the AB1054 bill. |
| 27 | 7/9/2019 | Lee, Jessica | 0.9 | Incorporate revisions to slides re: the amendments to AB 1054. |
| 27 | 7/9/2019 | Lee, Jessica | 1.8 | Prepare updates to the Department of Water Resources Bond Charge Revenue deck for the Committee re: new legislative infomration on AB 111. |
| 27 | 7/9/2019 | Hanifin, Kathryn | 0.3 | Coordinate with UCC member op-ed development, messages and timeline to underscore the need for legislative action. |
| 27 | 7/9/2019 | Mackinson, Lindsay | 0.6 | Collect and track responses and outreach to reporters around the passage of AB 1054. |
| 27 | 7/9/2019 | MacDonald, Charlene | 0.5 | Discuss with public affairs team plan for UCC response to legislature's consideration of AB 1054. |
| 27 | 7/9/2019 | Kaptain, Mary Ann | 0.3 | Review weekly legislative hearing and time schedule to assess when wildfire bills are likely to be voted on. |
| 27 | 7/10/2019 | Kaptain, Mary Ann | 0.7 | Research safety culture assessments and distribute as prep for interview with PG&E CEO. |
| 27 | 7/10/2019 | Star, Samuel | 0.1 | Review status and next steps for passage of AB 1054. |
| 27 | 7/10/2019 | Ng, William | 0.4 | Review summary update for the Committee regarding status of the wildfire fund legislation. |
| 27 | 7/10/2019 | Ng, William | 0.3 | Review path for signing AB1054 into law. |
| 27 | 7/10/2019 | Ng, William | 0.9 | Review AB1054 legislation summary materials for the Committee. |
| 27 | 7/10/2019 | Lee, Jessica | 1.8 | Continue preparation of revisions to the DWR Bond Charge Revenue deck re: new legislative decisions. |
| 27 | 7/10/2019 | Lee, Jessica | 0.7 | Research legislation re: ACR 78, AB 740, and SB 290. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/10/2019 | Lee, Jessica | 0.4 | Incorporate information re: legislative decisions on ACR 78, AB 740, and SB 290 in deck for the Committee. |
| 27 | 7/10/2019 | Kaptain, Mary Ann | 0.4 | Update team members regarding updated subrogation language in AB 1054. |
| 27 | 7/10/2019 | Kaptain, Mary Ann | 1.9 | Coordinate with Axiom regarding workplan and progress of AB 1054 and AB 111. |
| 27 | 7/10/2019 | Kaptain, Mary Ann | 2.4 | Review amendments to AB 1054 and AB 110 language in anticipation of Assembly vote. |
| 27 | 7/11/2019 | Ng, William | 1.2 | Analyze modifications in current version of the AB1054 bill including with respect to terms of a wildfire fund. |
| 27 | 7/11/2019 | Ng, William | 0.8 | Review Counsel's analysis of ability for securitization under the current wildfire fund legislation. |
| 27 | 7/11/2019 | Cheng, Earnestiena | 1.2 | Review legislative actions and approval of wildfire bill as reported by public affairs team. |
| 27 | 7/11/2019 | Lee, Jessica | 2.6 | Review webcasts of legislative hearings for detail on decision-making of ACR 78, AB 740, and SB 290 to incorporate into DWR Bond Charge Revenue deck. |
| 27 | 7/11/2019 | Lee, Jessica | 1.9 | Incorporate infomration on decision-making of ACR 78, AB 740, and SB 290 re: DWR Bond Charge Revenue deck. |
| 27 | 7/11/2019 | Hanifin, Kathryn | 0.8 | Draft media statement applauding the legislature's action on AB1054. |
| 27 | 7/11/2019 | Mackinson, Lindsay | 2.0 | Monitor CA Assembly hearing on AB 1054 and related legislation to prepare Committee for rapid-response outreach. |
| 27 | 7/11/2019 | MacDonald, Charlene | 2.2 | Drafted UCC advocacy response to legislature's consideration of AB 1054 and SB 111. |
| 27 | 7/11/2019 | Manvelova, Jane | 1.7 | Research PG&E construction and repairs regulatory filings in response to Wall Street Journal article dated 7/10/2019 about PG&E. |
| 27 | 7/11/2019 | Manvelova, Jane | 1.3 | Prepare summary of PG&E construction and repairs regulatory filings in response to WSJ article dated 7/10/2019 re: PG&E. |
| 27 | 7/11/2019 | Manvelova, Jane | 2.7 | Continue preparation of summary re: PG&E construction and repairs regulatory filings in response to WSJ article. |
| 27 | 7/11/2019 | Manvelova, Jane | 0.3 | Continue to research PG&E construction and repairs regulatory filings in response to Wall Street Journal article dated 7/10/2019 about PG&E. |
| 27 | 7/11/2019 | Manvelova, Jane | 1.4 | Continue to research PG&E construction and repairs regulatory filings in response to Wall Street Journal article dated 7/10/2019 about PG&E. |
| 27 | 7/11/2019 | Manvelova, Jane | 1.1 | Continue preparation of summary re: PG&E construction and repairs regulatory filings in response to WSJ article. |
| 27 | 7/11/2019 | Kaptain, Mary Ann | 1.2 | Coordinate with Axiom regarding AB 1054 progress and expected outcome. |
| 27 | 7/11/2019 | Kaptain, Mary Ann | 0.9 | Listen to Assembly member comments on AB 1053 bill prior to vote. |
| 27 | 7/12/2019 | Kaptain, Mary Ann | 2.8 | Review and summarize AB 1054 as signed into law by Governor Newsom. |
| 27 | 7/12/2019 | Star, Samuel | 0.1 | Review news on Governor Newsom signing of AB 1054 wildfire fund bill and Q&A at press conference. |
| 27 | 7/12/2019 | Kaptain, Mary Ann | 0.6 | Review deck on DWR bond charge and legislative changes of AB 1054. |
| 27 | 7/12/2019 | Lee, Jessica | 1.7 | Review and prepare revisions to 2019 Wildfire Legislation deck. |
| 27 | 7/12/2019 | Lee, Jessica | 0.3 | Prepare slides re: Governor Newsom's confirmation of AB 1054 re: 2019 Wildfire Legislation deck. |
| 27 | 7/12/2019 | Manvelova, Jane | 2.6 | Analyze Wall Street Journal Article's findings on PG&E construction and repairs regulatory filings and begin to prepare presentation for the FTI team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 7/12/2019 | Manvelova, Jane | 1.5 | Prepare presentation related to PG&E construction and repairs regulatory filings in order for the FTI Team to evaluate Wall Street Journal article's findings. |
| 27 | 7/15/2019 | Kaptain, Mary Ann | 0.8 | Review and summarize AB 110 as signed into law by Governor Newsom. |
| 27 | 7/15/2019 | Lee, Jessica | 2.9 | Create informational presentation deck re: Marybel Batjer's appointment as President of the CPUC. |
| 27 | 7/15/2019 | Lee, Jessica | 0.9 | Prepare revisions to the deck re: Marybel Batjer's appointment as President of the CPUC. |
| 27 | 7/16/2019 | Arnold, Seth | 1.2 | Assess potential new electricity regulator and potential impact on PG&E. |
| 27 | 7/16/2019 | Ng, William | 0.2 | Review summary of appointment of CPUC president for the Committee. |
| 27 | 7/16/2019 | MacDonald, Charlene | 1.6 | Discuss CPUC position on exclusivity and prepare for public affairs activities around omnibus hearing |
| 27 | 7/17/2019 | Smith, Ellen | 2.3 | Review wildfire safety documents filed to the CPUC and the transmission line CAISO annual report in order to understand PG&E's operations. |
| 27 | 7/20/2019 | Ng, William | 1.1 | Analyze the Debtors' 2020 General Rate Case, and in particular the results from operations section. |
| 27 | 7/22/2019 | Lee, Jessica | 2.5 | Create slides for 2019 Wildfire Legislation deck re: juxtaposition of existing law and changes to law following implementation of AB 1054. |
| 27 | 7/22/2019 | Lee, Jessica | 2.2 | Create slides for 2019 Wildfire Legislation deck re: amended Section 8386 and details on utility requirements for the Wildfire Mitigation Plan. |
| 27 | 7/22/2019 | Lee, Jessica | 2.1 | Continue research into legislative changes to AB 1054 and AB 111. |
| 27 | 7/22/2019 | Lee, Jessica | 1.3 | Prepare slides of 2019 Wildfire Legislation deck re: key aspects of AB 1054 and AB 111 and any subsequent changes to law. |
| 27 | 7/22/2019 | Ng, William | 1.3 | Analyze the utility reasonable conduct standards prescribed under the AB1054 legislation. |
| 27 | 7/23/2019 | Kaptain, Mary Ann | 0.3 | Participate in discussion with Axiom re: call from Governor's office. |
| 27 | 7/23/2019 | Cheng, Earnestiena | 1.8 | Review comments from CPUC regarding possible settlement terms on potential UCC response to exclusivity terms. |
| 27 | 7/24/2019 | Lightstone, Serena | 1.4 | Prepare summary of vegetation management regulatory filings for analysis. |
| 27 | 7/25/2019 | Ng, William | 0.3 | Review SEC filings by the California investor owned utilities with respect to participation in wildfire fund. |
| 27 | 7/29/2019 | Hanifin, Kathryn | 0.9 | Review important upcoming legal milestones and potential impacts of legislative changes and prepare for messaging needs for Committee. |
| 27 | 7/30/2019 | Lightstone, Serena | 2.4 | Analyze Debtors' regulatory filings to determine change in capital expenditure and expense totals from 2017 to 2020. |
| 27 | 7/30/2019 | Ng, William | 0.6 | Analyze reporting regarding the Debtors' position regarding CPUC's findings with respect to 2017 wildfire violations. |
| 27 | 7/31/2019 | Ng, William | 0.7 | Analyze Debtors' response to CPUC's investigation into the Debtors' operations in respect of the 2017 wildfires. |
| 27 | 7/31/2019 | Smith, Ellen | 1.3 | Analyze AB 1054 as it relates to the analysis of PG&E's wildfire mitigation plan and future rate cases. |
| 27 | 8/5/2019 | Ng, William | 0.8 | Review labor costs disclosures per the Debtors' 2020 General Rate Case filings. |
| 27 | 8/5/2019 | Ng, William | 0.6 | Review summary of the Debtors' integrated resource plan filed with the CPUC. |
| 27 | 8/5/2019 | Smith, Ellen | 2.5 | Review and analyze the CPUC Safety Assessment Proceeding filed documents. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 8/6/2019 | Star, Samuel | 0.5 | Participate in call with Axiom re: potential amendments to AB1054, CPUC protocol proposal and potential messaging for alternative outcomes on exclusivity. |
| 27 | 8/6/2019 | Berkin, Michael | 2.2 | Review PG&E's 8/5/2019 report in response to the CPUC order instituting investigation. |
| 27 | 8/7/2019 | Star, Samuel | 0.4 | Review revised draft outline for wildfire victims recovery bondholder relief requested by Debtors. |
| 27 | 8/7/2019 | Kaptain, Mary Ann | 0.8 | Summarize draft bond bill proposed by the Debtors and identify questions. |
| 27 | 8/7/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion with Axiom re: diligence questions on proposed wildfire bonds. |
| 27 | 8/7/2019 | Kaptain, Mary Ann | 1.5 | Review draft bond bill proposed by PG&E. |
| 27 | 8/12/2019 | Kaptain, Mary Ann | 0.4 | Develop a timeline of regulatory filings for Committee presentation. |
| 27 | 8/12/2019 | Papas, Zachary | 2.1 | Prepare summary of current ongoing cases and key dates, including the 2020 General Rate Case, 2020 Cost of Capital filing, 2019 WMP, 2017 OII for the Northern California Wildfires, and the OII into PG&E's Safety Culture. |
| 27 | 8/16/2019 | Lee, Jessica | 0.9 | Research the CPUC's final decision on the Stress Test methodology for wildfire costs. |
| 27 | 8/16/2019 | Lee, Jessica | 1.1 | Update the Stress Test Methodology deck for the Committee with corresponding updates from the CPUC's published final decision. |
| 27 | 8/16/2019 | Smith, Ellen | 3.5 | Review and analyze the 2Q safety culture audit filing and supporting documents. |
| 27 | 8/19/2019 | Star, Samuel | 1.3 | Review draft assembly bill 235 on wildfire recovery bonds as source to pay wildfire victim claims. |
| 27 | 8/19/2019 | Ng, William | 0.3 | Review filings in connection with the CPUC proceeding for the 2017 Northern California wildfires. |
| 27 | 8/19/2019 | Smith, Ellen | 1.8 | Analyze the Federal Monitor inspection reports and compare it to PG&E program policies. |
| 27 | 8/21/2019 | Kaptain, Mary Ann | 0.6 | Review legislative update summary and circulate to internal team. |
| 27 | 8/21/2019 | Star, Samuel | 0.2 | Review summary of Senate and assembly draft bills on wildfire mitigation and property insurance. |
| 27 | 8/22/2019 | Kaptain, Mary Ann | 1.3 | Prepare bill summaries for distribution to internal team. |
| 27 | 8/22/2019 | Lee, Jessica | 2.9 | Create summary reports for relevant legislation and bills in progress relating to catastrophic wildfires. |
| 27 | 8/22/2019 | Lee, Jessica | 1.4 | Finalize the summary reports of the ongoing legislation and bills relating to catastrophic wildfires and the Company. |
| 27 | 8/22/2019 | Papas, Zachary | 2.6 | Prepare presentation summarizing in-progress California senate and assembly bills. |
| 27 | 8/23/2019 | Ng, William | 0.3 | Review terms of the Tort Claims Committee proposed retention of a financial advisor. |
| 27 | 8/23/2019 | Lee, Jessica | 0.9 | Consolidate summary slides from utility team re: ongoing legislation relating to catastrophic wildfires. |
| 27 | 8/23/2019 | Lee, Jessica | 1.4 | Revise the summary deck of ongoing legislation and bills relating to catastrophic wildfires and the Company. |
| 27 | 8/26/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal discussion regarding CPUC investigations. |
| 27 | 8/26/2019 | Ng, William | 0.8 | Evaluate potential range of penalties due to CPUC proceedings against the Debtors. |
| 27 | 8/26/2019 | Kaptain, Mary Ann | 0.3 | Review CPUC Order Instituting Investigation on additional PG&E fires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 8/26/2019 | Kaptain, Mary Ann | 0.3 | Review CPUC investigation on locate and mark hearing. |
| 27 | 8/27/2019 | Arnold, Seth | 0.4 | Update GRC summary after reviewing the Locate & Mark OII hearings. |
| 27 | 8/27/2019 | Hanifin, Kathryn | 1.7 | Strategize with advisors messaging impact and media outreach plan in responses to legislative developments related to SB 560, AB 740, SB 247, and SB 167; develop messaging plan ahead of 9/9 and 9/13, when the Debtor is expected to submit its restructuring plan and the state legislature adjourns for recess. |
| 27 | 8/27/2019 | Lee, Jessica | 2.9 | Create calendar tracking report of all upcoming legislative events relevant to the Debtor. |
| 27 | 8/27/2019 | Lee, Jessica | 0.4 | Process revisions to the calendar tracker report of upcoming legislative events relating to the Debtor. |
| 27 | 8/27/2019 | Papas, Zachary | 2.8 | Research and review the Debtors' recent filings regarding open Orders Instituting Investigation in order to understand potential penalties and/or fines the Debtors may incur. |
| 27 | 8/27/2019 | Hanifin, Kathryn | 1.2 | Review upcoming Assembly and Senate bills to assess potential impact to Committee and messaging needs. |
| 27 | 8/27/2019 | Kaptain, Mary Ann | 0.2 | Communicate update to team regarding C. Peterman (wildfire commission) retention by SCE. |
| 27 | 8/28/2019 | Lee, Jessica | 0.7 | Revise the calendar tracker report of upcoming legislative events for the Debtor and distribute accordingly. |
| 27 | 8/28/2019 | Ng, William | 1.1 | Assess potential implications arising from the CPUC orders instituting investigations into the Debtors. |
| 27 | 8/29/2019 | Ng, William | 0.7 | Assess impact of current filings regarding open CPUC orders instituting investigation. |
| 27 | 9/3/2019 | Star, Samuel | 0.8 | Participate in call with Axiom and Strat Comm team re: status of ECB relief lobbying, advocacy website and media strategy for KEIP ruling, impending Debtor POR filing and wildfire claims estimation. |
| 27 | 9/3/2019 | Kaptain, Mary Ann | 0.4 | Review bond bill sent by Axiom. |
| 27 | 9/3/2019 | Berkin, Michael | 1.0 | Analyze CPUC scoping memo and ruling regarding issued to be addressed related to the wildfire safety investigation. |
| 27 | 9/3/2019 | Hanifin, Kathryn | 1.0 | Deliberate with advisors and Axiom on latest legislative and legal developments related to ECB and PG&Es upcoming submission of it's restructuring plan, strategize next steps, and coordinate outreach plan with team. |
| 27 | 9/3/2019 | Kaptain, Mary Ann | 0.2 | Create comprehensive calendar of legislative events incorporating district court items. |
| 27 | 9/4/2019 | Scruton, Andrew | 0.6 | Review summary of developments re: ECB legislation. |
| 27 | 9/5/2019 | MacDonald, Charlene | 0.9 | Discuss with UCC the prospects for legislation prior to end of legislative session. |
| 27 | 9/5/2019 | Ng, William | 0.7 | Evaluate potential impact of outcomes of CPUC orders instituting investigations on the Debtors. |
| 27 | 9/5/2019 | Ng, William | 0.4 | Assess the Debtors' rate cases pending with the CPUC and timing of expected determinations. |
| 27 | 9/5/2019 | Papas, Zachary | 1.3 | Research and review party comments regarding the 2020 general rate case. |
| 27 | 9/5/2019 | Hanifin, Kathryn | 0.5 | Monitor legal development and messaging needs around court room and Sacramento developments as bills advance in the legislature ahead of the 9/13 recess. |
| 27 | 9/6/2019 | Kaptain, Mary Ann | 0.4 | Review update of AB 235 sent by Axiom. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 9/9/2019 | Kaptain, Mary Ann | 0.3 | Discuss with Committee member re: federal monitor interviews. |
| 27 | 9/9/2019 | Smith, Ellen | 2.5 | Review recently-filed regulatory filings, including Safety Culture OII and the Locate and Mark OII, in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/10/2019 | Lee, Jessica | 2.4 | Create summary slides and graphics detailing the CPUC-determined return on rate base. |
| 27 | 9/10/2019 | Lee, Jessica | 0.9 | Analyze the IOU Gas and Electric Cost reports and CPUC websites re: the IOU rate base and CPUC-determination of the return on rate base. |
| 27 | 9/10/2019 | Smith, Ellen | 0.5 | Review recently-filed regulatory filings, including the 2017 Northern California Fires OII, in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/10/2019 | Smith, Ellen | 0.8 | Review recently-filed regulatory filings, including the Locate and Mark OII, in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/16/2019 | Smith, Ellen | 1.5 | Review recently-filed regulatory filings, including Safety Culture OII and the Locate and Mark OII, in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/18/2019 | Hanifin, Kathryn | 0.7 | Review event calendar noting upcoming bankruptcy and district court, legislative and other third-party events and add to website. |
| 27 | 9/20/2019 | Smith, Ellen | 1.3 | Review recently-filed regulatory filings in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/23/2019 | Ng, William | 0.8 | Prepare revisions to report of upcoming case events, including with respect to hearings, plan-related milestones, and legislative events. |
| 27 | 9/23/2019 | Scruton, Andrew | 1.5 | Analyze CPUC updates for all California utilities. |
| 27 | 9/24/2019 | Scruton, Andrew | 1.8 | Review and provide comments on materials for wildfire claims subcommittee call on status of CPUC reporting and Alsup proceedings. |
| 27 | 9/24/2019 | Mundahl, Erin | 0.5 | Participate in internal meeting to coordinate response to legislative updates in the bankruptcy case. |
| 27 | 9/24/2019 | Kaptain, Mary Ann | 0.6 | Develop questions on rate stabilization bonds for Axiom's meeting with the Governor's office. |
| 27 | 9/25/2019 | Kaptain, Mary Ann | 0.4 | Attend call with Axiom regarding meeting with Governor's office on legislative matters. |
| 27 | 9/26/2019 | Ng, William | 0.4 | Review provisions of the CPUC order instituting investigation into the Debtors' restructuring plan. |
| 27 | 9/27/2019 | Smith, Ellen | 2.5 | Review recently-filed regulatory filings, including the 2017 Northern California Fires OII, in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/30/2019 | Ng, William | 0.4 | Review status of open proceedings between the Debtors and the CPUC. |
| 27 | 9/30/2019 | Smith, Ellen | 2.0 | Review recently-filed regulatory filings, including the 2017 Northern California Fires OII, in order to better understand the Debtors' position in the regulatory landscape. |
| 27 | 9/30/2019 | Kaptain, Mary Ann | 0.3 | Discuss with internal team regarding CPUC OII. |
| 27 | 10/1/2019 | Kaptain, Mary Ann | 1.8 | Develop schedule of CPUC investigations and potential penalties for Debtors. |
| 27 | 10/2/2019 | Kaptain, Mary Ann | 0.8 | Review 22 wildfire bills approved by Governor. |
| 27 | 10/2/2019 | Kaptain, Mary Ann | 0.4 | Discuss 22 wildfire bills approved by Governor Newsom with Axiom. |
| 27 | 10/3/2019 | Smith, Ellen | 1.5 | Review the new wildfire investigation filings and analysis to understand the potential impact to PG&E. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/3/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/3 to inform client of public sentiment surrounds Governor Newsom signing 22 wildfire-related bills on Wednesday, some of which increase state oversight of PG&E. |
| 27 | 10/4/2019 | Star, Samuel | 0.7 | Develop analysis of CPUC of CPUC OII and other regulatory/public entity claims exposure. |
| 27 | 10/4/2019 | Star, Samuel | 0.1 | Review 8K re: settlement of CPUC investigation into the Debtors' "locate and mark" practices. |
| 27 | 10/4/2019 | Ng, William | 1.6 | Analyze status and potential impacts of outstanding investigations of the CPUC into the Debtors. |
| 27 | 10/4/2019 | Ng, William | 0.7 | Analyze the terms of the Debtors' settlement with the CPUC with respect to the locate and mark investigation. |
| 27 | 10/4/2019 | Papas, Zachary | 2.7 | Review Locate and Mark OII settlement and other PG&E OIIs in order to benchmark and understand the settlement. |
| 27 | 10/7/2019 | Ng, William | 0.8 | Analyze the motion of the Debtors and SED regarding the proposed settlement of the CPUC locate and mark order instituting investigation. |
| 27 | 10/7/2019 | Ng, William | 0.3 | Review final order regarding the CPUC OII for the Debtors' plan. |
| 27 | 10/7/2019 | Papas, Zachary | 2.1 | Prepare summary of recent bills passed in California which affect PG&E. |
| 27 | 10/7/2019 | Kaptain, Mary Ann | 1.7 | Prepare legislative update on wildfire bills signed by Governor. |
| 27 | 10/7/2019 | Kaptain, Mary Ann | 0.2 | Review PSPS announcements by the Debtors. |
| 27 | 10/8/2019 | Ng, William | 0.6 | Review CPUC and Debtors' reporting on status of OII settlements. |
| 27 | 10/9/2019 | Mackinson, Lindsay | 0.6 | Analyze time spent on lobbying activities under California law in the 3rd quarter of this year. |
| 27 | 10/9/2019 | MacDonald, Charlene | 0.6 | Assess disclosures for lobbying disclosure report. |
| 27 | 10/10/2019 | Star, Samuel | 1.0 | Review and comment on draft summary of recent legislation on wildfire prevention and response to impact on Debtors. |
| 27 | 10/10/2019 | Ng, William | 0.6 | Assess District Court proceeding regarding the Debtors' potential settlement with San Bruno re: prior sentencing requirements. |
| 27 | 10/10/2019 | Ng, William | 0.3 | Review status of outstanding orders instituting investigation by the CPUC. |
| 27 | 10/10/2019 | Papas, Zachary | 0.8 | Research 2017 OII proceedings to understand past events and current status of the proceeding. |
| 27 | 10/10/2019 | Mackinson, Lindsay | 0.3 | Evaluate lobbying activities under California law. |
| 27 | 10/10/2019 | MacDonald, Charlene | 1.2 | Review CA lobbying disclosure requirements and recommend plan for reporting. |
| 27 | 10/14/2019 | Ng, William | 0.7 | Analyze Debtors' response to the CPUC OII regarding its bankruptcy plan. |
| 27 | 10/14/2019 | Ng, William | 0.8 | Review legislative update regarding recent utilities-related legislation. |
| 27 | 10/14/2019 | Smith, Ellen | 1.5 | Review of the filings related to the OII's and rate cases for PG&E to inform the Committee advisors of recent updates. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.4 | Continue to review legislative analyst report on SB 520 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on SB 165 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.1 | Review legislative analyst report on SB 155 and make additions to presentation for wildfire claims subcommittee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.2 | Review legislative analyst report on SB 255 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.1 | Review legislative analyst report on SB 670 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.2 | Review legislative analyst report on SB 632 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on SB 560 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.1 | Review legislative analyst report on SB 160 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.4 | Review legislative analyst report on SB 247 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on SB 209 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on SB 167 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on SB 70 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on SB 190 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on AB 1699 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.4 | Review legislative analyst report on AB 1513 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.1 | Review legislative analyst report on AB 1362 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.2 | Review legislative analyst report on AB 1854 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Discuss internally legislative presentation re: wildfire claims. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.1 | Review legislative analyst report on AB 1823 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.6 | Prepare additional revisions to the legislative update presentation for the wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.2 | Review legislative analyst report on AB 1144 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.1 | Review legislative analyst report on AB 836 and make additions to presentation for wildfireclaims subcommittee. |
| 27 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review legislative analyst report on AB 38 and make additions to presentation for wildfire claims subcommittee. |
| 27 | 10/15/2019 | Smith, Ellen | 2.5 | Analyze the new General Rate Case filings and testimony to calculate the impact to the Debtors' business plan. |
| 27 | 10/15/2019 | MacDonald, Charlene | 0.9 | Manage data collection and reporting of Committee work as required under CA law. |
| 27 | 10/15/2019 | MacDonald, Charlene | 0.7 | Determine appropriate method of reporting under lobbying disclosures. |
| 27 | 10/16/2019 | Ng, William | 0.4 | Review draft pleading in response to the CPUC OII into the Debtors' plan. |
| 27 | 10/17/2019 | MacDonald, Charlene | 0.4 | Manage reporting of Committee work under CA disclosures. |
| 27 | 10/21/2019 | Hanifin, Kathryn | 1.1 | Review team entries for lobbying disclosure report and calculate fees. |
| 27 | 10/21/2019 | MacDonald, Charlene | 0.4 | Manage data collection for Committee lobbying disclosure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 10/22/2019 | Papas, Zachary | 2.7 | Research Northern California Wildfire OII proceedings opinions from various stakeholders to understand views on CPUC code interpretations. |
| 27 | 10/22/2019 | Smith, Ellen | 2.5 | Analyze the new General Rate Case filings and testimony to calculate the impact to the Debtors' business plan. |
| 27 | 10/22/2019 | Hanifin, Kathryn | 1.8 | Analyze team time entries and compile lobbying disclosure report to comply with California regulations. |
| 27 | 10/23/2019 | Ng, William | 0.3 | Assess filings by the Ad Hoc Noteholders Group with the CPUC regarding the open OIIs. |
| 27 | 10/23/2019 | Papas, Zachary | 1.7 | Review and prepare presentation summarizing various stakeholders' views on CPUC code interpretations with respect to the Northern California Wildfire OII. |
| 27 | 10/23/2019 | Papas, Zachary | 1.8 | Research Northern California Wildfire OII proceedings opinions from various stakeholders to understand views on CPUC code interpretations. |
| 27 | 10/23/2019 | Hanifin, Kathryn | 1.6 | Review FTI entries for lobbying disclosure report and update analysis for report. |
| 27 | 10/24/2019 | Ng, William | 0.9 | Review pleadings of parties in the CPUC bankruptcy OII to assess the variances regarding the proposed process and scheduling. |
| 27 | 10/24/2019 | Ng, William | 0.4 | Analyze the potential exposure of the Debtors to liabilities on account of the CPUC proceedings. |
| 27 | 10/24/2019 | Papas, Zachary | 0.8 | Review and prepare presentation summarizing various stakeholders' views on CPUC code interpretations with respect to the Northern California Wildfire OII. |
| 27 | 10/24/2019 | Hanifin, Kathryn | 2.4 | Complete and submit Q3 lobbying disclosure report for Committee. |
| 27 | 10/24/2019 | MacDonald, Charlene | 1.1 | Collect and analyze time entry data to comply with CA reporting requirements. |
| 27 | 10/24/2019 | MacDonald, Charlene | 1.2 | Discuss with Committee re: CPUC strategy and plan status conference. |
| 27 | 10/25/2019 | Star, Samuel | 1.9 | Evaluate potential treatment of post petition wildfire claims, impact on case timeline, and ability to tap wildfire fund. |
| 27 | 10/25/2019 | Hanifin, Kathryn | 0.9 | Review and revise analysis for Q3 lobbying disclosure report. |
| 27 | 10/27/2019 | Ng, William | 0.3 | Review terms of proposed legislation containing potential implications for the Debtors with respect to power shutoffs. |
| 27 | 10/28/2019 | Ng, William | 0.7 | Review summary analysis of the proposed SB237 legislation regarding deenergization events. |
| 27 | 10/29/2019 | MacDonald, Charlene | 0.9 | Strategize about newly announced legislation and impact on Committee. |
| 27 | 10/30/2019 | Ng, William | 0.7 | Analyze legislators' potential positions regarding the Debtors' connection with respect to postpetition wildfires. |
| 27 | 10/31/2019 | Lee, Jessica | 1.1 | Create summary presentation on Governor Gavin Newsom's appointment of members to the Wildfire Safety Advisory Board and Catastrophe Response Council, as mandated by AB 1054. |
| 27 | 11/1/2019 | Lee, Jessica | 0.9 | Revise the Regulatory News - Advisory Board and Response Council deck to include additional detail on the appointer of each member. |
| 27 | 11/1/2019 | Smith, Ellen | 1.5 | Review regulatory filings and 2017 wildfire OIIs to determine the impact of potential fines to the Debtors' business plan. |
| 27 | 11/4/2019 | Lee, Jessica | 1.1 | Revise the Wildfire Advisory Board and Catastrophe Response Council slides to include summary graphics and appointed members and appointment procedure. |
| 27 | 11/4/2019 | Bookstaff, Evan | 1.3 | Prepare analysis demonstrating the impact to ratepayers based on different adverse rulings from the court. |
| 27 | 11/4/2019 | Kaptain, Mary Ann | 1.5 | Prepare regulatory update for Committee pertaining to Governor appointed safety boards and councils. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 11/5/2019 | Ng, William | 0.4 | Review current filings and status in connection with the Debtors' open OIIs with the CPUC. |
| 27 | 11/6/2019 | Ng, William | 0.4 | Review materials for the Committee regarding the appointment of the Wildfire Safety Advisory Board and Catastrophe Response Council. |
| 27 | 11/7/2019 | Hanifin, Kathryn | 0.4 | Review and provide feedback on memo summarizing coverage on Governor Newsom's announcement and relevant media hits of the Committee's press release. |
| 27 | 11/7/2019 | Springer, Benjamin | 0.7 | Align with restructuring team on client update following meeting with Governor's team. |
| 27 | 11/7/2019 | Smith, Ellen | 1.5 | Review regulatory filings and 2017 wildfire OIIs to determine the impact of potential fines to the Debtors' business plan. |
| 27 | 11/8/2019 | Mackinson, Lindsay | 0.4 | Research stakeholder reactions on 11/8 on bankruptcy case around Newsom's press conference for feature on committee website. |
| 27 | 11/11/2019 | Ryan, Alexandra | 1.6 | Identify upcoming events for the week of 11/11, including the 11/13 bankruptcy hearing and other key dates for relevant agencies. |
| 27 | 11/11/2019 | O'Donnell, Nicholas | 0.8 | Review and summarize documents recently uploaded to PG&E Internet Case Discovery website to gather information on Debtor's CPUC filings. |
| 27 | 11/12/2019 | Kaptain, Mary Ann | 0.8 | Develop assessment of regulatory claims. |
| 27 | 11/12/2019 | Kaptain, Mary Ann | 0.4 | Review ALJ decision on locate and mark for inclusion in business plan. |
| 27 | 11/12/2019 | Kaptain, Mary Ann | 2.8 | Assess potential penalities and fines related to outstanding regulatory issues for inclusion in business plan and claims analysis. |
| 27 | 11/12/2019 | Kaptain, Mary Ann | 0.4 | Review Senator Weiner proposal regarding Debtors' municipalization provided by Axiom. |
| 27 | 11/12/2019 | MacDonald, Charlene | 1.2 | Discuss developments in Sacramento and plan for upcoming hearings. |
| 27 | 11/13/2019 | Kaptain, Mary Ann | 1.7 | Revise analysis of regulatory claims largely related to prior fires. |
| 27 | 11/14/2019 | Ng, William | 0.4 | Analyze benchmark settlement of wildfires with the CPUC by SoCal Edison. |
| 27 | 11/14/2019 | Kaptain, Mary Ann | 0.4 | Review scoping order on PG&E business plan issued by CPUC. |
| 27 | 11/14/2019 | Smith, Ellen | 1.5 | Review regulatory filings and 2017 wildfire OIIs to determine the impact of potential fines to the Debtors' business plan. |
| 27 | 11/15/2019 | Star, Samuel | 0.2 | Review CPUC scoping order for investigation into rate making and other implications of the proposed PORs and list follow ups. |
| 27 | 11/15/2019 | Ng, William | 0.8 | Analyze terms of the CPUC scoping order with respect to the PG&E proceeding. |
| 27 | 11/15/2019 | Kaptain, Mary Ann | 0.2 | Discuss internally regarding attendance at CPUC hearing. |
| 27 | 11/15/2019 | Springer, Benjamin | 1.8 | Research and monitor California Senate oversight hearing on public safety power shutoffs. |
| 27 | 11/18/2019 | Ryan, Alexandra | 1.7 | Identify upcoming events for the week of 11/18, including bankruptcy court hearings and California Senate hearing on power shut offs, and other events relating to bankruptcy proceedings and relevant regulatory agencies, |
| 27 | 11/18/2019 | Banks, Angelica | 6.3 | Monitor and draft summary memo on California State Senate Oversight Hearing. |
| 27 | 11/19/2019 | Stein, Jeremy | 2.3 | Review potential settlement information between the Debtors and California regulators. |
| 27 | 11/19/2019 | Hanifin, Kathryn | 0.5 | Lead weekly public affairs calls to discuss developments in Sacramento, in the court room and ahead of upcoming omnibus and Tubbs hearings. |
| 27 | 11/19/2019 | MacDonald, Charlene | 0.6 | Discuss plans for engagement with governor's office and mediator. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 11/19/2019 | Mundahl, Erin | 2.0 | Monitor bankruptcy court hearing to follow developments on exclusivity, timeline, and claim filing schedule, and draft memo. |
| 27 | 11/19/2019 | Banks, Angelica | 1.4 | Finish memo on the oversight hearing, and monitor and draft a memo on Montali's hearing on inverse condemnation. |
| 27 | 11/21/2019 | Smith, Ellen | 2.0 | Review regulatory filings and 2017 wildfire OIIs to determine the impact of potential fines to the Debtors' business plan. |
| 27 | 11/21/2019 | Kaptain, Mary Ann | 0.3 | Research rumored 2017 fire settlement with the CPUC. |
| 27 | 11/21/2019 | Kaptain, Mary Ann | 1.6 | Develop questions for Debtors' on rumored settlement pertaining to 2017 wildfire costs. |
| 27 | 11/22/2019 | Star, Samuel | 0.2 | Attend call with PWP re: Governor's requests and limitations related to safety investments. |
| 27 | 11/26/2019 | Papas, Zachary | 0.8 | Review regulatory filings to determine potential impact to the business plan. |
| 27 | 11/30/2019 | Ng, William | 0.3 | Analyze pleadings from parties regarding CPUC change of control review for the competing plans. |
| 27 | 12/2/2019 | Ng, William | 0.4 | Review order with respect to settlement with San Bruno. |
| 27 | 12/3/2019 | Ng, William | 0.9 | Analyze extracts from CPUC incident investigation report for the Camp Fire. |
| 27 | 12/4/2019 | Kaptain, Mary Ann | 0.5 | Review ALJ proposed decision on cost of equity. |
| 27 | 12/5/2019 | Papas, Zachary | 0.8 | Discuss CPUC SED Camp Fire incident report with internal team. |
| 27 | 12/5/2019 | Papas, Zachary | 2.7 | Prepare presentation detailing the CPUC SED Camp Fire incident report. |
| 27 | 12/6/2019 | Ng, William | 0.7 | Analyze impact of CPUC expansion of investigation scope for prepetition wildfires. |
| 27 | 12/9/2019 | Kaptain, Mary Ann | 0.4 | Correspond with Counsel regarding OII on plan of reorganization and related testimony. |
| 27 | 12/11/2019 | Ng, William | 0.4 | Review summary of new CPUC OII regarding recent power shutoffs. |
| 27 | 12/17/2019 | Ng, William | 1.7 | Review the terms of the Debtors' settlement with the CPUC regarding the wildfire OII. |
| 27 | 12/18/2019 | Berkin, Michael | 1.7 | Analyze joint motion between Debtors and CPUC SED for approval of settlement agreement. |
| 27 | 12/18/2019 | Ng, William | 1.9 | Review report for the Committee analyzing the Debtors and CPUC wildfires OII settlement. |
| 27 | 12/18/2019 | Ng, William | 0.4 | Review status of outstanding orders instituting investigation with the CPUC. |
| 27 | 12/19/2019 | Papas, Zachary | 3.0 | Prepare presentation detailing the 2017 Northern California Wildfires OII and the associated settlement. |
| 27 | 12/19/2019 | Papas, Zachary | 1.4 | Continue to prepare presentation detailing the 2017 Northern California Wildfires OII and the associated settlement. |
| 27 | 12/19/2019 | Kaptain, Mary Ann | 0.6 | Review CPUC final decision on ROE. |
| 27 | 12/20/2019 | Ng, William | 0.4 | Review summary of CPUC bankruptcy OII hearing. |
| 27 | 12/20/2019 | Ng, William | 0.4 | Assess analysis of impact of CPUC cost of capital decision. |
| 27 | 12/30/2019 | MacDonald, Charlene | 0.4 | Discuss bankruptcy court proceedings and likely actions by policymakers in 2021. |
| 27 | 12/30/2019 | O'Donnell, Nicholas | 0.9 | Summarize and provide comments on recent CPUC filings made by Debtors to gather information on ongoing cases. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 12/31/2019 | Ng, William | 0.5 | Analyze order from Administrative Law Judge regarding the 2017 and 2018 Wildfires OII settlement. |
| 27 | 12/31/2019 | O'Donnell, Nicholas | 1.6 | Develop Python script to review Debtors' documents on Internet Case Discovery site to gather information on CPUC filings. |
| 27 | 1/3/2020 | Berkin, Michael | 1.0 | Analyze ALJ's ruling requesting additional information regarding settlement agreement in OII investigation. |
| 27 | 1/3/2020 | MacDonald, Charlene | 0.6 | Discuss internally re: legislative agenda and possible Committee engagement with lawmakers related to AB1040. |
| 27 | 1/6/2020 | Ng, William | 0.4 | Evaluate impact of potential legislation on the Debtors' wildfire mitigation requirements. |
| 27 | 1/6/2020 | Mackinson, Lindsay | 0.2 | Review implications of Governor's signature on restructuring plan in light of Montali's approval of the proposal. |
| 27 | 1/8/2020 | Mackinson, Lindsay | 0.1 | Review potential legislative updates of the new session. |
| 27 | 1/9/2020 | MacDonald, Charlene | 1.2 | Recap discussions with the Governor's office and plan for potential legislation in the 2020 session. |
| 27 | 1/13/2020 | Berkin, Michael | 0.7 | Analyze Debtors' response to ALJ order re: the proposed CPUC settlement with the CPUC in the OII wildfire investigation. |
| 27 | 1/13/2020 | Lee, Jessica | 2.3 | Create summary deck of the 1/9 Bill Report for the Committee. |
| 27 | 1/14/2020 | MacDonald, Charlene | 0.4 | Analyze Governor Newsom budget as it pertains to Debtors. |
| 27 | 1/15/2020 | Lee, Jessica | 1.2 | Attend telephonically the CPUC Commissioner Committee Meeting re: the Report on Strategic Directive 10 and the CPUC's procedures to increase transparency and public participation in CPUC processes. |
| 27 | 1/15/2020 | Lee, Jessica | 2.2 | Create summary deck on the CPUC Commissioner Committee Meeting re: efforts to increase transparency and public participation in CPUC procedures. |
| 27 | 1/17/2020 | Ng, William | 0.2 | Assess impact of modifications to the CPUC OII schedule. |
| 27 | 1/17/2020 | Papas, Zachary | 1.1 | Review Office of the Safety Advocate opposition of 2017 Northern California Wildfires settlement. |
| 27 | 1/17/2020 | Berkin, Michael | 1.1 | Analyze Judge Alsup order for PG&E to show cause why further probation conditions should be not imposed. |
| 27 | 1/18/2020 | Ng, William | 0.6 | Analyze potential modifications to terms of the CPUC OIIs for locate and mark and 2017-2018 wildfires. |
| 27 | 1/20/2020 | Ng, William | 0.3 | Review summary of Counsel's positions regarding Judge Alsup position on wildfire activities. |
| 27 | 1/22/2020 | Berkin, Michael | 0.7 | Analyze decision re: PG&E's proposed CPUC settlement of locate and mark practices in connection with assessing prepetition claims. |
| 27 | 1/22/2020 | Ng, William | 0.4 | Assess modifications to settlement terms of certain CPUC OIIs. |
| 27 | 1/23/2020 | Ng, William | 0.4 | Analyze impact of modifications to CPUC OII settlement amounts. |
| 27 | 1/23/2020 | Papas, Zachary | 1.3 | Review updated Locate & Mark and 2017 Northern California OII dockets to evaluate impact to the Debtors' business plan. |
| 27 | 1/24/2020 | Ng, William | 0.3 | Assess Judge Alsup order to show cause regarding the Debtors' bonus plans. |
| 27 | 1/31/2020 | Ng, William | 0.4 | Review status of objections to AB1054. |
| 27 | 2/3/2020 | Papas, Zachary | 1.1 | Prepare and review presentation summarizing the POR OII. |
| 27 | 2/3/2020 | Ng, William | 0.3 | Review potential bills impacting the Debtors' operations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/3/2020 | Ng, William | 0.4 | Review PG&E reply regarding settlement of 2017 and 2018 wildfires OII. |
| 27 | 2/4/2020 | Lee, Jessica | 1.9 | Analyze Senator Scott Wiener's proposal for PG&E municipalization to create corresponding summary deck. |
| 27 | 2/4/2020 | Lee, Jessica | 1.2 | Prepare revisions to the summary deck of Senator Wiener's municipalization proposal. |
| 27 | 2/4/2020 | Lee, Jessica | 0.6 | Continue to prepare revisions to the summary deck of Senator Wiener's municipalization proposal. |
| 27 | 2/5/2020 | Scruton, Andrew | 2.3 | Review submissions to CPUC re: OII proceedings. |
| 27 | 2/6/2020 | Scruton, Andrew | 2.1 | Continue to review submissions to CPUC re: OII proceedings. |
| 27 | 2/6/2020 | Lee, Jessica | 0.9 | Update the summary deck on upcoming legislation with detail on Assemblyman Kiley's AB 2079. |
| 27 | 2/6/2020 | Lee, Jessica | 0.3 | Update the summary deck on upcoming legislation with additional detail on Senator Wiener's SB 917 bill. |
| 27 | 2/7/2020 | Ng, William | 0.7 | Review status of the Debtors' OII proceedings and potential impact on bankruptcy. |
| 27 | 2/9/2020 | Ng, William | 1.6 | Review Debtors CPUC filing, including sections on governance and wildfire safety. |
| 27 | 2/13/2020 | Ng, William | 0.2 | Analyze PG&E response to Alsup requests in connection with probation. |
| 27 | 2/13/2020 | Lee, Jessica | 0.9 | Update the Legislative Reporting deck with additional detail on the California Action Plan to address wildfires. |
| 27 | 2/13/2020 | Lee, Jessica | 1.6 | Prepare updates to the summary deck of the 2/11 Bill Report for the Committee. |
| 27 | 2/17/2020 | Star, Samuel | 0.6 | Review Milbank memorandum re: California's power to municipalize public utilities. |
| 27 | 2/18/2020 | Star, Samuel | 0.1 | Review article on implications of potential state take over of PG&E. |
| 27 | 2/18/2020 | Kaptain, Mary Ann | 2.8 | Review proposals issued by CPUC President Batjer. |
| 27 | 2/18/2020 | Lee, Jessica | 1.9 | Prepare updates to summary slide re: Debtors' Plan of Reorganization schedule with the CPUC per internal comments. |
| 27 | 2/18/2020 | Lee, Jessica | 0.7 | Revise the CPUC POR OII schedule per comments from team. |
| 27 | 2/18/2020 | Scruton, Andrew | 0.6 | Review CPUC statement re: Plan and OII. |
| 27 | 2/19/2020 | Star, Samuel | 0.1 | Review CPUC commissioner position on open issues re: POR proposal. |
| 27 | 2/19/2020 | Kaptain, Mary Ann | 0.6 | Discuss with Milbank regarding schedule for evidentiary hearing on POR OII. |
| 27 | 2/19/2020 | Lee, Jessica | 0.7 | Prepare revisions to reportwith additional detail on the CPUC-initiated hearing dates. |
| 27 | 2/19/2020 | Lee, Jessica | 1.1 | Continue updating report with additional detail on the CPUC's proposals. |
| 27 | 2/20/2020 | Lee, Jessica | 1.5 | Prepare updates to the draft summary deck for the Committee re: CPUC proposals. |
| 27 | 2/20/2020 | Lee, Jessica | 1.6 | Continue to update the draft summary deck re: CPUC proposals for the Committee. |
| 27 | 2/24/2020 | Ng, William | 0.7 | Analyze terms of proposed settlement of certain FERC-related penalties. |
| 27 | 2/25/2020 | Kaptain, Mary Ann | 3.4 | Attend afternoon session of evidentiary hearings on Plan of Reorganization at CPUC featuring Bill Johnson (PG&E). |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 2/25/2020 | Kaptain, Mary Ann | 0.8 | Review PSPS OII testimony regarding use of microgrids. |
| 27 | 2/26/2020 | Kaptain, Mary Ann | 1.2 | Prepare summary notes on evidentiary hearings to share with team. |
| 27 | 2/26/2020 | Kaptain, Mary Ann | 3.3 | Attend afternoon session of evidentiary hearings on Plan of Reorganization at CPUC featuring A. Vesey (PG&E). |
| 27 | 2/26/2020 | Kaptain, Mary Ann | 2.4 | Attend morning session of evidentiary hearings on Plan of Reorganization at CPUC featuring A. Vesey (PG&E). |
| 27 | 2/26/2020 | Star, Samuel | 0.8 | Review CPUC proposals regarding corporate governance, compensation, bonus metrics, regional restructuring and oversight and AB1054. |
| 27 | 2/27/2020 | Kaptain, Mary Ann | 3.8 | Attend morning session of evidentiary hearings on Plan of Reorganization at CPUC featuring J. Wells (PG&E). |
| 27 | 2/27/2020 | Kaptain, Mary Ann | 1.8 | Prepare summary notes from additional evidentiary hearings. |
| 27 | 2/27/2020 | Star, Samuel | 0.6 | Review CPUC recommendations for enhanced oversight and enforcement steps 1-6. |
| 27 | 2/27/2020 | Ng, William | 0.9 | Analyze supporting diligence from the Debtors regarding proposed settlement of certain FERC fines. |
| 27 | 2/27/2020 | Kaptain, Mary Ann | 2.8 | Review Wildfire OII modification by CPUC to prepare presentation for Committee. |
| 27 | 2/28/2020 | Kaptain, Mary Ann | 0.6 | Attend afternoon session of evidentiary hearings on Plan of Reorganization at CPUC, featuring Nora Brownell (PG&E). |
| 27 | 2/28/2020 | Kaptain, Mary Ann | 2.3 | Attend via video feed CPUC evidentiary hearing featuring N. Brownell (PG&E). |
| 27 | 2/28/2020 | Kaptain, Mary Ann | 4.4 | Attend morning session of evidentiary hearings on Plan of Reorganization at CPUC featuring J. Wells(PG&E). |
| 27 | 2/28/2020 | Lee, Jessica | 1.6 | Prepare summary slide re: CPUC penalty modifications to the Debtors 2017 and 2018 wildfire settlement agreement. |
| 27 | 2/28/2020 | Lee, Jessica | 0.9 | Prepare revisions to the summary slide on the CPUC penalty modifications. |
| 27 | 2/28/2020 | Scruton, Andrew | 1.7 | Review OII imposition of additional fines and impact on Plan. |
| 27 | 2/28/2020 | Ng, William | 0.6 | Analyze the modifications by CPUC to the proposed 2017 and 2018 wildfires OII. |
| 27 | 3/2/2020 | Kaptain, Mary Ann | 0.8 | Draft diligence questions on the 2017/2018 wildfire OII. |
| 27 | 3/2/2020 | Lee, Jessica | 1.4 | Prepare summary notes re: CPUC evidentiary hearings to circulate to team. |
| 27 | 3/2/2020 | Lee, Jessica | 0.6 | Revise presentation re: CPUC Modifications to PG&E's Settlement Agreement per internal comments. |
| 27 | 3/2/2020 | Lee, Jessica | 0.1 | Attend internal call re: CPUC Evidentiary Hearing and corresponding documentation. |
| 27 | 3/2/2020 | Lee, Jessica | 2.8 | Continue to attend the CPUC Evidentiary Hearing to prepare summary of the witness testimonies. |
| 27 | 3/2/2020 | Lee, Jessica | 1.9 | Attend the CPUC Evidentiary Hearing on the Locate and Mark investigation and general safety and compliance issues for the Debtors. |
| 27 | 3/2/2020 | Bookstaff, Evan | 0.4 | Review files from CPUC re: POR OII. |
| 27 | 3/3/2020 | Ng, William | 0.7 | Analyze the Debtors' reporting on transmission line inspection and vegetation management contractors in response to Judge Alsup requests. |
| 27 | 3/3/2020 | Ng, William | 0.4 | Review summary of CPUC evidentiary hearings regarding the Debtors' POR OII. |
| 27 | 3/3/2020 | Kaptain, Mary Ann | 0.8 | Prepare presentation re: Wildfire OII. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/3/2020 | Lee, Jessica | 0.3 | Discuss internally re: updates to presentation regarding CPUC Modifications to the Debtor's Settlement Agreement. |
| 27 | 3/3/2020 | Ryan, Alexandra | 0.7 | Research key upcoming legislation to identify hearings. |
| 27 | 3/4/2020 | Korngut, Alex | 2.4 | Analyze the regulatory filings for the week of 3/4/2020 to identify pertinent information regarding the Debtors' Wildfire Mitigation Plan, liquidity, and PSPS to include in an update to the Committee. |
| 27 | 3/4/2020 | Korngut, Alex | 2.3 | Continue to analyze the regulatory filings for the week of 3/4/2020 to identify pertinent information regarding the Debtors' Wildfire Mitigation Plan, liquidity, and PSPS to include in an update to the Committee. |
| 27 | 3/4/2020 | Star, Samuel | 0.6 | Review economic analysis of ALJ ruling on 2017/2018 wildfire OII for Committee. |
| 27 | 3/4/2020 | Ng, William | 0.4 | Review analysis of the Wildfire OII modifications filed by the CPUC ALJ. |
| 27 | 3/4/2020 | Ng, William | 0.4 | Analyze diligence queries with respect to the Wildfires OII. |
| 27 | 3/4/2020 | Kaptain, Mary Ann | 2.7 | Prepare revisions to presentation re: ALJ modification of 2017 and 2018 wildfire OII. |
| 27 | 3/4/2020 | Kaptain, Mary Ann | 0.5 | Incorporate edits from Counsel re: wildfire OII presentation. |
| 27 | 3/4/2020 | Lee, Jessica | 2.9 | Continue to attend CPUC Evidentiary Hearing on PG&E's ratemaking process to prepare summary for team. |
| 27 | 3/4/2020 | Lee, Jessica | 1.2 | Attend CPUC Evidentiary Hearing on PG&E's ratemaking process to prepare summary for team. |
| 27 | 3/4/2020 | Lee, Jessica | 0.2 | Prepare revisions to presentation re: CPUC Modification to the Debtor's Settlement Agreement. |
| 27 | 3/4/2020 | Lee, Jessica | 2.8 | Continue to attend CPUC Evidentiary Hearings to prepare summary for team. |
| 27 | 3/4/2020 | Barke, Tyler | 0.9 | Analyze the latest filings pertaining to the 2017 Wildfire OII to determine the impact, if any, on the Debtors' Plan of Reorganization. |
| 27 | 3/4/2020 | Barke, Tyler | 0.6 | Revise summary analysis re: PG&E's response to the Court's request regarding its Priority Code Classification per internal comments. |
| 27 | 3/5/2020 | Barke, Tyler | 0.8 | Analyze the Debtors' testimony filed on 1/31/2020 to determine how the Debtors are calculating rate neutrality for its customers. |
| 27 | 3/5/2020 | Korngut, Alex | 2.2 | Continue to analyze the regulatory filings for the week of 3/4/2020 to identify pertinent information regarding the Debtors' Wildfire Mitigation Plan, liquidity, and PSPS to include in an update to the Committee. |
| 27 | 3/5/2020 | Lee, Jessica | 2.6 | Listen to recording of the CPUC Evidentiary Hearing on PG&E's Ratemaking Process to prepare detailed description of witness testimonies. |
| 27 | 3/5/2020 | Lee, Jessica | 2.7 | Continue listening to recording of the CPUC Evidentiary Hearing on PG&E's Ratemaking Process to fill in additional detail on witness testimonies. |
| 27 | 3/6/2020 | Ng, William | 0.6 | Evaluate status of open CPUC OII proceedings. |
| 27 | 3/6/2020 | Kaptain, Mary Ann | 2.2 | Review evidentiary hearing notes and summary of proceedings. |
| 27 | 3/6/2020 | Lee, Jessica | 0.7 | Revise summary notes re: CPUC Hearing on PG&E's ratemaking process to distribute to team. |
| 27 | 3/9/2020 | Ng, William | 0.7 | Assess impact of new proposed legislation on the Debtors' business. |
| 27 | 3/9/2020 | Ryan, Alexandra | 1.2 | Prepare summary of upcoming hearings and legislation to share with team. |
| 27 | 3/12/2020 | Ng, William | 0.3 | Review diligence queries with the Debtors regarding the wildfires OII. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/16/2020 | Barke, Tyler | 2.6 | Summarize the Debtors' opening brief regarding the 10 proposals from the CPUC to present to Committee. |
| 27 | 3/16/2020 | Barke, Tyler | 1.3 | Revise 2017 Wildfire OII settlement summary per internal comments. |
| 27 | 3/16/2020 | Star, Samuel | 0.7 | Review PG&E opening brief on CPUC POR OII proceeding, including executive compensation provisions and CFO declaration on proposed earnings adjustments and enforcement provisions. |
| 27 | 3/16/2020 | Ng, William | 1.2 | Assess the Debtors' responses per filings re: outstanding OII proceedings. |
| 27 | 3/16/2020 | Kaptain, Mary Ann | 0.6 | Review update on legislative dates and proposed bills provided by Axiom. |
| 27 | 3/16/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Axiom re: bill list and potential impact of COVID virus. |
| 27 | 3/17/2020 | Kaptain, Mary Ann | 0.8 | Participate in internal call regarding state and federal legislation on COVID-19. |
| 27 | 3/17/2020 | Kaptain, Mary Ann | 3.1 | Prepare revisions to COVID-19 presentation on impact to the Debtors' projections. |
| 27 | 3/17/2020 | Barke, Tyler | 0.8 | Analyze the Thomas Del Monte testimony filed under the POR OII. |
| 27 | 3/17/2020 | Kurtz, Emma | 2.4 | Prepare updates to CPUC proposals slides to include PG&E's responses. |
| 27 | 3/17/2020 | Ng, William | 1.7 | Review the Debtors' filing to the CPUC regarding the proposals for safety and governance. |
| 27 | 3/17/2020 | Caves, Jefferson | 0.4 | Prepare slides for presentation to Committee regarding Federal, State, and Local responses to COVID-19 that could impact PG&E's financial situation and bankruptcy resolution. |
| 27 | 3/17/2020 | Caves, Jefferson | 2.9 | Prepare slides for presentation to Committee regarding Federal, State, and Local responses to COVID-19 that could impact PG&E's financial situation and bankruptcy resolution. |
| 27 | 3/17/2020 | MacDonald, Charlene | 0.9 | Discuss federal, state and local response to COVID-19 outbreak and possible impact on PG&E. |
| 27 | 3/17/2020 | Kon, Joseph | 2.8 | Perform research on California's governmental public response to COVID-19. |
| 27 | 3/17/2020 | Kon, Joseph | 1.4 | Analyze government's public response to COVID-19 re: impact on PG&E. |
| 27 | 3/18/2020 | Kaptain, Mary Ann | 0.8 | Research status of stimulus package and other federal legislation for potential inclusion in COVID-19 impact report. |
| 27 | 3/18/2020 | Kaptain, Mary Ann | 0.8 | Review newly passed legislation re: COVID-19 to include in report. |
| 27 | 3/18/2020 | Kaptain, Mary Ann | 1.2 | Review federal, state and local legislative information incorporate in COVID-19 report. |
| 27 | 3/18/2020 | Ng, William | 2.1 | Review summary analysis of the Debtors' OII filing regarding safety and governance terms. |
| 27 | 3/18/2020 | Ng, William | 0.3 | Review remaining regulatory milestones with respect to open OIIs. |
| 27 | 3/18/2020 | Caves, Jefferson | 0.9 | Prepare slides for presentation to Committee regarding Federal, State, and Local responses to COVID-19 that could impact PG&E's financial situation and bankruptcy resolution. |
| 27 | 3/18/2020 | MacDonald, Charlene | 0.6 | Analyze policymaker response to COVID-19 and potential impact on PG&E. |
| 27 | 3/18/2020 | Springer, Benjamin | 1.5 | Update presentation on COVID-19 policy impacts to Debtors. |
| 27 | 3/18/2020 | Kon, Joseph | 2.7 | Prepare revisions to presentation re: COVID-19 impact to include additional research on the political and regulatory impact. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/19/2020 | Kaptain, Mary Ann | 0.7 | Update legislative section of COVID-19 report to ensure it reflects most recent actions. |
| 27 | 3/19/2020 | Kaptain, Mary Ann | 0.6 | Incorporate comments on COVID-19 report from Counsel pertaining to legislature. |
| 27 | 3/19/2020 | Kaptain, Mary Ann | 0.8 | Review comments on COVID-19 report from Counsel regarding regulatory issues. |
| 27 | 3/19/2020 | Ng, William | 1.4 | Analyze the Debtors' filings appealing the CPUC ALJ modifications to the wildfires OII settlement. |
| 27 | 3/19/2020 | Ng, William | 0.4 | Assess current legislative implications on the Debtors' restructuring. |
| 27 | 3/19/2020 | Caves, Jefferson | 0.5 | Prepare slides for presentation to Committee regarding Federal, State, and Local responses to COVID-19 that could impact PG&E's financial situation and bankruptcy resolution. |
| 27 | 3/19/2020 | MacDonald, Charlene | 1.4 | Analyze potential impact of federal, state and local response to COVID-19 on PG&E |
| 27 | 3/20/2020 | Ng, William | 0.5 | Review filing re: the administrative law judge modifications to the wildfires OII settlement. |
| 27 | 3/20/2020 | Ng, William | 0.3 | Assess implications of NERC compliance requirements on the Debtors. |
| 27 | 3/20/2020 | Kaptain, Mary Ann | 0.4 | Provide summary update to team re: Bill Johnson testimony at bankruptcy OII on regions. |
| 27 | 3/20/2020 | Caves, Jefferson | 2.2 | Update slides for presentation to Committee regarding latest Federal, State, and Local responses to COVID-19 that could impact PG&E's financial situation and bankruptcy resolution. |
| 27 | 3/20/2020 | MacDonald, Charlene | 0.7 | Discuss modeling of COVID-19 impact and related policy developments. |
| 27 | 3/20/2020 | Springer, Benjamin | 0.8 | Discuss internally re: COVID-19 impact modeling approach, including policy impacts. |
| 27 | 3/20/2020 | Kon, Joseph | 1.3 | Update research on legislative impact of COVID-19 and its potential impact on PG&E to reflect new developments. |
| 27 | 3/23/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally timing of federal stimulus package and potential inclusion in COVID-19 report. |
| 27 | 3/23/2020 | Star, Samuel | 0.2 | Develop analysis of status intervention conditions proposed both pre and post emergence. |
| 27 | 3/23/2020 | Ng, William | 0.4 | Assess updates to analysis of responses to the Commissioners' safety and governance proposals. |
| 27 | 3/23/2020 | Ng, William | 1.8 | Review updated analysis of the Commissioner proposals, including enhanced oversight protocol. |
| 27 | 3/23/2020 | Ng, William | 0.4 | Assess the proposed modifications to the presiding officers' decision on the wildfires OII. |
| 27 | 3/23/2020 | Kaptain, Mary Ann | 0.4 | Review slides re: CPUC Commissioner President impact on PG&E. |
| 27 | 3/23/2020 | Kaptain, Mary Ann | 0.7 | Review Governor's filing regarding agreement to compliance with AB 1054. |
| 27 | 3/23/2020 | Barke, Tyler | 1.3 | Revise the summary of the ten CPUC proposals to include the CPUC 6 step summary deck to present to the Committee. |
| 27 | 3/23/2020 | Barke, Tyler | 2.8 | Summarize the six step Enhanced Oversight and Enforcement process proposed by the CPUC. |
| 27 | 3/23/2020 | Korngut, Alex | 1.3 | Provide comments for the deck pertaining to Commissioner Proposals to the POR and the enhanced oversight and enforcement process six steps. |
| 27 | 3/23/2020 | MacDonald, Charlene | 1.8 | Analyze impact of COVID-19 policy response impact in PG&E operations and liquidity. |
| 27 | 3/24/2020 | Kaptain, Mary Ann | 0.1 | Discuss internally regarding deal on stimulus package and potential inclusion in COVID-19 report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/24/2020 | Kaptain, Mary Ann | 0.8 | Incorporate legislative update (Federal, State, Local) to COVID-19 report re: impact on Debtors business plan. |
| 27 | 3/24/2020 | Kaptain, Mary Ann | 0.4 | Coordinate internally regarding updates to legislative section of COVID-19 report. |
| 27 | 3/24/2020 | Kaptain, Mary Ann | 1.4 | Prepare presentation related to CPUC commission proposals and PG&E response. |
| 27 | 3/24/2020 | Ng, William | 0.8 | Review updated version of analysis of PG&E briefing in the POR OII regarding safety and governance. |
| 27 | 3/24/2020 | Kaptain, Mary Ann | 0.9 | Draft questions to Milbank regarding regulatory issues and recovery of COVID impacts. |
| 27 | 3/24/2020 | Kaptain, Mary Ann | 1.6 | Conduct research on COVID-19 demand impact and potential regulatory solutions. |
| 27 | 3/24/2020 | Barke, Tyler | 1.2 | Analyze the Debtors' opening brief filed on March 13 re: Debtors' response to the ten proposals issued by the CPUC. |
| 27 | 3/24/2020 | Barke, Tyler | 0.5 | Inquire for the next hearing from Judge Alsup to provide an updated timeline to the UCC. |
| 27 | 3/24/2020 | Barke, Tyler | 2.1 | Revise the summary of the ten CPUC proposals to include the 6 step Enhanced Oversight and Enforcement summary deck to present to the Committee. |
| 27 | 3/24/2020 | Caves, Jefferson | 0.3 | Review transcript of President's remarks for possible impacts of Executive actions on utilities including PG&E. |
| 27 | 3/24/2020 | MacDonald, Charlene | 1.4 | Present analysis of COVID-19 policy response impact on PG&E. |
| 27 | 3/24/2020 | Springer, Benjamin | 0.5 | Discuss internally re: COVID-19 policy action update impact to PG&E. |
| 27 | 3/25/2020 | Kaptain, Mary Ann | 0.7 | Revise presentation on Commissioner proposals associated with bankruptcy OII and PG&E response in preparation for Committee call. |
| 27 | 3/25/2020 | Barke, Tyler | 1.5 | Revise the summary of the ten CPUC proposals impacting the Debtors' business per comments from Counsel. |
| 27 | 3/25/2020 | Kaptain, Mary Ann | 0.4 | Coordinate internally to update legislative section of COVID-19 report. |
| 27 | 3/25/2020 | Kaptain, Mary Ann | 0.7 | Prepare revisions to COVID-19 presentation re: $2T Fed package. |
| 27 | 3/25/2020 | Kaptain, Mary Ann | 0.8 | Participate in call with Counsel regarding potential regulatory actions as it relates to COVID-19 impacts. |
| 27 | 3/25/2020 | Kaptain, Mary Ann | 0.3 | Participate in update call with Axiom regarding potential regulatory recovery of COVID-19 effects. |
| 27 | 3/25/2020 | Ng, William | 0.4 | Review updated report analyzing governance and safety issues under discussion with the CPUC. |
| 27 | 3/25/2020 | MacDonald, Charlene | 0.4 | Prepare revisions to the COVID-19 presentation re: policy response impact on PG&E. |
| 27 | 3/25/2020 | Springer, Benjamin | 1.0 | Prepare revisions to presentation re: COVID-19 policy response impact to Committee. |
| 27 | 3/26/2020 | Ng, William | 0.4 | Analyze TCC objection to the ALJ decision re: modifications to the wildfires OII settlement. |
| 27 | 3/26/2020 | Caves, Jefferson | 0.6 | Perform research on COVID-19 stimulus legislation re: impacts of funding changes to the Low Income Home Energy Assistance Program on Debtors. |
| 27 | 3/26/2020 | MacDonald, Charlene | 0.3 | Analyze Low Income Home Energy Assistance Program provisions in CARES Act re: impact to Debtors. |
| 27 | 3/26/2020 | Kon, Joseph | 2.4 | Prepare additional research on COVID-19 policy updates. |
| 27 | 3/27/2020 | Kaptain, Mary Ann | 0.4 | Review TCC response to proposed modification to bankruptcy OII. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 3/30/2020 | Ng, William | 1.2 | Analyze the CPUC Commissioner filing re: modifications to the wildfire OII proposed decision. |
| 27 | 4/1/2020 | Ng, William | 0.4 | Assess status of outstanding proceedings with the CPUC. |
| 27 | 4/2/2020 | Ng, William | 0.4 | Assess impact and outstanding issues re: the wildfires OII before the CPUC. |
| 27 | 4/2/2020 | Kaptain, Mary Ann | 0.6 | Review emails regarding GRC settlement and response to Committee member. |
| 27 | 4/2/2020 | MacDonald, Charlene | 0.9 | Prepare presentation of analysis of COVID-19 policy impact on Debtors for Committee. |
| 27 | 4/2/2020 | MacDonald, Charlene | 0.6 | Discuss analysis of COVID-19 policy impact on PG&E. |
| 27 | 4/6/2020 | Michael, Danielle | 0.5 | Review newly added PG&E documents including re: the 2017 Northern California Wildfires OII category of interest. |
| 27 | 4/6/2020 | Michael, Danielle | 1.6 | Analyze the newly added documents to the PG&E Case Discovery website inlciudng re: Locate and Mark OII. |
| 27 | 4/6/2020 | Michael, Danielle | 0.7 | Summarize the recently added PG&E documents related to wildfire and historical claims estimation, including the 2017 Northern California Wildfires OII. |
| 27 | 4/7/2020 | Barke, Tyler | 2.7 | Summarize the Wildfire Mitigation Plan, General Rate Case, and the Plan of Reorganization OII filings for the week of 4/6/2020 to provide an update to the Committee. |
| 27 | 4/7/2020 | Barke, Tyler | 2.8 | Summarize the Wildfire Mitigation Plan, General Rate Case, and Plan of Reorganization OII filings for the week of 3/30/2020 to provide an update to the Committee. |
| 27 | 4/7/2020 | Star, Samuel | 0.5 | Attend call with Axiom re: Governor's office views of latest TCC and Ad Hoc Noteholders Group positions. |
| 27 | 4/13/2020 | Scruton, Andrew | 1.3 | Review summary of wildfire OII settlement terms. |
| 27 | 4/13/2020 | Michael, Danielle | 1.7 | Execute the Python programsto review the PG&E internet discovery website files, including re: Safety Culture and Governance OII. |
| 27 | 4/13/2020 | Michael, Danielle | 1.9 | Analyze the new files added to the PG&E Case Discovery website, including in the 2017 Northern California Wildfires OII category of interest. |
| 27 | 4/13/2020 | Michael, Danielle | 0.8 | Summarize the new PG&E Discovery website files including w.g., the Safety Culture and Governance OII. |
| 27 | 4/13/2020 | Michael, Danielle | 0.7 | Review the new PG&E Internet Discovery website documents including re: the Locate and Mark OII category of interest. |
| 27 | 4/13/2020 | Ng, William | 0.3 | Review draft Counsel's memorandum re: the terms of the locate and mark OII settlement motion. |
| 27 | 4/13/2020 | Ng, William | 0.9 | Review PG&E's response regarding the Wildfires OII settlement, including position on presiding officer modifications. |
| 27 | 4/13/2020 | Kaptain, Mary Ann | 1.3 | Review Locate and Mark settlement agreement and order. |
| 27 | 4/14/2020 | Smith, Ellen | 2.8 | Review the General Rate Case, POR OII, and Wildfire Mitigation Plan filings for the week of 4/6/2020. |
| 27 | 4/14/2020 | Ng, William | 0.3 | Review status of ratepayer litigation re: AB1054 constitutionality to asses impact on plan process. |
| 27 | 4/14/2020 | Kaptain, Mary Ann | 1.6 | Review exparte communications OII proposed settlement per request from Counsel and provide feedback prior to committee meeting and bankruptcy court approval. |
| 27 | 4/15/2020 | Smith, Ellen | 1.5 | Review the General Rate Case, POR OII, and Wildfire Mitigation Plan filings for the week of 3/30/2020. |
| 27 | 4/15/2020 | Ng, William | 0.4 | Review updated memorandum from Counsel regarding open OII proceedings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/15/2020 | Kaptain, Mary Ann | 1.2 | Review Locate and Mark OII proposed settlement per the request of Counsel and provide feedback prior to committee meeting and bankruptcy court approval. |
| 27 | 4/15/2020 | Springer, Benjamin | 1.2 | Analyze CARES Act provisions for limited liability for workplaces returning from COVID-19 stay-at-home orders re: policy impact of COVID-19 on PG&E. |
| 27 | 4/17/2020 | Ng, William | 0.4 | Review summary of status of FERC proceeding between PG&E and San Francisco. |
| 27 | 4/20/2020 | Michael, Danielle | 0.6 | Summarize the descriptions of new PG&E Internet Discovery website files related to the 2017 Northern California Wildfires OII category of interest. |
| 27 | 4/20/2020 | Michael, Danielle | 1.4 | Analyze the new PG&E Internet Discovery website files including in the Safety Culture and Governance OII category of interest. |
| 27 | 4/20/2020 | Michael, Danielle | 1.8 | Develop Python code to analyze the PG&E Internet Discovery website files added to the Locate and Mark OII category of interest. |
| 27 | 4/20/2020 | Michael, Danielle | 0.8 | Review the newly added PG&E Internet Discovery website files in the 2017 Northern California Wildfires OII categories of interest. |
| 27 | 4/20/2020 | Star, Samuel | 0.6 | Review CPUC initial decision of POR, including capital structure, safety provisions and executive compensation. |
| 27 | 4/20/2020 | Ng, William | 1.4 | Review the terms of the CPUC decision regarding the POR OII proceeding. |
| 27 | 4/20/2020 | Ng, William | 1.1 | Analyze the CPUC Commissioner's proposed modifications to the Wildfires OII. |
| 27 | 4/21/2020 | Smith, Ellen | 2.0 | Review the General Rate Case, POR OII, and Wildfire Mitigation Plan filings for the week of 4/13/2020. |
| 27 | 4/21/2020 | Ng, William | 1.4 | Analyze the CPUC modifications to the Assigned Commissioner Proposals proposals regarding safety and governance. |
| 27 | 4/21/2020 | Ng, William | 1.9 | Analyze the proposed changes to the plan sought by the CPUC per its proposed decision on the POR OII. |
| 27 | 4/21/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Centerview regarding CPUC Proposed Decision and impact on financing. |
| 27 | 4/21/2020 | Kaptain, Mary Ann | 0.6 | Review CPUC ALJ proposed decision on bankruptcy restructuring plan. |
| 27 | 4/21/2020 | Kaptain, Mary Ann | 0.4 | Review Utility Dive and San Francisco Chronicle articles on CPUC Proposed Decision on restructuring plan. |
| 27 | 4/21/2020 | Star, Samuel | 0.1 | Attend call with Axiom re: Governor, CPUC and legislative developments. |
| 27 | 4/21/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly public affairs call to discuss legislative action. |
| 27 | 4/22/2020 | Ng, William | 0.9 | Review summary analysis of the ACR proposals per the POR OII. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.6 | Incorporate comments from Counsel on Proposals / Proposed Decision presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.2 | Conduct additional research on ACR Proposal 5 and incorporate differences between proposal and final decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.8 | Conduct additional research on ACR Proposal 7 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.9 | Conduct additional research on ACR Proposal 10 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 1.7 | Continue review of CPUC ALJ proposed decision on bankruptcy restructuring plan. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.2 | Conduct additional research on ACR Proposal 3 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.7 | Conduct additional research on ACR Proposal 6 and incorporate differences between Proposal and Final Decision in presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.4 | Conduct additional research on ACR Proposal 2 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.5 | Conduct additional research on ACR Proposal 9 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.6 | Conduct additional research on ACR Proposal 8 and incorporate differences between proposal and final decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 0.6 | Conduct additional research on ACR Proposal 1 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 2.8 | Develop powerpoint on Commissioner Proposals and treatment in CPUC proposed decision. |
| 27 | 4/22/2020 | Kaptain, Mary Ann | 1.1 | Conduct additional research on ACR Proposal 4 and incorporate differences between Proposal and Final Decision in presentation. |
| 27 | 4/22/2020 | Barke, Tyler | 0.8 | Summarize the CPUC decision issued in August 2019 in the Safety & Governance OII requiring PG&E to provide quarterly safety reports. |
| 27 | 4/23/2020 | Ng, William | 0.6 | Analyze Milbank's memorandum on the terms of the POR OII proposed decision. |
| 27 | 4/23/2020 | Ng, William | 0.4 | Analyze Milbank's memo regarding the proposed decision on the 2017 and 2018 wildfires OII. |
| 27 | 4/23/2020 | Ng, William | 0.6 | Evaluate implications on governance based on board and CEO changes relative to the CPUC proposed decision. |
| 27 | 4/23/2020 | Kaptain, Mary Ann | 0.2 | Review Centerview deck on CPUC proposed decision and financing prior to Committee meeting. |
| 27 | 4/23/2020 | Berkin, Michael | 1.6 | Review memorandum regarding proposed decision of ALJ approving Debtors' Plan in connection with wildfire claim treatment. |
| 27 | 4/24/2020 | Ng, William | 0.7 | Assess CPUC fine regarding prepetition PG&E gas issue. |
| 27 | 4/27/2020 | Michael, Danielle | 1.8 | Analyze the recently added PG&E Internet Discovery website files including in the Safety Culture and Governance OII category of interest. |
| 27 | 4/27/2020 | Michael, Danielle | 1.7 | Review the PG&E Internet Discovery website files related to the 2017 Northern California Wildfires OII category of interest. |
| 27 | 4/27/2020 | Michael, Danielle | 0.9 | Summarize the recently added PG&E Internet Discovery website files related to the Locate and Mark OII category of interest. |
| 27 | 4/28/2020 | Kaptain, Mary Ann | 0.8 | Review wildfire OII modifications and tax impact. |
| 27 | 4/28/2020 | Star, Samuel | 0.1 | Attend call with Axiom re: legislative prospectives on case status. |
| 27 | 4/30/2020 | Kaptain, Mary Ann | 0.7 | Review article on new Judge Alsup probation requirements for PG&E. |
| 27 | 5/1/2020 | Ng, William | 0.7 | Analyze Debtors' responses regarding the decision different with respect to the Wildfires OII. |
| 27 | 5/4/2020 | Michael, Danielle | 1.7 | Analyze the newly added documents from PG&E's Internet discovery site in the 2017 Northern California Wildfires OII category of interest. |
| 27 | 5/4/2020 | Michael, Danielle | 0.5 | Summarize the recently added files to the PG&E discovery website under the Locate and Mark OII category of interest. |
| 27 | 5/4/2020 | Michael, Danielle | 1.2 | Analyze the files recently added to the categories of interest on the PG&E website for historical claims data re: Safety Culture and Governance OII. |
| 27 | 5/7/2020 | Smith, Ellen | 2.5 | Review the Debtors' filings with the CPUC including the Safety Culture OII, Wildfire Mitigation Plans, and the Plan of Reorganization OII. |
| 27 | 5/7/2020 | Ng, William | 0.7 | Analyze the terms of the CPUC decision regarding the Wildfires OII penalties. |
| 27 | 5/8/2020 | Ng, William | 0.6 | Analyze nature of petition regarding modification to AB1054 requirements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 5/11/2020 | Michael, Danielle | 0.5 | Develop descriptions of newly added PG&E documents related to wildfire and historical claims estimation in the 2017 Northern California Wildfires OII category of interest on the PG&E internet discovery website. |
| 27 | 5/11/2020 | Michael, Danielle | 1.5 | Analyze the PG&E files related to the Locate and Mark OII category of interest. |
| 27 | 5/13/2020 | Ng, William | 0.4 | Review status of the outstanding plan of reorganization OII with the CPUC. |
| 27 | 5/13/2020 | Ng, William | 0.6 | Analyze impact of the CPUC's decision on the wildfires proceeding. |
| 27 | 5/14/2020 | Scruton, Andrew | 1.1 | Participate in call with Milbank on Wildfire OII updates. |
| 27 | 5/14/2020 | Kaptain, Mary Ann | 0.2 | Discuss internally regarding potential impact of CPUC voting meeting on plan. |
| 27 | 5/14/2020 | Barke, Tyler | 1.3 | Analyze the probation conditions ordered by the Court on April 29, 2020. |
| 27 | 5/14/2020 | Barke, Tyler | 1.1 | Summarize the April 29, 2020 probation conditions to circulate with the FTI Team. |
| 27 | 5/14/2020 | Barke, Tyler | 0.5 | Discuss the probation conditions imposed by the court with the FTI Team in advance of meeting with the Committee. |
| 27 | 5/15/2020 | Ng, William | 0.3 | Assess terms of bill impacting power shutoff requirements to determine potential implications on PG&E. |
| 27 | 5/15/2020 | Barke, Tyler | 3.3 | Continue to prepare summary analysis of the April 29, 2020 probation conditions to circulate with the FTI Team. |
| 27 | 5/15/2020 | Barke, Tyler | 1.2 | Summarize the Debtors' filings to the Court's probation conditions to circulate to the FTI Team. |
| 27 | 5/15/2020 | Kaptain, Mary Ann | 0.7 | Review legislative bills regarding utilities  provided by Axiom. |
| 27 | 5/18/2020 | Michael, Danielle | 0.5 | Analyze the descriptions of newly added PG&E Internet discovery website documents re: Locate and Mark OII category of interest. |
| 27 | 5/19/2020 | Ng, William | 0.5 | Review modifications made by the CPUC to their proposed decision regarding the POR OII. |
| 27 | 5/19/2020 | Ng, William | 0.2 | Review summary of potential legislation regarding state back up plan re: the Debtors' emergence. |
| 27 | 5/19/2020 | Kaptain, Mary Ann | 0.7 | Discuss with Counsel regarding SP 350. |
| 27 | 5/21/2020 | Kaptain, Mary Ann | 2.0 | Attend CPUC rule making hearing on bankruptcy plan. |
| 27 | 5/27/2020 | Ng, William | 0.6 | Review status of CPUC modifications to the Debtors' POR OII terms. |
| 27 | 5/27/2020 | Ryan, Alexandra | 0.2 | Discuss with internal team about upcoming events and deadlines, including the discussion surrounding SB 350. |
| 27 | 5/28/2020 | Ng, William | 0.2 | Analyze CPUC's decision regarding the POR OII. |
| 27 | 5/28/2020 | Kaptain, Mary Ann | 1.3 | Attend via videoconference CPUC voting meeting on approval of bankruptcy plan in anticipation of reporting to Committee at weekly meeting. |
| 27 | 5/28/2020 | Caves, Jefferson | 2.6 | Attend CPUC hearing to track outcome of votes on PG&E related matters for advisors and Committee awareness. |
| 27 | 6/2/2020 | Berkin, Michael | 2.6 | Analyze CPUC decision approving reorganization plan with focus on wildfire claim and compensation issues. |
| 27 | 6/3/2020 | Ng, William | 0.4 | Review positions of CPUC regarding additional probation conditions on PG&E. |
| 27 | 6/8/2020 | Ng, William | 0.5 | Analyze the proposed terms of various CPUC settlements per the Debtors' de minimis motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/9/2020 | Ng, William | 0.7 | Review Counsel's draft memo re: the motion to approve proposed CPUC settlements. |
| 27 | 6/9/2020 | Ng, William | 0.3 | Review status of bill in legislature re: the state backup to the PG&E plan. |
| 27 | 6/11/2020 | Scruton, Andrew | 0.6 | Review summary of De Minimis CPUC Settlement Agreements motion. |
| 27 | 6/18/2020 | Ng, William | 0.2 | Assess impact of District Court dismissal of AB1054 challenge. |
| 27 | 6/19/2020 | Ng, William | 0.2 | Assess penalties incurred from the Camp Fire plea by the Debtors. |
| 27 | 7/1/2020 | Ng, William | 0.3 | Review nature of bill signed by Governor regarding backstop of Debtors safety performance. |
| **27 Total** | | | **1,284.0** | |
| 28 | 2/14/2019 | Cavanaugh, Lauren | 1.7 | Create workplan for reviewing wildfire claims in context of insurance exposure. |
| 28 | 2/14/2019 | Wrynn, James | 0.4 | Provide edits to proposed work plan as relates to wildfire insurance analyses ahead of UCC call. |
| 28 | 2/15/2019 | Berkin, Michael | 2.2 | Identify potential public data sources for wildfire insurance data in connection with claims analysis. |
| 28 | 2/15/2019 | Cavanaugh, Lauren | 0.6 | Participate on call with Committee counsel to discuss wildfire strategy with respect to subrogation claims. |
| 28 | 2/16/2019 | Wrynn, James | 0.8 | Perform research re: potential issues pertaining to insurance coverage. |
| 28 | 2/19/2019 | Wrynn, James | 1.0 | Participation in FTI team call re: approaches/factors pertaining to insurance claims estimation to formulate response. |
| 28 | 2/19/2019 | Wrynn, James | 1.0 | Review PG&E wildfire claims estimations and the California Department of Insurance's approaches/factors to claims estimation. |
| 28 | 2/19/2019 | Wrynn, James | 1.2 | Review historical wildfire statistics for California wildfires for 2017 and prior in California Redbook, fire/accident investigation reports, and information provided by the Insurance Information Institute to formulate a response to issues raised. |
| 28 | 2/20/2019 | Wrynn, James | 0.6 | Review draft agenda and outline of key topics for the UCC due diligence list as pertains to wildfire insurance claims. |
| 28 | 2/20/2019 | Wrynn, James | 0.9 | Review draft memo from Counsel, Centerview materials and other documentation in preparation for UCC advisors call in connection with analysis of wildfire insurance claims. |
| 28 | 2/21/2019 | Cavanaugh, Lauren | 0.3 | Process updates to workplan for valuation of wildfire subrogation claims exposure. |
| 28 | 2/21/2019 | Stein, Jeremy | 1.1 | Prepare case strategy for preliminary analysis of wildfire insurance claims. |
| 28 | 2/22/2019 | Cavanaugh, Lauren | 0.3 | Participate in FTI team meeting to discuss analysis of wildfire insurance claims. |
| 28 | 2/22/2019 | Cavanaugh, Lauren | 2.8 | Analyze publicly available wildfire insurance claims data and information. |
| 28 | 2/22/2019 | Simms, Steven | 0.4 | Review workplan for wildfire claims as relates to insurance analysis. |
| 28 | 2/22/2019 | Stein, Jeremy | 2.7 | Examine past wildfire and insurance claim data to prepare a preliminary strategy for analyzing insurance claims. |
| 28 | 2/22/2019 | Stein, Jeremy | 2.6 | Update analysis on wildfire data and insurance claims data to incorporate additional information. |
| 28 | 2/22/2019 | Wrynn, James | 0.4 | Participate in FTI team meeting to discuss insurance claim validation, estimation and approach. |
| 28 | 2/25/2019 | Wrynn, James | 0.8 | Review insurance provisions in Company contracts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 2/25/2019 | Wrynn, James | 1.4 | Prepare high-level memorandum regarding the illustrative life cycle of a wildfire claim, including insurance claims. |
| 28 | 2/26/2019 | Cavanaugh, Lauren | 0.3 | Review team analysis of public wildfire data on insurance claims. |
| 28 | 2/26/2019 | Wrynn, James | 1.3 | Provide edits to high-level memorandum regarding the illustrative life cycle of a wildfire claim, including insurance claims. |
| 28 | 2/27/2019 | Cavanaugh, Lauren | 1.0 | Participate in team meeting to discuss progress on research of wildfire subrogation claims. |
| 28 | 2/27/2019 | Cavanaugh, Lauren | 0.8 | Review summary of notes on public wildfire data, including information on subrogation claims. |
| 28 | 2/27/2019 | Cavanaugh, Lauren | 2.7 | Review analysis of public wildfire data on insurance claims. |
| 28 | 2/27/2019 | Wrynn, James | 1.0 | Participate in FTI team meeting to discuss wildfire claims/exposure/valuation (actuarial and economic) and potential legal theories of insurance liability. |
| 28 | 2/27/2019 | Wrynn, James | 0.4 | Prepare for meeting with FTI team re: wildfire claims/exposure/valuation and potential legal theories of insurance liability. |
| 28 | 2/28/2019 | Cavanaugh, Lauren | 1.5 | Review updates to the wildfire subrogation claim research. |
| 28 | 2/28/2019 | Cavanaugh, Lauren | 2.6 | Perform wildfire subrogation claim research and analysis of public data. |
| 28 | 2/28/2019 | O'Brien, Rory | 1.4 | Review recent news coverage and scope of work to create workplan for initial wildfire subrogation claims analysis. |
| 28 | 2/28/2019 | Stein, Jeremy | 2.4 | Review and update estimates related to wildfire subrogation claims analysis. |
| 28 | 2/28/2019 | Wrynn, James | 2.7 | Prepare sample wildfire subrogation claims analyses. |
| 28 | 3/1/2019 | Berkin, Michael | 1.2 | Review and analyze 10K in connection with insurance coverage associated with wildfire exposure. |
| 28 | 3/1/2019 | O'Brien, Rory | 1.7 | Review 2018 10-K to determine possible extent of insurance liability. |
| 28 | 3/4/2019 | O'Brien, Rory | 3.0 | Analyze extent of Debtors' insurance liability. |
| 28 | 3/4/2019 | Wrynn, James | 0.3 | Participate in portion of PG&E advisors call to discuss insurance diligence updates. |
| 28 | 3/5/2019 | Wrynn, James | 0.9 | Review status of historical claims analysis re: potential theories of liability, valuation/exposure, identification of claims/insurance and other issues to be addressed. |
| 28 | 3/5/2019 | Wrynn, James | 0.6 | Prepare for insurance status meeting, by reviewing data analysis performed to date, portions of 10-K and identification of potential claims/insurance issues. |
| 28 | 3/6/2019 | Berkin, Michael | 1.2 | Review 2017-2019 10K filings for insurance disclosures in connection with review of insurance work plan. |
| 28 | 3/6/2019 | Berkin, Michael | 1.0 | Review insurance work plan related to debtor insurance recoveries and actuarial approach to estimation. |
| 28 | 3/6/2019 | Berkin, Michael | 0.8 | Review and analyze life-cycle of insurance subrogation claim slide. |
| 28 | 3/6/2019 | Cavanaugh, Lauren | 1.3 | Participate in FTI team meeting to discuss wildfire insurance recoveries available to PG&E and analysis of insurance wildfire claims data. |
| 28 | 3/6/2019 | Wrynn, James | 1.2 | Participate in PG&E wildfire claims group discussion re: actuarial and economic analysis of wildfire insured loss data and plan going forward. |
| 28 | 3/7/2019 | Cavanaugh, Lauren | 1.2 | Participate in FTI team meeting status meeting to discuss insurance recovery analysis and wildfire claim data analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/8/2019 | Berkin, Michael | 0.9 | Review and analyze life-cycle of subrogation claim draft presentation for comments. |
| 28 | 3/10/2019 | Cavanaugh, Lauren | 0.6 | Review draft on summary of insurance recoveries based on different evaluations. |
| 28 | 3/11/2019 | Wrynn, James | 0.4 | Participate in advisors call to discuss potential formation of additional committees and impact on insurance matters. |
| 28 | 3/11/2019 | Wrynn, James | 0.5 | Review relevant documentation, including 2018 10-K, to further identify insurance considerations and projected loss data. |
| 28 | 3/12/2019 | Cavanaugh, Lauren | 2.2 | Update summary on analysis of wildfire claims and insurance recoveries. |
| 28 | 3/12/2019 | Wrynn, James | 0.4 | Participate in insurance status meeting to updated insurance assumptions, analysis of data and loss development, and potential latent injury/damages. |
| 28 | 3/12/2019 | Wrynn, James | 0.3 | Prepare for insurance claims status meeting, including review of wildfire claims presentation. |
| 28 | 3/13/2019 | Cavanaugh, Lauren | 1.0 | Meet with FTI team to discuss potential ultimate insured losses and related subrogation recovery claim. |
| 28 | 3/13/2019 | Cavanaugh, Lauren | 2.6 | Prepare presentation on wildfire insured losses and subrogation claims. |
| 28 | 3/13/2019 | Cavanaugh, Lauren | 0.8 | Review and edit notes on insurance subrogation recoveries. |
| 28 | 3/13/2019 | Cheng, Earnestiena | 2.8 | Process revisions to internal presentation re: subrogation claims and methodology for estimation of insurance-related damages in previous wildfires. |
| 28 | 3/14/2019 | Cavanaugh, Lauren | 2.9 | Prepare report on estimate of wildfire claims and insurance considerations. |
| 28 | 3/14/2019 | Cavanaugh, Lauren | 1.2 | Review and provide revisions to section on subrogation insurance claims in the Committee presentation. |
| 28 | 3/14/2019 | Cavanaugh, Lauren | 0.9 | Prepare update re: information related to subrogation insurance claims. |
| 28 | 3/14/2019 | O'Brien, Rory | 1.8 | Review historical insurance subrogation activity. |
| 28 | 3/14/2019 | Wrynn, James | 0.6 | Review and provide comments re: subrogation presentation for the Committee. |
| 28 | 3/15/2019 | Berkin, Michael | 1.9 | Review PG&E disclosures regarding insurance subrogation in connection with assessing wildfire liability. |
| 28 | 3/15/2019 | Berkin, Michael | 2.2 | Review PGE subrogation claims information in connection with valuing wildfire liability. |
| 28 | 3/15/2019 | Cavanaugh, Lauren | 0.7 | Participate in call with Milbank to discuss insurance subrogation claims. |
| 28 | 3/15/2019 | Cavanaugh, Lauren | 0.5 | Participate in FTI team call to discuss insurance subrogation claims and current estimate of liabilities. |
| 28 | 3/15/2019 | Cavanaugh, Lauren | 3.0 | Update report on estimate of wildfire claims and insurance considerations. |
| 28 | 3/15/2019 | Cavanaugh, Lauren | 2.5 | Review information disclosed in insurers' financials. |
| 28 | 3/15/2019 | O'Brien, Rory | 3.9 | Review draft claims estimations, insurance loss estimation, and subrogation claims estimation. |
| 28 | 3/15/2019 | Wrynn, James | 0.5 | Participate in FTI pre-call to discuss issues and potential strategy regarding injury/damages estimation and subrogation. |
| 28 | 3/15/2019 | Wrynn, James | 0.8 | Participate in call with internal team and Counsel to discuss issues and potential strategy regarding injury/damages estimation and subrogation. |
| 28 | 3/15/2019 | Wrynn, James | 0.8 | Review documentation pertaining to subrogation of wildfire claims, and potential contribution/mitigation issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/17/2019 | Cavanaugh, Lauren | 1.9 | Perform analysis of information disclosed in insurers' financials. |
| 28 | 3/18/2019 | Cavanaugh, Lauren | 2.9 | Review and edit report on estimate of insurance losses. |
| 28 | 3/18/2019 | Scruton, Andrew | 1.8 | Review revised version of presentation to Counsel on claims development based upon insurance claim submissions. |
| 28 | 3/18/2019 | Wrynn, James | 2.4 | Continue to review Counsel's memo, class action complaint, and statutes and standards cited in each to understand impact on insurance claims analysis. |
| 28 | 3/19/2019 | Scruton, Andrew | 2.2 | Participate in meeting with Counsel to review status of tort claims and insurance subrogation claims. |
| 28 | 3/19/2019 | Wrynn, James | 0.3 | Participate in insurance status call to discuss status of wildfire data analysis, issues, on-going strategy and today's meeting with Counsel. |
| 28 | 3/19/2019 | Wrynn, James | 0.4 | Prepare updated documentation request, and issues re: CAT bonds, subrogation and other issues. |
| 28 | 3/20/2019 | Berkin, Michael | 1.0 | Review and analyze verified statement of Ad Hoc Subrogation Claimants Group in connection with assessing wildfire liability. |
| 28 | 3/20/2019 | Cavanaugh, Lauren | 0.9 | Meet with the FTI team to discuss subrogation wildfire claims and liability estimation. |
| 28 | 3/20/2019 | Cavanaugh, Lauren | 0.5 | Perform additional research related to subrogation claims. |
| 28 | 3/20/2019 | Ng, William | 0.3 | Analyze claim holdings of the Ad Hoc Subrogation Claimants Group. |
| 28 | 3/20/2019 | Star, Samuel | 0.1 | Review composition and relative holdings of Ad Hoc Subrogation Claimants Group. |
| 28 | 3/20/2019 | Wrynn, James | 1.3 | Participate in FTI team meeting to discuss subrogation, issues/objectives pertaining to documentation requested, and safety/mitigation efforts. |
| 28 | 3/21/2019 | Cavanaugh, Lauren | 2.4 | Review subrogation committee claimants information and overall subrogation potential. |
| 28 | 3/21/2019 | Cavanaugh, Lauren | 0.8 | Analyze holdings of the Ad Hoc Subrogation Claimants Group. |
| 28 | 3/21/2019 | Cheng, Earnestiena | 1.5 | Create matrix of holdings for Ad Hoc Bondholders Group and Ad Hoc Subrogation Claimants Group members. |
| 28 | 3/21/2019 | O'Brien, Rory | 0.6 | Review latest wildfires insurance claims analysis from team. |
| 28 | 3/21/2019 | Wrynn, James | 0.8 | Research data and information regarding catastrophic subrogation claims, mitigation efforts and other issues. |
| 28 | 3/22/2019 | Cavanaugh, Lauren | 0.6 | Review insurers' part of the Ad Hoc Subrogation Claimants Group to identify those not in group. |
| 28 | 3/22/2019 | Cheng, Earnestiena | 2.8 | Create matrix of holdings for Ad Hoc Bondholders and Ad Hoc Subrogation Claimants Group members. |
| 28 | 3/22/2019 | O'Brien, Rory | 0.2 | Review catastrophe bond structure & subrogation split. |
| 28 | 3/22/2019 | Wrynn, James | 0.4 | Review internal communications re: the formation of an insurer/hedge fund creditor group. |
| 28 | 3/26/2019 | Cavanaugh, Lauren | 0.5 | Review updates to the insurance wildfire analysis. |
| 28 | 3/26/2019 | Cavanaugh, Lauren | 1.4 | Review analysis of Ad Hoc Subrogation Claimants Group members. |
| 28 | 3/26/2019 | Cavanaugh, Lauren | 2.0 | Update report on wildfire insured loss and total loss estimation. |
| 28 | 3/26/2019 | Scruton, Andrew | 1.7 | Review latest draft of insurance subrogation claims analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 3/26/2019 | Wrynn, James | 0.4 | Participate in internal insurance status meeting to discuss updated presentation, subrogation claimants/issues, potential additional areas to be addressed and upcoming meeting in San Francisco. |
| 28 | 3/26/2019 | Wrynn, James | 0.3 | Review list of subrogation claimants/issues, identification of potential additional issues to be addressed, and exchange of email to address issues raised regarding the specific PG&E catastrophe bond. |
| 28 | 3/27/2019 | Berkin, Michael | 1.1 | Participate in FTI wildfire liability status meeting re: status of insurance claims analysis. |
| 28 | 3/27/2019 | Cavanaugh, Lauren | 1.0 | Review research on wildfire subrogation committee and claims analysis. |
| 28 | 3/27/2019 | Cavanaugh, Lauren | 2.4 | Research Ad Hoc Subrogation Claimants Group members and those not in the group. |
| 28 | 3/27/2019 | Cheng, Earnestiena | 0.9 | Process edits to slide re: subrogation claimants' holdings. |
| 28 | 3/27/2019 | Cheng, Earnestiena | 1.1 | Analyze wildfire claims methodology and subrogation claims to prepare materials for in-person meeting. |
| 28 | 3/27/2019 | Ng, William | 0.5 | Review summary of Ad Hoc Subrogation Claimants Group claims holdings. |
| 28 | 3/27/2019 | Scruton, Andrew | 1.4 | Review workplan to analyze claims estimates and insurance subrogation claimants. |
| 28 | 3/27/2019 | Wrynn, James | 2.4 | Research docket filings regarding the numerous lawsuits (subrogation and direct actions) commenced against PG&E since the Camp Fire and representative complaints. |
| 28 | 3/28/2019 | Cavanaugh, Lauren | 1.4 | Research subrogation claimant details on insurers. |
| 28 | 3/28/2019 | Cheng, Earnestiena | 0.3 | Process edits to summary of Ad Hoc Subrogation Claimants Group holdings slide. |
| 28 | 3/29/2019 | Berkin, Michael | 1.3 | Review and analyze insurance subrogation issues for Committee draft analysis. |
| 28 | 3/29/2019 | Cavanaugh, Lauren | 2.3 | Prepare presentation to Committee related to subrogation claims. |
| 28 | 4/2/2019 | O'Brien, Rory | 5.6 | Prepare materials for in person meeting re: insurance subrogation claims. |
| 28 | 4/3/2019 | Bromberg, Brian | 0.5 | Process revisions to insured claim analysis presentation. |
| 28 | 4/3/2019 | Cheng, Earnestiena | 2.4 | Analyze insurance claims and wildfire mitigation plan as discussed by the Committee and its professionals. |
| 28 | 4/3/2019 | Wrynn, James | 0.6 | Participation on portion of Standing Committee Call re: subrogation claims. |
| 28 | 4/8/2019 | Cavanaugh, Lauren | 1.4 | Review and analyze articles related to subrogation claims. |
| 28 | 4/8/2019 | Cavanaugh, Lauren | 1.0 | Participate in meeting to discuss subrogation claims analysis workplan. |
| 28 | 4/8/2019 | O'Brien, Rory | 2.4 | Review latest draft of Subrogation Claims analysis workplan. |
| 28 | 4/8/2019 | Wrynn, James | 0.4 | Prepare for Internal Weekly Meeting/Call, including internal discussion regarding subrogation claims analysis. |
| 28 | 4/9/2019 | Cavanaugh, Lauren | 1.2 | Conduct research on insurance subrogation claims valuation methodologies. |
| 28 | 4/9/2019 | Wrynn, James | 0.3 | Review and prepare comments re: PG&E Subrogation Memo. |
| 28 | 4/9/2019 | Wrynn, James | 0.3 | Prepare materials on latest analysis re: subrogation claims for weekly internal meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/9/2019 | Wrynn, James | 0.5 | Participation at Internal Insurance Status Meeting/Conference Call. |
| 28 | 4/10/2019 | Stein, Jeremy | 2.6 | Participate in discussions with Committee professionals meeting re: Wildfire subrogation claims. |
| 28 | 4/10/2019 | Wrynn, James | 0.4 | Review revised Subrogation Memo and Agenda and prepare materials for Committee call. |
| 28 | 4/11/2019 | Cavanaugh, Lauren | 1.6 | Review webinar re: information on insurance commissioners wildfire catastrophe risk meeting. |
| 28 | 4/11/2019 | Cavanaugh, Lauren | 1.0 | Review updates to insurance and wildfire claims-related issues/analysis. |
| 28 | 4/11/2019 | Cavanaugh, Lauren | 0.8 | Prepare Committee meeting updates re: insurance and wildfire claims-related issues/analysis. |
| 28 | 4/11/2019 | Cavanaugh, Lauren | 1.6 | Review analysis re: key contacts on Ad Hoc Subrogation Committee. |
| 28 | 4/11/2019 | Scruton, Andrew | 0.7 | Develop and revise workplan re: claims analysis including research of insurance subrogation claimants. |
| 28 | 4/11/2019 | Stein, Jeremy | 2.7 | Analyze wildfire subrogation claims data. |
| 28 | 4/11/2019 | Wrynn, James | 0.8 | Participate in PG&E Wildfire Claim Standing Call re: current developments, historical claims/subrogation/insurance updates and other matters. |
| 28 | 4/12/2019 | Stein, Jeremy | 2.9 | Incorporate additional data into wildfire subrogation claims analysis. |
| 28 | 4/12/2019 | Wrynn, James | 1.4 | Review and analyze Strike Force report for implications to subrogation claims estimation analysis. |
| 28 | 4/15/2019 | Cavanaugh, Lauren | 0.9 | Prepare for meeting with advisors to Ad Hoc Bondholder Group re: subrogation claims. |
| 28 | 4/15/2019 | Cavanaugh, Lauren | 1.2 | Participate in meeting with advisors to Ad Hoc Bondholder Group to discuss wildfire claim liability estimation. |
| 28 | 4/15/2019 | Wrynn, James | 1.2 | Participate in Committee Advisors call to discuss Subrogation Claims presentation. |
| 28 | 4/16/2019 | Stein, Jeremy | 2.7 | Examine alternative insurance claim funding models. |
| 28 | 4/16/2019 | Stein, Jeremy | 2.6 | Research insurance claim funding alternatives. |
| 28 | 4/16/2019 | Wrynn, James | 0.2 | Participate in internal call re: insurance claims analysis. |
| 28 | 4/17/2019 | Berkin, Michael | 0.9 | Review and analyze insurance funding analysis in connection with Governor plan assessment. |
| 28 | 4/17/2019 | Berkin, Michael | 0.7 | Review and analyze subrogation interaction memorandum in connection with assessing potential wildfire liability. |
| 28 | 4/17/2019 | Cavanaugh, Lauren | 2.0 | Research historical insurance state catastrophe funding. |
| 28 | 4/17/2019 | Cavanaugh, Lauren | 0.8 | Participate in internal workplan discussion re: historical insurance state catastrophe funding. |
| 28 | 4/17/2019 | Stein, Jeremy | 2.4 | Participate in discussion re: project status, insurance group workplan re: insurance subrogation claims. |
| 28 | 4/17/2019 | Wrynn, James | 0.9 | Review the Subrogation Group's recent disclosures and Memo outlining proposed interactions with the Ad Hoc Subrogation Group. |
| 28 | 4/18/2019 | O'Brien, Rory | 3.2 | Process revisions on memo re: Ad Hoc Subrogation Committee interaction. |
| 28 | 4/18/2019 | Stein, Jeremy | 2.4 | Incorporate additional subrogation claims information into analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/18/2019 | Stein, Jeremy | 2.6 | Update documentation of Ad Hoc Subrogation Group based on amended statement. |
| 28 | 4/18/2019 | Stein, Jeremy | 2.7 | Revise Ad Hoc Subrogation Group information based on the amended statement. |
| 28 | 4/19/2019 | Cavanaugh, Lauren | 1.6 | Conduct research re: insurance wildfire claims considerations. |
| 28 | 4/22/2019 | Ng, William | 0.6 | Analyze filing by Ad Hoc Subrogation Claimholders group regarding their claims. |
| 28 | 4/22/2019 | O'Brien, Rory | 1.3 | Draft memo on interaction with Ad Hoc Subrogation Committee. |
| 28 | 4/22/2019 | Salve, Michael | 1.4 | Analyze insurance commission numbers to remove Tubbs Fire damage claims. |
| 28 | 4/22/2019 | Star, Samuel | 0.6 | Review insurance claim funding structures, including CEA and FHCH. |
| 28 | 4/22/2019 | Stein, Jeremy | 2.8 | Conduct research on insurance claims funding strategies. |
| 28 | 4/22/2019 | Stein, Jeremy | 2.9 | Continue to investigate alternative data source information for possible inclusion in analysis of subrogation claims. |
| 28 | 4/23/2019 | Cavanaugh, Lauren | 0.5 | Participate on call with Cravath to hear about Debtors' modeling approach to estimate wildfire claims, including insurance subrogation claims. |
| 28 | 4/23/2019 | Krebsbach, Taylor | 0.5 | Participate in call with FTI Team re: subrogation claims analysis. |
| 28 | 4/23/2019 | Stein, Jeremy | 2.9 | Prepare for insurance call to discuss available subrogation claims data and revisions to current claims analysis. |
| 28 | 4/23/2019 | Wrynn, James | 0.3 | Receipt and analyze Insurance Claims Memo and provide revisions. |
| 28 | 4/24/2019 | Krebsbach, Taylor | 1.0 | Participate in call with FTI Team re: insurance subrogation claims estimation. |
| 28 | 4/24/2019 | Stein, Jeremy | 2.8 | Review information re: insurance funding data. |
| 28 | 4/24/2019 | Stein, Jeremy | 1.9 | Process revisions to subrogation claims analysis summary. |
| 28 | 4/24/2019 | Stein, Jeremy | 2.6 | Produce list of outstanding data requests for subrogation claims analysis. |
| 28 | 4/24/2019 | Wrynn, James | 1.0 | Participate in call with FTI Team re: insurance subrogation claims estimation. |
| 28 | 4/26/2019 | Stein, Jeremy | 2.5 | Review and process revisions re: insurance claims analysis. |
| 28 | 4/26/2019 | Stein, Jeremy | 2.7 | Investigate additional sources of data for insurance claims. |
| 28 | 4/26/2019 | Stein, Jeremy | 2.8 | Revise insurance claims information summary and review workplan for additional sources. |
| 28 | 4/29/2019 | Stein, Jeremy | 2.7 | Aggregate list of insurance company contacts re: subrogation claims estimation. |
| 28 | 4/29/2019 | Stein, Jeremy | 2.8 | Continue aggregating insurance contacts re: subrogation claims estimation. |
| 28 | 4/29/2019 | Stein, Jeremy | 2.5 | Organize contact list of insurance company contacts. |
| 28 | 4/30/2019 | Cavanaugh, Lauren | 0.6 | Review insurance subrogation claim-holders for possible connections with FTI professionals. |
| 28 | 4/30/2019 | O'Brien, Rory | 0.5 | Revise analysis of insurance subrogation claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 4/30/2019 | Stein, Jeremy | 2.9 | Review information received for insurance company contacts re: data on subrogation claims. |
| 28 | 4/30/2019 | Stein, Jeremy | 2.8 | Compare information re: insurance company contacts to previously documented contact information. |
| 28 | 5/1/2019 | O'Brien, Rory | 0.8 | Participate in advisors meeting re: reviewing funding options re: insurance claims. |
| 28 | 5/1/2019 | Scruton, Andrew | 0.5 | Review summary of insurance claim parties in Ad Hoc Committee of Subrogation Claims. |
| 28 | 5/1/2019 | Stein, Jeremy | 2.6 | Revise insurance company contact list for updated information. |
| 28 | 5/1/2019 | Stein, Jeremy | 2.8 | Review and prepare notes on insurance company contact information. |
| 28 | 5/1/2019 | Stein, Jeremy | 2.7 | Research insurance claims used in creating assumption of liability. |
| 28 | 5/2/2019 | Stein, Jeremy | 2.7 | Evaluate assumptions used to create estimate of insurance claims liabilities for wildfires. |
| 28 | 5/3/2019 | O'Brien, Rory | 1.0 | Review bottom up and top down insurance claims quantification analysis. |
| 28 | 5/3/2019 | Wrynn, James | 0.8 | Review and provide revisions for analyses regarding funding options for insurance claims. |
| 28 | 5/6/2019 | Wrynn, James | 0.3 | Review and Analyze Insurance Funding Research and Funding Catastrophic Coverage presentation. |
| 28 | 5/6/2019 | Wrynn, James | 0.7 | Participate on Conference Call with FTI Insurance Team to discuss Funding Analysis Memorandum. |
| 28 | 5/7/2019 | Cavanaugh, Lauren | 0.8 | Prepare update re: insurance funding mechanisms and future wildfire claim funding options. |
| 28 | 5/7/2019 | Kaptain, Mary Ann | 1.5 | Participate in call regarding wildfire insurance fund and draft messaging for Committee. |
| 28 | 5/7/2019 | Wrynn, James | 0.7 | Participate on insurance claims review status meeting/Conference Call with the FTI Insurance Team. |
| 28 | 5/8/2019 | Stein, Jeremy | 2.7 | Review available information re: wildfire insurance claims financing structures and alternatives. |
| 28 | 5/8/2019 | Stein, Jeremy | 2.8 | Analyze existing funding structures for insurance claims and current proposals regarding wildfire funding structures. |
| 28 | 5/9/2019 | Wrynn, James | 0.3 | Prepare subrogation claims analysis materials for PG&E Internal Weekly Meeting/Call. |
| 28 | 5/10/2019 | Berkin, Michael | 0.6 | Review and analyze updated California Dept of Insurance insured losses data in connection with assessing wildfire liability. |
| 28 | 5/10/2019 | Kaptain, Mary Ann | 0.2 | Draft email for discussion regarding Committee view on wildfire insurance fund. |
| 28 | 5/10/2019 | Kaptain, Mary Ann | 0.1 | Discuss Committee view on wildfire insurance fund and potential revisions for summary deck. |
| 28 | 5/10/2019 | Kaptain, Mary Ann | 0.3 | Provide revisions for draft of Committee view on wildfire insurance fund. |
| 28 | 5/13/2019 | Berkin, Michael | 1.0 | Analyze potential insurance funding structure in connection with assessing potential wildfire claims. |
| 28 | 5/13/2019 | Kaptain, Mary Ann | 1.0 | Participate in call with insurance team regarding hypothetical funding of wildfire fund for insurance claims. |
| 28 | 5/13/2019 | O'Brien, Rory | 3.2 | Review and provide revisions to funding options analysis and draft summary funding options paper for insurance claims. |
| 28 | 5/13/2019 | Stein, Jeremy | 2.6 | Identify legal implications of current and potential insurance claims litigation. |
| 28 | 5/13/2019 | Stein, Jeremy | 2.8 | Continue analysis of ramifications of litigation re: subrogation claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/13/2019 | Wrynn, James | 0.4 | Participate in internal meeting with the insurance team to further discuss funding options for utilities. |
| 28 | 5/13/2019 | Wrynn, James | 1.3 | Review and provide revisions to Insurance Funding Presentation. |
| 28 | 5/13/2019 | Wrynn, James | 0.8 | Review latest version of the Subrogation Claims Diligence Request and provide revisions. |
| 28 | 5/14/2019 | Michael, Danielle | 0.9 | Perform verification of sources to insurance claims exposure calculation. |
| 28 | 5/14/2019 | Stein, Jeremy | 2.8 | Conduct research on catastrophic insurance funding mechanisms. |
| 28 | 5/15/2019 | Berkin, Michael | 0.8 | Review and analyze California Department of Insurance update on wildfire claims. |
| 28 | 5/15/2019 | Ng, William | 0.4 | Review updated Cal Insurance wildfire insurance losses report. |
| 28 | 5/15/2019 | O'Brien, Rory | 2.2 | Prepare Wildfire Claims Subcommittee agenda and workplan re: insurance subrogation claims. |
| 28 | 5/15/2019 | Stein, Jeremy | 2.9 | Prepare materials for discussion on insurance mechanisms for catastrophic events. |
| 28 | 5/15/2019 | Stein, Jeremy | 2.8 | Conduct analysis of impact of wildfire insurance claims on liability exposure. |
| 28 | 5/15/2019 | Wrynn, James | 1.8 | Conduct research on theories of liability and damage claims and standard homeowner policy provisions. |
| 28 | 5/16/2019 | Cavanaugh, Lauren | 2.4 | Review insurance captive as option for future wildfire claims fund. |
| 28 | 5/16/2019 | Ng, William | 0.6 | Assess proof of claim motion filed by the Ad Hoc Subrogation Claimholders Group. |
| 28 | 5/16/2019 | O'Brien, Rory | 0.8 | Review and provide revisions to insurance claims funding paper. |
| 28 | 5/16/2019 | Wrynn, James | 1.7 | Continue research regarding group captive alternative, including IRS Revenue/Private Letter Rulings and information on existing utility captives. |
| 28 | 5/16/2019 | Wrynn, James | 2.8 | Research on provisions of the standard homeowners policy re: administration of the contemplated Trust. |
| 28 | 5/17/2019 | Arnold, Seth | 1.1 | Analuze the Debtors' 2019 wildfire season insurance estimated cost. |
| 28 | 5/17/2019 | Berkin, Michael | 0.5 | Review and analyze preliminary comments to subrogation claimants' proposed proof of claim form in connection with bar date motion. |
| 28 | 5/17/2019 | Berkin, Michael | 1.5 | Review and analyze subrogation claim holder objection and motion regarding proof of claim issues in connection with assessing wildfire claims. |
| 28 | 5/17/2019 | Cavanaugh, Lauren | 1.9 | Review objection from Ad Hoc Subrogation claim holders re: Proof of Claim. |
| 28 | 5/17/2019 | O'Brien, Rory | 0.8 | Review wildfire claims diligence request responses re: subrogation claims. |
| 28 | 5/17/2019 | Thakur, Kartikeya | 0.7 | Review contents of the subrogation claimants proof of claims form. |
| 28 | 5/17/2019 | Wrynn, James | 1.3 | Review and analyze the Motion of the Ad hoc Group of Subrogation Claim Holders to approve its proposed Proof of Claim form. |
| 28 | 5/17/2019 | Wrynn, James | 0.3 | Conduct analysis of Wildfire Diligence Materials re: subrogation claims. |
| 28 | 5/20/2019 | Michael, Danielle | 0.7 | Analyze and review updated proof of claims of the subrogation claim holders. |
| 28 | 5/20/2019 | O'Brien, Rory | 1.2 | Review and provide revisions to insurance subrogation claims funding paper. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 5/20/2019 | Salve, Michael | 1.4 | Prepare and analyze insurance subrogation slides that overlay the bottoms up damage model template. |
| 28 | 5/20/2019 | Scruton, Andrew | 0.7 | Review and comment on issues re: subrogation claimants edits to Proof of Claim form. |
| 28 | 5/21/2019 | Cavanaugh, Lauren | 1.9 | Review standard coverage for business owners property. |
| 28 | 5/21/2019 | Thakur, Kartikeya | 2.3 | Analyze and document the calculation of bottom up exposure estimate for the insured vs. uninsured scenario. |
| 28 | 5/21/2019 | Thakur, Kartikeya | 0.8 | Analyze and document insured and uninsured damage components. |
| 28 | 5/21/2019 | Wrynn, James | 2.4 | Participate in discussion with team re: the administration of claims and the design of the decision tree, including issues regarding subrogation, inverse condemnation, business interruption, damages recoverable under the standard Homeowner's Policy. |
| 28 | 5/28/2019 | Bromberg, Brian | 1.0 | Review PG&E memo summarizing subrogation proof of claim form. |
| 28 | 5/28/2019 | Salve, Michael | 0.8 | Analyze the proportion of claims that could be covered by insurance without subrogation. |
| 28 | 5/28/2019 | Wrynn, James | 0.4 | Participate in team meeting to discuss current issues regarding pre-petition claims, future fund(s) and other wildfire claims issues in preparation insurance Weekly Meeting. |
| 28 | 5/29/2019 | Kaptain, Mary Ann | 2.0 | Participate in internal wildfire claims meeting to discuss insurance structures, claims and response to wildfire commission recommendations. |
| 28 | 5/30/2019 | Arsenault, Ronald | 1.5 | Participate in internal discussion re: subrogation claims data review. |
| 28 | 5/30/2019 | Cavanaugh, Lauren | 2.3 | Research verification processes used by insurance companies. |
| 28 | 5/30/2019 | Cavanaugh, Lauren | 0.7 | Research PG&E potential captive insurance arrangements. |
| 28 | 5/30/2019 | Krebsbach, Taylor | 3.0 | Research documents needed by insurers for homeowners and business losses. |
| 28 | 5/30/2019 | Krebsbach, Taylor | 3.1 | Continue to research documents needed by insurers for homeowners and business losses. |
| 28 | 5/30/2019 | O'Brien, Rory | 1.2 | Review Commission on Catastrophic Wildfire Cost and Recovery reports re: impact on subrogation claims. |
| 28 | 5/30/2019 | Scruton, Andrew | 0.9 | Review proposed edits to POC form proposed by Insurance Subrogation claimants. |
| 28 | 5/30/2019 | Star, Samuel | 0.5 | Review underlying reports from 901 Commission findings and preliminary recommendations re: wildfire liability, wildfire fund and homeowner insurance. |
| 28 | 5/30/2019 | Wrynn, James | 0.7 | Participate on team call to discuss recent developments regarding the Wildfire Claims Subcommittee, and prepare for meeting with Milbank regarding Wildfire Claims, including subrogation claims. |
| 28 | 5/30/2019 | Wrynn, James | 1.8 | Research benchmarking of settlement of Personal Injury and Wrongful Death Claims. |
| 28 | 5/31/2019 | Cavanaugh, Lauren | 1.4 | Prepare report re: claims adjustment process and consider this in terms of wildfire subrogation claims verifications. |
| 28 | 5/31/2019 | Krebsbach, Taylor | 3.0 | Prepare analysis of support documentation required for insurers with respect to homeowners and business losses. |
| 28 | 5/31/2019 | Krebsbach, Taylor | 1.3 | Discuss research with FTI team members re: documentation needed for validation of homeowners and business claims. |
| 28 | 5/31/2019 | O'Brien, Rory | 2.6 | Review Takata expert report and Property Claim Adjustment Note. |
| 28 | 5/31/2019 | Wrynn, James | 1.9 | Review memo re: claims adjustment process for property claims, personal injury and wrongful death claims and provide revisions |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 6/10/2019 | Star, Samuel | 1.0 | Meet with teams re: insurance subrogation claims, post petition wildfire claims and wildfire mitigation plan workstreams. |
| 28 | 6/11/2019 | Cheng, Earnestiena | 0.5 | Analyze update to insurance claims, reflecting comments from internal team. |
| 28 | 6/13/2019 | Krebsbach, Taylor | 0.7 | Create subrogation group document request list. |
| 28 | 6/21/2019 | Berkin, Michael | 1.3 | Review and analyze draft subrogation claim form |
| 28 | 7/23/2019 | Cavanaugh, Lauren | 1.2 | Review Ad Hoc Subrogation Group amended filing to assess potential treatment of insurance subrogation claims. |
| 28 | 7/23/2019 | Stein, Jeremy | 2.2 | Revise subrogation claims analysis for updated filing of Ad Hoc Subrogation Group. |
| 28 | 7/24/2019 | Cavanaugh, Lauren | 0.4 | Review Ad Hoc Subrogation Group motion to terminate exclusivity to assess proposed treatment of subrogation claims. |
| 28 | 7/25/2019 | Stein, Jeremy | 1.4 | Continue revision of claims analysis to reflect updates from filing by Ad Hoc Subrogation Group. |
| 28 | 7/26/2019 | Stein, Jeremy | 1.1 | Participate in internal discussion re: Ad Hoc Subrogation Group filing. |
| 28 | 8/5/2019 | Berkin, Michael | 0.8 | Review AB1054 for insurance coverage requirements in preparation for Debtors call to assess insurance adequacy. |
| 28 | 9/13/2019 | Berkin, Michael | 0.8 | Analyze PG&E 8-K re: subrogation claimants settlement in connection with assessing wildfire claims. |
| 28 | 9/13/2019 | Krebsbach, Taylor | 0.4 | Review release statements about the proposed subrogation claims settlements for $11B. |
| 28 | 9/17/2019 | Berkin, Michael | 0.5 | Review analyst assessment of impact of subrogation claimant settlement on wildfire claims estimate. |
| 28 | 9/18/2019 | Scruton, Andrew | 0.5 | Attend call with Counsel and Centerview to review recommendation to Committee re: subrogation claims settlement. |
| 28 | 9/18/2019 | Star, Samuel | 0.2 | Attend call with Counsel and Centerview re: subrogation claims settlement proposal. |
| 28 | 9/18/2019 | Ng, William | 1.8 | Analyze the implications of the subrogation claims settlement on the overall estimation process for wildfire claims |
| 28 | 9/19/2019 | Cheng, Earnestiena | 1.2 | Review subrogation claims settlement terms. |
| 28 | 9/19/2019 | Stein, Jeremy | 2.1 | Review assumptions used to estimate relationship between losses covered under homeowner's insurance and IC. |
| 28 | 9/20/2019 | Ng, William | 0.7 | Review analysis of made whole doctrine with respect to insurance subrogation claims. |
| 28 | 9/20/2019 | Stein, Jeremy | 2.4 | Research and compare homeowner policy language for relevant sections, including subrogation clauses. |
| 28 | 9/27/2019 | Krebsbach, Taylor | 1.1 | Continue to prepare presentation for under/uninsurance research regarding the 2017 and 2018 wildfires. |
| 28 | 9/30/2019 | Krebsbach, Taylor | 1.8 | Document findings regarding under/uninsurance research impact on 2017 and 2018 wildfires. |
| 28 | 10/17/2019 | Cavanaugh, Lauren | 2.2 | Review subrogation data available in BrownGreer database. |
| 28 | 10/17/2019 | Stein, Jeremy | 1.7 | Review updated information filed by the Ad Hoc Subrogation Group, and update of related documentation. |
| 28 | 10/17/2019 | Berkin, Michael | 0.8 | Review and analyze subrogation claimants updated Rule 2019 in connection with assessing wildfire liabilities. |
| 28 | 10/17/2019 | Berkin, Michael | 0.7 | Review Ad Hoc Subrogation Group Rule 2019 in connection with assessing wildfire claims. |
| 28 | 10/18/2019 | Cavanaugh, Lauren | 0.8 | Analyze Brown Greer subrogation data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 10/22/2019 | Cavanaugh, Lauren | 0.8 | Review and edit slides related to Brown Greer subrogation data. |
| 28 | 10/22/2019 | Stein, Jeremy | 2.7 | Study the Ad Hoc Subrogation Group's filing for comparative purposes and potentially relevant information to be included in internal estimates. |
| 28 | 10/22/2019 | Berkin, Michael | 1.0 | Review subrogation group amended 2019 statement in connection with assessing wildfire claims. |
| 28 | 10/22/2019 | Cavanaugh, Lauren | 0.7 | Review and analyze Parkhill statement re: subrogation claims. |
| 28 | 10/24/2019 | Lau-Fernau, Agnes | 1.6 | Review of macro changes affecting insurance claim assumption model. |
| 28 | 10/25/2019 | Stein, Jeremy | 2.6 | Compare internal assumptions and draft estimates to data available in BrownGreer production, information in the Ad Hoc Subrogation Group's filing and other sources of information available. |
| 28 | 10/29/2019 | Ng, William | 0.8 | Review analysis of subrogation claims detail from production. |
| 28 | 10/29/2019 | Stein, Jeremy | 2.7 | Update documentation of liability estimates to reflect actual claim information, as reported by the Ad Hoc Subrogation Group. |
| 28 | 10/29/2019 | Stein, Jeremy | 2.6 | Analyze data provided by the Ad Hoc Subrogation Group, to update the liability estimate for California wildfires. |
| 28 | 11/7/2019 | Lau-Fernau, Agnes | 2.3 | Conduct analysis of insurance policy information through production document system. |
| 28 | 11/8/2019 | Ng, William | 0.7 | Review TCC motion regarding subordination of subrogation claims to individual tort claims. |
| 28 | 11/8/2019 | Lau-Fernau, Agnes | 1.7 | Continue analysis of insurance policy documents of the Debtors. |
| 28 | 11/10/2019 | Ng, William | 0.3 | Analyze proofs of claims filed by material holders of subrogation claims. |
| 28 | 11/15/2019 | Stein, Jeremy | 2.9 | Review insurance subrogation data for comparison to proof of claims data to potentially inform the estimate of claims of underinsurance. |
| 28 | 11/15/2019 | Stein, Jeremy | 1.8 | Study examples of comparisons between insurance subrogation data and proofs to claims to determine future areas to research. |
| 28 | 11/15/2019 | Stein, Jeremy | 2.8 | Continue to review insurance subrogation data for comparison to proof of claims data to potentially inform the estimate of claims of underinsurance. |
| 28 | 11/15/2019 | Stein, Jeremy | 1.2 | Document findings between properties identified in insurance subrogation data and have filed proofs of claims. |
| 28 | 11/16/2019 | Stein, Jeremy | 1.6 | Compare information from insurance subrogation data to claims asserted. |
| 28 | 11/16/2019 | Lau-Fernau, Agnes | 2.6 | Analyze insurance subrogation data and and compare separate data files for use in estimation analyses. |
| 28 | 11/16/2019 | Lau-Fernau, Agnes | 2.7 | Continue analysis of insurance subrogation data and and compare separate data files for use in estimation analyses. |
| 28 | 11/18/2019 | Berkin, Michael | 1.4 | Analyze subrogation settlement schedule in connection with assessing wildfire liabilities. |
| 28 | 11/19/2019 | Lau-Fernau, Agnes | 1.1 | Examine insurance policies of the Debtors to identify wildfire coverages. |
| 28 | 11/20/2019 | Stein, Jeremy | 1.4 | Continue to analyze different sources of information related to insured and uninsured damages to property. |
| 28 | 11/20/2019 | Stein, Jeremy | 2.8 | Participate in discussion re: analysis of sources of information to analyze the relationship between insured and uninsured property claims and execute follow up activities. |
| 28 | 11/20/2019 | Stein, Jeremy | 2.6 | Analyze different sources of information related to insured and uninsured damages to property. |
| 28 | 11/20/2019 | Stein, Jeremy | 1.3 | Examine information related to underinsurance for homeowners impacted by Camp Fire. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 28 | 11/20/2019 | Lau-Fernau, Agnes | 1.3 | Review Debtors' insurance policies for wildfire coverage. |
| 28 | 11/22/2019 | Stein, Jeremy | 1.3 | Discuss potential sources of information for property and non-property claims to examine relationship between insured, underinsured and uninsured individuals impacted by California wildfires. |
| 28 | 11/22/2019 | Lau-Fernau, Agnes | 0.7 | Review subrogation claim file for information to match against damage reports. |
| 28 | 11/25/2019 | Lau-Fernau, Agnes | 3.1 | Study Debtors' insurance policies for wildfire limits and liabilities. |
| 28 | 11/26/2019 | Cavanaugh, Lauren | 0.7 | Discuss Debtors' wildfire coverage for 2019 season internally. |
| 28 | 11/26/2019 | Lau-Fernau, Agnes | 0.5 | Discuss reinsurance towers from Debtors' policies with internal team. |
| 28 | 11/26/2019 | Lau-Fernau, Agnes | 2.6 | Construct insurance towers from 7 policies in Debtors' insurance policies. |
| 28 | 11/27/2019 | Cavanaugh, Lauren | 0.3 | Review analysis of Debtors' wildfire insurance coverage for 2019 season. |
| 28 | 11/27/2019 | Lau-Fernau, Agnes | 1.4 | Review Debtors' insurance policies for wildfire limits and liabilities. |
| 28 | 11/27/2019 | Berkin, Michael | 1.1 | Review and analyze Debtors' and Ad Hoc Subrogation Group's joint brief in support of the subrogation wildfire Claims as impaired classes. |
| 28 | 12/3/2019 | Cavanaugh, Lauren | 0.6 | Examine Ad Hoc Subrogation Group documents relied upon disclosure. |
| 28 | 12/6/2019 | Scruton, Andrew | 1.3 | Review database production re: subrogation claims. |
| 28 | 12/6/2019 | Stein, Jeremy | 2.8 | Summarize findings from analysis of unredacted subrogation claims. |
| 28 | 12/6/2019 | Stein, Jeremy | 2.9 | Prepare analysis of unredacted subrogation claims. |
| 28 | 12/9/2019 | Berkin, Michael | 1.9 | Analyze detailed subrogation proof of claims in connection with assessing wildfire liabilities. |
| 28 | 12/9/2019 | Berkin, Michael | 1.6 | Continue to analyze detailed subrogation proof of claims in connection with assessing wildfire liabilities. |
| 28 | 12/9/2019 | Cavanaugh, Lauren | 1.4 | Review wildfire claims subrogation data. |
| 28 | 12/9/2019 | Stein, Jeremy | 1.9 | Continue to review unredacted subrogation claims information received. |
| 28 | 12/9/2019 | Stein, Jeremy | 2.7 | Prepare summary analysis of unredacted subrogation claims information received. |
| 28 | 12/10/2019 | Cavanaugh, Lauren | 1.5 | Continue review of wildfire claims subrogation data. |
| 28 | 12/11/2019 | Cavanaugh, Lauren | 2.0 | Review subrogation wildfire proof of claim support information received. |
| 28 | 12/11/2019 | Stein, Jeremy | 1.1 | Design presentation materials re: subrogation claims analysis for internal team discussion. |
| 28 | 12/11/2019 | Stein, Jeremy | 2.7 | Review and revise materials re: subrogation claims analysis for internal team discussion. |
| **28 Total** | | | **473.8** | |
| 29 | 2/19/2019 | Star, Samuel | 0.2 | Review Debtwire article on liability for future wildfires and priority of any claims. |
| 29 | 2/19/2019 | Thakur, Kartikeya | 1.8 | Customize CPUC website data for modeling of PG&E wildfire claims analysis. |
| 29 | 2/19/2019 | Thakur, Kartikeya | 2.7 | Analyze fire incident data for two California utility companies from the CPUC website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/21/2019 | Krebsbach, Taylor | 1.6 | Review memo on Company wildfire exposure as relates to wildfire claims valuation methodology. |
| 29 | 2/21/2019 | Salve, Michael | 1.6 | Review statistical modeling literature to create comparable benchmarks for PG&E. |
| 29 | 2/22/2019 | Salve, Michael | 1.6 | Review statistical modeling literature to create benchmarks for PG&E. |
| 29 | 2/23/2019 | Salve, Michael | 1.2 | Review statistical modeling literature relating to spark rates and system lengths and CPUC lat/long fire data to create benchmarks for PG&E. |
| 29 | 2/24/2019 | Mukherjee, Sameer | 1.9 | Summarize findings of document and public data on Cal Fire website re: possible wildfire claims analysis. |
| 29 | 2/24/2019 | Mukherjee, Sameer | 2.3 | Research wildfire documentation and literature on Cal Fire website as relates to wildfire claims analysis. |
| 29 | 2/24/2019 | Salve, Michael | 1.9 | Continue to review statistical modeling literature relating to spark rates and system lengths and CPUC lat/long fire data to create benchmarks for PG&E. |
| 29 | 2/25/2019 | Fuite, Robert | 1.8 | Prepare wildfire risk quantification model re: literature and base data collection. |
| 29 | 2/25/2019 | Fuite, Robert | 2.8 | Prepare preliminary wildfire data repository of CalFire files to assist wildfire modeling and risk assessments. |
| 29 | 2/25/2019 | Salve, Michael | 0.7 | Review statistical modeling literature relating to ignition points to create benchmarks for PG&E. |
| 29 | 2/25/2019 | Stein, Jeremy | 2.8 | Compile available public data to prepare preliminary wildfire claims estimates. |
| 29 | 2/26/2019 | Berkin, Michael | 0.7 | Identify modeling mechanisms to assert PG&E responsibility to wildfire damage. |
| 29 | 2/26/2019 | Fuite, Robert | 3.3 | Perform wildfire data collection re: CalFire, preliminary data melding. |
| 29 | 2/26/2019 | Salve, Michael | 0.3 | Review statistical modeling literature to create benchmarks for PG&E. |
| 29 | 2/27/2019 | Berkin, Michael | 1.3 | Research and identify analysts and economic consulting reports concerning the Debtors and other wildfires. |
| 29 | 2/27/2019 | Fuite, Robert | 2.8 | Draft outline of wildfire risk quantification model. |
| 29 | 2/27/2019 | Fuite, Robert | 1.5 | Review academic literature for fire modeling and liability best practices. |
| 29 | 2/27/2019 | Mukherjee, Sameer | 0.8 | Participate in internal team meeting to discuss Cal Fire and CPUC data and regional data overlays for PG&E fire prediction modeling. |
| 29 | 2/27/2019 | Mukherjee, Sameer | 0.9 | Prepare update re: Cal Fire data and regional data overlays for PG&E fire prediction modeling. |
| 29 | 2/27/2019 | Mukherjee, Sameer | 1.6 | Draft preliminary information request to Debtors for California Dept. of Forestry and Fire Protection. |
| 29 | 2/27/2019 | Mukherjee, Sameer | 2.6 | Review Cal Fire data and draft plan to incorporate into wildfire location analysis. |
| 29 | 2/27/2019 | Salve, Michael | 0.9 | Participate in internal meeting re: use of CalFire data and regional data overlays for PG&E fire prediction purposes. |
| 29 | 2/27/2019 | Salve, Michael | 0.8 | Prepare for internal meeting re: use of CalFire and CPUC data and regional data overlays for PG&E fire prediction modeling. |
| 29 | 2/27/2019 | Salve, Michael | 1.0 | Review CalFire data to create benchmark analysis for PG&E wildfire damages. |
| 29 | 2/27/2019 | Salve, Michael | 0.4 | Analyze available data to model fire risk in PG&E service territory. |
| 29 | 2/27/2019 | Salve, Michael | 0.7 | Analyze data availability for PG&E transmission and distribution line locations for loss probability estimation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/27/2019 | Thakur, Kartikeya | 0.8 | Prepare update re: CalFire and CPUC data and regional data overlays for PG&E fire prediction modeling. |
| 29 | 2/27/2019 | Thakur, Kartikeya | 1.9 | Customize damages analysis by merging various data sets. |
| 29 | 2/27/2019 | Thakur, Kartikeya | 0.8 | Research potential data sources for relevant California wildfire dataset. |
| 29 | 2/27/2019 | Thakur, Kartikeya | 1.6 | Extract CalFire historical fire dollar damages dataset. |
| 29 | 2/27/2019 | Wang, Gege | 1.2 | Research academic literature regarding wildfire damages/risks modeling. |
| 29 | 2/27/2019 | Wang, Gege | 2.8 | Research and review academic literature/published articles re: regressions/simulations estimating probability distribution of potential losses/financial damages from wildfires. |
| 29 | 2/28/2019 | Fuite, Robert | 3.3 | Incorporate updates to the draft outline of wildfire risk quantification model. |
| 29 | 2/28/2019 | Fuite, Robert | 3.2 | Prepare preliminary wildfire data repository of CalFire and GIS mapping shape files to assist wildfire modeling and risk assessments. |
| 29 | 2/28/2019 | Mukherjee, Sameer | 1.1 | Participate in internal meeting to review academic literature for modeling probability of fire incidents from electric utilities and associated damages. |
| 29 | 2/28/2019 | Mukherjee, Sameer | 1.7 | Generate summary of findings re: wildfire probability modeling academic literature. |
| 29 | 2/28/2019 | Mukherjee, Sameer | 2.1 | Research wildfire modeling academic literature. |
| 29 | 2/28/2019 | Mukherjee, Sameer | 0.4 | Prepare update re: data analysis of wildfire claims. |
| 29 | 2/28/2019 | O'Donnell, Nicholas | 2.6 | Review academic literature pertaining to California wildfires for wildfire liability modeling. |
| 29 | 2/28/2019 | O'Donnell, Nicholas | 1.8 | Review data re: PG&E service area to include in wildfire liability modeling. |
| 29 | 2/28/2019 | O'Donnell, Nicholas | 2.1 | Create CPUC fire incident data request list for Debtors for Butte and Northern CA wildfire modeling. |
| 29 | 2/28/2019 | Salve, Michael | 1.1 | Participate in internal meeting to share academic literature for modeling probability of fire incidents from electric utilities and associated damages. |
| 29 | 2/28/2019 | Salve, Michael | 0.6 | Examine determinants to model fire risk in PG&E service territory. |
| 29 | 2/28/2019 | Salve, Michael | 1.7 | Analyze available data on relevant determinants to model fire risk in PG&E service territory. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 1.2 | Participate in internal meeting to review academic literature for modeling probability of fire incidents from electric utilities and associated damages. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 0.4 | Participate in internal discussion regarding modeling of latest data inputs for wildfire analysis. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 1.0 | Prepare workplan for regression analysis. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 0.3 | Create tracking document for wildfire data inventory. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 0.9 | Extract CalFire historical dataset for 2008-2013. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 2.8 | Analyze wildfire related data for 2008-2013. |
| 29 | 2/28/2019 | Thakur, Kartikeya | 1.9 | Review California real estate data, weather data, and fire incident datasets for regression analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 2/28/2019 | Wang, Gege | 1.5 | Participate in FTI team discussion re: wildfire damage data and regression modeling. |
| 29 | 2/28/2019 | Wang, Gege | 1.6 | Research websites to obtain data relevant to wildfires. |
| 29 | 2/28/2019 | Wang, Gege | 1.4 | Research publicly available data on wildfires. |
| 29 | 2/28/2019 | Wang, Gege | 0.6 | Prepare update re: wildfire damage data and regression modeling. |
| 29 | 3/1/2019 | Fuite, Robert | 2.7 | Prepare preliminary draft outline of wildfire model methodology and data layers. |
| 29 | 3/2/2019 | O'Donnell, Nicholas | 0.9 | Query ARCGIS data to map transmission lines and drought conditions for wildfire liability modeling. |
| 29 | 3/2/2019 | Salve, Michael | 2.3 | Analyze determinants of Fire Potential Index and collect/analyze available data on these determinants to model fire risk in PG&E service territory. |
| 29 | 3/2/2019 | Salve, Michael | 1.8 | Analyze data on determinants of Fire Potential Index and Geographical Information System data to model fire risk in PG&E service territory. |
| 29 | 3/3/2019 | Salve, Michael | 1.8 | Document the data sources for each component of the fire loss components in proposed quant model. |
| 29 | 3/3/2019 | Salve, Michael | 2.4 | Analyze data on determinants of Fire Potential Index and Geographical Information System data to model fire risk in PG&E service territory. |
| 29 | 3/5/2019 | Fuite, Robert | 3.4 | Prepare analysis and update to ArcGIS visualizations and document damage estimation methodologies. |
| 29 | 3/5/2019 | Michael, Danielle | 2.3 | Prepare report re: findings from academic articles and literature reviews related to wildfire analysis and economic modeling. |
| 29 | 3/5/2019 | Michael, Danielle | 2.4 | Analyze 'Quantifying the Economic Risk of Wildfires and Power Lines' research article to create framework for the wildfire analysis and modeling. |
| 29 | 3/5/2019 | O'Donnell, Nicholas | 1.4 | Review academic literature on wildfire modeling in California to evaluate future potential liability in wildfires. |
| 29 | 3/6/2019 | Berkin, Michael | 0.8 | Review slides on wildfire data and risk modeling in connection with assessing potential wildfire liability. |
| 29 | 3/6/2019 | Fuite, Robert | 3.9 | Research fire/transmission line and building locations shapefiles and other geospatial data to benchmark PG&E service territory fires to other utilities. |
| 29 | 3/6/2019 | Michael, Danielle | 2.8 | Analyze components of wildfire modeling and economic damage modeling in order to determine how to combine different components. |
| 29 | 3/6/2019 | Michael, Danielle | 2.6 | Review academic article related to modeling wildfires to provide insight into the wildfire analysis modeling. |
| 29 | 3/6/2019 | Michael, Danielle | 1.4 | Analyze fire and transmission line locations of PG&E and competitors to establish benchmarks. |
| 29 | 3/6/2019 | Salve, Michael | 1.2 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities. |
| 29 | 3/6/2019 | Salve, Michael | 0.6 | Continue analysis of Butte fire history compared to current Camp fire liability to quantify potential growth pattern and risk factors. |
| 29 | 3/6/2019 | Thakur, Kartikeya | 1.2 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities as claims develop. |
| 29 | 3/7/2019 | O'Donnell, Nicholas | 0.9 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities. |
| 29 | 3/7/2019 | Salve, Michael | 1.2 | Analyze Butte fire history compared to current Camp fire liability to quantify potential growth pattern and risk factors. |
| 29 | 3/7/2019 | Salve, Michael | 0.7 | Continue analysis of Butte fire history compared to current Camp fire liability to quantify potential growth pattern and risk factors. |
| 29 | 3/7/2019 | Thakur, Kartikeya | 0.6 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities as claims develop. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/8/2019 | Fuite, Robert | 2.2 | Prepare Butte and Camp fires analyses for relative risk factors to allow for comparisons of time dependent future liabilities. |
| 29 | 3/8/2019 | O'Donnell, Nicholas | 2.4 | Analyze risk bow tie and probabilistic model in 2017 RAMP report for wildfire liability modeling. |
| 29 | 3/8/2019 | O'Donnell, Nicholas | 0.6 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities. |
| 29 | 3/8/2019 | Salve, Michael | 1.1 | Analyze Butte and Camp fires for relative risk factors to make relevant comparison of time dependent future liabilities. |
| 29 | 3/9/2019 | O'Donnell, Nicholas | 2.8 | Analyze risk bow tie and probabilistic model in 2017 RAMP report for wildfire liability modeling. |
| 29 | 3/10/2019 | O'Donnell, Nicholas | 2.1 | Continue analysis of risk bow tie and probabilistic model in 2017 RAMP report for wildfire liability modeling. |
| 29 | 3/10/2019 | O'Donnell, Nicholas | 1.4 | Review 2017 RAMP report and CPUC response to apply to wildfire liability model and future liability in wildfires. |
| 29 | 3/11/2019 | Fuite, Robert | 3.3 | Prepare data request schedules and analysis for wildfire risk modeling. |
| 29 | 3/11/2019 | O'Donnell, Nicholas | 1.4 | Analyze CPUC fire data to compare acres burned for California utilities for wildfire modeling. |
| 29 | 3/11/2019 | O'Donnell, Nicholas | 1.9 | Review 2017 Risk Assessment Mitigation Phase report to apply to wildfire liability model and future liability in wildfires. |
| 29 | 3/11/2019 | O'Donnell, Nicholas | 2.1 | Analyze risk bow tie and probabilistic model in 2017 Risk Assessment Mitigation Phase report for wildfire liability modeling. |
| 29 | 3/12/2019 | Fuite, Robert | 2.2 | Analyze geospatial data to assist with benchmarking PG&E service areas to other California utilities. |
| 29 | 3/12/2019 | O'Donnell, Nicholas | 1.7 | Analyze multiple attribute risk score and results of 2017 Risk Assessment Mitigation Phase report for future wildfire liability modeling. |
| 29 | 3/12/2019 | O'Donnell, Nicholas | 2.7 | Analyze risk drivers, exposure, in 2017 Risk Assessment Mitigation Phase risk bow tie and compare to publicly available data for wildfire risk modeling. |
| 29 | 3/13/2019 | Berkin, Michael | 0.8 | Review draft presentation on wildfire safety programming in connection with assessing potential wildfire liability. |
| 29 | 3/13/2019 | Fuite, Robert | 3.2 | Perform analysis of the geospatial data to assist with benchmarking PG&E service areas to other California utilities. |
| 29 | 3/13/2019 | Fuite, Robert | 2.2 | Review and analyze the probabilistic modeling in the Risk Assessment Mitigation Phase Report of PG&E. |
| 29 | 3/13/2019 | O'Donnell, Nicholas | 2.3 | Analyze risk drivers and exposure in 2017 Risk Assessment Mitigation Phase risk bow tie and compare to publicly available data for wildfire risk modeling. |
| 29 | 3/13/2019 | Thakur, Kartikeya | 1.1 | Create charts of rainfall for four years before a major wildfire. |
| 29 | 3/14/2019 | Fuite, Robert | 1.3 | Prepare data request schedules and analysis for wildfire risk modeling. |
| 29 | 3/14/2019 | O'Donnell, Nicholas | 1.2 | Analyze 2020 General Rate Case filings to determine wildfire modeling risk drivers, multipliers, and related analyses for wildfire liability model. |
| 29 | 3/14/2019 | Wrynn, James | 0.8 | Analyze the potential formation of a future fund similar to the Florida Hurricane Catastrophe Fund and the California Earthquake Authority. |
| 29 | 3/14/2019 | Wrynn, James | 1.2 | Research the Florida Hurricane Catastrophe Fund and the California Earthquake Authority, and further research regarding the subrogation of wildfire claims and related issues. |
| 29 | 3/15/2019 | O'Donnell, Nicholas | 1.9 | Analyze 2020 General Rate Case filings to determine wildfire modeling risk drivers, multipliers, and related analyses for wildfire liability model. |
| 29 | 3/16/2019 | Fuite, Robert | 1.8 | Analyze wildfire modeling documents and approaches in 2017 Risk Assessment and Mitigation Phase Report, 2019 Community Wildfire Safety Program, and 2020 General Rate Case. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 3/16/2019 | O'Donnell, Nicholas | 2.6 | Analyze 2020 General Rate Case filings to determine wildfire modeling risk drivers, multipliers, and related analyses for wildfire liability model. |
| 29 | 3/16/2019 | O'Donnell, Nicholas | 1.1 | Analyze wildfire risk model, drivers, and related analyses in 2019 Wildfire Mitigation Plan for wildfire liability modeling. |
| 29 | 3/17/2019 | Salve, Michael | 1.7 | Review complaints for damages submitted by County of Butte and California North Bay Fire cases for future data requests on damages. |
| 29 | 3/18/2019 | O'Donnell, Nicholas | 1.4 | Analyze 2020 General Rate Case filings to determine wildfire modeling risk drivers, multipliers, and related analyses for wildfire liability model. |
| 29 | 3/18/2019 | O'Donnell, Nicholas | 2.1 | Analyze 2020 General Rate Case filings, 2017 Risk Assessment Mitigation Phase report, and updates to wildfire risk modeling and methodologies. |
| 29 | 3/19/2019 | Fuite, Robert | 1.2 | Analysis geospatial data files for assessment of wildfire modeling and risk assessments. |
| 29 | 3/19/2019 | O'Donnell, Nicholas | 2.4 | Analyze 2020 General Rate Case filings to determine wildfire modeling risk drivers, multipliers, and related analyses for wildfire liability model. |
| 29 | 3/20/2019 | Fuite, Robert | 2.2 | Perform analysis of the geospatial data files to assess wildfire modeling and risk assessments. |
| 29 | 3/20/2019 | Michael, Danielle | 2.4 | Analyze possible differences for counties affected by large wildfires compared to those ignitions that did not cause significant damage. |
| 29 | 3/20/2019 | O'Donnell, Nicholas | 0.6 | Analyze 2019 Wildfire Risk Mitigation Plan wildfire risk model and equipment risk assessment analyses for wildfire liability modeling. |
| 29 | 3/20/2019 | O'Donnell, Nicholas | 0.4 | Analyze 2020 General Rate Case filings to determine wildfire modeling risk drivers, multipliers, and related analyses for wildfire liability model. |
| 29 | 3/21/2019 | O'Donnell, Nicholas | 2.1 | Analyze 2019 Wildfire Risk Mitigation Plan wildfire risk model and equipment risk assessment analyses for wildfire liability modeling. |
| 29 | 3/22/2019 | Michael, Danielle | 1.9 | Review precipitation and wildfire analysis to confirm accuracy of the findings. |
| 29 | 3/22/2019 | Salve, Michael | 1.4 | Create maps of PG&E territory with rainfall and High Fire Threat Districts overlaid on transmission wires. |
| 29 | 3/22/2019 | Thakur, Kartikeya | 1.8 | Analyze major wildfires with average and actual precipitation data for Amador County and Napa County. |
| 29 | 3/22/2019 | Thakur, Kartikeya | 2.2 | Collect actual rainfall data for the last decade to calculate recent average rainfall for counties affected by wildfires. |
| 29 | 3/22/2019 | Thakur, Kartikeya | 2.3 | Create charts using the five year trailing average of precipitation and new data collected and update presentation with the new charts. |
| 29 | 3/23/2019 | Salve, Michael | 2.1 | Create maps of PG&E territory with rainfall and High Fire Threat Districts overlaid on transmission wires. |
| 29 | 3/25/2019 | O'Brien, Rory | 1.4 | Review various types of future wildfire funding mechanisms, including catastrophe bonds. |
| 29 | 3/26/2019 | O'Donnell, Nicholas | 2.2 | Analyze 2019 Wildfire Mitigation Plan risk model and equipment failure risk regression to model future liability. |
| 29 | 3/27/2019 | O'Donnell, Nicholas | 1.1 | Analyze 2019 Wildfire Mitigation Plan risk model and equipment failure risk regression to model future liability. |
| 29 | 3/28/2019 | Berkin, Michael | 0.9 | Develop comments to economic modeling section of wildfire exposure draft presentation for Committee. |
| 29 | 3/28/2019 | O'Donnell, Nicholas | 0.8 | Analyze 2019 Wildfire Mitigation Plan risk model and equipment failure risk regression to model future liability. |
| 29 | 3/29/2019 | Berkin, Michael | 0.9 | Review and provide comments to economic analysis section of wildfire liability presentation for Committee. |
| 29 | 3/29/2019 | Salve, Michael | 1.2 | Analyze and document models and software for purposes of calculating liability benchmarks, damages and operational standards using various data sources. |
| 29 | 3/31/2019 | Berkin, Michael | 1.8 | Review and prepare comments to draft Wildfire Claim Liabilities & risk modeling deck for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 4/1/2019 | Salve, Michael | 2.7 | Prepare and finalize presentation to the Committee regarding damage models and data repository. |
| 29 | 4/3/2019 | Fuite, Robert | 1.8 | Prepare and analyze real estate maps and valuations for potential wildfire claims. |
| 29 | 4/3/2019 | O'Donnell, Nicholas | 2.1 | Analyze PG&E 2020 General Rate Case wildfire risk modeling and the development of two stand-alone wildfire risk models. |
| 29 | 4/9/2019 | Scruton, Andrew | 1.3 | Review research on wildfire claim development analysis. |
| 29 | 4/10/2019 | Cavanaugh, Lauren | 2.1 | Review research on funding sources for future wildfire claims liability. |
| 29 | 4/12/2019 | Cavanaugh, Lauren | 2.9 | Review research on CA earthquake and Florida Hurricane funds. |
| 29 | 4/12/2019 | Salve, Michael | 1.6 | Compare and document PG&E spark rates to SDG&E and SoCalEd. |
| 29 | 4/15/2019 | Cavanaugh, Lauren | 1.8 | Continue research on other funding arrangements, including Hurricane Earthquake Authority and Florida Hurricane Fund. |
| 29 | 4/15/2019 | Cavanaugh, Lauren | 2.1 | Summarize finding on other funding arrangements, including Hurricane Earthquake Authority and Florida Hurricane Fund. |
| 29 | 4/15/2019 | Michael, Danielle | 2.7 | Research wildfire damage modeling and PG&E liability exposure. |
| 29 | 4/15/2019 | Wrynn, James | 0.7 | Prepare for follow-up Internal Meeting to discuss existing and potential funding mechanisms/options for Catastrophic Wildfires and further review/comparison of existing mechanisms. |
| 29 | 4/16/2019 | Cavanaugh, Lauren | 2.8 | Review research on different state catastrophe funding - CEQ, FHCP, NFIP, etc. |
| 29 | 4/16/2019 | Wrynn, James | 0.6 | Conduct review and revision of funding options memo and research other potential alternative sources for capital. |
| 29 | 4/17/2019 | Cheng, Earnestiena | 1.0 | Create summary memorandum re: internal wildfire discussion on comparable natural disasters and resulting state funds and other agenda topics. |
| 29 | 4/22/2019 | Berkin, Michael | 0.9 | Assess agenda items for discussion on wildfire future claims issues. |
| 29 | 4/22/2019 | Berkin, Michael | 0.7 | Develop agenda for discussion with tort claimant advisors on wildfire claims issues. |
| 29 | 4/22/2019 | Fuite, Robert | 1.1 | Analyze and document wildfire claims for possible forecast PG&E exposure before receiving data from debtor's external counsel. |
| 29 | 4/22/2019 | Fuite, Robert | 3.2 | Analyze wildfire claims and data for possible extrapolation to total PG&E exposure before discussion with Debtor's external counsel. |
| 29 | 4/23/2019 | Berkin, Michael | 2.4 | Review and analyze prepared testimony supporting PG&E cost of capital application in connection with assessing wildfire liability. |
| 29 | 4/23/2019 | Berkin, Michael | 0.5 | Participate in call with Debtor's legal advisor on wildfire liability issues. |
| 29 | 4/23/2019 | Berkin, Michael | 1.2 | Summarize issues, open items and next steps resulting from discussion with Debtor's legal advisors regarding wildfire liability issues. |
| 29 | 4/23/2019 | Berkin, Michael | 1.0 | Review claim types and issues in preparation for call with Debtor's legal advisor on wildfire liability issues. |
| 29 | 4/23/2019 | Berkin, Michael | 1.5 | Review and analyze PG&E cost of capital application in connection with assessing wildfire liability. |
| 29 | 4/23/2019 | Berkin, Michael | 1.8 | Participate in call with TCC advisors on wildfire claims and mitigation issues. |
| 29 | 4/23/2019 | Fuite, Robert | 2.6 | Prepare and analyze wildfire claims data outlined by debtor's external counsel in their modeling approach. |
| 29 | 4/23/2019 | Michael, Danielle | 1.3 | Document PG&E accrual claim estimation methodology to provide a basis for their findings and in order to compare. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 4/24/2019 | Berkin, Michael | 1.2 | Review and finalize deck for Committee on wildfire liability issues discussed with Debtor's legal advisor. |
| 29 | 4/24/2019 | Berkin, Michael | 0.8 | Review and prepare comments to draft deck on wildfire liability issues discussed with Debtor's legal advisor. |
| 29 | 4/24/2019 | Berkin, Michael | 1.0 | Participate in FTI wildfire future liability analysis status meeting. |
| 29 | 4/24/2019 | Fuite, Robert | 2.6 | Analyze and document wildfire claims for possible forecast PG&E exposure before receiving data from Debtor's external counsel. |
| 29 | 4/24/2019 | Fuite, Robert | 2.1 | Prepare updates to analysis on Debtor's counsel's outlines of wildfire claims model used in 10-K public filings for the exposure accruals. |
| 29 | 4/25/2019 | Fuite, Robert | 3.2 | Prepare preliminary assessment of Cravath's outline of Debtor's wildfire exposure model - inputs and data sources. |
| 29 | 4/25/2019 | Wrynn, James | 0.9 | Attend internal meeting to discuss wildfire analysis and research and analysis of funding options. |
| 29 | 4/26/2019 | Wrynn, James | 1.2 | Conduct review of wildfire funding options materials for presentation to Committee. |
| 29 | 4/30/2019 | Berkin, Michael | 0.7 | Develop agenda for FTI wildfire liability status meeting. |
| 29 | 4/30/2019 | Michael, Danielle | 1.7 | Verify sources used in exposure estimate and analyze previous wildfire payout data. |
| 29 | 5/2/2019 | Cavanaugh, Lauren | 2.2 | Perform analysis of wildfire claims future funding options. |
| 29 | 5/2/2019 | Stein, Jeremy | 2.6 | Study existing catastrophic funding mechanisms to discuss potential analysis with team. |
| 29 | 5/3/2019 | Stein, Jeremy | 2.8 | Consider alternative funding mechanisms for financing coverage for wildfire liability. |
| 29 | 5/3/2019 | Stein, Jeremy | 2.2 | Prepare presentation for discussion of funding mechanisms for future wildfire liability. |
| 29 | 5/6/2019 | Berkin, Michael | 1.1 | Review and analyze structure of Florida hurricane fund in connection with assessment of wildfire claim funding possibilities. |
| 29 | 5/6/2019 | Berkin, Michael | 1.0 | Participate in FTI meeting to discuss fund for future wildfire liabilities. |
| 29 | 5/6/2019 | Cavanaugh, Lauren | 1.4 | Participate in FTI team meeting re: pre-petition and future wildfire claim funding. |
| 29 | 5/6/2019 | Cavanaugh, Lauren | 3.0 | Prepare presentation re: future wildfire claim funding options. |
| 29 | 5/6/2019 | Cavanaugh, Lauren | 1.1 | Perform analysis of the wildfire claim funding options. |
| 29 | 5/6/2019 | Cheng, Earnestiena | 1.2 | Review other states' examples of funding structures and mechanisms for funding future natural disaster damages. |
| 29 | 5/6/2019 | Ng, William | 0.6 | Analyze summary of potential comparable disaster funds. |
| 29 | 5/6/2019 | Stein, Jeremy | 2.7 | Review and process revisions re: ideas for potential financing structures for wildfires. |
| 29 | 5/6/2019 | Stein, Jeremy | 2.8 | Research potential wildfire funding structures. |
| 29 | 5/6/2019 | Stein, Jeremy | 2.6 | Discuss potential wildfire funding financing structures and alternatives. |
| 29 | 5/6/2019 | Wrynn, James | 0.3 | Review Wildfire Claims Standing Call Agenda Items and updated version of Funding Options Slides in preparation for Conference Call. |
| 29 | 5/6/2019 | Wrynn, James | 0.7 | Participate on PG&E Wildfire Claims Standing Call to discuss Wildfire Funding Structures and Alternatives, TCC Advisors Meeting and other items. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/6/2019 | Wrynn, James | 0.2 | Review and analyze summaries regarding the Florida Hurricane Catastrophe Fund and the California Earthquake Authority provided by Centerview. |
| 29 | 5/7/2019 | Berkin, Michael | 1.0 | Review and analyze FTI draft slides on funding catastrophe coverage in connection with satisfying potential wildfire claims. |
| 29 | 5/7/2019 | Berkin, Michael | 1.0 | Participate in FTI team meeting regarding potential structure of wildfire claim funding mechanisms. |
| 29 | 5/7/2019 | Cavanaugh, Lauren | 2.9 | Research and prepare notes on wildfire claim funding options. |
| 29 | 5/7/2019 | Cavanaugh, Lauren | 0.6 | Review Strike Force plan re: future wildfire claim funding options. |
| 29 | 5/7/2019 | Stein, Jeremy | 2.3 | Review information gathered on existing funding structures. |
| 29 | 5/7/2019 | Stein, Jeremy | 2.2 | Prepare for meeting re: wildfire funding financing structure conversation. |
| 29 | 5/8/2019 | Berkin, Michael | 0.5 | Participate in call with Committee on analysis of future wildfire claims. |
| 29 | 5/8/2019 | Berkin, Michael | 1.0 | Review and prepare comments to draft letter to key constituent groups regarding access to wildfire claims data. |
| 29 | 5/8/2019 | Berkin, Michael | 0.6 | Assess agenda items for wildfire claims subcommittee. |
| 29 | 5/8/2019 | Cavanaugh, Lauren | 0.8 | Prepare report on wildfire claim funding options. |
| 29 | 5/8/2019 | Lau-Fernau, Agnes | 0.8 | Review Wharton's Alternative Finance Risk Management for Wildfire Financing in connection with assessment of a future fund. |
| 29 | 5/8/2019 | O'Brien, Rory | 1.2 | Review latest draft of funding options analysis. |
| 29 | 5/8/2019 | Stein, Jeremy | 2.6 | Continue preparation for discussion re: wildfire funding financing structures. |
| 29 | 5/9/2019 | Cavanaugh, Lauren | 2.7 | Update report re: wildfire claim funding options. |
| 29 | 5/9/2019 | Stein, Jeremy | 2.9 | Continue research on wildfire funding financing structures and alternatives. |
| 29 | 5/9/2019 | Stein, Jeremy | 2.6 | Prepare summary notes on wildfire funding financing structures and alternatives. |
| 29 | 5/9/2019 | Stein, Jeremy | 2.7 | Draft response to current wildfire funding financing structure proposals. |
| 29 | 5/10/2019 | Cavanaugh, Lauren | 2.6 | Perform research and analysis on wildfire claim funding options. |
| 29 | 5/10/2019 | Stein, Jeremy | 2.1 | Revise analysis on wildfire funding financing structures. |
| 29 | 5/10/2019 | Stein, Jeremy | 2.2 | Prepare materials for discussion re: funding mechanisms for wildfire liability. |
| 29 | 5/13/2019 | Cavanaugh, Lauren | 1.9 | Provide edits to document on future wildfire fund options. |
| 29 | 5/13/2019 | Cavanaugh, Lauren | 2.4 | Review updates to the future wildfire fund options report. |
| 29 | 5/13/2019 | Cavanaugh, Lauren | 3.0 | Update presentation on future wildfire fund options. |
| 29 | 5/13/2019 | Ng, William | 1.6 | Evaluate potential funding amount for a wildfire recovery fund. |
| 29 | 5/14/2019 | Cavanaugh, Lauren | 1.8 | Incorporate revisions the presentation re: future wildfire fund options. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/14/2019 | Ng, William | 2.9 | Analyze assumptions per Wildfire Fund model filed by Southern California Edison. |
| 29 | 5/14/2019 | Stein, Jeremy | 2.9 | Continue evaluation of possible structures of a mechanism to administer funds to wildfire claims. |
| 29 | 5/15/2019 | Cavanaugh, Lauren | 2.2 | Update Presentation on future wildfire fund options. |
| 29 | 5/15/2019 | Ng, William | 0.5 | Analyze potential wildfire trust funding mechanisms to address future wildfire claims. |
| 29 | 5/15/2019 | Thakur, Kartikeya | 1.6 | Create presentation on wildfire risk modeling based on literature available in peer reviewed journals. |
| 29 | 5/16/2019 | Krebsbach, Taylor | 0.5 | Update estimates of ultimate future wildfire damages based on updated information. |
| 29 | 5/16/2019 | Stein, Jeremy | 2.8 | Create workplan for diligence on structure of potential wildfire fund. |
| 29 | 5/16/2019 | Stein, Jeremy | 2.6 | Prepare materials for discussion on funding mechanisms. |
| 29 | 5/16/2019 | Stein, Jeremy | 2.9 | Continue research re: catastrophic insurance funding mechanisms. |
| 29 | 5/16/2019 | Thakur, Kartikeya | 1.1 | Prepare deck re: wildfire modeling using peer reviewed methodologies. |
| 29 | 5/17/2019 | Berkin, Michael | 0.6 | Review and analyze analyst report re: PG&E wildfire liability issues |
| 29 | 5/17/2019 | Krebsbach, Taylor | 2.7 | Incorporate revisions to the estimates of ultimate damages based on updated information. |
| 29 | 5/17/2019 | Ng, William | 1.6 | Analyze fund structures for addressing future wildfire claims exposure. |
| 29 | 5/17/2019 | O'Donnell, Nicholas | 0.9 | Analyze risk drivers, exposure, in 2017 Risk Assessment Mitigation Phase risk bow tie and compare to publicly available data for wildfire risk modeling. |
| 29 | 5/17/2019 | Stein, Jeremy | 2.9 | Process revisions to analysis on catastrophic insurance funding mechanisms. |
| 29 | 5/17/2019 | Stein, Jeremy | 2.7 | Process revisions to analysis on catastrophic insurance funding mechanisms. |
| 29 | 5/17/2019 | Stein, Jeremy | 2.6 | Process revisions to analysis on wildfire claims and administration of funds. |
| 29 | 5/18/2019 | Salve, Michael | 0.8 | Review evolution of wildfire risk assessment simulation models from public disclosures. |
| 29 | 5/20/2019 | Michael, Danielle | 1.2 | Analyze characteristics of rugged and dangerous terrain that would affect line work safety for PG&E. |
| 29 | 5/20/2019 | Salve, Michael | 0.8 | Analyze and document benchmark characteristics for comparing PG&E rugged and dangerous terrain affecting line work safety to other utilities. |
| 29 | 5/20/2019 | Salve, Michael | 0.6 | Analyze benchmark characteristics for comparing PG&E rugged and dangerous terrain affecting line work safety to other utilities. |
| 29 | 5/20/2019 | Thakur, Kartikeya | 0.8 | Analyze benchmark characteristics for comparing PG&E rugged and dangerous terrain to other utilities. |
| 29 | 5/21/2019 | Kaptain, Mary Ann | 0.5 | Participate in discussion re: wildfire fund structure and recovery of wildfire costs. |
| 29 | 5/21/2019 | Ng, William | 1.2 | Analyze potential components of a wildfire fund for future claims. |
| 29 | 5/21/2019 | Stein, Jeremy | 2.7 | Incorporate existing trust procedures into administration of funds analysis. |
| 29 | 5/22/2019 | Salve, Michael | 1.8 | Analyze and document how the Debtor's wildfire risk simulation modeling changed from 2017 through February 2019. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/23/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion re: wildfire fund structure and recovery of wildfire costs. |
| 29 | 5/23/2019 | Michael, Danielle | 1.6 | Perform analysis of Alteryx data platform and meteorological data. |
| 29 | 5/23/2019 | Ng, William | 0.9 | Review wildfire mitigation plan filing disclosures regarding modeling approaches for wildfire risk. |
| 29 | 5/23/2019 | O'Donnell, Nicholas | 2.6 | Research and analyze supplemental wildfire modeling data and information from Debtor website. |
| 29 | 5/24/2019 | Fuite, Robert | 2.2 | Review and analyze benchmarking documents re: PG&E rugged and terrain affecting worker safety in comparison to other utilities. |
| 29 | 5/24/2019 | Michael, Danielle | 2.7 | Review RAMP data figures and prepare diligence question list. |
| 29 | 5/24/2019 | O'Donnell, Nicholas | 1.9 | Research and analyze supplemental wildfire modeling data and information from Debtor website. |
| 29 | 5/26/2019 | Salve, Michael | 1.3 | Analyze and prepare presentation for wildfire subcommittee regarding Debtor's risk assessment procedures, data and data requests. |
| 29 | 5/28/2019 | Michael, Danielle | 2.8 | Analyze diligence information re: models, data inputs, and sampling for risk modeling. |
| 29 | 5/28/2019 | Michael, Danielle | 2.5 | Analyze the CPUC's response to the RAMP and review model inputs to create a data request based on the findings. |
| 29 | 5/28/2019 | Stein, Jeremy | 2.8 | Prepare presentation materials regarding future fund potential structure. |
| 29 | 5/28/2019 | Stein, Jeremy | 2.3 | Continue preparation of presentation materials regarding future fund potential structure. |
| 29 | 5/29/2019 | Berkin, Michael | 0.6 | Prepare email to Committee counsel re: draft presentations on wildfire claims for upcoming meeting. |
| 29 | 5/29/2019 | Berkin, Michael | 1.0 | Review and provide comments to draft presentation on funding mechanisms to satisfy future wildfire claims to Committee subcommittee. |
| 29 | 5/29/2019 | Berkin, Michael | 0.8 | Participate in FTI future wildfire liability evaluation status meeting. |
| 29 | 5/29/2019 | Cavanaugh, Lauren | 2.2 | Review additional articles / reports on structure of a future wildfire fund. |
| 29 | 5/29/2019 | Cavanaugh, Lauren | 2.8 | Review and discuss analysis of future wildfire fund. |
| 29 | 5/29/2019 | Cheng, Earnestiena | 2.2 | Research and compare possible constructs for wildfire funding. |
| 29 | 5/29/2019 | Fuite, Robert | 1.8 | Perform analysis of the Debtors' Discovery website for risk modeling materials as indicated by the Debtor. |
| 29 | 5/29/2019 | Michael, Danielle | 2.9 | Review PG&E's wildfire related documents and relevant damage calculation data. |
| 29 | 5/29/2019 | Ng, William | 1.1 | Analyze potential structure of a wildfire fund for future wildfires. |
| 29 | 5/29/2019 | Ng, William | 1.6 | Analyze draft report for the Committee regarding potential wildfire fund structures to deal with future wildfires. |
| 29 | 5/29/2019 | Salve, Michael | 0.7 | Search the Debtor website for risk modeling assessment outputs and discuss the information relating to wildfire spread simulations and document results for the wildfire subcommittee. |
| 29 | 5/29/2019 | Star, Samuel | 1.7 | Meet with team re: development other modeling to estimate claims for 2017 and 2018 wildfire and potential trust/fund structure for future wildfire liabilities. |
| 29 | 5/29/2019 | Star, Samuel | 0.2 | Review articles in legislative views for future wildfire liability funding sources. |
| 29 | 5/29/2019 | Stein, Jeremy | 2.8 | Process revisions to materials for presentation on future wildfire fund. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 5/29/2019 | Thakur, Kartikeya | 0.8 | Review documents on the PG&E website for modeling relevant files. |
| 29 | 5/30/2019 | Arnold, Seth | 1.2 | Conduct research related to potential fire sources and future liabilities for assessment. |
| 29 | 5/30/2019 | Fuite, Robert | 1.1 | Review and analyze the Debtors' discovery website for responsive documents regarding wildfire mitigation plans and statistical models for estimating exposure. |
| 29 | 5/30/2019 | Michael, Danielle | 1.8 | Analyze the current RAMP file documents and inputs to understand the model. |
| 29 | 5/30/2019 | Mukherjee, Sameer | 0.7 | Review details of various risk assessments models from PG&E. |
| 29 | 5/30/2019 | Mukherjee, Sameer | 2.8 | Analyze the results of wildfire exposure models from the PG&E using atRisk software. |
| 29 | 5/30/2019 | Ng, William | 1.4 | Analyze the Commission on Catastrophic Wildfires' report to the Governor regarding the creation of wildfire funds. |
| 29 | 5/30/2019 | Ng, William | 2.2 | Analyze structure for a fund to resolve future wildfire claims. |
| 29 | 5/30/2019 | O'Donnell, Nicholas | 2.8 | Analyze 2017 RAMP report wildfire risk model workpapers, including @RISK Monte Carlo Simulation results and mitigated and unmitigated modeled results. |
| 29 | 5/30/2019 | Stein, Jeremy | 2.3 | Process revisions to summary of potential improvements re: future fund potential structures. |
| 29 | 5/30/2019 | Thakur, Kartikeya | 2.3 | Explore the functionality and usage of @Risk add on used by PG&E for modeling to replicate RAMP reports. |
| 29 | 5/30/2019 | Thakur, Kartikeya | 1.3 | Review documents on the PG&E website for modeling relevant files. |
| 29 | 5/31/2019 | Krebsbach, Taylor | 2.4 | Review Commission Draft Executive Summary Report re: future wildfire fund structure. |
| 29 | 5/31/2019 | Ng, William | 0.8 | Analyze the inputs to the Debtors' wildfire risk assessment model. |
| 29 | 5/31/2019 | O'Donnell, Nicholas | 2.7 | Analyze 2017 RAMP report wildfire risk model workpapers, including @RISK Monte Carlo Simulation results and mitigated and unmitigated modeled results. |
| 29 | 5/31/2019 | Scruton, Andrew | 1.1 | Review updated analysis of potential structural issues to address future claims. |
| 29 | 5/31/2019 | Thakur, Kartikeya | 1.3 | Explore the functionality and usage of @Risk add on used by PG&E for modeling to replicate RAMP reports. |
| 29 | 6/3/2019 | Cavanaugh, Lauren | 1.7 | Analyze draft CA Commission on Wildfire Cost & Recovery report appendix outlining future funding recommendations. |
| 29 | 6/3/2019 | Ng, William | 1.3 | Analyze issues with respect to sources of funding for future wildfires fund. |
| 29 | 6/3/2019 | O'Donnell, Nicholas | 2.8 | Analyze and document the public information from the Debtors' for responsive documents to the analysis of a wildfire fund for durability analysis of future wildfire fund. |
| 29 | 6/3/2019 | O'Donnell, Nicholas | 2.3 | Analyze and document 2017 Risk Assessment Mitigation Phase report wildfire risk model inputs and assumptions related to risk spend efficiency and modeled liability for future claims modeling. |
| 29 | 6/3/2019 | Star, Samuel | 0.9 | Review SB901 Commission working group report on wildfire funding mechanics. |
| 29 | 6/3/2019 | Wrynn, James | 0.4 | Analyze industry publications on managing utility wildfire costs and liabilities. |
| 29 | 6/4/2019 | Berkin, Michael | 1.3 | Provide comments on insurance funding research deck in connection with evaluating future liabilities. |
| 29 | 6/4/2019 | Cavanaugh, Lauren | 2.7 | Update UCC presentation re: future funding analysis, in light of draft CA Commission on Wildfire Cost & Recovery report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/4/2019 | Krebsbach, Taylor | 2.7 | Research recovery bonds for future funding analysis. |
| 29 | 6/4/2019 | Krebsbach, Taylor | 0.7 | Analyze future funding analysis and UCC report with internal team. |
| 29 | 6/4/2019 | O'Donnell, Nicholas | 2.3 | Analyze Monte Carlo simulated consequences modeled in 2017 Risk Assessment Mitigation Phase report wildfire risk model for probabilistic modeling of future claims. |
| 29 | 6/4/2019 | O'Donnell, Nicholas | 1.9 | Analyze and document the public information from the Debtors' responsive documents that can be used in the analysis of a wildfire fund. |
| 29 | 6/4/2019 | O'Donnell, Nicholas | 1.1 | Analyze and document 2017 Risk Assessment Mitigation Phase report wildfire risk model inputs and assumptions related to risk spend efficiency and modeled liability for future claims modeling. |
| 29 | 6/4/2019 | Star, Samuel | 1.2 | Review SB901 Commission working group report on wildfire fund and funding mechanisms. |
| 29 | 6/4/2019 | Wrynn, James | 1.6 | Analyze potential financial mechanisms for funding future wildfire liabilities and further review documents regarding the claims adjustment process. |
| 29 | 6/5/2019 | Berkin, Michael | 1.2 | Review and analyze draft report re: Commission on Catastrophic Wildfire Cost and Recovery's views on future wildfire liabilities. |
| 29 | 6/5/2019 | Berkin, Michael | 1.9 | Review updates to insurance funding research deck in connection with evaluating future liabilities. |
| 29 | 6/5/2019 | Cavanaugh, Lauren | 2.1 | Update UCC presentation slides on future funding analysis in reaction to CA Commission of Wildfire Cost & Recovery. |
| 29 | 6/5/2019 | Krebsbach, Taylor | 3.0 | Prepare appendix re: recovery bonds for future funding analysis presentation. |
| 29 | 6/5/2019 | Michael, Danielle | 2.5 | Analysis of the Debtors' documents and determining relevance to RAMP analysis and further wildfire risk analysis. |
| 29 | 6/5/2019 | O'Donnell, Nicholas | 1.4 | Analyze Monte Carlo simulated consequences modeled in 2017 Risk Assessment Mitigation Phase report wildfire risk model for future probabilistic wildfire modeling. |
| 29 | 6/5/2019 | O'Donnell, Nicholas | 2.3 | Analyze and document 2017 Risk Assessment Mitigation Phase report wildfire risk model inputs and assumptions related to risk spend efficiency and modeled liability for wildfire claims modeling. |
| 29 | 6/5/2019 | Stein, Jeremy | 1.8 | Revise future fund presentation for CA Commission on Wildfire Cost & Recovery report. |
| 29 | 6/5/2019 | Wrynn, James | 1.6 | Review documentation to address potential issues regarding certain future funding options. |
| 29 | 6/5/2019 | Wrynn, James | 0.4 | Prepare to discuss review of pre-petition data, future funding materials, claims adjusting notes, and other documents with UCC advisors. |
| 29 | 6/6/2019 | Berkin, Michael | 0.9 | Review final draft of future wildfire funding vehicle presentation for comments in preparation for meeting with UCC counsel. |
| 29 | 6/6/2019 | Cavanaugh, Lauren | 2.2 | Review Ad Hoc Noteholders Groups' future wildfire fund proposal. |
| 29 | 6/6/2019 | Eisenband, Michael | 1.6 | Review contemplated structures for go-forward wildfires fund. |
| 29 | 6/6/2019 | Fuite, Robert | 2.4 | Review and prepare draft statistical model reverse engineering Filsinger model presented in the select committee hearing for future wildfire fund modeling. |
| 29 | 6/6/2019 | Fuite, Robert | 1.8 | Review and analyze Select Committee Wildfire fund model of Filsinger for possible reverse engineering results. |
| 29 | 6/6/2019 | Kaptain, Mary Ann | 2.0 | Participate in internal FTI wildfire claim meeting to discuss future claims, prepetition claims, and insurance claims. |
| 29 | 6/6/2019 | MacDonald, Charlene | 0.3 | Review findings from Filsinger report on wildfire fund and circulated video coverage of related testimony for Committee awareness. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/6/2019 | Michael, Danielle | 2.9 | Analyze and review the RAMP inputs using @RISK and run various scenarios to mimic PG&E's output. |
| 29 | 6/6/2019 | Ng, William | 1.1 | Review updated analysis of potential structure for future wildfires fund. |
| 29 | 6/6/2019 | Ng, William | 0.4 | Analyze methodology for assessing potential future wildfire claims exposure. |
| 29 | 6/6/2019 | O'Donnell, Nicholas | 2.6 | Analyze and document the public information from the Debtors' for responsive documents that be used for durability analysis of future wildfire fund. |
| 29 | 6/6/2019 | O'Donnell, Nicholas | 0.9 | Analyze publicly available data sources, including Munich RE, to calculate average annual wildfire liability in California as it relates to a wildfire fund and future wildfire fund analysis. |
| 29 | 6/6/2019 | Scruton, Andrew | 1.5 | Review draft presentation describing considerations for developing future Wildfire Fund. |
| 29 | 6/6/2019 | Scruton, Andrew | 0.8 | Review summary of Filsinger analysis of future wildfires. |
| 29 | 6/6/2019 | Star, Samuel | 1.3 | Evaluate materials presented to, and Q&A session for Senate hearing on Governor Newsom Strike Force Report re: future wildfire claims. |
| 29 | 6/6/2019 | Stein, Jeremy | 2.6 | Examine proposal from Ad Hoc Noteholders Group re: future fund proposal. |
| 29 | 6/6/2019 | Thakur, Kartikeya | 0.9 | Analyze and document the information from Debtors relating to claims and the Debtor website for documents related to the Ad Hoc Noteholders Group's analysis of a wildfire fund. |
| 29 | 6/6/2019 | Thakur, Kartikeya | 2.3 | Research and analyze sources of data for Filsinger report and supporting documentation to understand the model. |
| 29 | 6/6/2019 | Thakur, Kartikeya | 1.9 | Research and analyze Monte Carlo simulations and supporting graphs from the link to the Pollak presentation of Filsinger report to replicate their work product. |
| 29 | 6/6/2019 | Wrynn, James | 0.9 | Analyze Ad Hoc Noteholders' financing proposal for PG&E and the establishment of a California Utility Fire Fund, and other relevant documentation in preparation for discussion with UCC advisors. |
| 29 | 6/7/2019 | Berkin, Michael | 0.9 | Review and analyze preliminary FTI comments on structure and viability of Filsinger wildfire funding model. |
| 29 | 6/7/2019 | Cavanaugh, Lauren | 2.4 | Review and analyze Ad Hoc Noteholders Groups' proposal on future wildfire fund. |
| 29 | 6/7/2019 | Fuite, Robert | 2.8 | Create computer analysis of Filsinger report results presented at the Select Committee hearings on May 2019 - Wildfire fund durability simulation modeling to show weaknesses in the model. |
| 29 | 6/7/2019 | Ng, William | 1.6 | Analyze structure of potential statewide future wildfires fund. |
| 29 | 6/7/2019 | O'Donnell, Nicholas | 1.9 | Analyze Monte Carlo simulated consequences modeled in 2017 Risk Assessment Mitigation Phase report wildfire risk model for future wildfire liability modeling. |
| 29 | 6/7/2019 | O'Donnell, Nicholas | 1.6 | Analyze publicly available data sources, including Munich RE, to calculate average annual wildfire liability in California as it relates to a wildfire fund and wildfire fund durability analysis. |
| 29 | 6/7/2019 | O'Donnell, Nicholas | 2.2 | Analyze and document 2017 Risk Assessment Mitigation Phase report wildfire risk model inputs and assumptions related to risk spend efficiency and modeled liability to inform modeling of future liability in wildfires. |
| 29 | 6/7/2019 | Scruton, Andrew | 0.8 | Present draft report to Counsel on potential fund risk management structures. |
| 29 | 6/10/2019 | Cavanaugh, Lauren | 0.8 | Review guidelines for simulation model to project future claims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/10/2019 | Fuite, Robert | 2.5 | Analyze and generate Filsinger Wildfire fund analysis, reverse engineering of reported risk profiles to understand the modeling process. |
| 29 | 6/10/2019 | Krebsbach, Taylor | 2.8 | Analyze future wildfire funding analysis simulations and model. |
| 29 | 6/10/2019 | Krebsbach, Taylor | 2.5 | Continue to work on future wildfire funding analysis simulations and model. |
| 29 | 6/10/2019 | Ng, William | 0.8 | Analyze approach to assess the funding required for a future wildfires fund. |
| 29 | 6/10/2019 | O'Donnell, Nicholas | 1.1 | Analyze and review PG&E 2017 RAMP Report wildfire risk model and fire-specific inputs for future wildfire risk modeling to prepare presentation on PG&E wildfire risk model. |
| 29 | 6/10/2019 | Thakur, Kartikeya | 1.6 | Scrape MunichRe historical data to analyze the effect of rainfall on the dry vegetation available as fuel for wildfires. |
| 29 | 6/10/2019 | Thakur, Kartikeya | 2.2 | Analyze the RAMP 2017 model by varying various inputs to calculate updated numbers based on new information. |
| 29 | 6/11/2019 | Cavanaugh, Lauren | 2.5 | Prepare UCC presentation regarding simulation model to project future claims. |
| 29 | 6/11/2019 | Fuite, Robert | 3.3 | Analyze and construct a reverse engineered Filsinger wildfire probability of fund exhaustion model to create an approach for future risk assessment. |
| 29 | 6/11/2019 | Fuite, Robert | 1.1 | Review and document Filsinger and Nathan Pollak's testimony to the California state legislature, regarding wildfire funding scenarios for future risk assessment. |
| 29 | 6/11/2019 | Fuite, Robert | 1.3 | Review and prepare replication of Filsinger presentation, Future Wildfire Funding Estimates, for to create an approach for future risk assessment. |
| 29 | 6/11/2019 | Krebsbach, Taylor | 1.3 | Analyze future wildfire funding analysis model assumptions. |
| 29 | 6/11/2019 | Krebsbach, Taylor | 1.8 | Continue to analyze future wildfire funding analysis model assumptions. |
| 29 | 6/11/2019 | Krebsbach, Taylor | 2.7 | Continue to work on future wildfire funding analysis and response. |
| 29 | 6/11/2019 | O'Donnell, Nicholas | 0.4 | Analyze and record documents on wildfire risk modeling available on PG&E Internet Case Discovery website to model future wildfire risk. |
| 29 | 6/11/2019 | O'Donnell, Nicholas | 2.2 | Replicate charts and graphs related to Filsinger future wildfire fund durability analysis for presentation on Governor's wildfire fund. |
| 29 | 6/11/2019 | O'Donnell, Nicholas | 1.3 | Quantify modeled future wildfires in California to evaluate durability of wildfire fund for analysis of Governor's proposed wildfire fund. |
| 29 | 6/11/2019 | O'Donnell, Nicholas | 1.1 | Replicate and analyze Filsinger future wildfire durability analysis presented to California State Senate to evaluate solvency of the fund based on a probabilistic view of future wildfires. |
| 29 | 6/11/2019 | Salve, Michael | 0.8 | Quantification of the durability of the Filsinger California wildfire fund scenario to evaluate its performance. |
| 29 | 6/11/2019 | Salve, Michael | 0.7 | Replication of simulations and graphs from Filsinger presentation of California wildfire fund option to evaluate the model. |
| 29 | 6/11/2019 | Salve, Michael | 1.3 | Review Filsinger presentation with video commentary to understand the model. |
| 29 | 6/12/2019 | Fuite, Robert | 2.1 | Review and prepare replication of Filsinger presentation, Future Wildfire Funding Estimates, for future risk assessment. |
| 29 | 6/12/2019 | Krebsbach, Taylor | 2.8 | Analyze future wildfire funding analysis model. |
| 29 | 6/12/2019 | Krebsbach, Taylor | 1.0 | Prepare edits to pre-petition claims and Ad Hoc Noteholders Group proposal deck to reflect comments from team. |
| 29 | 6/12/2019 | Krebsbach, Taylor | 2.9 | Continue to analyze future wildfire funding analysis model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/12/2019 | O'Donnell, Nicholas | 2.1 | Review and document PG&E documents related to future risk modeling and publicly available sources relied upon to estimate future wildfire liability using risk modeling. |
| 29 | 6/12/2019 | O'Donnell, Nicholas | 0.3 | Review wildfire risk model presented in 2017 RAMP report and inputs used to model consequences to gather data for future wildfire risk modeling. |
| 29 | 6/12/2019 | O'Donnell, Nicholas | 1.8 | Review and document Filsinger wildfire fund durability analysis and scenarios to evaluate solvency of wildfire fund based on a probabilistic view of future wildfire liability. |
| 29 | 6/12/2019 | Salve, Michael | 0.9 | Analyze Filsinger presentation regarding wildfire fund calculations and simulations and wildfire fund calculations for claims estimation analysis. |
| 29 | 6/12/2019 | Salve, Michael | 0.5 | Quantify and present the durability of the Filsinger California wildfire fund scenario to highlights its weaknesses. |
| 29 | 6/13/2019 | Cheng, Earnestiena | 2.3 | Analyze possible methodologies to size a future wildfire fund with participation from various constituencies. |
| 29 | 6/13/2019 | Fuite, Robert | 2.9 | Analyze and generate Filsinger Wildfire fund analysis and reverse engineer reported risk profiles to understand the modeling process. |
| 29 | 6/13/2019 | Krebsbach, Taylor | 2.7 | Work on future wildfire funding analysis simulations and model. |
| 29 | 6/13/2019 | Ng, William | 1.4 | Review report for the Committee analyzing the sizing of a future wildfire fund. |
| 29 | 6/13/2019 | O'Donnell, Nicholas | 1.8 | Document and quantify wildfire risk modeling inputs for future fires available on PG&E Internet Case Discovery website to collect data for future wildfire risk modeling. |
| 29 | 6/13/2019 | O'Donnell, Nicholas | 1.7 | Review and document assumptions included in 2017 RAMP Report wildfire risk model for future wildfires to collect data to analyze future wildfire risk. |
| 29 | 6/13/2019 | O'Donnell, Nicholas | 2.6 | Simulate and quantify financial consequences modeled in 2017 RAMP Report wildfire risk model and analyze results to evaluate the RAMP model. |
| 29 | 6/13/2019 | Salve, Michael | 1.1 | Analyze Filsinger presentation regarding wildfire fund simulations and wildfire fund calculations for claims estimation analysis. |
| 29 | 6/13/2019 | Salve, Michael | 1.1 | Document the stochastic simulations that measure risk for various fund proposals with different characteristics for a sensitivity analysis. |
| 29 | 6/13/2019 | Salve, Michael | 1.3 | Quantify and document the Monte Carlo simulations that measure risk for various fund proposals with different characteristics for a sensitivity analysis. |
| 29 | 6/13/2019 | Scruton, Andrew | 1.9 | Review summary of findings from review of 2017 RAMP model. |
| 29 | 6/13/2019 | Star, Samuel | 0.8 | Develop analysis of wildfire fund for 2019 forward including PG&E contribution allocations, overall sizing and claims coverage (i.e. property vs non-property). |
| 29 | 6/13/2019 | Stein, Jeremy | 2.1 | Develop an estimate of assumptions in the administration of the future wildfire fund. |
| 29 | 6/13/2019 | Thakur, Kartikeya | 1.9 | Model future risk and dollar damages using Filsinger and RAMP models to evaluate the model. |
| 29 | 6/13/2019 | Thakur, Kartikeya | 1.3 | Review the stochastic simulations measuring risk for fund proposals with various characteristics to evaluate the simulations. |
| 29 | 6/14/2019 | Berkin, Michael | 0.8 | Review FTI draft 2017 RAMP model report in connection with sizing future wildfire funds. |
| 29 | 6/14/2019 | Berkin, Michael | 0.9 | Review FTI draft assessment of Filsinger wildfire funding model for comments. |
| 29 | 6/14/2019 | Berkin, Michael | 1.0 | Participate in FTI call regarding future wildfire funding issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/14/2019 | Cavanaugh, Lauren | 2.9 | Analyze results from simulations in review of future funding options. |
| 29 | 6/14/2019 | Cavanaugh, Lauren | 2.9 | Prepare and edit slides on future funding options. |
| 29 | 6/14/2019 | Cheng, Earnestiena | 1.5 | Analyze possible future wildfire structures based on comments from professionals and academic research. |
| 29 | 6/14/2019 | Fuite, Robert | 2.1 | Prepare statistical analyses on probability of wildfire exhaustion scenarios and possible funding structures for wildfire fund modeling. |
| 29 | 6/14/2019 | Ng, William | 1.4 | Analyze methodology for assessing the capitalization of a wildfires fund. |
| 29 | 6/14/2019 | Ng, William | 2.3 | Review revised analysis of future wildfire fund structure for the Committee. |
| 29 | 6/14/2019 | Ng, William | 1.7 | Analyze competing proposals for sizing of a future wildfires fund. |
| 29 | 6/14/2019 | O'Donnell, Nicholas | 1.8 | Review and document assumptions made by Filsinger for analysis of durability of a future wildfire fund in California to collect data to evaluate solvency of future fund for utilities in California. |
| 29 | 6/14/2019 | O'Donnell, Nicholas | 2.4 | Quantify and replicate analysis presented by Filsinger related to future wildfire fund modeling and fund durability to evaluate probability of solvency in the wildfire fund in the future. |
| 29 | 6/14/2019 | O'Donnell, Nicholas | 1.3 | Review and document assumptions made in 2017 RAMP Report wildfire risk model relating to financial impact of 2015 Butte fire to collect data to model future PG&E wildfire liability in probabilistic model. |
| 29 | 6/14/2019 | O'Donnell, Nicholas | 0.3 | Review Filsinger charts and graphs related to future wildfire funds to replicate directional modeling presented to evaluate future durability of a wildfire fund for utilities in California. |
| 29 | 6/14/2019 | O'Donnell, Nicholas | 2.3 | Review and summarize analyses related to future wildfire fund considerations and Filsinger future fund durability analysis replication to evaluate solvency of wildfire fund in the future. |
| 29 | 6/14/2019 | Salve, Michael | 0.8 | Document the stochastic simulations that measure wildfire risk in the PG&E RAMP analysis from 2017 for future risk modeling. |
| 29 | 6/14/2019 | Salve, Michael | 1.8 | Finalize Filsinger analysis and document simulation replication for wildfire mitigation subcommittee. |
| 29 | 6/14/2019 | Salve, Michael | 1.5 | Meet and document the Filsinger replication and the simulations that measure wildfire risk in the PG&E RAMP analysis from 2017. |
| 29 | 6/14/2019 | Star, Samuel | 1.0 | Meet with team to develop presentation to wildfire mitigation subcommittee addressing structure and sizing of statewide fund for future fires. |
| 29 | 6/14/2019 | Thakur, Kartikeya | 2.9 | Simulate the RAMP model with Camp Fire inputs and updated averages for wildfire damages to calculate new figures with new information known now. |
| 29 | 6/15/2019 | Stein, Jeremy | 1.4 | Update assumptions in future fund model simulations. |
| 29 | 6/16/2019 | Fuite, Robert | 2.4 | Prepare simulation models that reverse engineer Filsinger results presented to the California state legislature measuring wildfire risk and fund exhaustion probabilities. |
| 29 | 6/16/2019 | Kaptain, Mary Ann | 1.3 | Review Morgan Stanley wildfire cost securitization report. |
| 29 | 6/16/2019 | Kaptain, Mary Ann | 0.7 | Provide update to group on Morgan Stanley report covering securitization of net income as possible source for wildfire fund funding. |
| 29 | 6/16/2019 | Krebsbach, Taylor | 1.4 | Work on future wildfire funding analysis simulations and model. |
| 29 | 6/16/2019 | Krebsbach, Taylor | 1.7 | Continue to work on future wildfire funding analysis simulations and model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/16/2019 | O'Donnell, Nicholas | 1.6 | Review and summarize Filsinger future wildfire fund video and commentary on future wildfire fund durability analysis to collect data to evaluate durability of wildfire fund in the future based on a probabilistic view of future risk. |
| 29 | 6/16/2019 | O'Donnell, Nicholas | 0.3 | Analyze and document CalPERs expected annual returns on investment and apply to future wildfire fund modeling to evaluate solvency of wildfire fund in the future. |
| 29 | 6/16/2019 | O'Donnell, Nicholas | 0.4 | Discuss, document, and analyze Filsinger future wildfire durability analysis to evaluate solvency of wildfire fund in the future. |
| 29 | 6/16/2019 | O'Donnell, Nicholas | 1.9 | Prepare and summarize analyses relating to future wildfire fund considerations, future wildfire fund options, and wildfire mitigation plan diligence responses from Debtor to evaluate proposed wildfire fund. |
| 29 | 6/16/2019 | Salve, Michael | 1.3 | Review the Filsinger video and testimony and attempt to replicate the simulation results for additional analyses of the future wildfire fund model. |
| 29 | 6/17/2019 | Berkin, Michael | 1.0 | Participate in UCC wildfire mitigation subcommittee meeting with focus on wildfire future funding structures. |
| 29 | 6/17/2019 | Fuite, Robert | 1.6 | Analyze and prepare analyses on Debtor's statistical models - 2017 RAMP Report, for comparisons to Filsinger's wildfire model and report. |
| 29 | 6/17/2019 | Kaptain, Mary Ann | 1.3 | Present findings to wildfire mitigation subcommittee regarding wildfire fund background and goals per governor's strike team report. |
| 29 | 6/17/2019 | Kaptain, Mary Ann | 0.9 | Participate in wildfire mitigation subcommittee call and present background information on wildfire fund. |
| 29 | 6/17/2019 | Krebsbach, Taylor | 2.4 | Review future wildfire simulations for future funding sufficiency. |
| 29 | 6/17/2019 | Krebsbach, Taylor | 1.0 | Review takeaways on: future wildfire proposal from Wildfire Mitigation Subcommitte call. |
| 29 | 6/17/2019 | Michael, Danielle | 2.8 | Analyze and document relevant and important information from PG&E's RAMP report to include in our analysis of the model. |
| 29 | 6/17/2019 | Ng, William | 0.8 | Attend call with Counsel to discuss the status of deliverable to the Wildfire Mitigation Subcommittee regarding wildfire fund structures. |
| 29 | 6/17/2019 | Ng, William | 1.4 | Attend call with the Wildfire Mitigation Subcommittee to discuss potential wildfire fund structures. |
| 29 | 6/17/2019 | Ng, William | 2.3 | Prepare revisions to report for the Committee analyzing potential sizing of a wildfire fund. |
| 29 | 6/17/2019 | O'Donnell, Nicholas | 1.6 | Review, analyze, and document  publicly available documents on PG&E Internet Case Discovery Site related to 2017 RAMP Report wildfire risk model and assumptions to evaluate the performance of historical probabilistic model. |
| 29 | 6/17/2019 | O'Donnell, Nicholas | 0.3 | Review and document files from the Debtor's Internet Case Discovery Site related to 2020 General Rate Case wildfire risk model updates to gather information to evaluate effectiveness of PG&E historical wildfire models. |
| 29 | 6/17/2019 | O'Donnell, Nicholas | 0.8 | Review publicly available data available on Debtor's Internet Case Discovery Website related to 2017 RAMP Report wildfire risk model and risk drivers to evaluate the RAMP model. |
| 29 | 6/17/2019 | O'Donnell, Nicholas | 2.4 | Quantify and model consequences of simulated wildfires in PG&E service territory using 2017 RAMP Report wildfire model assumptions to model future risk of wildfires in probabilistic model. |
| 29 | 6/17/2019 | Salve, Michael | 0.7 | Analyze and modify the claims analysis on insured and uninsured property damage using the market value and replacement value methods for future fund modeling. |
| 29 | 6/17/2019 | Salve, Michael | 1.3 | Attend and present analyses to the wildfire mitigation subcommittee regarding Filsinger replication and the simulations that measure wildfire risk in the 2017 RAMP. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/17/2019 | Thakur, Kartikeya | 1.3 | Review the documents in the RAMP 2017 folder of the PG&E internet discovery website for data on risk assessment. |
| 29 | 6/18/2019 | Cavanaugh, Lauren | 1.8 | Analyze draft of potential future funding structures prepared by internal team. |
| 29 | 6/18/2019 | Kaptain, Mary Ann | 1.4 | Develop talking points for wildfire fund sufficiency presentation to Counsel and Centerview. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 0.7 | Review and document files recently posted to Debtor's Internet Case Discovery Website related to wildfire mitigation plans and cost recovery for data on future fund modeling. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 1.1 | Analyze and document key input and output variables modeled in 2017 RAMP Report wildfire risk model to gather data for future wildfire fund modeling in PG&E service territory. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 1.7 | Quantify correlation of input variables with simulated output variables in 2017 RAMP Report wildfire risk model to evaluate effectiveness of PG&E wildfire modeling and gather data for future wildfire fund modeling. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 1.4 | Run 2017 RAMP Report wildfire risk model and document results using updated ignition data and financial impact data to analyze the sensitivity of future modeled liability based on input variables. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 2.1 | Run simulations and quantify modeled financial consequence in 2017 RAMP Report wildfire risk model to evaluate the effectiveness of historical PG&E wildfire models and to gather data for future wildfire models. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 0.3 | Review and document financial inputs and assumptions used by PG&E in its 2017 RAMP Report wildfire risk model to evaluate 2017 RAMP model and gather data for future wildfire risk models. |
| 29 | 6/18/2019 | O'Donnell, Nicholas | 0.4 | Review and document files from Debtor's Internet Case Discovery Website related to 2017 RAMP Report and risk modeling to gather data for future wildfire risk modeling. |
| 29 | 6/18/2019 | Salve, Michael | 0.8 | Analyze documents from the Debtors' website for communication to the wildfire claims subcommittee. |
| 29 | 6/18/2019 | Thakur, Kartikeya | 1.6 | Create Tornado charts for inputs of the RAMP 2017 model to evaluate how each input affects the output. |
| 29 | 6/19/2019 | Cavanaugh, Lauren | 1.9 | Review draft bill related to future wildfire victims fund. |
| 29 | 6/19/2019 | Cavanaugh, Lauren | 2.6 | Analyze various future fund proposals. |
| 29 | 6/19/2019 | Fuite, Robert | 1.5 | Analyze and assess 2018 RAMP wildfire model methodology and simulation results for comparison to Filsinger Wildfire Fund Model. |
| 29 | 6/19/2019 | Kaptain, Mary Ann | 0.2 | Review newspaper article regarding $50B wildfire fund. |
| 29 | 6/19/2019 | Krebsbach, Taylor | 1.8 | Prepare sufficiency testing for future funding proposals. |
| 29 | 6/19/2019 | Krebsbach, Taylor | 2.9 | Perform simulations for future funding sufficiency. |
| 29 | 6/19/2019 | Krebsbach, Taylor | 0.5 | Present present status of future funding analysis related to external proposals. |
| 29 | 6/19/2019 | Michael, Danielle | 2.7 | Document criticisms of the PG&E's 2017 RAMP report by SED, CUE, ORA, OSA, etc. to highlight and create findings and prior knowledge PG&E had on the RAMP downfalls. |
| 29 | 6/19/2019 | Michael, Danielle | 2.8 | Analyze 2017 RAMP documents, focusing on wildfire modeling and analysis within the available documents to relate them to the RAMP model. |
| 29 | 6/19/2019 | Ng, William | 0.7 | Attend call with Centerview to discuss wildfire fund structures. |
| 29 | 6/19/2019 | Ng, William | 3.2 | Prepare comparative analysis of potential future wildfire fund structure proposals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/19/2019 | Ng, William | 0.7 | Analyze updated report from the Commission on Catastrophic Wildfires regarding future wildfires treatment. |
| 29 | 6/19/2019 | O'Donnell, Nicholas | 2.1 | Review and document financial inputs and assumptions in 2017 RAMP Report wildfire risk model and their effects on simulated consequences to analyze the sensitivity of future modeled liability based on input variables. |
| 29 | 6/19/2019 | O'Donnell, Nicholas | 1.1 | Analyze and document input distributions and ranges used to model wildfire risk in 2017 RAMP Report model to evaluate performance of PG&E wildfire modeling in the past and gather data for future wildfire risk models. |
| 29 | 6/19/2019 | O'Donnell, Nicholas | 1.6 | Analyze and document wildfire risk model simulation outputs and consequences based on 2017 RAMP Report to evaluate performance of PG&E probabilistic wildfire model. |
| 29 | 6/19/2019 | Salve, Michael | 0.7 | Analyze documents from the Debtors' website for communication to the wildfire claims subcommittee. |
| 29 | 6/19/2019 | Thakur, Kartikeya | 2.4 | Analyze the Ramp Model to create tornado charts with important input variable to explain the effect of each on the results. |
| 29 | 6/20/2019 | Cavanaugh, Lauren | 2.1 | Prepare analysis of future fund proposal alternatives. |
| 29 | 6/20/2019 | Cavanaugh, Lauren | 2.8 | Prepare potential recommendations on future fund proposoals. |
| 29 | 6/20/2019 | Cavanaugh, Lauren | 1.2 | Analyze future fund proposal from Governor's office. |
| 29 | 6/20/2019 | Eisenband, Michael | 1.8 | Review summary and provide comments on governor's go-forward wildfire fund proposal. |
| 29 | 6/20/2019 | Kaptain, Mary Ann | 1.1 | Participate in call regarding wildfire fund and catastrophic commission recommendations. |
| 29 | 6/20/2019 | Kaptain, Mary Ann | 0.4 | Analyze details of Governor's wildfire fund proposal as reported by his staff in meeting. |
| 29 | 6/20/2019 | Krebsbach, Taylor | 2.5 | Continue to prepare sufficiency testing for future funding proposals. |
| 29 | 6/20/2019 | Krebsbach, Taylor | 2.9 | Edit draft response to future funding proposals. |
| 29 | 6/20/2019 | Krebsbach, Taylor | 1.6 | Continue to edit draft response to future funding proposals. |
| 29 | 6/20/2019 | Ng, William | 1.1 | Attend call with Counsel to discuss the potential structure of a wildfire fund being discussed by the legislature. |
| 29 | 6/20/2019 | O'Donnell, Nicholas | 2.3 | Analyze and document tornado charts generated using 2017 RAMP report wildfire risk model comparing effect of model inputs to analyze the sensitivity of future modeled liability based on input variables. |
| 29 | 6/20/2019 | O'Donnell, Nicholas | 1.4 | Create, analyze, and document @RISK simulated consequences from 2017 RAMP Report wildfire risk model to evaluate performance of historical wildfire models and gather information for future modeling. |
| 29 | 6/20/2019 | Salve, Michael | 1.4 | Review and document the RAMP report simulation files for various factors driving wildfire risk. |
| 29 | 6/20/2019 | Scruton, Andrew | 1.5 | Participate in call with Counsel and Centerview to discuss information shared in Sacramento re: Wildfire Fund. |
| 29 | 6/20/2019 | Scruton, Andrew | 1.8 | Review draft legislation for a Wildfire Fund and assessment of key modeling variables. |
| 29 | 6/21/2019 | Berkin, Michael | 0.6 | Review and analyze Governor's 5-point plan briefing in connection with assessing future wildfire plan structure. |
| 29 | 6/21/2019 | Cavanaugh, Lauren | 0.8 | Analyze future fund proposal from Governor's office. |
| 29 | 6/21/2019 | Cavanaugh, Lauren | 2.2 | Prepare analysis of future fund proposals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/21/2019 | Cavanaugh, Lauren | 2.3 | Provide revisions to UCC presentation re: future fund proposals. |
| 29 | 6/21/2019 | Fuite, Robert | 1.8 | Analyze and prepare analyses on Debtor's statistical models - 2017 RAMP Report, for comparisons to Filsinger's wildfire model and report. |
| 29 | 6/21/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with internal team to discuss final wildfire commission report and impact on fund size as well as Governor debrief. |
| 29 | 6/21/2019 | Krebsbach, Taylor | 0.7 | Analyze structure and assumptions of future funding proposal. |
| 29 | 6/21/2019 | Krebsbach, Taylor | 3.1 | Develop future funding proposal presentation. |
| 29 | 6/21/2019 | Krebsbach, Taylor | 1.0 | Prepare sufficiency testing for future funding proposals. |
| 29 | 6/21/2019 | Krebsbach, Taylor | 2.8 | Edit draft response to future funding proposals. |
| 29 | 6/21/2019 | Michael, Danielle | 1.1 | Create word document that highlights important criticisms of the RAMP by SED, CUE, ORA, etc. to evaluate the model. |
| 29 | 6/21/2019 | Michael, Danielle | 1.8 | Analyzing 2017 RAMP documents, focusing on wildfire modeling and analysis within the available documents to relate them to the RAMP model. |
| 29 | 6/21/2019 | O'Donnell, Nicholas | 0.6 | Review and document responses and criticisms to 2017 RAMP Report made by CPUC to gather information to evaluate historical PG&E risk models. |
| 29 | 6/21/2019 | O'Donnell, Nicholas | 2.1 | Run and analyze Monte Carlo simulations of modeled consequences in 2017 RAMP Report wildfire risk model to evaluate performance of PG&E wildfire risk model and gather information for future fires. |
| 29 | 6/21/2019 | Salve, Michael | 1.7 | Review and run the simulation files in the RAMP model to do a sensitivity analysis for various factors driving wildfire risk. |
| 29 | 6/21/2019 | Thakur, Kartikeya | 1.6 | Update the Python program with new categories for risk assessment. |
| 29 | 6/22/2019 | Ng, William | 0.4 | Review draft analysis of potential wildfire fund terms. |
| 29 | 6/22/2019 | Ng, William | 1.1 | Analyze the terms of the Governor's proposed structure for a wildfire fund. |
| 29 | 6/23/2019 | Krebsbach, Taylor | 1.1 | Continue to edit draft response to future funding proposals. |
| 29 | 6/23/2019 | Ng, William | 0.8 | Review analysis of the Governor's Wildfire Fund proposal terms. |
| 29 | 6/23/2019 | Thakur, Kartikeya | 1.3 | Run Python script for discovery documents from the PG&E website. |
| 29 | 6/24/2019 | Krebsbach, Taylor | 2.0 | Review LAO report and Governor Newsom's Strike Force Report to analyze implications on future fund proposals. |
| 29 | 6/24/2019 | Michael, Danielle | 2.1 | Analyze 2017 RAMP documents, focusing on wildfire modeling and analysis within the available documents to relate them to the RAMP model. |
| 29 | 6/24/2019 | Ng, William | 1.8 | Analyze variances between the Governor's wildfire fund structure versus alternative structures. |
| 29 | 6/24/2019 | O'Donnell, Nicholas | 1.8 | Analyze and document input variables and effect on simulated consequences in 2017 RAMP Report wildfire risk model to analyze the sensitivity of future modeled liability based on input variables. |
| 29 | 6/24/2019 | O'Donnell, Nicholas | 1.4 | Analyze simulated consequences in 2017 RAMP Report wildfire risk model and create tornado charts for modeled consequences to evaluate performance of historical wildfire risk model and gather data for future modeling. |
| 29 | 6/24/2019 | Salve, Michael | 1.4 | Review and document Debtor simulation model assumptions and wildfire exposure outputs to find possible weaknesses in the wildfire fund model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/24/2019 | Thakur, Kartikeya | 2.4 | Update the Python script for remaining documents from the PG&E internet discovery site for risk assessment. |
| 29 | 6/25/2019 | Berkin, Michael | 0.7 | Review analyst reports on Governor wildfire funding proposal. |
| 29 | 6/25/2019 | Cavanaugh, Lauren | 2.8 | Update analysis on future wildfire fund in light of new information on various fund proposals. |
| 29 | 6/25/2019 | Cavanaugh, Lauren | 0.6 | Analyze the Governor's future wildfire fund proposal with internal team. |
| 29 | 6/25/2019 | Kaptain, Mary Ann | 0.5 | Review insurance claims fund analysis and provide feedback based on Governor Newsom's recent proposal to legislature. |
| 29 | 6/25/2019 | Krebsbach, Taylor | 1.1 | Review PG&E wildfire fund proposals with internal team. |
| 29 | 6/25/2019 | Krebsbach, Taylor | 1.0 | Analyze sufficiency of capital of Governor Newsom's wildfire fund proposal. |
| 29 | 6/25/2019 | Michael, Danielle | 1.7 | Research and review of tornado charts through @Risk to create graphics for the RAMP Model. |
| 29 | 6/25/2019 | Michael, Danielle | 1.6 | Review of Internet Discovery Case documents related to the RAMP Model for documents that could provide adjustments or additional insights into the inputs and functions of the model. |
| 29 | 6/25/2019 | Ng, William | 0.4 | Revise comparative analysis of the Governor's wildfire fund proposal. |
| 29 | 6/25/2019 | Ng, William | 3.3 | Prepare comparative analysis of the terms of various wildfire fund structures. |
| 29 | 6/25/2019 | Ng, William | 1.2 | Review analysis of potential wildfire fund sizing. |
| 29 | 6/25/2019 | O'Donnell, Nicholas | 0.8 | Review and document files on Debtor's website related to 2017 RAMP filing and wildfire risk model to gather data to evaluate historical PG&E risk models. |
| 29 | 6/25/2019 | O'Donnell, Nicholas | 2.1 | Analyze and document simulated consequence of wildfire events and modeled inputs in 2017 RAMP Wildfire Risk Model to evaluate performance of historical wildfire modeling performed by PG&E. |
| 29 | 6/25/2019 | Stein, Jeremy | 2.2 | Create simulation output based on alternate funding assumptions. |
| 29 | 6/25/2019 | Thakur, Kartikeya | 1.8 | Research academic articles and journals to provide support for and explain Tornado diagrams and the inputs and outputs of the RAMP 2017 model. |
| 29 | 6/26/2019 | Berkin, Michael | 0.8 | Review draft presentation to UCC on Governor Newsom's wildfire fund proposal in connection with assessing wildfire liabilities. |
| 29 | 6/26/2019 | Berkin, Michael | 0.5 | Review draft analysis of Governor's wildfire funding presentation for comments. |
| 29 | 6/26/2019 | Cavanaugh, Lauren | 1.9 | Prepare report for UCC on sizing analysis of future wildfire fund. |
| 29 | 6/26/2019 | Cavanaugh, Lauren | 2.9 | Analyze size of future wildfire fund with simulation model. |
| 29 | 6/26/2019 | Cavanaugh, Lauren | 1.2 | Compare the Governor's and Ad Hoc Noteholders' future wildfire fund proposals. |
| 29 | 6/26/2019 | Cavanaugh, Lauren | 1.3 | Continue to compare the Governor's and Ad Hoc Noteholders' future wildfire fund proposals. |
| 29 | 6/26/2019 | Fuite, Robert | 1.4 | Review and assess the Debtor's stochastic model from November 2017 upload to its website - 2017 RAMP - to evaluate the model. |
| 29 | 6/26/2019 | Kaptain, Mary Ann | 1.7 | Research DWR bonds as outlined in Governor's proposal for wildfire bill. |
| 29 | 6/26/2019 | Kaptain, Mary Ann | 0.9 | Edit Governor Newsom proposal presentation for UCC committee meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/26/2019 | Krebsbach, Taylor | 1.0 | Contemplate alternatives to the Governor's future funding proposal. |
| 29 | 6/26/2019 | Krebsbach, Taylor | 2.8 | Update statistical model for sufficiency of Governor Newsom's proposal. |
| 29 | 6/26/2019 | Krebsbach, Taylor | 2.8 | Work on presentation for sufficiency of capital of Governor Newsom's proposal with simulations. |
| 29 | 6/26/2019 | Krebsbach, Taylor | 2.1 | Analyze sufficiency of Governor Newsom's proposal with simulations. |
| 29 | 6/26/2019 | Krebsbach, Taylor | 1.1 | Continue to analyze sufficiency of capital of Governor Newsom's proposal with simulations. |
| 29 | 6/26/2019 | Michael, Danielle | 2.7 | Analyze the RAMP Risk Model by altering inputs and testing the effect on the output of the model in order to understand how the model works and the significance of the inputs. |
| 29 | 6/26/2019 | Michael, Danielle | 2.5 | Review and research the sources cited in the RAMP @risk model. Determine where more information and explanation is needed from PG&E to understand where the inputs are coming from to request data going forward. |
| 29 | 6/26/2019 | Ng, William | 1.9 | Update report for the Committee on the Governor's proposal for a statewide fund. |
| 29 | 6/26/2019 | Ng, William | 3.2 | Revise report for the Committee analyzing wildfire fund structures. |
| 29 | 6/26/2019 | Ng, William | 1.4 | Review sensitivity analysis of wildfire fund sizing. |
| 29 | 6/26/2019 | O'Donnell, Nicholas | 1.3 | Analyze and document simulated wildfire events, financial consequences, and environmental impact modeled in 2017 RAMP Wildfire Risk Model to evaluate performance of historical wildfire risk model and gather data for future wildfire models. |
| 29 | 6/26/2019 | O'Donnell, Nicholas | 0.9 | Analyze and document data sources relied upon in 2017 RAMP Report wildfire risk model to evaluate performance of historical PG&E risk models. |
| 29 | 6/26/2019 | O'Donnell, Nicholas | 1.2 | Analyze and document effects of wildfire related input variables on financial impact in 2017 RAMP wildfire risk model to evaluate sensitivity of modeled liability and gather data for future wildfire modeling. |
| 29 | 6/26/2019 | Salve, Michael | 2.2 | Review source data and assumptions for Debtor simulation model assumptions and wildfire exposure outputs to find possible weaknesses in the wildfire fund model. |
| 29 | 6/26/2019 | Salve, Michael | 1.0 | Review and analyze the various proposals for the state wildfire funds through statistical simulations to find possible weaknesses in the through fund state. |
| 29 | 6/26/2019 | Salve, Michael | 0.8 | Analyze the Debtor's stochastic model from November 2017 uploaded to its website and document various input sources to analyze data used in future fund modeling. |
| 29 | 6/26/2019 | Star, Samuel | 1.3 | Review comparison of wildfire fund features under Ad Hoc Noteholders Group, debtor and Governor Newsom proposals, including initial and subsequent capitalization and types of claims covered. |
| 29 | 6/26/2019 | Star, Samuel | 1.8 | Develop sensitivity analysis to assess Governor's Newsom's perspective on sizing and funding of A&M statewide fund. |
| 29 | 6/26/2019 | Star, Samuel | 0.4 | Develop list of concerns with Governor Newsom's wildfire fund proposal for potential discussion with legislators. |
| 29 | 6/26/2019 | Stein, Jeremy | 1.1 | Document future wildfire simulation results to include in work product. |
| 29 | 6/26/2019 | Stein, Jeremy | 1.2 | Update work product documentation for analysis of sufficiency of capital of Governor Newsom's proposal. |
| 29 | 6/27/2019 | Cavanaugh, Lauren | 1.0 | Review team comments re: competiing future wildfire fund proposals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/27/2019 | Cavanaugh, Lauren | 3.0 | Research risk factors to determine appropriate metrics to assess PG&E's contribution to the contemplated future wildfire fund. |
| 29 | 6/27/2019 | Cavanaugh, Lauren | 2.9 | Analyze metrics to assess PG&E's contribution to the future wildfire fund. |
| 29 | 6/27/2019 | Fuite, Robert | 3.1 | Create analysis on various proposals for the state wildfire funds through statistical simulations and models to evaluate fund modeling approaches. |
| 29 | 6/27/2019 | Kaptain, Mary Ann | 0.4 | Provide guidance to internal team regarding potential allocation methodologies for fund costs. |
| 29 | 6/27/2019 | Krebsbach, Taylor | 2.4 | Analyze contribution allocations for PG&E in future funding proposals. |
| 29 | 6/27/2019 | Krebsbach, Taylor | 0.6 | Continue to analyze contribution allocations for PG&E in future funding proposals. |
| 29 | 6/27/2019 | Krebsbach, Taylor | 1.8 | Update statistical model for sufficiency of Governor Newsom's proposal. |
| 29 | 6/27/2019 | Krebsbach, Taylor | 2.2 | Create agenda of insurance and future claims-related issues for discussion in meeting with California stakeholders. |
| 29 | 6/27/2019 | Michael, Danielle | 2.3 | Review and research the sources cited in the RAMP @risk model. Determine where more information and explanation is needed from PG&E to understand where the inputs are coming from to request data going forward. |
| 29 | 6/27/2019 | O'Donnell, Nicholas | 1.8 | Analyze and document sensitivity of 2017 RAMP Model simulated financial consequence to various input variables to gather data for future probabilistic wildfire models. |
| 29 | 6/27/2019 | O'Donnell, Nicholas | 0.8 | Review and document assumptions and durability analysis for Governor's wildfire fund proposal to evaluate solvency of fund in the future based on historical risk. |
| 29 | 6/27/2019 | Salve, Michael | 1.2 | Analyze and document the results of the latest Filsinger analysis that models the Governor's proposed wildfire fund to understand the future fund modeling approach. |
| 29 | 6/27/2019 | Salve, Michael | 1.8 | Review source data and model assumptions for Debtor simulation model and wildfire exposure outputs to understand and comment on the future fund model. |
| 29 | 6/27/2019 | Salve, Michael | 1.2 | Review and analyze the various proposals for the state wildfire funds through statistical simulations for the Committee to highlight deficiencies of the future fund modeling approaches. |
| 29 | 6/27/2019 | Scruton, Andrew | 0.8 | Participate in calls with Counsel and Centerview to discuss latest Wildfire Fund proposals. |
| 29 | 6/27/2019 | Star, Samuel | 1.4 | Develop list of potential issues/follow up questions re: Governor's wildfire fund proposal. |
| 29 | 6/27/2019 | Stein, Jeremy | 2.9 | Research future wildfire exposure factors of California utility companies. |
| 29 | 6/27/2019 | Thakur, Kartikeya | 0.9 | Create a tracker for new documents from the PG&E website for the purpose of identifying relevant wildfire modeling data. |
| 29 | 6/28/2019 | Berkin, Michael | 0.6 | Participate in call with Centerview with focus on future wildfire funding issues. |
| 29 | 6/28/2019 | Cavanaugh, Lauren | 1.4 | Review updated information on the Governor's proposal regarding the future wildfire fund. |
| 29 | 6/28/2019 | Fuite, Robert | 2.8 | Create analysis on various proposals for the state wildfire funds through statistical simulations and models to evaluate fund modeling approaches. |
| 29 | 6/28/2019 | Krebsbach, Taylor | 3.1 | Research data for inputs of statistical model to simulate Governor's proposal of future funding. |
| 29 | 6/28/2019 | Krebsbach, Taylor | 1.8 | Work on presentation for sufficiency of capital of Governor Newsom's proposal with simulations. |
| 29 | 6/28/2019 | Krebsbach, Taylor | 2.9 | Analyze sufficiency of Governor Newsom's proposal with simulations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 6/28/2019 | Krebsbach, Taylor | 0.6 | Discuss future funding proposals with Centerview and Perella Weinberg. |
| 29 | 6/28/2019 | Krebsbach, Taylor | 0.4 | Discuss Governor's proposal with Counsel and create follow-up action items. |
| 29 | 6/28/2019 | Michael, Danielle | 1.3 | Document relevant information from the sources column in the RAMP Model and highlight where more information is needed to create a data request list. |
| 29 | 6/28/2019 | Ng, William | 1.6 | Analyze modified terms of the current wildfire fund proposal in the legislature. |
| 29 | 6/28/2019 | Ng, William | 0.5 | Attend call with Counsel to discuss the Governor's wildfire fund proposal. |
| 29 | 6/28/2019 | O'Donnell, Nicholas | 1.8 | Quantify and analyze simulated financial and environmental consequences in 2017 RAMP wildfire risk model to gather data for a probabilistic view of future wildfire risk. |
| 29 | 6/28/2019 | O'Donnell, Nicholas | 0.6 | Review and document data sources relied upon in 2017 RAMP wildfire risk model to evaluate the data relied upon. |
| 29 | 6/28/2019 | O'Donnell, Nicholas | 0.4 | Review and document assumptions and terms regarding utility's contributions per Governor's Wildfire Fund bill to evaluate contributions compared to PG&E service territory and high fire threat district. |
| 29 | 6/28/2019 | Salve, Michael | 0.6 | Review the wildfire fund simulations including the rate-based cap on liability for future fund modeling evaluation. |
| 29 | 6/28/2019 | Scruton, Andrew | 0.7 | Participate in update with Counsel and Centerview on latest Governor proposal for Wildfire Fund. |
| 29 | 6/28/2019 | Thakur, Kartikeya | 1.9 | Create a Python script for new documents on the PG&E internet discovery website related to risk assessment. |
| 29 | 6/28/2019 | Thakur, Kartikeya | 1.8 | Create a common repository of the PG&E internet discovery documents to share with the team. |
| 29 | 6/28/2019 | Thakur, Kartikeya | 2.9 | Write a Python program to search PG&E internet discovery documents and identify relevant details for wildfire modeling. |
| 29 | 6/29/2019 | Krebsbach, Taylor | 1.6 | Work on presentation for sufficiency of Governor Newsom's proposal with simulations. |
| 29 | 6/29/2019 | Ng, William | 1.3 | Review analysis of the terms of the Governor's wildfire fund proposal. |
| 29 | 6/29/2019 | Salve, Michael | 0.7 | Review wildfire risk assessment model on Debtor website to evaluate the performance of the future fund model. |
| 29 | 6/30/2019 | Cavanaugh, Lauren | 1.1 | Review updated analysis in light of updates to Governor's proposal regarding the future wildfire fund. |
| 29 | 6/30/2019 | Kaptain, Mary Ann | 0.4 | Provide comments on Governor's Wildfire Fund presentation to internal team. |
| 29 | 6/30/2019 | Kaptain, Mary Ann | 0.6 | Conduct detailed review of Governor's Wildfire Fund presentation as prepared by internal team. |
| 29 | 6/30/2019 | Krebsbach, Taylor | 2.1 | Continue to work on presentation for sufficiency of Governor Newsom's proposal with simulations. |
| 29 | 7/1/2019 | Berkin, Michael | 0.6 | Review and analyze analyst report re: impact of AB 1054 on wildfire cost recoveries. |
| 29 | 7/1/2019 | Berkin, Michael | 1.4 | Review and analyze CPUC decision adopting criteria and methodology for wildfire cost recovery. |
| 29 | 7/1/2019 | Michael, Danielle | 2.3 | Analysis of the sources used for the PG&E RAMP model and documentation of assumptions and questions regarding the sources. |
| 29 | 7/1/2019 | Michael, Danielle | 2.9 | Review of PG&E RAMP sources for accuracy and further information needed and prepare analysis of how to create tornado graphs for the RAMP model using @RISK. |
| 29 | 7/1/2019 | Michael, Danielle | 2.1 | Develop content for Wednesday's meeting regarding the PG&E RAMP sources by highlighting areas to focus on and ask further questions regarding the model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/1/2019 | Star, Samuel | 0.8 | Review analysis of wildfire fund sufficiency based on draft assembly bill, including sensitivities analysis on claim settlement rates, type of losses covered and reimbursement rates. |
| 29 | 7/1/2019 | Ng, William | 0.7 | Analyze potential issues with the Governor's wildfire fund proposal structure. |
| 29 | 7/1/2019 | Ng, William | 0.8 | Review Committee positions on wildfire fund provisions. |
| 29 | 7/1/2019 | Cavanaugh, Lauren | 2.9 | Analyze sizing of future wildfire fund, with consideration of the bill amended 7/27/2019. |
| 29 | 7/1/2019 | Krebsbach, Taylor | 3.2 | Review Governor's Proposal as of 7/27/19 and modify simulation adequacy model. |
| 29 | 7/1/2019 | Krebsbach, Taylor | 1.5 | Work on presentation slides of adequacy of future funds based on the Governor's Proposal. |
| 29 | 7/1/2019 | Krebsbach, Taylor | 2.7 | Update simulations and sensitivities for Governor's wildfire fund Proposal. |
| 29 | 7/1/2019 | Fuite, Robert | 1.4 | Review and assessment of Debtor's 2017 RAMP model assumptions, outputs and long-tail risk events for measuring wildfire risk. |
| 29 | 7/1/2019 | Salve, Michael | 1.1 | Prepare analysis of the stochastic wildfire risk model and document limitations for presentation to internal wildfire group. |
| 29 | 7/1/2019 | O'Donnell, Nicholas | 2.2 | Analyze and document individually simulated wildfires, acres burned, and financial consequence modeled in Debtors' stochastic model. |
| 29 | 7/1/2019 | O'Donnell, Nicholas | 1.6 | Review and document correlation between modeled environmental and financial consequences in Debtors' stochastic wildfire model. |
| 29 | 7/1/2019 | O'Donnell, Nicholas | 1.4 | Review and document environmental settlements assumed to drive environmental costs modeled in Debtors' stochastic wildfire model. |
| 29 | 7/1/2019 | O'Donnell, Nicholas | 0.7 | Analyze and document correlation of various input variables in Debtors' stochastic wildfire model. |
| 29 | 7/1/2019 | O'Donnell, Nicholas | 0.9 | Analyze and document probability density functions modeling output variables and financial output in PG&E stochastic wildfire model. |
| 29 | 7/1/2019 | O'Donnell, Nicholas | 1.1 | Review and document financial results of simulations run in Debtor's RAMP risk model. |
| 29 | 7/1/2019 | Thakur, Kartikeya | 1.3 | Run the scheduled Python script to update the wildfire category documents from the PG&E internet discovery website. |
| 29 | 7/2/2019 | Stein, Jeremy | 2.6 | Review of news articles to determine whether current events would have an impact on future wildfire liabilities. |
| 29 | 7/2/2019 | Michael, Danielle | 2.9 | Creating tornado graphs using the PG&E RAMP model and adjusting inputs to see how various inputs affect the magnitude of change in the outputs. |
| 29 | 7/2/2019 | Michael, Danielle | 2.7 | Discuss changes to material for Wednesday meeting and analysis into the changes of the updated Filsinger model. |
| 29 | 7/2/2019 | Michael, Danielle | 2.0 | Review of creation of tornado graphs using @RISK and analysis of model inputs and thresholds. |
| 29 | 7/2/2019 | Ng, William | 1.9 | Analyze the treatment of liability caps and other terms with respect to potential wildfire fund structures. |
| 29 | 7/2/2019 | Kaptain, Mary Ann | 0.3 | Prepare revisions to wildfire fund analysis deck for the committee. |
| 29 | 7/2/2019 | Cavanaugh, Lauren | 2.3 | Analyze sizing of future wildfire fund, with consideration of the bill amended 7/27/2019. |
| 29 | 7/2/2019 | Cavanaugh, Lauren | 0.8 | Review Evercore analysis of updated bill amended 7/27/2019 regarding future wildfire fund. |
| 29 | 7/2/2019 | Krebsbach, Taylor | 2.8 | Work on presentation materials in response to adequacy of future funds based on the Governor's Proposal. |
| 29 | 7/2/2019 | Krebsbach, Taylor | 3.1 | Update simulations and sensitivities for Governor's Proposal. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/2/2019 | Krebsbach, Taylor | 1.0 | Review Governor's Proposal as of 7/27/19 and modify simulation adequacy model. |
| 29 | 7/2/2019 | Fuite, Robert | 2.6 | Review and assess Debtor's 2017 RAMP model for measuring wildfire risk and prepare assessment of model assumptions, and outputs, long-tail risk events. |
| 29 | 7/2/2019 | Fuite, Robert | 2.8 | Analyze the Debtor's stochastic RAMP model from November 2017 and document Debtor's assumptions, inputs, outputs and model parameters. |
| 29 | 7/2/2019 | Salve, Michael | 1.7 | Analyze the Debtor's stochastic wildfire risk model and document limitations and model parameters and restrictions. |
| 29 | 7/2/2019 | Salve, Michael | 1.4 | Prepare analysis of the stochastic wildfire risk model and document limitations for presentation to internal wildfire group. |
| 29 | 7/2/2019 | Salve, Michael | 1.7 | Perform simulations and document Filsinger assumptions in June 24 presentation. |
| 29 | 7/2/2019 | Salve, Michael | 0.8 | Analyze the Debtor's stochastic model from November 2017 and document various input sources and model parameters and restrictions. |
| 29 | 7/2/2019 | O'Donnell, Nicholas | 1.7 | Analyze and document simulated low probability, high impact, wildfires according to Debtor's stochastic wildfire risk model. |
| 29 | 7/2/2019 | O'Donnell, Nicholas | 0.9 | Quantify and document the simulated fire size and safety consequences modeled in Debtor's wildfire risk model. |
| 29 | 7/2/2019 | O'Donnell, Nicholas | 1.4 | Quantify and document correlation between modeled consequences in Debtor's stochastic wildfire model. |
| 29 | 7/2/2019 | O'Donnell, Nicholas | 1.4 | Review and document transmission and distribution lines in High Fire Threat Districts for SoCalEd and SDG&E according to wildfire mitigation plan data requests. |
| 29 | 7/2/2019 | O'Donnell, Nicholas | 1.8 | Review and document assumptions regarding structures destroyed per fire and compensatory claim in PG&E RAMP wildfire risk model. |
| 29 | 7/2/2019 | Thakur, Kartikeya | 1.3 | Analyze and prepare assessment of efficiency of the RAMP model. |
| 29 | 7/2/2019 | Thakur, Kartikeya | 2.9 | Run simulations with varying inputs to analyze the range of modeled wildfires using the RAMP model. |
| 29 | 7/3/2019 | Berkin, Michael | 1.1 | Review and analyze Filsinger wildfire fund durability analysis in connection with assessing future funding. |
| 29 | 7/3/2019 | Michael, Danielle | 0.4 | Analysis of RAMP model sources and Filsinger model update before presentation. |
| 29 | 7/3/2019 | Star, Samuel | 1.0 | Participate in call with wildfire mitigation team re: revised assumption underlying Monte Carlo simulations testing the sufficiency of the wildfire fund contemplated by AB 1054 and potential sensitivities. |
| 29 | 7/3/2019 | Ng, William | 1.8 | Review analysis of wildfire fund sizing based on the Governor's proposed terms. |
| 29 | 7/3/2019 | Scruton, Andrew | 1.1 | Review latest modeling of survivability of Wildfire Fund under assumed legislation. |
| 29 | 7/3/2019 | Kaptain, Mary Ann | 0.1 | Discuss contact at Filsinger with O'Melveny re: wildfire liability modeling. |
| 29 | 7/3/2019 | Cavanaugh, Lauren | 1.2 | Prepare deck to present to wildfire mitigation subcommittee on wildfire fund sizing analysis. |
| 29 | 7/3/2019 | Cavanaugh, Lauren | 1.9 | Analyze draft bill amended 7/27/2019 to update assumptions regarding future wildfire fund sizing analysis. |
| 29 | 7/3/2019 | Krebsbach, Taylor | 1.0 | Discuss changes to the Future Fund Model and the impact on adequacy with internal team. |
| 29 | 7/3/2019 | Krebsbach, Taylor | 1.8 | Work on presentation slides of adequacy of future funds based on the Governor's Proposal. |
| 29 | 7/3/2019 | Krebsbach, Taylor | 2.7 | Update simulations and sensitivities for Governor's Proposal. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/3/2019 | Fuite, Robert | 2.1 | Assess and analyze the latest Filsinger model used to support the California Governor's wildfire fund and its funding amounts. |
| 29 | 7/3/2019 | Salve, Michael | 1.3 | Perform statistical wildfire simulations and test various model parameters and probabilities of extreme wildfire outcomes. |
| 29 | 7/3/2019 | Salve, Michael | 0.6 | Analyze the Debtor's stochastic model from November 2017 and document various input sources and model parameters and restrictions. |
| 29 | 7/3/2019 | Salve, Michael | 1.1 | Perform simulations and test various input sources, model parameters and restrictions. |
| 29 | 7/3/2019 | Salve, Michael | 1.7 | Analyze stochastic simulations and document various input sources and model parameters. |
| 29 | 7/3/2019 | O'Donnell, Nicholas | 0.7 | Analyze and document individually simulated wildfires and consequences in Debtor's stochastic wildfire model. |
| 29 | 7/3/2019 | O'Donnell, Nicholas | 1.2 | Review and document publicly available data sources and historical settlements used by Debtors in stochastic wildfire model. |
| 29 | 7/3/2019 | O'Donnell, Nicholas | 0.7 | Calculate and document CAL FIRE wildfire average acres burned for 2014 and 2015 and compare to inputs used in PG&E's RAMP wildfire risk model. |
| 29 | 7/3/2019 | O'Donnell, Nicholas | 2.7 | Analyze and document modeled financial and environmental costs and correlation of input variables in Debtor's stochastic wildfire model. |
| 29 | 7/3/2019 | Thakur, Kartikeya | 1.1 | Analyze multiple simulations of the RAMP model to identify trends and calculate the differences from the historical actuals. |
| 29 | 7/3/2019 | Thakur, Kartikeya | 2.8 | Analyze the RAMP model to find out the limiters embedded in the model driving the numbers to be significantly different from the actual historical wildfire damages. |
| 29 | 7/3/2019 | Thakur, Kartikeya | 2.7 | Create charts and visuals to demonstrate the effects of key inputs embedded in the RAMP model relative to the actual historical wildfire damages. |
| 29 | 7/4/2019 | Krebsbach, Taylor | 0.6 | Review Governor's Proposal as of 7/3/19 and modify simulation adequacy model. |
| 29 | 7/4/2019 | O'Donnell, Nicholas | 1.2 | Quantify simulated risk of individual wildfires and correlation between various input variables in Debtor's stochastic model. |
| 29 | 7/4/2019 | O'Donnell, Nicholas | 0.4 | Analyze and document simulated low probability, high impact, wildfires according to Debtor's stochastic wildfire risk model. |
| 29 | 7/4/2019 | Thakur, Kartikeya | 2.2 | Source information, texts and documents to calculate or tabulate the miles of transmission and land area of PG&E and other utilities in High Fire Threat Districts. |
| 29 | 7/5/2019 | Berkin, Michael | 0.5 | Participate in call with UCC regarding legislation with focus on future funding issues. |
| 29 | 7/5/2019 | Krebsbach, Taylor | 1.3 | Prepare presentation slides of adequacy of future funds based on the Governor's Proposal. |
| 29 | 7/5/2019 | Krebsbach, Taylor | 2.0 | Review Governor's Proposal as of 7/3/19 and modify simulation adequacy model. |
| 29 | 7/5/2019 | Krebsbach, Taylor | 2.5 | Update simulations and sensitivities for Governor's Proposal. |
| 29 | 7/5/2019 | Salve, Michael | 1.6 | Analyze the Debtor's stochastic model from November 2017 and document various input sources and model parameters and restrictions. |
| 29 | 7/5/2019 | O'Donnell, Nicholas | 1.6 | Review and document simulated consequences to compare impact of various inputs in Debtor's stochastic wildfire risk model. |
| 29 | 7/6/2019 | Cavanaugh, Lauren | 0.8 | Update wildfire funding analysis to incorporate changes to draft bill amended 7/3/2019. |
| 29 | 7/6/2019 | Krebsbach, Taylor | 3.1 | Update simulations and sensitivities for Governor's Proposal. |
| 29 | 7/7/2019 | Krebsbach, Taylor | 1.6 | Review data to determine allocation of initial contributions to PG&E based on 7/3/2019 Governor's Proposal. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/7/2019 | Fuite, Robert | 2.4 | Review 2017 RAMP model of Debtor and assess the validity of its inputs, reliability of outputs and ability to measure wildfire risks. |
| 29 | 7/7/2019 | Fuite, Robert | 2.1 | Prepare materials and analyses assessing the Debtor's 2017 stochastic risk wildfire risk model. |
| 29 | 7/7/2019 | Salve, Michael | 0.6 | Analyze quantitative modeling for PG&E wildfire risk assessment. |
| 29 | 7/7/2019 | Salve, Michael | 1.9 | Review RAMP Wildfire risk assessment model and document deficiencies regarding inputs and distributional assumptions for the simulations. |
| 29 | 7/7/2019 | O'Donnell, Nicholas | 1.9 | Analyze and document simulated structures destroyed, acres burned, and compensatory claims in Debtor's stochastic wildfire model. |
| 29 | 7/8/2019 | Stein, Jeremy | 1.2 | Discuss assumptions made in wildfire fund proposal presentation with internal team. |
| 29 | 7/8/2019 | Ng, William | 0.4 | Review report analyzing terms of the wildfire fund proposal for the Committee. |
| 29 | 7/8/2019 | Scruton, Andrew | 0.6 | Participate in call with Wildfire Mitigation Subcommittee to review revised evaluation of Wilfire Fund. |
| 29 | 7/8/2019 | Cavanaugh, Lauren | 0.5 | Discuss sizing of future wildfire fund proposed in draft bill with wildfire mitigation subcommittee. |
| 29 | 7/8/2019 | Cavanaugh, Lauren | 2.9 | Prepare report slides for wildfire mitigation subcommittee call regarding sizing of future wildfire fund proposed in draft bill. |
| 29 | 7/8/2019 | Cavanaugh, Lauren | 0.9 | Review analysis from Senate Committee on Appropriations regarding wildfire bill. |
| 29 | 7/8/2019 | Cavanaugh, Lauren | 2.9 | Analyze allocation to PG&E proposed in the draft bill on future wildfire fund. |
| 29 | 7/8/2019 | Krebsbach, Taylor | 1.6 | Work on presentation and simulations of future fund model |
| 29 | 7/8/2019 | Krebsbach, Taylor | 1.0 | Prepare for Sub-Committee call with internal team re: wildfire modeling. |
| 29 | 7/8/2019 | Fuite, Robert | 1.8 | Analyze GIS files of the Debtor - high risk fire regions and the cross section with the debtor's service area, transmission and distribution lines. |
| 29 | 7/8/2019 | Fuite, Robert | 2.8 | Assess and analyze the Debtor's statistical wildfire risk model to  gauge various input sources and model parameters and restrictions and create materials displaying findings. |
| 29 | 7/8/2019 | Fuite, Robert | 1.8 | Revise and create statistical simulation model mimicking Debtor's wildfire model with different parameters and distributional assumptions. |
| 29 | 7/8/2019 | Salve, Michael | 1.1 | Analyze the Debtor's stochastic model from November 2017 and document various input sources and model parameters and restrictions. |
| 29 | 7/8/2019 | Salve, Michael | 0.4 | Review assumptions of PG&E RAMP fire risk model and document risk interdependencies. |
| 29 | 7/8/2019 | Salve, Michael | 0.6 | Calibrate the simulation model to account for different model parameters and distributional assumptions. |
| 29 | 7/8/2019 | Salve, Michael | 2.6 | Review PG&E RAMP fire risk model and document inputs and assumptions. |
| 29 | 7/8/2019 | O'Donnell, Nicholas | 1.3 | Analyze and document data sources and assumptions used to model future wildfire risk in Debtor's stochastic model. |
| 29 | 7/8/2019 | O'Donnell, Nicholas | 0.8 | Quantify and document correlation of environmental and financial risks for worst simulations in Debtor's stochastic wildfire model. |
| 29 | 7/8/2019 | O'Donnell, Nicholas | 2.8 | Review and document log-normal and exponential distributions used to simulate structures destroyed and environmental impact of wildfires in Debtor's stochastic wildfire model. |
| 29 | 7/8/2019 | O'Donnell, Nicholas | 0.4 | Analyze and document transmission and distribution miles in high fire threat districts in PG&E service territory. |
| 29 | 7/8/2019 | Thakur, Kartikeya | 1.1 | Update the documents under the wildfire categories from the PG&E Internet Discovery website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/8/2019 | Kaptain, Mary Ann | 0.8 | Participate in prep call for wildfire subcommittee call re: insurance and wildfire fund portion only. |
| 29 | 7/9/2019 | Cavanaugh, Lauren | 0.7 | Discuss RAMP model output regarding wildfire risk estimation. |
| 29 | 7/9/2019 | Michael, Danielle | 2.3 | Review of the variables and inputs into the PG&E RAMP report and the extend of their significance on the output. |
| 29 | 7/9/2019 | Cheng, Earnestiena | 2.7 | Review and prepare revisions re: presentations prepared for the UCC on the Governor's wildfire fund plan. |
| 29 | 7/9/2019 | Fuite, Robert | 1.4 | Prepare materials to present to attorneys at Milbank the results of Debtor's statistical wildfire risk models - Filsinger and 2017 RAMP. |
| 29 | 7/9/2019 | Fuite, Robert | 1.2 | Analyze GIS files of the Debtor - high risk fire regions and the cross section with the debtor's service area, transmission and distribution lines. |
| 29 | 7/9/2019 | Salve, Michael | 0.7 | Analyze and present to attorneys at Milbank the results of Debtor's stochastic risk assessment model from November 2017. |
| 29 | 7/9/2019 | Salve, Michael | 1.3 | Analyze and prepare presentation to attorneys at Milbank the results of Debtor's stochastic risk assessment model from November 2017. |
| 29 | 7/9/2019 | Salve, Michael | 1.2 | Analyze Debtor wildfire risk mitigation plan diligence through RAMP model outputs. |
| 29 | 7/9/2019 | O'Donnell, Nicholas | 0.8 | Review and document assumptions used in Filsinger wildfire fund durability analysis to replicate results. |
| 29 | 7/9/2019 | O'Donnell, Nicholas | 0.3 | Review and document percent allocation of wildfire fund contributions in quantitative durability analysis. |
| 29 | 7/9/2019 | O'Donnell, Nicholas | 0.6 | Document data sources and assumptions using publicly available data used in 2017 RAMP wildfire risk model. |
| 29 | 7/9/2019 | O'Donnell, Nicholas | 2.4 | Analyze and document simulated acres burned and financial consequences of worst simulations in 2017 RAMP wildfire risk model. |
| 29 | 7/10/2019 | Ng, William | 0.7 | Review analysis of survivability of different wildfire fund structures. |
| 29 | 7/10/2019 | Fuite, Robert | 2.7 | Revise and create statistical simulation model mimicking Debtor's wildfire model with different parameters and distributional assumptions. |
| 29 | 7/10/2019 | O'Donnell, Nicholas | 1.8 | Review and document distribution assumptions used for various input variables and their respective effects on simulated outputs in 2017 RAMP wildfire risk model. |
| 29 | 7/11/2019 | O'Donnell, Nicholas | 0.9 | Review and document details on wildfire fund bill and run durability analysis. |
| 29 | 7/11/2019 | Michael, Danielle | 2.1 | Review of the variables and inputs into the PG&E RAMP report and the extend of their significance on the output. |
| 29 | 7/11/2019 | Cavanaugh, Lauren | 1.0 | Discuss updates on wildfire fund legislation with internal team. |
| 29 | 7/11/2019 | Fuite, Robert | 1.2 | Assess and analyze the Debtor's statistical wildfire risk model by adjusting various input sources and parameters to create materials displaying findings and analysis. |
| 29 | 7/11/2019 | O'Donnell, Nicholas | 1.6 | Quantify and document the simulated consequences in Debtor's stochastic wildfire model with updated assumptions. |
| 29 | 7/11/2019 | O'Donnell, Nicholas | 1.3 | Quantify and document simulated consequences based on varying input distributions in Debtor's wildfire risk model. |
| 29 | 7/12/2019 | Salve, Michael | 1.9 | Rerun PG&E RAMP fire risk model and analyze distributional assumptions used. |
| 29 | 7/12/2019 | Salve, Michael | 1.4 | Review PG&E RAMP fire risk model and document inputs and assumptions. |
| 29 | 7/12/2019 | O'Donnell, Nicholas | 1.7 | Analyze and document relative impact of input variables on simulated consequences in Debtor's wildfire risk model. |
| 29 | 7/12/2019 | O'Donnell, Nicholas | 1.8 | Review and document Debtor's assumptions in stochastic wildfire model and impact on simulated wildfires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/15/2019 | Fuite, Robert | 2.1 | Analyze and assess Debtor's service area in high fire risk areas, percentage of transmission and distribution lines of Debtor vs. other utilities. |
| 29 | 7/15/2019 | Fuite, Robert | 1.9 | Analyze GIS mapping data files to assess Debtor's proposed portion of the wildfire fund's costs - percentage of power lines in high fire risk zones. |
| 29 | 7/15/2019 | O'Donnell, Nicholas | 1.2 | Analyze and document simulated safety and environmental impact simulated in Debtor's wildfire risk model with updated inputs. |
| 29 | 7/16/2019 | Fuite, Robert | 2.7 | Review and analyze Debtor's statistical model for the 2017 RAMP report filed with the CPUC - stress testing assumptions and model robustness and applications to July 2019 Governor's wildfire funding proposals. |
| 29 | 7/16/2019 | Michael, Danielle | 1.8 | Analysis of RAMP model distribution and fit to understand criticisms and shortcomings of the model and how to address them. |
| 29 | 7/16/2019 | Michael, Danielle | 2.3 | Review and analysis of RAMP shortcomings and consideration failures to highlight to team regarding missing and inaccurate information for PG&E modeling. |
| 29 | 7/16/2019 | O'Donnell, Nicholas | 0.4 | Review and document distributions assumed to model input variables in Debtor's stochastic wildfire model. |
| 29 | 7/16/2019 | O'Donnell, Nicholas | 0.3 | Quantify and document worst simulated wildfires in Debtor's stochastic wildfire model by financial consequence. |
| 29 | 7/17/2019 | O'Donnell, Nicholas | 1.2 | Quantify effects of lognormal and exponential distributions on simulated consequences in 2017 RAMP wildfire risk model. |
| 29 | 7/17/2019 | Michael, Danielle | 2.3 | Analysis of shape files using GIS to highlight fire threats, boundaries, and considerations for wildfire modeling. |
| 29 | 7/17/2019 | O'Donnell, Nicholas | 2.3 | Analyze and simulate Debtor's stochastic wildfire model with updated assumptions for structures destroyed and acres burned. |
| 29 | 7/17/2019 | O'Donnell, Nicholas | 0.8 | Review and document effect of environmental settlements and assumptions of cost per acre burned in 2017 RAMP model. |
| 29 | 7/18/2019 | Michael, Danielle | 1.3 | Review and analysis of RAMP shortcomings and consideration failures to highlight to team regarding missing and inaccurate information for PG&E modeling. |
| 29 | 7/18/2019 | Michael, Danielle | 2.2 | Research of @RISK functions for modeling and graphing RAMP data. |
| 29 | 7/18/2019 | Michael, Danielle | 2.1 | Analysis of RAMP model distribution and fit to understand criticisms and shortcomings of the model and how to address them. |
| 29 | 7/18/2019 | Fuite, Robert | 1.1 | Review and analyze Debtor's statistical models and supporting data files for the 2017 RAMP submission to the CPUC and stress test the model for applications to the July 2019 Governor's wildfire funding plans (Filsinger). |
| 29 | 7/18/2019 | Fuite, Robert | 2.1 | Analyze and assess Debtor's service area in high fire risk areas, percentage of transmission and distribution lines of Debtor vs. other utilities. |
| 29 | 7/18/2019 | O'Donnell, Nicholas | 0.9 | Set distributions and simulate wildfires in 2017 stochastic wildfire model and review results. |
| 29 | 7/19/2019 | Star, Samuel | 0.6 | Review summary of estimation motion covering inverse condemnation, TUBBs and northern California wildfires. |
| 29 | 7/19/2019 | Michael, Danielle | 2.2 | Analysis of shape files using GIS to highlight fire threats, boundaries, and considerations for wildfire modeling. |
| 29 | 7/19/2019 | Michael, Danielle | 2.6 | Analysis of RAMP model inputs and outputs, fit, and adjustments to distribution to capture a more accurate representation of accounting for large fires. |
| 29 | 7/19/2019 | Fuite, Robert | 2.1 | Analyze GIS mapping data files to assess Debtor's proposed portion of the wildfire fund's costs - percentage of power lines in high fire risk zones. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 7/19/2019 | Fuite, Robert | 2.3 | Review and analyze Debtor's statistical models and supporting data files for 2017 RAMP submission to the CPUC and stress test the model for applications to the July 2019 Governor's wildfire funding plans (Filsinger). |
| 29 | 7/19/2019 | O'Donnell, Nicholas | 1.7 | Simulate wildfires and consequences with updated inputs for 2015 in 2017 RAMP wildfire model. |
| 29 | 7/19/2019 | O'Donnell, Nicholas | 2.2 | Review and calculate CAL FIRE averages for structures destroyed per fire and acres burned per for 2015 and apply to PG&E's stochastic wildfire model. |
| 29 | 7/22/2019 | Star, Samuel | 1.8 | Develop analysis of the historical and future wildfire risk assessment models and compliance with AB1054. |
| 29 | 7/22/2019 | O'Donnell, Nicholas | 0.6 | Review and document PG&E wildfire related risk modeling in 2020 General Rate Case and 2019 Wildfire Mitigation Plan. |
| 29 | 7/22/2019 | O'Donnell, Nicholas | 0.8 | Review CAL FIRE statistics on structures destroyed and acres burned in historical wildfires as it relates to future wildfire modeling. |
| 29 | 7/22/2019 | Thakur, Kartikeya | 0.9 | Update the documents under the wildfire section on the PG&E internet discovery website. |
| 29 | 7/22/2019 | Thakur, Kartikeya | 0.6 | Perform a review of the wildfire claims estimation analysis supporting documents. |
| 29 | 7/23/2019 | Ng, William | 0.7 | Analyze approach for the modeling of PG&E scenario assuming non-participation in wildfire fund. |
| 29 | 7/23/2019 | Ng, William | 1.3 | Analyze updates for report on the diligence of the Debtors' wildfire risk modeling. |
| 29 | 7/23/2019 | O'Donnell, Nicholas | 0.8 | Analyze average wildfire size for historical periods using CAL FIRE data and compare to PG&E wildfire risk model. |
| 29 | 7/23/2019 | O'Donnell, Nicholas | 1.9 | Review updates to the 2017 RAMP wildfire model referenced in the 2019 Wildfire Mitigation Plan and 2020 General Rate Case. |
| 29 | 7/24/2019 | Ng, William | 0.4 | Analyze methodology for modeling of costs to PG&E based on participation in wildfire fund. |
| 29 | 7/24/2019 | Salve, Michael | 0.8 | Research and analyze wildfire fund plan for feasibility. |
| 29 | 7/25/2019 | O'Donnell, Nicholas | 1.2 | Review and document RAMP model input updates since Nov. 2017 filing. |
| 29 | 7/26/2019 | Ng, William | 0.8 | Analyze Counsel's query regarding scenario where the Debtors are ineligible to participate in the wildfire fund. |
| 29 | 7/26/2019 | Star, Samuel | 0.1 | Review JPMorgan analyst report on Edison International and wildfire fund participation. |
| 29 | 7/29/2019 | Ng, William | 1.3 | Analyze response to Counsel's query regarding Debtors' alternatives to the wildfire fund. |
| 29 | 7/29/2019 | Krebsbach, Taylor | 2.1 | Research fire insurance availability for future wildfires. |
| 29 | 7/29/2019 | Thakur, Kartikeya | 0.9 | Review latest files uploaded to to the PG&E internet discovery website under the wildfire category. |
| 29 | 7/30/2019 | Kaptain, Mary Ann | 1.6 | Prepare update regarding IOU participation in wildfire fund including obtaining safety certificates and equity raise for funding. |
| 29 | 7/30/2019 | Ng, William | 0.4 | Review analyst report regarding impact of utilities' participation in Wildfire Fund. |
| 29 | 7/31/2019 | O'Donnell, Nicholas | 1.9 | Analyze documents from Debtor's Internet Case Discovery website related to wildfire mitigations plans and probabilistic modeling for future claims modeling. |
| 29 | 7/31/2019 | Ng, William | 0.7 | Prepare response to Counsel's query regarding insurance for future wildfire claims. |
| 29 | 8/2/2019 | O'Donnell, Nicholas | 0.6 | Review and document files uploaded to Debtor's website related to wildfire mitigation plan to monitor wildfire mitigation plan and updates to probabilistic modeling for future wildfire liability modeling . |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 8/6/2019 | O'Donnell, Nicholas | 0.3 | Review and document Southern California Edison RAMP model results presented in the December 2018 presentation to collect data for future wildfire risk modeling. |
| 29 | 8/6/2019 | O'Donnell, Nicholas | 0.9 | Review and document a detailed description of Southern California Edison presentation on its wildfire risk modeling to gather data for future wildfire claims modeling. |
| 29 | 8/6/2019 | Salve, Michael | 0.8 | Analyze IOU Southern California Edison RAMP model workpapers to gather information on other utilities' risk modeling and assess the performance of the Debtor's wildfire risk model. |
| 29 | 8/6/2019 | Salve, Michael | 0.3 | Analyze Southern California Edison RAMP model workpapers to gather information on other utilities' risk modeling and assess the performance of PG&E's wildfire risk model. |
| 29 | 8/7/2019 | Michael, Danielle | 2.6 | Analyze Southern California Edison's RAMP and model to identify further flaws and consideration needed in the Debtor's model. |
| 29 | 8/7/2019 | Michael, Danielle | 2.8 | Analyze figures from the previous wildfires and the Debtor's use of them as inputs to the RAMP model and draft considerations needed based on observations from Southern California Edison's RAMP model for claims modeling. |
| 29 | 8/7/2019 | Cheng, Earnestiena | 1.0 | Analyze implications of recent CPUC filings on wildfire mitigation data collection on modeling of future wildfire claims risk. |
| 29 | 8/7/2019 | Fuite, Robert | 2.4 | Review of competitor RAMP model materials to assess and to compare with the performance and assumptions of the Debtor's model. |
| 29 | 8/7/2019 | Fuite, Robert | 1.4 | Review of competitor RAMP model and materials for assessment and comparison with the Debtor's model's performance and assumptions. |
| 29 | 8/7/2019 | O'Donnell, Nicholas | 0.7 | Analyze Southern California Edison RAMP risk model workpapers to compare to 2017 PG&E RAMP model to gather information for future wildfire risk modeling. |
| 29 | 8/7/2019 | O'Donnell, Nicholas | 1.8 | Review detailed list of data sources relied upon by PG&E to assess its Wildfire Mitigation Plan to assess Plan and gather information on future claims modeling. |
| 29 | 8/7/2019 | Salve, Michael | 1.8 | Review and analyze documentation from the risk assessment materials to link to the mitigation activities. |
| 29 | 8/7/2019 | Salve, Michael | 1.7 | Analyze wildfire spread in REAX Engineering report prepared for Debtors to gather information on PG&E wildfire risk modeling in preparation for meeting with Debtors in San Francisco. |
| 29 | 8/8/2019 | Michael, Danielle | 2.9 | Analyze figures from the previous wildfires and the Debtor's use of them as inputs to the RAMP and further considerations needed based on observations from Southern California Edison's RAMP model for claims modeling. |
| 29 | 8/8/2019 | O'Donnell, Nicholas | 1.7 | Review and document data sources and workpapers used in Southern California Edison RAMP report models and compare with PG&E to gather information and assess PG&E's future wildfire risk modeling. |
| 29 | 8/8/2019 | O'Donnell, Nicholas | 2.1 | Review 2020 General Rate Case and 2019 Wildfire Mitigation Plan to gather information on changes to PG&E's wildfire risk model to assess risk modeling performed by Debtor. |
| 29 | 8/8/2019 | Salve, Michael | 1.6 | Review and evaluate risk modeling presented in 2017 RAMP Report, 2020 General Rate Case, and 2019 Wildfire Mitigation Plan in preparation for meeting with Debtors in San Francisco. |
| 29 | 8/8/2019 | Salve, Michael | 2.1 | Review and analyze documentation from the risk assessment materials for presentation to the Debtors in San Francisco. |
| 29 | 8/8/2019 | Salve, Michael | 1.7 | Analyze wild fire spread risk model detailed in REAX Engineering report prepared for Debtors to gather information on PG&E wildfire risk modeling in preparation for meeting with Debtors in San Francisco. |
| 29 | 8/8/2019 | Salve, Michael | 2.2 | Analyze Southern California Edison RAMP model workpapers to gather information on other utility's wildfire risk modeling and evaluate the performance of the Debtors' risk model. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 8/8/2019 | Salve, Michael | 1.4 | Review and analyze documentation from the risk assessment materials to link for future mitigation spend estimation. |
| 29 | 8/8/2019 | Salve, Michael | 0.7 | Internal conference call to specify the data request from Debtors for wildfire risk modeling software and data. |
| 29 | 8/9/2019 | Michael, Danielle | 1.0 | Research up to date news articles relating to Debtor's current situations for updated information on the recent events and considerations in place for information on claims modeling. |
| 29 | 8/9/2019 | O'Donnell, Nicholas | 0.9 | Review and document Southern California Edison RAMP model results presented in December 2018 presentation to gather information for future wildfire risk modeling. |
| 29 | 8/9/2019 | Ng, William | 0.4 | Analyze the Debtors' motion for authority to participate in the future wildfires fund. |
| 29 | 8/9/2019 | O'Donnell, Nicholas | 1.2 | Review and document detailed description of Southern California Edison presentation on its wildfire risk modeling to gather information for future wildfire claims modeling. |
| 29 | 8/9/2019 | Salve, Michael | 0.4 | Review new Debtors document citing post-petition wildfire claim activity for information on future claims modeling. |
| 29 | 8/9/2019 | Salve, Michael | 0.8 | Review and evaluate risk modeling presented in 2017 RAMP Report, 2020 General Rate Case, and 2019 Wildfire Mitigation Plan in preparation for meeting with Debtors. |
| 29 | 8/9/2019 | O'Donnell, Nicholas | 1.4 | Analyze and document fire spread model and egress risk score modeled by REAX Engineering to gather data to assess PG&E wildfire risk modeling and wildfire mitigation plan. |
| 29 | 8/9/2019 | O'Donnell, Nicholas | 0.3 | Review and document PG&E data sources noted in filing with CPUC and their relation to assessment of the Wildfire Mitigation Plan and risk modeling to assess current wildfire prevention measures. |
| 29 | 8/10/2019 | Salve, Michael | 1.4 | Review and evaluate risk modeling presented in 2017 RAMP Report and 2020 General Rate Case to prepare for the meeting with the Debtors in San Francisco. |
| 29 | 8/11/2019 | Ng, William | 0.6 | Analyze process for cost securitization bonds for recovery of wildfire costs. |
| 29 | 8/12/2019 | Michael, Danielle | 2.7 | Research and analysis of references and updates mentioned related to the 2020 RAMP for upcoming meeting with Debtor and drafting questions to address. |
| 29 | 8/12/2019 | Fuite, Robert | 1.8 | Research data repositories for the Debtors' updated risk models for discussion with Committee professionals. |
| 29 | 8/12/2019 | O'Donnell, Nicholas | 1.6 | Review and document PG&E historical wildfire risk modeling in preparation for meeting with Debtors in San Francisco. |
| 29 | 8/12/2019 | O'Donnell, Nicholas | 1.9 | Review and document assumptions and inputs in Southern California Edison RAMP model to compare and contrast with PG&E RAMP model to assess Debtors' wildfire mitigation spend efficiency. |
| 29 | 8/12/2019 | Salve, Michael | 1.3 | Review recently released Debtors documents regarding the wild fire mitigation plan in preparation for meeting with Debtors. |
| 29 | 8/13/2019 | Fuite, Robert | 2.9 | Research wildfire models and Debtors methods as relevant to future claims risks in preparation for meeting with the Committee. |
| 29 | 8/14/2019 | O'Donnell, Nicholas | 1.3 | Researching and documenting findings related to the logistical regression model used by PG&E for predicting wildfires to gather information on wildfire mitigation and risk modeling. |
| 29 | 8/18/2019 | O'Donnell, Nicholas | 0.6 | Review findings related to PG&E 2017 RAMP model and simulated wildfire and consequences in Monte Carlo simulations in preparation for call with Committee. |
| 29 | 8/19/2019 | Fuite, Robert | 2.1 | Perform research and review of newly provided materials regarding historical wildfires for claims modeling purposes and up coming meetings with the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 8/19/2019 | Scruton, Andrew | 0.7 | Review and discuss the RAMP analysis in comparison to Southern California Edison. |
| 29 | 8/20/2019 | Salve, Michael | 1.8 | Analyze Tubbs fire claim liability for Committee presentation given new litigation to calculate updated future claims estimation. |
| 29 | 8/20/2019 | Ng, William | 1.3 | Analyze approach for further evaluation of the Debtors' wildfire risk modeling. |
| 29 | 8/20/2019 | Fuite, Robert | 2.9 | Perform research and review of newly provided materials regarding historical wildfires for claims modeling and meetings with the Committee. |
| 29 | 8/20/2019 | Salve, Michael | 0.7 | Prepare for Wildfire Claims Subcommittee meeting to show evolution of wildfire risk assessment models to the Debtors. |
| 29 | 8/21/2019 | Michael, Danielle | 1.6 | Review latest documents from the Debtor related to updated RAMP model and General Rate Case to draft questions and data requests, and list information available for claims modeling. |
| 29 | 8/22/2019 | Michael, Danielle | 1.9 | Analyze updates to 2020 RAMP, to determine missing information and understand the impact of Tubb's fires to  the Debtor for claims modeling moving forward. |
| 29 | 9/25/2019 | Thakur, Kartikeya | 1.3 | Research information regarding weather condition around the Camp Fire and the latest Public Safety Power Shutoff event to test PG&E mitigation efforts against their tolerance level in the prior years for future wildfire risk modeling. |
| 29 | 9/26/2019 | Thakur, Kartikeya | 1.9 | Research information regarding weather condition around the Camp Fire and the latest Public Safety Power Shutoff event using public sources of data and create a presentation showing the comparison of the two for future risk modeling. |
| 29 | 9/27/2019 | Thakur, Kartikeya | 2.1 | Create a presentation to compare the Public Safety Power Shutoff events and Camp Fire using data available and examine the level of tolerance being observed by PG&E as an input to future risk modeling. |
| 29 | 9/27/2019 | Thakur, Kartikeya | 2.8 | Research and document publicly available data on weather conditions at the time of the Camp Fire and the latest Public Safety Power Shutoff event as an input to future wildfire risk modeling. |
| 29 | 9/30/2019 | Fuite, Robert | 2.4 | Assess and collect weather and fire risk data from CALFIRE and weather station data for area around Butte county to compare the conditions prevailing before Camp Fire to the conditions before the latest power shutoff event to assist assessment of Debtor's behavior in future risk modeling. |
| 29 | 9/30/2019 | Thakur, Kartikeya | 2.7 | Research in detail the weather conditions leading up to the Camp Fire and the latest power Shutoff event and create comparative analysis for future wildfire risk estimation. |
| 29 | 9/30/2019 | Thakur, Kartikeya | 1.7 | Research basis of FEMA claims in connection with estimation analysis. |
| 29 | 10/1/2019 | Thakur, Kartikeya | 2.6 | Gather weather and vegetation data from weather substations and/or CALFIRE in and around Butte county to compare the conditions prevailing before Camp Fire to the conditions before the latest power shutoff event and examine PG&E's tolerance threshold earlier and now for future wildfire risk modeling. |
| 29 | 10/2/2019 | Thakur, Kartikeya | 1.7 | Compare Camp Fire conditions to Public Safety Power Shutoff and North Bay fire conditions and create a presentation to illustrate the results. |
| 29 | 10/2/2019 | Fuite, Robert | 2.2 | Prepare and create comparative analysis of past fire events and public safety power shut down and to assess Debtor's decisions and model future risk. |
| 29 | 10/3/2019 | Thakur, Kartikeya | 2.7 | Update the presentation on Public Safety Power Shutoffs for presentation to the FTI team and add sources for all the information referenced for future wildfire risk modeling. |
| 29 | 10/3/2019 | Fuite, Robert | 2.1 | |

467732.0001

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/4/2019 | Mukherjee, Sameer | 1.4 | Summarize weather substation data for conditions prior to the Camp Fire and last power shutdown for team review. |
| 29 | 10/4/2019 | Mukherjee, Sameer | 2.7 | Identify data sources from weather substations for weather metrics and vegetation data for the comparison of these metrics just prior to the Camp Fire and prior to the last power shutdown. |
| 29 | 10/4/2019 | Fuite, Robert | 2.6 | Prepare and create comparative analysis of past fire events and public safety power shut down and to assess Debtor's decisions and similarities and gauge future wildfire risk. |
| 29 | 10/8/2019 | Mukherjee, Sameer | 1.1 | Compare and contrast weather data prior to power shutoff to similar metrics on or around wildfire events for future wildfire risk projection. |
| 29 | 10/9/2019 | Thakur, Kartikeya | 2.1 | Research sources of historical weather forecast data by contacting CALFIRE, CPUC and National Weather Service and collect information on weather conditions before two major fires for future wildfire risk modeling. |
| 29 | 10/9/2019 | Fuite, Robert | 2.8 | Review Debtor's current PSPS risk profile and contrast with past wildfire events, data collection of weather station data to assist analysis of future wildfire risk. |
| 29 | 10/10/2019 | Thakur, Kartikeya | 2.9 | Research and analyze comparison of Public Safety Power Shutoff events and major wildfires in terms of the severity of the weather before them for future wildfire risk modeling. |
| 29 | 10/14/2019 | Thakur, Kartikeya | 2.3 | Analyze and compare historical weather forecasts to the forecasts before the recent PSPS events to evaluate PG&E's risk tolerance for future risk estimation. |
| 29 | 10/15/2019 | Thakur, Kartikeya | 2.4 | Research and document details about weather stations and forecast warnings in California to model the impact of the largest PSPS possible to estimate the liability from large and frequent PSPS for future risk modeling. |
| 29 | 10/16/2019 | Thakur, Kartikeya | 2.8 | Research and document details about weather stations in California to gather inputs to model the impact of the large PSPS events for future risk modeling. |
| 29 | 10/17/2019 | Thakur, Kartikeya | 2.1 | Research and document details about gust warnings in California to model the impact of the largest PSPS possible to estimate the liability from large and frequent PSPS for future risk modeling. |
| 29 | 10/18/2019 | Fuite, Robert | 2.8 | Analyze recent PSPS events for benchmarking to prior wildfire events and conditions to compare with Debtor's current PSPS strategy to gather information on future wildfire risk. |
| 29 | 10/21/2019 | Thakur, Kartikeya | 2.6 | Update and test the Python programs to add PSPS related document categories to the list of files to be downloaded from the PGE website for latest information on future risk modeling. |
| 29 | 10/21/2019 | Fuite, Robert | 1.9 | Review materials and analysis on weather data statistics, such as relative humidity and wind speeds concurrent with past PG&E public safety power shutoff events to model future wildfire risk. |
| 29 | 10/22/2019 | Fuite, Robert | 2.7 | Review and edit geospatial weather data maps concurrent with current public safety power shutoff events to gather information on wildfire risk. |
| 29 | 10/24/2019 | Scruton, Andrew | 0.6 | Review correspondence re: Kincade fire and related PSPS event. |
| 29 | 10/25/2019 | Ng, William | 0.8 | Assess exposure with respect to the current wildfire, including reporting on potential causes and the Debtors' inspection program. |
| 29 | 10/25/2019 | Scruton, Andrew | 0.8 | Review SB1054 for application of potential Kincade fire claims. |
| 29 | 10/25/2019 | Michael, Danielle | 2.1 | Analyze excel workbooks received from Debtors to research relevant data, information, claims, incurred costs, etc. that will be relevant for future claims estimation analysis. |
| 29 | 10/25/2019 | Fuite, Robert | 3.0 | Prepare computer code for weather data analysis, humidity, and directional wind speeds for past public power shut downs performed by the Debtor to model wildfire risk. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/26/2019 | Barke, Tyler | 2.3 | Research the Cal Fire investigation into the cause of the Kincade Fire, and compare the destruction of the Kincade Fire to the Camp and Tubbs Fires to inform the Committee of potential postpetition liability magnitude PG&E could face if found responsible for the Kincade Fire. |
| 29 | 10/26/2019 | Scruton, Andrew | 0.6 | Attend call with Committee advisors on status of wildfires and related claim treatment. |
| 29 | 10/27/2019 | Ng, William | 2.4 | Prepare updated analysis of the implications of postpetition claims on account of recent wildfires. |
| 29 | 10/27/2019 | Ng, William | 0.7 | Review reporting on statistics from the current wildfire to assess potential claims impact on the Debtors. |
| 29 | 10/27/2019 | Ng, William | 0.8 | Analyze the mechanics of the Wildfire Fund with respect to coverage and reimbursements for postpetition claims. |
| 29 | 10/27/2019 | Scruton, Andrew | 1.3 | Review updates on PSPS and Kincade fire re: assessment of potential wildfire claims liability. |
| 29 | 10/27/2019 | Kaptain, Mary Ann | 0.6 | Provide stats on Kincade fire to internal team for inclusion in update to Committee. |
| 29 | 10/28/2019 | Barke, Tyler | 2.2 | Research the Cal Fire investigation into the cause of the Kincade Fire, and compare the destruction of the Kincade Fire to the Camp and Tubbs Fires to inform the Committee of potential postpetition liability magnitude PG&E could face if found responsible for the Kincade Fire. |
| 29 | 10/28/2019 | Ng, William | 3.2 | Prepare updates to analysis for the Committee evaluating the ramifications of the postpetition fire on the current case status, timeline, and claims pool. |
| 29 | 10/28/2019 | Berkin, Michael | 0.8 | Review and analyze CalFire incident action plan in connection with assessing potential claims. |
| 29 | 10/28/2019 | Berkin, Michael | 0.4 | Review and analyze CalFire incident update for Kincade Fire in connection with assessing claims. |
| 29 | 10/28/2019 | Berkin, Michael | 0.6 | Review and analyze Debtors' incident report filed with CPUC in response to Kincade Fire. |
| 29 | 10/28/2019 | Michael, Danielle | 2.4 | Research the weather conditions of the current PSPS and active fires and review PG&E documents related to PSPS for wildfire and future risk modeling based off current and historic data. |
| 29 | 10/28/2019 | Scruton, Andrew | 2.1 | Review analysis of potential wildfire claims data re: Kincade fire. |
| 29 | 10/29/2019 | Barke, Tyler | 1.7 | Continue to update the PSPS and Kincade Fire summary decks with information from the latest Cal Fire Report. |
| 29 | 10/29/2019 | Barke, Tyler | 2.8 | Continue to update the PSPS and Kincade Fire summary decks with information from the latest Cal Fire Report. |
| 29 | 10/29/2019 | Ng, William | 0.7 | Review Debtors' reporting on fires initiated by its equipment during the year to date. |
| 29 | 10/29/2019 | Ng, William | 1.4 | Prepare response to Counsel's query regarding the postpetition wildfire statistics. |
| 29 | 10/29/2019 | Ng, William | 0.3 | Analyze report from Debtors' reporting on the inspection of their tower in the area of the Kincade fire to assess implications on potential claims. |
| 29 | 10/29/2019 | Ng, William | 0.4 | Analyze status updates on the Kincade fire to assess impact on postpetition claims. |
| 29 | 10/29/2019 | Berkin, Michael | 1.0 | Assess treatment of postpetition wildfires under competing Plans of Reorganization in connection with assessing claims. |
| 29 | 10/29/2019 | Fuite, Robert | 2.4 | Review and analyze recently produced materials from Debtor's counsel and assess for material's relevance to wildfire risk modeling. |
| 29 | 10/29/2019 | Michael, Danielle | 1.5 | Analyze documents from Milbank's Relativity website and summarize each document for PSPS related conditions, data, information and data relevant for future risk modeling. |
| 29 | 10/29/2019 | Michael, Danielle | 2.0 | Research and begin to quantify the extent of damage and claims from the ongoing CA fires using average home values, current reports, estimated acres, etc. for wildfire risk modeling. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/29/2019 | Michael, Danielle | 2.5 | Continue to research the conditions of the current PSPS and active fires and review PG&E documents related to PSPS for wildfire and future risk modeling based off current and historical data. |
| 29 | 10/29/2019 | Scruton, Andrew | 1.6 | Prepare comments on analysis of Kincade fire. |
| 29 | 10/29/2019 | Berkin, Michael | 1.2 | Perform preliminary analysis of FEMA proof of claims in connection with assessing wildfire claims. |
| 29 | 10/29/2019 | Berkin, Michael | 0.8 | Review and analyze implications of post-petition wildfires under competing plans in connection with assessment of wildfire claims. |
| 29 | 10/29/2019 | Kaptain, Mary Ann | 0.6 | Provide internal update regarding overnight fire changes and status of Kindcade fire. |
| 29 | 10/30/2019 | Barke, Tyler | 1.7 | Continue to update the PSPS and Kincade Fire summary decks with information from the latest Cal Fire Report. |
| 29 | 10/30/2019 | Ng, William | 1.6 | Review revised report for the Committee regarding the postpetition wildfires exposure. |
| 29 | 10/30/2019 | Ng, William | 0.6 | Assess implications of additional power shutoffs in terms of postpetition liability exposure. |
| 29 | 10/30/2019 | Ng, William | 0.8 | Analyze implications of Counsel's position regarding the priority treatment of postpetition wildfires. |
| 29 | 10/30/2019 | Ng, William | 0.4 | Analyze Counsel's memorandum regarding postpetition fire liabilities. |
| 29 | 10/30/2019 | Ng, William | 0.4 | Analyze insurance coverage of the Debtors for current fires. |
| 29 | 10/30/2019 | Ng, William | 1.4 | Analyze potential wildfire claims liability for the estate considering insurance and AB1054. |
| 29 | 10/30/2019 | Salve, Michael | 0.5 | Analyze and review documents in the Milbank Relativity website and summarize results regarding PSPS-related documents and data for future risk modeling. |
| 29 | 10/30/2019 | Salve, Michael | 1.2 | Review document files in the Milbank Relativity website and summarize findings regarding relevant data for future risk modeling. |
| 29 | 10/30/2019 | Michael, Danielle | 2.9 | Analyze documents from Milbank's Relativity website and summarize each document for PSPS related conditions, data, information and data relevant for future risk modeling. |
| 29 | 10/30/2019 | Barke, Tyler | 0.8 | Research inspection records on transmission tower 001/006 (tower at risk for starting the Kincade Fire) to inform the Committee of PG&E's findings on the tower and what modifications, if any, where put in place before the ignition of the Kincade Fire. |
| 29 | 10/30/2019 | Scruton, Andrew | 1.6 | Review summary of treatment of post petition fires in Chapter 11 and under AB1054. |
| 29 | 10/30/2019 | Scruton, Andrew | 1.9 | Review draft analysis of implications of Kincade wildfire. |
| 29 | 10/30/2019 | Cavanaugh, Lauren | 1.5 | Discuss post-petition wildfires and potential exposure to PG&E internally. |
| 29 | 10/30/2019 | Fuite, Robert | 2.8 | Analyze historical weather data and benchmark to ongoing public safety power shutoff events to gather information on wildfire risk. |
| 29 | 10/31/2019 | Barke, Tyler | 1.4 | Continue to update the PSPS and Kincade Fire summary decks with information from the latest Cal Fire Report. |
| 29 | 10/31/2019 | Barke, Tyler | 1.9 | Research the 2018 Electric Transmission Availability Performance Report to determine if the Geyser #9 transmission line had any issues in 2018, and mapped out the transmission line to inform the Committee on the possibility of post petition wildfire claims. |
| 29 | 10/31/2019 | Smith, Ellen | 2.2 | Review the Kincade Fire presentation and analyze the potential implications if PG&E is determined to have caused the fire. |
| 29 | 10/31/2019 | Kaptain, Mary Ann | 0.5 | Prepare for presentation of updates on Kincade fire in Committee meeting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 10/31/2019 | Kaptain, Mary Ann | 1.6 | Participate in weekly Committee call to provide update on Kincade fire. |
| 29 | 10/31/2019 | Ng, William | 0.4 | Analyze the current status of the Kincade fire to assess the impact on the postpetition claims exposure. |
| 29 | 10/31/2019 | Salve, Michael | 0.4 | Analyze and review documents in the Milbank Relativity website and summarize findings regarding relevant data for future risk modeling. |
| 29 | 10/31/2019 | Michael, Danielle | 1.7 | Analyze, review and document the contents of files flagged for determined keywords from the Milbank Relativity website and summarize the files for data on claims estimation and wildfire liability. |
| 29 | 10/31/2019 | Michael, Danielle | 2.4 | Research and begin to quantify the extent of damage and claims from the ongoing CA fires using average home values, current reports, estimated acres, etc. for wildfire risk modeling. |
| 29 | 10/31/2019 | Thakur, Kartikeya | 1.6 | Quantify the extent of damage from the ongoing California fires using average values, estimated acres/structures destroyed, etc. for future risk modeling. |
| 29 | 10/31/2019 | Scruton, Andrew | 1.1 | Review final edits to analysis of implications of post-petition wildfires. |
| 29 | 10/31/2019 | Berkin, Michael | 0.3 | Review potential liability for loss from PSPS events memo from Counsel. |
| 29 | 10/31/2019 | Berkin, Michael | 0.6 | Review treatment of post-petition wildfire claims memo from Counsel. |
| 29 | 10/31/2019 | Cavanaugh, Lauren | 0.5 | Discuss developments on post-petition wildfires internally. |
| 29 | 10/31/2019 | Cavanaugh, Lauren | 0.8 | Begin work on post-petition fire damages model. |
| 29 | 11/1/2019 | Ng, William | 0.4 | Assess current status of the Kincade fire and implications for postpetition liabilities. |
| 29 | 11/1/2019 | Salve, Michael | 0.9 | Quantify potential damage from the current California fires using assumed historic values for future risk modeling. |
| 29 | 11/1/2019 | Mukherjee, Sameer | 2.3 | Summarize files on the Relativity for presentation on PSPS-related documents and data for future risk modeling. |
| 29 | 11/1/2019 | Mukherjee, Sameer | 1.9 | Use high-level estimates as inputs into the quantum of damages from ongoing California fires for modeling future risk. |
| 29 | 11/1/2019 | Mukherjee, Sameer | 1.7 | Verify the estimate of the number of structures exposed to current California fires with publicly available information for modeling future risk. |
| 29 | 11/1/2019 | Thakur, Kartikeya | 2.2 | Replicate the estimated number of structures threatened by the ongoing California fires using publicly available information for future risk modeling. |
| 29 | 11/1/2019 | Barke, Tyler | 3.1 | Analyze the substations for the Geyser #9 Lakeville 230-kV transmission line re: inspection records, mapping, and possible cause of the Kincade Fire. |
| 29 | 11/2/2019 | Cavanaugh, Lauren | 1.2 | Create post-petition claims estimation model. |
| 29 | 11/2/2019 | Stein, Jeremy | 2.2 | Document post-petition wildfire research and exposure data to estimate damages. |
| 29 | 11/3/2019 | Cavanaugh, Lauren | 0.3 | Continue building post-petition claims estimation model. |
| 29 | 11/3/2019 | Thakur, Kartikeya | 2.3 | Research and analyze containment and estimated damages from the Kincade Fire using publicly available information for future risk modeling. |
| 29 | 11/3/2019 | Thakur, Kartikeya | 2.6 | Review the files downloaded from the PGE website to look for facts pertinent to the matter for future risk modeling data. |
| 29 | 11/4/2019 | Ng, William | 0.8 | Review analysis of estimated postpetition wildfire claims liability. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 11/4/2019 | Ng, William | 0.6 | Evaluate methodology for the estimation of postpetition wildfire claims liabilities. |
| 29 | 11/4/2019 | Cavanaugh, Lauren | 1.8 | Prepare estimates of Kincade fire impact for post-peition claims estimation model. |
| 29 | 11/4/2019 | Thakur, Kartikeya | 2.9 | Analyze and review PSPS related documents from the Relativity website and establish how PG&E PSPS protocols evolved overtime for future risk modeling. |
| 29 | 11/4/2019 | Thakur, Kartikeya | 1.4 | Collect data on the utilities' PSPS scheduling protocols for future wildfire risk modeling. |
| 29 | 11/4/2019 | Michael, Danielle | 1.6 | Research PSPS related documents from the Relativity website to determine which files establish how PG&E PSPS protocols evolved overtime for future risk modeling. |
| 29 | 11/4/2019 | Michael, Danielle | 1.5 | Analyze and summarize the files recently added to categories of interest from PG&E's discovery website for historical claims data. |
| 29 | 11/4/2019 | Scruton, Andrew | 2.1 | Review report to Committee on analysis of data re: Kincade fire. |
| 29 | 11/5/2019 | Ng, William | 0.7 | Review analyst reporting on the economic impact of recent postpetition wildfires. |
| 29 | 11/5/2019 | Cavanaugh, Lauren | 1.7 | Prepare slide deck on Kincade fire estimate. |
| 29 | 11/5/2019 | Stein, Jeremy | 2.4 | Review and revise documentation for Kincade Fire estimate. |
| 29 | 11/5/2019 | Stein, Jeremy | 2.8 | Prepare analysis for estimation of damages re: Kincade fire. |
| 29 | 11/5/2019 | Stein, Jeremy | 2.6 | Prepare documentation to present damage estimates for Kincade Fire. |
| 29 | 11/5/2019 | Stein, Jeremy | 1.3 | Continue to prepare documentation to present damage estimates for Kincade Fire. |
| 29 | 11/5/2019 | Thakur, Kartikeya | 1.2 | Summarize and document key commonalities and key differences in the PSPS protocols of SCE and PG&E for future risk modeling. |
| 29 | 11/5/2019 | Thakur, Kartikeya | 2.4 | Compare and contrast PG&E and SCE PSPS events and prevailing weather forecasts before them to analyze their sensitivity to fire weather for future risk modeling. |
| 29 | 11/5/2019 | Thakur, Kartikeya | 2.9 | Document weather forecasts before 2019 PSPS events for SCE and PG&E for future risk modeling. |
| 29 | 11/5/2019 | Michael, Danielle | 1.1 | Document PG&E PSPS related documents to establish how PG&E PSPS protocols evolved overtime for future risk modeling. |
| 29 | 11/5/2019 | Michael, Danielle | 0.8 | Research PG&E and SCE PSPS weather forecasts during PSPS and prior wildfire events to analyze sensitivity to fire weather for wildfire modeling. |
| 29 | 11/5/2019 | Michael, Danielle | 1.7 | Review and summarize PG&E PSPS documents to determine which files are needed to show how PG&E's PSPS protocol has evolved for risk modeling. |
| 29 | 11/5/2019 | Michael, Danielle | 1.2 | Download and research PSPS related documents from the Milbank Relativity website to discover documents that provide insight on how PG&E PSPS protocols evolved overtime for future risk modeling. |
| 29 | 11/6/2019 | Ng, William | 0.9 | Review draft report regarding estimation of postpetition wildfire damages. |
| 29 | 11/6/2019 | Cavanaugh, Lauren | 0.8 | Prepare updated slide deck on Kincade fire estimate. |
| 29 | 11/6/2019 | Cavanaugh, Lauren | 1.2 | Discuss pre-petition and Kincade wildfire estimates internally. |
| 29 | 11/6/2019 | Michael, Danielle | 1.4 | Download and summarize PSPS related documents from the Milbank Relativity website to discover documents that provide insight on how PG&E PSPS protocols evolved overtime for future risk modeling. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 11/6/2019 | Michael, Danielle | 0.9 | Research various sources for weather forecasts prior to the 2019 PSPS events for SCE and PG&E for future risk modeling. |
| 29 | 11/6/2019 | Michael, Danielle | 1.1 | Compare and contrast PG&E and SCE PSPS event conditions and weather history to analyze each sensitivity to fire for wildfire modeling. |
| 29 | 11/6/2019 | Michael, Danielle | 1.4 | Document and compare and contrast historical weather forecasts for SCE and PG&E PSPS events to establish baseline fire sensitivities for future risk modeling. |
| 29 | 11/6/2019 | Salve, Michael | 0.8 | Analyze ongoing Kincade Fire weather conditions. |
| 29 | 11/8/2019 | Ng, William | 0.3 | Review summary of media reporting regarding inspections around the transmission line connected to the Kincade fire. |
| 29 | 11/13/2019 | Ng, William | 0.4 | Analyze future wildfires funding scenarios based on AB1054 provisions. |
| 29 | 11/13/2019 | Ng, William | 0.3 | Attend call with creditor to discuss the provisions of the wildfire fund for future claims. |
| 29 | 11/13/2019 | Cavanaugh, Lauren | 0.7 | Present on post-petition and public entity claims on the wildfire subcommittee call. |
| 29 | 11/18/2019 | Thakur, Kartikeya | 0.9 | Review, collate, and summarize the files downloaded from the PG&E website using Python programs for future wildfire risk modeling. |
| 29 | 12/10/2019 | Berkin, Michael | 2.1 | Analyze pre-hearing trial transcript regarding OII on emergency disaster in connection with assessing potential liabilities. |
| 29 | 12/19/2019 | Ng, William | 0.7 | Analyze pleading of putative class plaintiffs asserting claims on account of power shutoffs. |
| 29 | 12/20/2019 | Berkin, Michael | 1.1 | Analyze PSPS related class action complaint in connection with assessing potential post-petition claims. |
| 29 | 12/23/2019 | Berkin, Michael | 1.2 | Analyze ALJ ruling setting scope and scheduling order to show cause against PG&E for violation related to October 2019 PSPS events. |
| 29 | 1/6/2020 | Michael, Danielle | 1.8 | Review documents on Relativity database to evaluate how PG&E PSPS protocols evolved overtime. |
| 29 | 1/9/2020 | Berkin, Michael | 1.0 | Review October 23 PSPS letter from PG&E to CPUC in connection with analyzing the class action related to post-petition claims. |
| 29 | 1/9/2020 | Berkin, Michael | 1.2 | Review October 9 PSPS letter from PG&E to CPUC in connection with analyzing the class action related to post-petition claims. |
| 29 | 1/9/2020 | Berkin, Michael | 1.2 | Review October 26 PSPS letter from PG&E to CPUC in connection with analyzing the class action related to post-petition claims. |
| 29 | 1/10/2020 | Berkin, Michael | 1.1 | Review November 20 PSPS letter from PG&E to CPUC in connection with analyzing the class action related to post-petition claims. |
| 29 | 1/10/2020 | Berkin, Michael | 1.2 | Review October 5 PSPS letter from PG&E to CPUC in connection with analyzing the class action related to post-petition claims. |
| 29 | 1/13/2020 | Michael, Danielle | 1.8 | Prepare analysis of Relativity dataroom documents to show the evolution of PG&E PSPS protocols over time. |
| 29 | 1/14/2020 | Berkin, Michael | 1.7 | Review the joint local governments response to PG&E shut-off reports in connection with the class action complaint related to post-petition claims. |
| 29 | 1/14/2020 | Berkin, Michael | 1.5 | Review the Acton Town counsel response to PG&E shut-off reports in connection with the class action complaint related to post-petition claims. |
| 29 | 1/14/2020 | Berkin, Michael | 1.4 | Review MGRA responses to PG&E shut-off reports in connection with the class action complaint related to post-petition claims. |
| 29 | 1/14/2020 | Berkin, Michael | 1.2 | Review October 9 amended post PSPS event report to CPUC in connection with analyzing the class action related to post-petition claims. |
| 29 | 1/21/2020 | Michael, Danielle | 1.8 | Continue to prepare analysis of how PG&E PSPS protocols evolve over time. |
| 29 | 1/22/2020 | Berkin, Michael | 0.9 | Analyze Debtors' motion to dismiss adversary proceeding re: damages arising out of the PSPS. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 29 | 1/27/2020 | Michael, Danielle | 1.8 | Review Milbank Relativitiy database to locate documents that show how PG&E PSPS protocols evolved overtime. |
| 29 | 3/2/2020 | Michael, Danielle | 1.8 | Review Milbank Relativity PSPS related documents to create an archive of files that highlight how PG&E PSPS protocols evolved overtime. |
| 29 | 3/9/2020 | Michael, Danielle | 1.8 | Summarize Milbank Relativity PSPS related documents to archive files that highlight how PG&E PSPS protocols evolved overtime. |
| 29 | 3/11/2020 | Berkin, Michael | 1.8 | Research potential Kincaid related claims in connection with plan of reorganization assessment. |
| 29 | 3/16/2020 | Michael, Danielle | 1.8 | Review Milbank Relativity PSPS related documents re: evaluate how PG&E PSPS protocols evolved overtime. |
| 29 | 3/23/2020 | Michael, Danielle | 1.9 | Analyze the Milbank Relativity PSPS related documents re: the evolution of PG&E PSPS protocols. |
| 29 | 3/30/2020 | Michael, Danielle | 1.6 | Review the Milbank Relativity documents for PSPS to archive files that convey how PG&E PSPS protocols have evolved. |
| 29 | 5/4/2020 | Ng, William | 0.4 | Review postpetition fire claims exposure and potential treatment. |
| **29 Total** | | | **1,547.8** | |
| 30 | 2/13/2019 | Scruton, Andrew | 1.3 | Review summaries of Wildfire Mitigation Plan and potential issues. |
| 30 | 2/13/2019 | Star, Samuel | 1.7 | Review PG&E 2019 Wildfire Plan and list follow up questions for team. |
| 30 | 2/14/2019 | Arnold, Seth | 2.8 | Conduct research and analysis of articles and regulatory filings re: California wildfire safety. |
| 30 | 2/14/2019 | Arnold, Seth | 2.2 | Telephonically participate in wildfire webinar re: evaluation of current prospects for PG&E. |
| 30 | 2/14/2019 | Arnold, Seth | 1.0 | Review Judge Alsup's filings related to wildfire plan. |
| 30 | 2/14/2019 | Ng, William | 0.7 | Analyze details of the 2019 Wildfire Plan. |
| 30 | 2/14/2019 | Scruton, Andrew | 1.5 | Review and comment on Wildfire Mitigation Plan. |
| 30 | 2/15/2019 | Arnold, Seth | 0.6 | Examine key points from Judge Alsup filing on Wildfire Plan for circulation to team. |
| 30 | 2/15/2019 | Berkin, Michael | 2.8 | Review PG&E 2019 wildfire safety plan. |
| 30 | 2/21/2019 | Arnold, Seth | 3.9 | Analyze PG&E actions for wildfire management. |
| 30 | 2/22/2019 | Kim, Ye Darm | 1.1 | Analyze PG&E Wildfire Safety Plan's capital expense. |
| 30 | 2/25/2019 | Arnold, Seth | 1.9 | Summarize 2019 wildfire capital and operating expenses. |
| 30 | 2/25/2019 | Star, Samuel | 1.0 | Review summary of proposed wildfire mitigation and capital expenditures. |
| 30 | 2/26/2019 | Arnold, Seth | 2.3 | Research CPUC rate case filings for wildfire mitigation spending. |
| 30 | 2/26/2019 | Ng, William | 0.9 | Analyze Debtors' reply to Judge Alsup request for information with respect to safety. |
| 30 | 2/26/2019 | Star, Samuel | 0.4 | Review projection costs of wildfire mitigation under plan filed with CPUC. |
| 30 | 2/27/2019 | Arnold, Seth | 2.9 | Analyze USA v. PG&E 2/14/19 memorandum re: PG&E 2019 wildfire safety plan. |
| 30 | 2/27/2019 | Arnold, Seth | 1.5 | Analyze USA v. PG&E filings on PG&E's response re: modification of probationary conditions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 2/27/2019 | Scruton, Andrew | 1.1 | Review documentation re: wildfire claim mitigation plan. |
| 30 | 2/27/2019 | Star, Samuel | 1.3 | Evaluate modeling and risk assessment methodologies utilized in 2019 Wildfire Mitigation Plan. |
| 30 | 2/27/2019 | Wrynn, James | 0.5 | Review PG&E Wildfire Mitigation Plan to further analyze exposure and methodologies used to assess risk and probabilities. |
| 30 | 2/28/2019 | Arnold, Seth | 1.2 | Examine key points from Judge Alsup filing for circulation to team. |
| 30 | 3/1/2019 | Arnold, Seth | 3.2 | Review CPUC rate case filings for wildfire mitigation spending. |
| 30 | 3/4/2019 | Arnold, Seth | 3.1 | Research and summarize various wildfire mitigation spending in Company's projections. |
| 30 | 3/4/2019 | Arnold, Seth | 1.3 | Update wildfire mitigation spending analysis to conform to Company's rate case filings. |
| 30 | 3/4/2019 | Berkin, Michael | 0.5 | Prepare for meeting with Debtors regarding wildfire safety and other matters. |
| 30 | 3/4/2019 | Kim, Ye Darm | 1.4 | Review PG&E 2019 wildfire mitigation plan. |
| 30 | 3/4/2019 | Salve, Michael | 1.8 | Document, review and model the spark rate per mile transmission line studies for future mitigation strategies. |
| 30 | 3/4/2019 | Scruton, Andrew | 1.1 | Review diligence issues on operations, including wildfire claim mitigation plan in advance of diligence meeting. |
| 30 | 3/4/2019 | Star, Samuel | 0.7 | Evaluate changes in 2019 wildfire mitigation programs vs 2018. |
| 30 | 3/5/2019 | Arnold, Seth | 3.1 | Review wildfire mitigation points discussed with the Company's advisors. |
| 30 | 3/5/2019 | Bromberg, Brian | 1.6 | Review wildfire mitigation plan for 2018 information. |
| 30 | 3/5/2019 | Bromberg, Brian | 0.5 | Continue to review wildfire mitigation rplan for 2018 information. |
| 30 | 3/5/2019 | Ng, William | 0.9 | Attend meeting with the Debtors to discuss the 2019 wildfire mitigation plan. |
| 30 | 3/6/2019 | Arnold, Seth | 2.7 | Research RAMP for comparison of wildfire safety spending. |
| 30 | 3/6/2019 | Arnold, Seth | 3.2 | Research the Company's wildfire mitigation plan. |
| 30 | 3/6/2019 | Arnold, Seth | 2.2 | Prepare report comparing the RAMP to the Wildfire Mitigation Plan to the rate case filings. |
| 30 | 3/6/2019 | Bromberg, Brian | 2.6 | Analyze programs included in 2019 wildfire mitigation plan. |
| 30 | 3/6/2019 | Bromberg, Brian | 3.3 | Prepare summary of wildfire safety plans over the last 3 years. |
| 30 | 3/6/2019 | Salve, Michael | 0.4 | Analyze PG&E plan from Wildfire Safety Plan to reduce spark risk in PG&E service territory. |
| 30 | 3/6/2019 | Salve, Michael | 0.4 | Analyze PG&E Wildfire Safety Plan to assess spark risk reduction from 2019 budgeted efforts. |
| 30 | 3/6/2019 | Scruton, Andrew | 1.1 | Review comments and diligence issues on wildfire claim mitigation plan. |
| 30 | 3/7/2019 | Arnold, Seth | 1.8 | Create list of key takeaways and follow-up questions re: 2019 wildfire mitigation plan. |
| 30 | 3/7/2019 | Arnold, Seth | 2.1 | Prepare report comparing RAMP to the wildfire mitigation plan to the rate case filings. |
| 30 | 3/7/2019 | Arnold, Seth | 1.9 | Research and review rate case filings for SCADA and other proposed technological improvements related to wildfire safety. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/7/2019 | Bromberg, Brian | 2.7 | Finalize risk mitigation and wildfire plan section of the Committee presentation. |
| 30 | 3/7/2019 | Bromberg, Brian | 0.8 | Analyze key takeaways from internal team re: wildfire mitigation plan. |
| 30 | 3/7/2019 | Fuite, Robert | 3.1 | Analyze Wildfire Safety Plan of PG&E to reduce spark risk in its service territory. |
| 30 | 3/7/2019 | Javor, Scott | 1.6 | Analyze the Company's mitigation plan ahead of 2019 wildfire season. |
| 30 | 3/7/2019 | Michael, Danielle | 2.8 | Analyze PG&E Wildfire Safety Plan and competitors public available CPUC plans to analyze spark risk factors and mitigation efforts. |
| 30 | 3/7/2019 | Ng, William | 0.9 | Analyze the Debtors' 2019 wildfire mitigation plan. |
| 30 | 3/7/2019 | O'Donnell, Nicholas | 2.6 | Analyze PGE Wildfire Safety Plan to evaluate cost benefit analysis of investments in wildfire mitigation measures. |
| 30 | 3/7/2019 | Salve, Michael | 0.6 | Analyze PG&E Wildfire Safety Plan to reduce spark risk in PG&E service territory. |
| 30 | 3/8/2019 | Arnold, Seth | 2.1 | Continue to research and review rate case filings for SCADA and other proposed technological improvements related to wildfire safety. |
| 30 | 3/8/2019 | Arnold, Seth | 2.0 | Analyze year-over-year change in wildfire spending and safety mitigation plans. |
| 30 | 3/8/2019 | Fuite, Robert | 2.8 | Prepare analyses regarding PG&E Wildfire Safety Plan to reduce spark risk in PG&E service territory. |
| 30 | 3/8/2019 | O'Donnell, Nicholas | 1.9 | Analyze PGE Wildfire Safety Plan to evaluate cost benefit analysis of investments in wildfire mitigation measures. |
| 30 | 3/8/2019 | Salve, Michael | 1.3 | Analyze PG&E Wildfire Safety Plan to reduce spark risk in PG&E service territory for cost/benefit quantification. |
| 30 | 3/10/2019 | O'Donnell, Nicholas | 1.8 | Analyze PGE Wildfire Safety Plan to evaluate cost benefit analysis of investments in wildfire mitigation measures. |
| 30 | 3/11/2019 | Arnold, Seth | 2.8 | Conduct research re: historical wildfire mitigation plans for PG&E. |
| 30 | 3/11/2019 | Berkin, Michael | 1.4 | Review 2019 wildfire safety plan in preparation for Committee call. |
| 30 | 3/11/2019 | Berkin, Michael | 1.2 | Assess topics for discussion on 2019 wildfire safety plan with Committee member. |
| 30 | 3/11/2019 | Fuite, Robert | 2.4 | Review and analyze the Community Wildfire Safety Program reports for wildfire risk modeling methods. |
| 30 | 3/11/2019 | Salve, Michael | 1.2 | Analyze results of PG&E's quantitative cost/benefit analyses of wildfire mitigation in public filings in preparation for call with Committee member. |
| 30 | 3/11/2019 | Salve, Michael | 0.7 | Analyze results of PG&E's quantitative cost/benefit analyses of wildfire mitigation in public filings to request data and documentation from PG&E. |
| 30 | 3/11/2019 | Scruton, Andrew | 1.5 | Review potential new developments re: wildfire claim mitigation strategies including review of Alsup verdict. |
| 30 | 3/12/2019 | Arnold, Seth | 1.9 | Process revisions to wildfire mitigation plan analysis presentation for Committee. |
| 30 | 3/12/2019 | Bromberg, Brian | 2.8 | Prepare wildfire mitigation summary presentation. |
| 30 | 3/12/2019 | Bromberg, Brian | 0.5 | Review forest management study related to wildfire safety initiatives. |
| 30 | 3/12/2019 | Bromberg, Brian | 1.5 | Review 2017 Risk Assessment (RAMP) submission and wildfire mitigation plan. |
| 30 | 3/12/2019 | Fuite, Robert | 1.8 | Review and analyze the probabilistic modeling in the Risk Assessment Mitigation Phase Report of PG&E. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/12/2019 | Michael, Danielle | 1.9 | Study the PG&E Risk Assessment Mitigation Phase Report to summarize the material for further analysis. |
| 30 | 3/12/2019 | Mukherjee, Sameer | 1.7 | Research select Risk Assessment Mitigation Phase reports and draft summary of available information. |
| 30 | 3/12/2019 | Ng, William | 2.8 | Review analysis of the Debtors' wildfire mitigation plans. |
| 30 | 3/12/2019 | Salve, Michael | 1.1 | Analyze results of PG&E's quantitative cost/benefit analyses of wildfire mitigation in public filings to request data and documentation from PG&E. |
| 30 | 3/12/2019 | Salve, Michael | 1.4 | Analyze results of PG&E's quantitative cost/benefit analyses of wildfire mitigation in public filings in preparation for call with Committee member. |
| 30 | 3/12/2019 | Salve, Michael | 1.3 | Analyze the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report. |
| 30 | 3/13/2019 | Berkin, Michael | 1.2 | Review 2019 Wildfire Safety Plan to assess various mitigation actions. |
| 30 | 3/13/2019 | Berkin, Michael | 1.0 | Discuss wildfire safety planning issues with Committee member. |
| 30 | 3/13/2019 | Michael, Danielle | 1.8 | Perform additional analysis of the PG&E Risk Assessment Mitigation Phase Report to highlight key points. |
| 30 | 3/13/2019 | Ng, William | 0.9 | Participate on call with Committee member regarding the Debtors' wildfire mitigation plan. |
| 30 | 3/13/2019 | O'Donnell, Nicholas | 1.7 | Analyze 2019 Wildfire Mitigation Plan risk model and risk drivers for wildfire liability modeling. |
| 30 | 3/13/2019 | Salve, Michael | 0.7 | Participate in external call with Committee member counsel regarding current status of PG&E's wildfire mitigation plan and execution of that plan. |
| 30 | 3/13/2019 | Salve, Michael | 1.3 | Analyze the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report. |
| 30 | 3/13/2019 | Scruton, Andrew | 2.7 | Review and comment on updated analysis of wildfire claim mitigation plan versus prior plans. |
| 30 | 3/13/2019 | Star, Samuel | 1.0 | Meet with team re: wildfire mitigation plan review status and follow up with Committee members and wildfire claim estimation process and related public information. |
| 30 | 3/14/2019 | Arnold, Seth | 1.6 | Review rate case filings for wildfire mitigation spending projections. |
| 30 | 3/14/2019 | Berkin, Michael | 2.7 | Review and analyze PG&E's 11/30/2017 RAMP Report dated November 30, 2017 in connection with assessing wildfire safety and liability. |
| 30 | 3/14/2019 | Bromberg, Brian | 1.8 | Analyze wildfire mitigation plan targets and timeline. |
| 30 | 3/14/2019 | Fuite, Robert | 0.8 | Review and analyze the Community Wildfire Safety Program reports for wildfire risk modeling methods. |
| 30 | 3/14/2019 | LeWand, Christopher | 1.3 | Analyze impact of regulatory environment on wildfire mitigation plan. |
| 30 | 3/14/2019 | O'Donnell, Nicholas | 2.2 | Analyze wildfire risk model, drivers, and related analyses in 2019 Wildfire Mitigation Plan for future wildfire liability modeling. |
| 30 | 3/15/2019 | Michael, Danielle | 2.4 | Review 2019 Wildfire Mitigation Plan to update analysis and be aware of the updates from the 2017 RAMP Report. |
| 30 | 3/15/2019 | Michael, Danielle | 2.9 | Analyze 2019 Wildfire Mitigation Plan in order to understand the new strategies. |
| 30 | 3/15/2019 | Mukherjee, Sameer | 1.3 | Perform review of chart for timeline of rainfall, drought and fire. |
| 30 | 3/15/2019 | O'Donnell, Nicholas | 1.9 | Analyze wildfire risk model, drivers, and related analyses in 2019 Wildfire Mitigation Plan for wildfire liability modeling. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/15/2019 | Salve, Michael | 1.5 | Analyze and document the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report and Community Wildfire Safety Program. |
| 30 | 3/15/2019 | Salve, Michael | 1.8 | Continue to analyze and document the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report and PG&E's 2019 Wildfire Mitigation Plan. |
| 30 | 3/15/2019 | Salve, Michael | 2.1 | Analyze results of PG&E's quantitative cost/benefit analyses of wildfire mitigation in public filings to request data and documentation from PG&E. |
| 30 | 3/16/2019 | Salve, Michael | 1.4 | Analyze and document the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report and Community Wildfire Safety Program. |
| 30 | 3/16/2019 | Salve, Michael | 1.3 | Continue to analyze and document the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report and Community Wildfire Safety Program and PG&E's 2019 Wildfire Mitigation Plan. |
| 30 | 3/17/2019 | Salve, Michael | 0.6 | Analyze and document the probabilistic modeling in PG&E's Risk Assessment Mitigation Phase Report and Community Wildfire Safety Program and PG&E's 2019 Wildfire Mitigation Plan. |
| 30 | 3/17/2019 | Salve, Michael | 1.3 | Continue to analyze and document the probabilistic modeling in PG&E's Community Wildfire Safety Program and PG&E's 2019 Wildfire Mitigation Plan. |
| 30 | 3/18/2019 | Salve, Michael | 0.8 | Review and document specific strategies and cost/benefit measures in PG&E Community Wildfire Safety Plan. |
| 30 | 3/18/2019 | Salve, Michael | 0.7 | Review and document specifics strategies and cost/benefit measures in PG&E Wildfire Mitigation Plan. |
| 30 | 3/18/2019 | Scruton, Andrew | 1.2 | Update Committee member on status of diligence on Wildfire Mitigation Plan. |
| 30 | 3/18/2019 | Simms, Steven | 0.6 | Inform creditor on diligence status of wildfire mitigation plan. |
| 30 | 3/19/2019 | Salve, Michael | 1.2 | Prepare for meeting with Milbank attorneys by analyzing damage quantification measures and ignition benchmarks. |
| 30 | 3/19/2019 | Salve, Michael | 1.8 | Review and document specifics strategies and cost/benefit measures in PG&E Community Wildfire Safety Plan. |
| 30 | 3/20/2019 | Arnold, Seth | 0.7 | Review Debtors' preventative measures post-San Bruno gas explosion. |
| 30 | 3/20/2019 | Salve, Michael | 0.8 | Benchmark PG&E ignition rates in High Fire Threat Districts on arcGIS mapping software per Wildfire Mitigation Plan. |
| 30 | 3/20/2019 | Salve, Michael | 2.1 | Review and document specifics strategies and cost/benefit measures in PG&E Community Wildfire Safety Plan. |
| 30 | 3/20/2019 | Salve, Michael | 0.7 | Analyze the probabilistic modeling in PG&E's Community Wildfire Safety Plan. |
| 30 | 3/20/2019 | Thakur, Kartikeya | 0.7 | Analyze the probabilistic modeling in PG&E's Community Wildfire Safety Plan. |
| 30 | 3/21/2019 | Salve, Michael | 2.2 | Benchmark PG&E ignition rates in High Fire Threat Districts on arcGIS mapping software per Wildfire Mitigation Plan. |
| 30 | 3/21/2019 | Salve, Michael | 1.4 | Review and document specifics strategies and cost/benefit measures in PG&E Wildfire Mitigation Plan. |
| 30 | 3/22/2019 | Salve, Michael | 1.7 | Benchmark PG&E ignition rates in High Fire Threat Districts on arcGIS mapping software per Wildfire Mitigation Plan. |
| 30 | 3/22/2019 | Salve, Michael | 0.4 | Review and document specific strategies and cost/benefit measures in PG&E Wildfire Mitigation Plan. |
| 30 | 3/25/2019 | Arnold, Seth | 1.9 | Review NorthStar report re: PG&E safety requirements and compare with curent and proposed wildfire mitigation efforts. |
| 30 | 3/25/2019 | Arnold, Seth | 2.2 | Perform research on Dig Safe safety measures to compare with current and proposed wildfire mitigation efforts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/26/2019 | Arnold, Seth | 2.3 | Continue review of NorthStar report re: PG&E Safety requirements and compare with curent and proposed wildfire mitigation efforts. |
| 30 | 3/28/2019 | Berkin, Michael | 1.5 | Review and analyze Edison Electric Institute documents regarding wildfire safety. |
| 30 | 3/28/2019 | Berkin, Michael | 1.4 | Develop plan to assess wildfire safety metric of comparable utilities for comparability with Debtor's plan. |
| 30 | 3/28/2019 | Thakur, Kartikeya | 1.9 | Create maps for counties affected by 2018 and 2017 wildfires and assess mitigation efficiency. |
| 30 | 3/29/2019 | Berkin, Michael | 2.2 | Review and identify safety metrics of comparable utilities to assess viable metrics for PG&E. |
| 30 | 3/29/2019 | Eisenband, Michael | 1.3 | Review additional efforts committed to by the Company as incorporated in the 2019 wildfire mitigation plan. |
| 30 | 3/29/2019 | Salve, Michael | 1.4 | Review 2019 Wildfire Mitigation Plan and Risk Assessment Mitigation Phase report for operational activities and cost/benefit measures. |
| 30 | 3/29/2019 | Thakur, Kartikeya | 1.3 | Create maps for counties affected by 2018 and 2017 wildfires and assess mitigation efficiency. |
| 30 | 3/30/2019 | Salve, Michael | 1.6 | Review 2019 Wildfire Mitigation Plan for operational activities and cost/benefit measures. |
| 30 | 3/31/2019 | Bromberg, Brian | 0.7 | Provide wildfire safety plan overview and summary. |
| 30 | 3/31/2019 | Salve, Michael | 2.8 | Review 2019 Wildfire Mitigation Plan and Risk Assessment Mitigation Phase report for operational activities and cost/benefit measures. |
| 30 | 4/2/2019 | Michael, Danielle | 1.9 | Research and analysis of GRC and the RAMP model to summarize updates. |
| 30 | 4/2/2019 | Salve, Michael | 1.8 | Analyze the evolution of the risk mitigation models proposed by PG&E from November 2017 through February 2019. |
| 30 | 4/3/2019 | Berkin, Michael | 2.0 | Identify, review and analyze Governor Strike Plan initiatives in connection with wildfire liability mitigation. |
| 30 | 4/3/2019 | Salve, Michael | 1.3 | Prepare for and present slides to the Committee regarding damage modeling and risk mitigation analyses. |
| 30 | 4/3/2019 | Smith, Ellen | 1.0 | Review and assess new regulatory filings with regard to the wildfire mitigation program. |
| 30 | 4/3/2019 | Thakur, Kartikeya | 1.3 | Compare 2017 and 2019 RAMP reports and look for the mention of two stand alone models to answer questions related to the slide deck. |
| 30 | 4/5/2019 | Fuite, Robert | 0.7 | Participate in internal conference re: meeting with Debtor on current wildfire mitigation plan. |
| 30 | 4/5/2019 | Salve, Michael | 0.7 | Attend internal conference call regarding next steps from meeting with Debtor and the current wildfire mitigation plan. |
| 30 | 4/6/2019 | Salve, Michael | 0.4 | Draft outline for wildfire mitigation plan analysis. |
| 30 | 4/8/2019 | Michael, Danielle | 2.3 | Perform research re: PSPS in mitigation plan to determine effect. |
| 30 | 4/9/2019 | Arnold, Seth | 1.1 | Perform research re: timing of CPUC approval of the Wildfire Mitigation Plans. |
| 30 | 4/9/2019 | Michael, Danielle | 1.8 | Review wildfire mitigation plan and prepare analysis summary slides. |
| 30 | 4/9/2019 | Thakur, Kartikeya | 2.8 | Perform research on vegetation management tools and begin preparation of analysis of mitigation program. |
| 30 | 4/9/2019 | Thakur, Kartikeya | 0.6 | Update vegetation management tools analysis presentation. |
| 30 | 4/12/2019 | Cheng, Earnestiena | 1.5 | Review governor's televised press conference re: the governor's 60-day strike force plan re: PG&E and wildfire mitigation and possible legislative reform |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 4/12/2019 | Salve, Michael | 1.6 | Review Governor Strikeforce Report and applications to wildfire mitigation plan. |
| 30 | 4/15/2019 | Smith, Ellen | 1.5 | Review outstanding diligence requests re: wildfire safety plan. |
| 30 | 4/16/2019 | Berkin, Michael | 2.7 | Review and analyze Risk and Safety Aspects of Risk Assessment and Mitigation Phase Report |
| 30 | 4/17/2019 | Scruton, Andrew | 1.3 | Participate in call with TCC financial advisors re: wildfire claim mitigation. |
| 30 | 4/18/2019 | Arnold, Seth | 2.1 | Conduct research related to capex and opex for the Wildfire Safety Plan |
| 30 | 4/22/2019 | Berkin, Michael | 1.3 | Develop agenda for discussion with tort claimant advisors on wildfire mitigation plan issues. |
| 30 | 4/22/2019 | Berkin, Michael | 2.2 | Review and analyze PG&E Risk Assessment and Mitigation Phase Report in connection with assessing related wildfire safety plan. |
| 30 | 4/22/2019 | Berkin, Michael | 1.5 | Review 2019 wildfire safety plan in connection with developing agenda for meeting with TCC advisors. |
| 30 | 4/22/2019 | Smith, Ellen | 1.5 | Review and provide revisions re: analysis of wildfire safety plan metrics. |
| 30 | 4/24/2019 | Berkin, Michael | 0.9 | Assess open issues related to wildfire safety plan for planning a meeting with TCC advisors. |
| 30 | 4/26/2019 | Arnold, Seth | 2.8 | Analyze amended Wildfire Safety Plan. |
| 30 | 4/26/2019 | Berkin, Michael | 1.3 | Review and analyze second amendment filing of wildfire mitigation plan. |
| 30 | 4/26/2019 | Berkin, Michael | 1.7 | Review and analyze second amendment to wildfire safety plan. |
| 30 | 4/26/2019 | Ng, William | 0.9 | Analyze the Debtors' amendments to their Wildfire Safety Plan. |
| 30 | 4/26/2019 | Papas, Zachary | 2.1 | Prepare presentation on the Debtors-filed Amendment to the Wildfire Safety Plan. |
| 30 | 4/26/2019 | Papas, Zachary | 1.3 | Review Debtors-filed Amendment to the Wildfire Safety Plan for analysis on the changes as compared to previous version. |
| 30 | 4/26/2019 | Scruton, Andrew | 1.4 | Review and comment on amendments to Wildfire Safety Plan. |
| 30 | 4/26/2019 | Star, Samuel | 0.9 | Review filed amendment and related articles on revisions to wildfire mitigation plan and discuss with team. |
| 30 | 4/26/2019 | Star, Samuel | 0.6 | Draft email to Lincoln re: changes to wildfire mitigation plan and due diligence status and Butte County and San Bruno assistance funds. |
| 30 | 4/27/2019 | Ng, William | 1.3 | Review draft report for the Committee on the Debtor's amendments to the Wildfire Mitigation Plan. |
| 30 | 4/27/2019 | Scruton, Andrew | 0.5 | Participate in discussion with Alix re: Wildfire Safety Plan. |
| 30 | 4/29/2019 | Arnold, Seth | 2.6 | Review and analyze the Company's Second Amendment to the Wildfire Safety Plan. |
| 30 | 4/29/2019 | Arnold, Seth | 3.8 | Read and summarize the Proposed Decision regarding the Wildfire Mitigation Plan filed by the CPUC. |
| 30 | 4/29/2019 | Arnold, Seth | 0.6 | Prepare list of due diligence questions related to Wildfire Safety Plan. |
| 30 | 4/29/2019 | Berkin, Michael | 1.4 | Develop agenda for meeting with TCC advisors regarding wildfire mitigation. |
| 30 | 4/29/2019 | Berkin, Michael | 0.7 | Review and analyze response to ALJ order regarding PG&E's second amendment to its Wildfire Mitigation Plan |
| 30 | 4/29/2019 | Berkin, Michael | 0.6 | Assess impact to power shutdown in wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 4/29/2019 | Bookstaff, Evan | 0.7 | Discuss WSP Amendment Analysis with FTI Team. |
| 30 | 4/29/2019 | Bookstaff, Evan | 0.8 | Prepare diligence list for Company re: 2nd Amendment to Wildfire Safety Plan. |
| 30 | 4/29/2019 | Ng, William | 0.8 | Prepare revisions to draft wildfire safety plan report for the Committee. |
| 30 | 4/29/2019 | Ng, William | 1.3 | Analyze the Debtors' modifications to the Wildfire Safety Plan. |
| 30 | 4/29/2019 | Papas, Zachary | 1.1 | Prepare CPUC Conclusions of Fact section of presentation on the Debtors' Wildfire Safety Plan. |
| 30 | 4/29/2019 | Papas, Zachary | 2.1 | Prepare CPUC Orders section of presentation on the Debtors' Wildfire Safety Plan. |
| 30 | 4/29/2019 | Papas, Zachary | 2.7 | Prepare 4/25/19 Amendment section of presentation on the Debtors' Wildfire Safety Plan. |
| 30 | 4/29/2019 | Papas, Zachary | 2.4 | Prepare Initial wildfire safety plan Filing section of presentation on the Debtors' Wildfire Safety Plan. |
| 30 | 4/29/2019 | Papas, Zachary | 2.8 | Prepare 4/29/19 CPUC Proposed Decision section of presentation on the Debtors' Wildfire Safety Plan. |
| 30 | 4/29/2019 | Smith, Ellen | 2.7 | Review analysis and comparison of amended wild fire safety plan summaries. |
| 30 | 4/29/2019 | Smith, Ellen | 2.2 | Review CPUC proposed recommendation re: wildfire safety plan analysis. |
| 30 | 4/30/2019 | Arnold, Seth | 0.6 | Review and analyze press coverage related to the company's filing of the amended wildfire safety plan. |
| 30 | 4/30/2019 | Berkin, Michael | 1.2 | Analyze impact of second amendment to wildfire safety plan on key metrics including incentive compensation. |
| 30 | 4/30/2019 | Berkin, Michael | 2.4 | Review and analyze ALJ proposed decision on PG&E wildfire mitigation plan. |
| 30 | 4/30/2019 | Berkin, Michael | 1.3 | Review and prepare comments to Committee presentation on second amendment to wildfire safety plan. |
| 30 | 4/30/2019 | Berkin, Michael | 1.4 | Review and analyze wildfire mitigation issues provided by TCC advisor. |
| 30 | 4/30/2019 | Bookstaff, Evan | 3.7 | Review WSP Amendment deck prior to circulation to Committee. |
| 30 | 4/30/2019 | Ng, William | 1.1 | Analyze the CPUC proposed decision with respect to the wildfire mitigation plan. |
| 30 | 4/30/2019 | Ng, William | 2.2 | Review revised wildfire safety plan report for the Committee. |
| 30 | 4/30/2019 | Papas, Zachary | 2.8 | Prepare 4/29/19 CPUC Proposed Decision section of presentation on the Debtors' Wildfire Safety Plan. |
| 30 | 4/30/2019 | Smith, Ellen | 2.6 | Update analysis on the various wildfire safety filings. |
| 30 | 5/1/2019 | Berkin, Michael | 0.5 | Discuss wildfire mitigation and claims issues with advisor to TCC. |
| 30 | 5/1/2019 | Berkin, Michael | 1.5 | Identify potential topics for meeting on wildfire safety issues with Debtors. |
| 30 | 5/1/2019 | Berkin, Michael | 1.0 | Compare wildfire mitigation issues between Committee advisor and tort claimant advisor. |
| 30 | 5/1/2019 | Bookstaff, Evan | 2.2 | Update Wildfire Mitigation Plan Committee presentation. |
| 30 | 5/1/2019 | Scruton, Andrew | 1.1 | Review summary for Committee of CPUC report on Wildfire Mitigation Plan and Amendment. |
| 30 | 5/1/2019 | Smith, Ellen | 1.3 | Review and provide revisions to analysis of CPUC and PGE Amendment 2 to Wildfire Mitigation Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/1/2019 | Smith, Ellen | 1.6 | Review and provide revisions to analysis of wildfire safety plan. |
| 30 | 5/1/2019 | Star, Samuel | 0.7 | Meet with wildfire team re: status of claims estimation process and coordination with TCC, including diligence on wildfire mitigation plan. |
| 30 | 5/1/2019 | Star, Samuel | 0.6 | Review list of topics and diligence needs for assessment of wildfire mitigation plan and coordination with TCC. |
| 30 | 5/2/2019 | Arnold, Seth | 2.6 | Analyze and prepare summary re: the CPUC's decision regarding SDG&E's Wildfire Mitigation Plan. |
| 30 | 5/2/2019 | Berkin, Michael | 0.7 | Prepare for discussion with FTI team on status of wildfire mitigation issues. |
| 30 | 5/2/2019 | Berkin, Michael | 1.1 | Review and provide comments on questions for Debtors related to second amendment to Wildfire Mitigation Plan. |
| 30 | 5/2/2019 | Berkin, Michael | 1.0 | Prepare wildfire safety issues report in preparation for discussion with tort claimant advisors on wildfire due diligence planning. |
| 30 | 5/2/2019 | Bookstaff, Evan | 0.4 | Participate in discussion of diligence requests re: Wildfire Mitigation Plan with FTI team |
| 30 | 5/2/2019 | Bookstaff, Evan | 0.6 | Review Wildfire Mitigation Plan with Committee advisors. |
| 30 | 5/2/2019 | Bookstaff, Evan | 0.8 | Discuss Cost of Capital filing and Wildfire Mitigation Plan with FTI team. |
| 30 | 5/2/2019 | Bromberg, Brian | 0.9 | Participate in team call re: Wildfire Mitigation Plan diligence questions. |
| 30 | 5/2/2019 | Ng, William | 0.3 | Analyze modifications to the Debtors' 2019 Wildfire Mitigation Plan. |
| 30 | 5/2/2019 | Papas, Zachary | 1.7 | Analyze PG&E's Wildfire Mitigation Plan Amendment 2 and prepare and review list of diligence questions with regards to PG&E's Wildfire Mitigation Plan Amendment 2. |
| 30 | 5/2/2019 | Papas, Zachary | 2.1 | Review, analyze, and prepare presentation on PG&E's Wildfire Mitigation Plan amendment submitted to the CPUC. |
| 30 | 5/2/2019 | Smith, Ellen | 1.8 | Review and provide revisions to data request for details on Wildfire Mitigation Plan Amendment #2 to be sent to Alix. |
| 30 | 5/2/2019 | Smith, Ellen | 2.2 | Review and provide revisions to Wildfire Mitigation Plan Amendment 2 and Appendix A and B. |
| 30 | 5/2/2019 | Star, Samuel | 0.4 | Review analysis of amendment to wildfire mitigation plan. |
| 30 | 5/3/2019 | Berkin, Michael | 1.4 | Analyze key wildfire safety issues to develop prioritization of topics for discussion with Debtor. |
| 30 | 5/3/2019 | Bookstaff, Evan | 0.4 | Review Wildfire Mitigation Plan diligence list questions with FTI team. |
| 30 | 5/3/2019 | Bookstaff, Evan | 1.9 | Build out presentation of Wildfire Mitigation Plan diligence. |
| 30 | 5/3/2019 | Bookstaff, Evan | 1.3 | Prepare diligence request list for Company re: Wildfire Mitigation Plan. |
| 30 | 5/3/2019 | Bookstaff, Evan | 0.5 | Research PG&E Utility standards re: Wildfire Mitigation Plan. |
| 30 | 5/3/2019 | Ng, William | 0.7 | Analyze Wildfire Mitigation Plan diligence requests. |
| 30 | 5/3/2019 | Ng, William | 1.3 | Analyze the Debtors' wildfire mitigation activities. |
| 30 | 5/3/2019 | Papas, Zachary | 2.7 | Prepare presentation on potential implications and risks of PG&E's Wildfire Mitigation Plan Amendment 2. |
| 30 | 5/3/2019 | Papas, Zachary | 1.8 | Analyze potential implications and risks of PG&E's Wildfire Mitigation Plan Amendment 2. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/3/2019 | Scruton, Andrew | 1.1 | Review diligence requests re: Wildfire Mitigation Plan Amendment. |
| 30 | 5/3/2019 | Smith, Ellen | 1.9 | Review and provide revisions to revised approach and request of Alix for Wildfire Mitigation Plan Amendment 2 call. |
| 30 | 5/3/2019 | Star, Samuel | 1.2 | Review CPUC proposed decision on 2019 wildfire mitigation and list follow up questions for Debtors. |
| 30 | 5/6/2019 | Berkin, Michael | 0.8 | Prepare for call with TCC advisors regarding wildfire safety issues. |
| 30 | 5/6/2019 | Berkin, Michael | 0.8 | Participate in call with TCC advisors regarding wildfire safety issues. |
| 30 | 5/6/2019 | Bookstaff, Evan | 0.7 | Participate in discussion of diligence requests from Debtors re: Wildfire Mitigation Plan. |
| 30 | 5/6/2019 | Bookstaff, Evan | 3.5 | Review Wildfire Mitigation Plan summary for Committee. |
| 30 | 5/6/2019 | Kaptain, Mary Ann | 0.5 | Participate in call with TCC regarding questions on wildfire mitigation plan. |
| 30 | 5/6/2019 | Ng, William | 1.8 | Analyze materials for the Committee regarding the Wildfire Mitigation Plan amendment. |
| 30 | 5/6/2019 | Papas, Zachary | 1.2 | Prepare and review Inspections section of presentation on risks and implications of PG&E's Wildfire Mitigation Plan Amendment 2. |
| 30 | 5/6/2019 | Papas, Zachary | 1.8 | Prepare and review Vegetation Management section of presentation on risks and implications of PG&E's Wildfire Mitigation Plan Amendment 2. |
| 30 | 5/6/2019 | Star, Samuel | 0.2 | Review revised topic list for Wildfire Mitigation Plan meeting with Debtors. |
| 30 | 5/6/2019 | Star, Samuel | 0.8 | Participate in call with Lincoln re: agenda for Wildfire Mitigation Plan meeting with Debtors. |
| 30 | 5/7/2019 | Berkin, Michael | 1.7 | Update draft of consolidated issues with TCC to reflect FTI team member comments in preparation for Wildfire Mitigation Plan meeting. |
| 30 | 5/7/2019 | Berkin, Michael | 1.3 | Develop initial draft of consolidated issues with TCC in preparation for Wildfire Mitigation Plan meeting. |
| 30 | 5/7/2019 | Berkin, Michael | 0.8 | Review and provide comments to the presentation to second amendment to Wildfire Mitigation Plan. |
| 30 | 5/7/2019 | Berkin, Michael | 0.4 | Review CPUC extension of PG&E investigation. |
| 30 | 5/7/2019 | Bookstaff, Evan | 2.5 | Update Wildfire Mitigation Plan Diligence plan per FTI team's proposed revisions. |
| 30 | 5/7/2019 | Bookstaff, Evan | 1.7 | Refine additional language in Wildfire Diligence Plan per additional proposed revisions. |
| 30 | 5/7/2019 | Ng, William | 0.3 | Analyze TCC diligence requests regarding the Wildfire Safety Program. |
| 30 | 5/7/2019 | Ng, William | 1.3 | Review updated report on the Debtors' Wildfire Mitigation Plan amendment. |
| 30 | 5/7/2019 | Ng, William | 0.4 | Analyze outstanding requests regarding the Wildfire Mitigation Program. |
| 30 | 5/7/2019 | Papas, Zachary | 1.1 | Prepare and review Inspections section of presentation on risks and implications of PG&E's Wildfire Mitigation Plan Amendment 2. |
| 30 | 5/7/2019 | Scruton, Andrew | 1.3 | Review and comment on outline of topics for Wildfire Mitigation Plan diligence. |
| 30 | 5/7/2019 | Star, Samuel | 0.4 | Refine wildfire mitigation plan assessment due diligence list. |
| 30 | 5/8/2019 | Berkin, Michael | 0.9 | Update agenda and document request list for wildfire mitigation plan meeting with the Debtors. |
| 30 | 5/8/2019 | Berkin, Michael | 1.5 | Analyze agenda issues and potential document request list for wildfire mitigation plan meeting with Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/8/2019 | Bookstaff, Evan | 0.5 | Participate in discussion of Wildfire Mitigation Plan with Committee. |
| 30 | 5/8/2019 | Ng, William | 0.7 | Analyze status of Wildfire Mitigation Plan diligence requests. |
| 30 | 5/8/2019 | Ng, William | 0.6 | Revise diligence request for the Debtors regarding the 2019 Wildfire Safety Program. |
| 30 | 5/8/2019 | Scruton, Andrew | 1.4 | Review analysis of Amendment 2 to Wildfire Mitigation Plan and resulting diligence requests. |
| 30 | 5/8/2019 | Star, Samuel | 1.3 | Comment on draft joint TCC/Committee topic listing for meeting with Debtors on wildfire mitigation plan. |
| 30 | 5/9/2019 | Berkin, Michael | 0.8 | Finalize preparation of agenda and document request list for meeting with Debtors re: wildfire safety. |
| 30 | 5/9/2019 | Cheng, Earnestiena | 1.2 | Review list of wildfire mitigation plan queries for the Debtors as relates to vegetation management. |
| 30 | 5/9/2019 | Ng, William | 0.6 | Analyze potential objection to the Debtors' Wildfire Assistance Program motion. |
| 30 | 5/9/2019 | Ng, William | 0.6 | Review revised Wildfire Mitigation Plan diligence queries for the Debtors. |
| 30 | 5/9/2019 | Scruton, Andrew | 0.5 | Participate in correspondence with Alix on Wildfire Mitigation Plan diligence requests. |
| 30 | 5/9/2019 | Scruton, Andrew | 1.1 | Review and comment on diligence requests re: Wildfire Mitigation Plan. |
| 30 | 5/9/2019 | Scruton, Andrew | 0.5 | Participate in correspondence with Wildfire Mitigation SubCommittee on status and go forward objectives. |
| 30 | 5/10/2019 | Berkin, Michael | 0.6 | Review analysis on PG&E Governance, Management, and Safety Culture re: wildfire safety. |
| 30 | 5/10/2019 | Berkin, Michael | 0.4 | Review analysis on wildfire safety per Commission on Catastrophic Wildfire Cost and Recovery filing. |
| 30 | 5/10/2019 | Salve, Michael | 0.5 | Analyze and document evolution of Debtor's stochastic wildfire mitigation simulation modeling in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/13/2019 | Berkin, Michael | 1.4 | Review 2019 wildfire mitigation plan in preparation for Committee subcommittee call regarding safety plan diligence session with Debtors. |
| 30 | 5/13/2019 | Berkin, Michael | 0.5 | Participate in Committee wildfire mitigation subcommittee meeting. |
| 30 | 5/13/2019 | Berkin, Michael | 1.7 | Review and analyze report to Governor on actions to limit utility costs in connection with assessment of Wildfire Mitigation Plan. |
| 30 | 5/13/2019 | Bookstaff, Evan | 0.5 | Discuss Wildfire Mitigation Plan review strategies with Committee. |
| 30 | 5/13/2019 | Bookstaff, Evan | 0.8 | Discuss Wildfire Mitigation Plan with Committee Advisors. |
| 30 | 5/13/2019 | Cheng, Earnestiena | 0.8 | Process edits to agenda for wildfire mitigation subcommittee call. |
| 30 | 5/13/2019 | Kaptain, Mary Ann | 0.4 | Provide content re: ongoing CA vegetation management and procedures to internal team. |
| 30 | 5/13/2019 | Kaptain, Mary Ann | 0.7 | Participate in wildfire subcommittee call to discuss upcoming diligence and meeting with company. |
| 30 | 5/13/2019 | Ng, William | 0.7 | Attend call with the Wildfire Mitigation subcommittee to discuss the diligence of the plan with the Debtors. |
| 30 | 5/13/2019 | Ng, William | 0.7 | Analyze targets of the vegetation management program of the 2019 Wildfire Mitigation Plan. |
| 30 | 5/13/2019 | Scruton, Andrew | 0.4 | Participate on Wildfire Mitigation Sub Committee call to discuss diligence plan re: Wildfire Mitigation Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/13/2019 | Smith, Ellen | 1.1 | Review and provide revisions to analysis of wildfire mitigation and review with subcommittee. |
| 30 | 5/15/2019 | Cheng, Earnestiena | 1.1 | Analyze agenda topics for wildfire safety diligence planning with the Committee and potential claims data sharing with TCC. |
| 30 | 5/15/2019 | Michael, Danielle | 1.2 | Prepare outline of Wildfire Mitigation Plan covered in preparation for meeting with Debtors. |
| 30 | 5/15/2019 | O'Donnell, Nicholas | 1.9 | Analyze risk drivers, exposure, in 2017 Risk Assessment Mitigation Phase risk bow tie and compare to publicly available data for wildfire risk modeling. |
| 30 | 5/15/2019 | O'Donnell, Nicholas | 1.2 | Analyze evolution of Debtor's wildfire risk modeling in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/15/2019 | O'Donnell, Nicholas | 0.7 | Analyze wildfire risk model, drivers, and related analyses in 2019 Wildfire Mitigation Plan for wildfire liability modeling. |
| 30 | 5/15/2019 | Salve, Michael | 1.8 | Review evolution of wildfire mitigation plans over time starting with the 2017 Risk Assessment Mitigation Plan through the February 2019 Wildfire Mitigation Plan. |
| 30 | 5/16/2019 | Arnold, Seth | 3.0 | Analyze the Company's wildfire mitigation plan diligence request responses. |
| 30 | 5/16/2019 | Arsenault, Ronald | 2.5 | Develop diligence items and next steps re wildfire mitigation and Debtors' business plan. |
| 30 | 5/16/2019 | Berkin, Michael | 2.0 | Perform preliminary review and analysis of Debtor's document production responsive to wildfire mitigation plan issues. |
| 30 | 5/16/2019 | Berkin, Michael | 0.8 | Review and analyze 2019 wildfire distribution and transmission safety inspections programs in preparation for meeting with Debtor. |
| 30 | 5/16/2019 | Berkin, Michael | 1.0 | Review and analyze 2019 wildfire system hardening programs in preparation for meeting with Debtor. |
| 30 | 5/16/2019 | Fuite, Robert | 2.1 | Analyze and document changes and modifications of Debtors' wildfire model in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/16/2019 | Michael, Danielle | 1.1 | Analyze the evolution of the Debtors' wildfire mitigation strategies in preparation for the meeting with Debtors on the Wildfire Plan. |
| 30 | 5/16/2019 | Michael, Danielle | 2.7 | Analyze Wildfire Diligence Responses for information related to Wildfire Safety and Mitigation plans. |
| 30 | 5/16/2019 | Michael, Danielle | 2.1 | Analyze Wildfire Mitigation Plan and RAMP Report in preparation for meeting with Debtor. |
| 30 | 5/16/2019 | Ng, William | 0.5 | Assess potential impacts of the power shutdown programs per the 2019 Wildfire Mitigation Plan. |
| 30 | 5/16/2019 | Ng, William | 1.3 | Review wildfire safety program diligence information from the Debtors. |
| 30 | 5/16/2019 | O'Donnell, Nicholas | 2.8 | Analyze evolution of Debtor's wildfire risk modeling in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/16/2019 | O'Donnell, Nicholas | 1.6 | Analyze risk drivers, exposure, in 2017 Risk Assessment Mitigation Phase risk bow tie and compare to publicly available data for wildfire risk modeling. |
| 30 | 5/16/2019 | O'Donnell, Nicholas | 1.3 | Analyze wildfire risk model, drivers, and related analyses in 2019 Wildfire Mitigation Plan for wildfire liability modeling. |
| 30 | 5/16/2019 | Salve, Michael | 0.7 | Analyze and document evolution of Debtor's stochastic wildfire mitigation simulation modeling in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/16/2019 | Scruton, Andrew | 0.6 | Review and provide initial comments on data provided in response to diligence requests re: Wildfire Mitigation Plan. |
| 30 | 5/17/2019 | Arnold, Seth | 1.6 | Analyze and create summaries re: detailed forecast by project for wildfire mitigation. |
| 30 | 5/17/2019 | Arnold, Seth | 0.6 | Review press coverage re: micro grids and California power shutoff in connection with wildfire mitigation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/17/2019 | Arnold, Seth | 1.8 | Review and summarize wildfire record keeping practices and processes. |
| 30 | 5/17/2019 | Arnold, Seth | 1.2 | Summarize historical data for transmission and distribution revenue requirements in connection with wildfire mitigation plan diligence. |
| 30 | 5/17/2019 | Arnold, Seth | 0.8 | Summarize the use of the four heavy lift helicopters in connection with wildfire mitigation plan diligence. |
| 30 | 5/17/2019 | Arnold, Seth | 0.9 | Summarize annual incremental investments for fire mitigation and hardening. |
| 30 | 5/17/2019 | Berkin, Michael | 0.9 | Prepare preliminary comments to Debtor's responses to wildfire safety diligence questions. |
| 30 | 5/17/2019 | Berkin, Michael | 1.0 | Review and analyze 2019 wildfire enhanced vegetation management programs in preparation for meeting with Debtor. |
| 30 | 5/17/2019 | Berkin, Michael | 1.9 | Review and analyze SFPUC preliminary study of the public power options in connection with assessment of wildfire safety program. |
| 30 | 5/17/2019 | Fuite, Robert | 1.9 | Perform analysis of the modifications of Debtor's wildfire model in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/17/2019 | Michael, Danielle | 2.8 | Continue review of Wildfire Mitigation Plan and RAMP Report in preparation for meeting with Debtor. |
| 30 | 5/17/2019 | Michael, Danielle | 0.9 | Research the criticisms of the Debtor's stochastic wildfire mitigation simulation modeling for meeting with Debtors on the Wildfire Plan. |
| 30 | 5/17/2019 | Michael, Danielle | 2.2 | Analyze RAMP and CPUC's response to the RAMP in preparation for meeting with Debtors on the Wildfire Mitigation Plan. |
| 30 | 5/17/2019 | Ng, William | 0.8 | Review Wildfire Mitigation Plan diligence responses provided by the Debtors. |
| 30 | 5/17/2019 | O'Donnell, Nicholas | 0.9 | Analyze wildfire risk model, drivers, and related analyses in 2019 Wildfire Mitigation Plan for wildfire liability modeling. |
| 30 | 5/17/2019 | O'Donnell, Nicholas | 2.6 | Analyze evolution of Debtor's wildfire risk modeling in preparation for meeting with Debtor on the Wildfire Plan. |
| 30 | 5/17/2019 | Scruton, Andrew | 0.8 | Review response to initial diligence requests re: Wildfire Mitigation Plan. |
| 30 | 5/18/2019 | Salve, Michael | 1.7 | Review evolution of wildfire mitigation plans over time starting with the 2017 Risk Assessment Mitigation Plan through the February 2019 Wildfire Mitigation Plan. |
| 30 | 5/20/2019 | Bookstaff, Evan | 0.6 | Discuss wildfire safety plan Diligence Response summary with FTI team. |
| 30 | 5/20/2019 | Bookstaff, Evan | 0.9 | Prepare comprehensive package of Wildfire Mitigation Plan supporting documents. |
| 30 | 5/20/2019 | Bookstaff, Evan | 3.5 | Prepare summary of wildfire mitigation diligence documents review provided by Debtors. |
| 30 | 5/20/2019 | O'Donnell, Nicholas | 1.9 | Analyze Debtor's wildfire risk modeling documented in 2019 Wildfire Mitigation Plan. |
| 30 | 5/20/2019 | Scruton, Andrew | 1.1 | Review updated wildfire mitigation plan question list re: upcoming diligence meeting with Company. |
| 30 | 5/20/2019 | Smith, Ellen | 1.3 | Review materials in preparation of PG&E in-person Wildfire Mitigation Plan meeting. |
| 30 | 5/21/2019 | Arnold, Seth | 2.1 | Review and provide comments related to Debtors' response to Wildfire Mitigation Plan diligence requests. |
| 30 | 5/21/2019 | Berkin, Michael | 2.3 | Review analysis of Debtors' responses to wildfire safety questions and provide detailed commentary. |
| 30 | 5/21/2019 | Fuite, Robert | 1.8 | Review and analyze wildfire mitigation plan and Debtors' use of resource allocations across the risk mitigation activities. |
| 30 | 5/21/2019 | Scruton, Andrew | 0.8 | Participate in update with Milbank on diligence issues re: Wildfire Mitigation Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/21/2019 | Scruton, Andrew | 2.1 | Review analysis of Wildfire Mitigation Plan vs. other CA utilities. |
| 30 | 5/21/2019 | Star, Samuel | 0.8 | Prepare for meeting with Company and various constituencies re: Wildfire Mitigation Plan. |
| 30 | 5/22/2019 | Berkin, Michael | 1.4 | Review and prepare comments on summary of responses from Debtor on wildfire safety questions. |
| 30 | 5/22/2019 | Berkin, Michael | 0.6 | Review historical data on California wildfires in connection with assessment of Wildfire Mitigation Plan. |
| 30 | 5/22/2019 | Berkin, Michael | 0.8 | Review RAMP report for record keeping practices and process in connection with Wildfire Mitigation Plan assessment. |
| 30 | 5/22/2019 | Berkin, Michael | 2.2 | Review the CPUC Safety Enforcement Division filings regarding the Exponent FMEAs in connection with assessing the Wildfire Mitigation Plan. |
| 30 | 5/22/2019 | Michael, Danielle | 1.6 | Perform analysis of GRC 2020 case for differences with the 2017 RAMP. |
| 30 | 5/22/2019 | O'Donnell, Nicholas | 1.4 | Analyze Debtor's wildfire risk modeling documented in 2019 Wildfire Mitigation Plan. |
| 30 | 5/22/2019 | Salve, Michael | 1.4 | Analyze and document wildfire mitigation plan and Debtor's criteria for resource allocation across all risk mitigation activities. |
| 30 | 5/22/2019 | Salve, Michael | 1.6 | Analyze Wildfire Mitigation Plan from February 2019 for quantitative modeling specifics. |
| 30 | 5/22/2019 | Star, Samuel | 0.9 | Meet with team to prepare for meeting with Debtors and stakeholders constituencies re: development of wildfire mitigation plan and measurements. |
| 30 | 5/23/2019 | Berkin, Michael | 2.5 | Participate in approach and status update sections of wildfire safety status meeting. |
| 30 | 5/23/2019 | Berkin, Michael | 2.3 | Participate in risk mitigation approach and modeling sections of wildfire safety status meeting. |
| 30 | 5/23/2019 | Chae, Isabelle | 0.3 | Read analyst notes related to California wildfire risks for PG&E and California utilities peers. |
| 30 | 5/23/2019 | Fuite, Robert | 2.6 | Analyze new wildfire mitigation materials from Debtors detailing their stochastic, Monte Carlo based risk model. |
| 30 | 5/23/2019 | Fuite, Robert | 1.3 | Perform analysis of the wildfire mitigation plan and Debtors' use of resource allocations across the risk mitigation activities. |
| 30 | 5/23/2019 | Michael, Danielle | 1.7 | Document Debtors' criteria for resource allocation re: wildfire mitigation to prepare document/data/model request. |
| 30 | 5/23/2019 | Michael, Danielle | 2.1 | Perform analysis of changes between RAMP, GRC, and additions of Wildfire Mitigation Plan. |
| 30 | 5/23/2019 | Ng, William | 1.8 | Analyze wildfire mitigation plan diligence materials from the Debtors. |
| 30 | 5/23/2019 | Ng, William | 1.7 | Continue to attend wildfire mitigation program diligence meeting. |
| 30 | 5/23/2019 | Ng, William | 0.8 | Analyze follow-up diligence requests for the Debtors regarding the wildfire mitigation plan. |
| 30 | 5/23/2019 | Ng, William | 3.3 | Attend wildfire mitigation program diligence meeting. |
| 30 | 5/23/2019 | O'Donnell, Nicholas | 1.2 | Analyze Debtor's wildfire risk modeling documented in 2019 Wildfire Mitigation Plan. |
| 30 | 5/23/2019 | Salve, Michael | 2.9 | Attend meeting with Debtor representatives and other committees to discuss the wildfire mitigation plan and Debtor's statistical modeling criteria for resource allocation across all risk mitigation activities. |
| 30 | 5/23/2019 | Salve, Michael | 3.2 | Attend meeting with Debtor representatives and other committees to discuss the wildfire mitigation plan and cost/benefit analyses for targeted work on transmission and distribution lines. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/23/2019 | Salve, Michael | 0.8 | Analyze and document wildfire mitigation plan and Debtor's criteria for resource allocation across all risk mitigation activities and for a document/data/model request. |
| 30 | 5/23/2019 | Scruton, Andrew | 5.5 | Participate in meeting with Debtors and professionals re: Wildfire Mitigation Plan. |
| 30 | 5/23/2019 | Smith, Ellen | 5.0 | Participate in wildfire mitigation plan in-person meeting with Debtors. |
| 30 | 5/23/2019 | Smith, Ellen | 1.9 | Review and provide revisions to wildfire mitigation plan data requests and responses. |
| 30 | 5/23/2019 | Star, Samuel | 3.1 | Participate in meting with Debtors, Alix and CPUC, Governor, ad hoc groups' financial advisors re: wildfire mitigation plan including development, current status of goals, reporting requirements and next steps. |
| 30 | 5/24/2019 | Arnold, Seth | 0.6 | Review the Wildfire Safety Status summary prepared for the meeting with company in San Francisco. |
| 30 | 5/24/2019 | Arnold, Seth | 1.8 | Analyze Wildfire Mitigation Plan update provided by company during meeting in San Francisco. |
| 30 | 5/24/2019 | Berkin, Michael | 1.1 | Review and analyze debtor's wildfire safety update status presentation. |
| 30 | 5/24/2019 | Berkin, Michael | 1.4 | Discuss issues related to wildfire safety status meeting and workplan with FTI team. |
| 30 | 5/24/2019 | Berkin, Michael | 0.9 | Analyze and summarize findings regarding new technologies for risk mitigation approaches in connection with assessing the Wildfire Mitigation Plan. |
| 30 | 5/24/2019 | Berkin, Michael | 1.2 | Develop preliminary questions for follow-up in response to the Debtor's Wildfire Mitigation Plan update meeting. |
| 30 | 5/24/2019 | Berkin, Michael | 1.2 | Analyze and summarize findings regarding key program elements and metrics in connection with assessing the Wildfire Mitigation Plan. |
| 30 | 5/24/2019 | Berkin, Michael | 1.2 | Analyze and summarize findings regarding monitoring in connection with assessing the Wildfire Mitigation Plan. |
| 30 | 5/24/2019 | Berkin, Michael | 1.0 | Prepare additional work plan in response to Debtor's Wildfire Mitigation Plan update meeting. |
| 30 | 5/24/2019 | Fuite, Robert | 1.8 | Prepare materials and statistical analysis on the Debtors' wildfire mitigation plan re: Monte Carlo models and newly provided materials. |
| 30 | 5/24/2019 | Ng, William | 2.6 | Analyze views on the Debtors' status with respect to wildfire mitigation activities. |
| 30 | 5/24/2019 | Ng, William | 1.7 | Prepare revisions to summary of the Debtors' wildfire mitigation plan activities. |
| 30 | 5/24/2019 | O'Donnell, Nicholas | 2.1 | Analyze Debtor's wildfire risk modeling documented in 2019 Wildfire Mitigation Plan. |
| 30 | 5/24/2019 | O'Donnell, Nicholas | 2.7 | Analyze and document information relating to the Wildfire Mitigation Plan and wildfire spread modeling on Debtor internal website of responses to requests from third parties. |
| 30 | 5/24/2019 | Papas, Zachary | 1.1 | Review PG&E's Wildfire Mitigation Plan Status Update for Creditor/Constituent Advisors presentation. |
| 30 | 5/24/2019 | Salve, Michael | 2.4 | Analyze and document relating to the Wildfire Mitigation Plan and wildfire risk assessments on Debtor internal website of responses to requests from third parties. |
| 30 | 5/24/2019 | Salve, Michael | 1.9 | Analyze and document documents relating to the Wildfire Mitigation Plan and wildfire spread modeling on Debtor internal website of responses to requests from third parties. |
| 30 | 5/24/2019 | Salve, Michael | 0.9 | Analyze the information obtained at the meeting with Debtor regarding the Wildfire Mitigation Plan. |
| 30 | 5/24/2019 | Scruton, Andrew | 2.9 | Review summary of diligence, key issues and next steps re: Wildfire Mitigation Plan diligence. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/24/2019 | Smith, Ellen | 1.0 | Participate in debrief re: wildfire mitigation plan with Debtors. |
| 30 | 5/24/2019 | Star, Samuel | 0.8 | Participate in call with team to debrief on meeting with Debtors on wildfire mitigation plan, preparation for call with subcommittee and follow upcoming questions. |
| 30 | 5/24/2019 | Star, Samuel | 0.1 | Draft email to Lincoln re: debrief on wildfire mitigation plan meeting with Debtors. |
| 30 | 5/26/2019 | Salve, Michael | 1.9 | Review and analyze data on the Debtor's website with responses to the Wildfire Mitigation Plan questions and data requests from third parties. |
| 30 | 5/27/2019 | Salve, Michael | 1.2 | Analyze and document Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan. |
| 30 | 5/27/2019 | Salve, Michael | 1.3 | Analyze and document wildfire mitigation plan and Debtor's criteria for resource allocation across all risk mitigation activities and for a document/data/model request. |
| 30 | 5/28/2019 | Berkin, Michael | 0.7 | Review and analyze updated wildfire status safety presentation from Debtor. |
| 30 | 5/28/2019 | Berkin, Michael | 2.3 | Develop draft presentation to Committee describing key wildfire safety programs, status and issues. |
| 30 | 5/28/2019 | Berkin, Michael | 1.1 | Participate in call with Committee wildfire mitigation subcommittee on plan status. |
| 30 | 5/28/2019 | Berkin, Michael | 0.6 | Incorporate comments into draft wildfire safety follow up questions for submission to the Debtors. |
| 30 | 5/28/2019 | Berkin, Michael | 0.9 | Finalize draft of wildfire safety follow up issues for Debtors' response. |
| 30 | 5/28/2019 | Berkin, Michael | 0.5 | Discuss Wildfire Mitigation Plan issues with TCC financial advisor. |
| 30 | 5/28/2019 | Bromberg, Brian | 0.8 | Participate in FTI internal team meeting re: Wildfire Mitigation Plan diligence. |
| 30 | 5/28/2019 | Cheng, Earnestiena | 1.2 | Create diligence request list in reaction to wildfire mitigation meeting with Debtors |
| 30 | 5/28/2019 | Cheng, Earnestiena | 2.9 | Create wildfire mitigation slides summary in preparation for subcommittee call. |
| 30 | 5/28/2019 | Cheng, Earnestiena | 1.4 | Continue to create wildfire mitigation slides summary in preparation for subcommittee call. |
| 30 | 5/28/2019 | Cheng, Earnestiena | 1.1 | Process edits to diligence request list in reaction to wildfire mitigation meeting with Debtors. |
| 30 | 5/28/2019 | Cheng, Earnestiena | 1.9 | Review wildfire mitigation meeting key takeaways and diligence requests from TCC and incorporate with Committee diligence requests and priorities. |
| 30 | 5/28/2019 | Kim, Ye Darm | 2.5 | Prepare slides re: Debtors' Wildfire Mitigation Plan diligence session for the Committee. |
| 30 | 5/28/2019 | Ng, William | 0.8 | Attend call with the Tort Claims Committee financial advisor to discuss further diligence of the 2019 Wildfire Mitigation Plan. |
| 30 | 5/28/2019 | Ng, William | 0.8 | Review additional diligence requests with respect to the Wildfire Mitigation Plan. |
| 30 | 5/28/2019 | Ng, William | 2.7 | Review diligence information from the Debtors regarding the Wildfire Mitigation Plan. |
| 30 | 5/28/2019 | Ng, William | 1.2 | Attend call with the Wildfire Mitigation Subcommittee to discuss the diligence of the 2019 Wildfire Mitigation Plan. |
| 30 | 5/28/2019 | O'Donnell, Nicholas | 2.7 | Analyze diligence documents relating to the Wildfire Mitigation Plan and wildfire spread modeling on Debtor internal website of responses to requests from third parties. |
| 30 | 5/28/2019 | Papas, Zachary | 1.0 | Review and analyze PG&E's Wildfire Mitigation Plan Status Update for Creditor/Constituent Advisors presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/28/2019 | Salve, Michael | 0.8 | Analyze and prepare for presentation to wildfire mitigation subcommittee regarding meeting with Debtor and wildfire mitigation personnel. |
| 30 | 5/28/2019 | Salve, Michael | 1.3 | Analyze wildfire mitigation plan and Debtor's criteria for resource allocation across all risk mitigation activities and for a document/data/model request. |
| 30 | 5/28/2019 | Salve, Michael | 0.9 | Analyze diligence documents that are responsive to third party request regarding wildfire mitigation plan. |
| 30 | 5/28/2019 | Scruton, Andrew | 1.1 | Participate in call with Wildfire Mitigation Sub Committee to review status of diligence on Wildfire Mitigation Plan. |
| 30 | 5/28/2019 | Smith, Ellen | 0.9 | Review Wildfire Mitigation Plan analysis coordination with Lincoln on further data requests. |
| 30 | 5/28/2019 | Smith, Ellen | 0.8 | Update the Wildfire Safety subcommittee on Debtors' latest progress with respect to wildfire safety. |
| 30 | 5/28/2019 | Star, Samuel | 0.5 | Participate in call with subcommittee to debrief on meeting with Debtors on wildfire mitigation plan. |
| 30 | 5/28/2019 | Star, Samuel | 0.6 | Participate in call with Lincoln to debrief on meeting with Debtors on wildfire mitigation plan and next steps. |
| 30 | 5/28/2019 | Star, Samuel | 0.4 | Develop follow up question/document request list for meeting with Debtors on wildfire mitigation plan. |
| 30 | 5/29/2019 | Berkin, Michael | 0.9 | Review and integrate TCC comments to wildfire safety follow up questions for submission to Debtor. |
| 30 | 5/29/2019 | Berkin, Michael | 0.4 | Review Deutsche Bank analyst report with focus on wildfire safety issues. |
| 30 | 5/29/2019 | O'Donnell, Nicholas | 2.9 | Analyze diligence documents relating to the Wildfire Mitigation Plan and wildfire spread modeling on Debtor internal website of responses to requests from third parties. |
| 30 | 5/29/2019 | Salve, Michael | 1.1 | Analyze and document Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan. |
| 30 | 5/29/2019 | Scruton, Andrew | 1.1 | Participate in call with Wildfire Mitigation Sub Committee to review status of diligence on Wildfire Mitigation Plan. |
| 30 | 5/29/2019 | Thakur, Kartikeya | 2.6 | Research components of fire suppression costs and the various sources available for them. |
| 30 | 5/30/2019 | Berkin, Michael | 0.6 | Review PG&E comments in connection with CPUC investigation into PG&E's corporate organizational culture and governance. |
| 30 | 5/30/2019 | Berkin, Michael | 0.8 | Review consumer advocate comments in connection with CPUC investigation into PG&E's corporate organizational culture and governance. |
| 30 | 5/30/2019 | Berkin, Michael | 0.7 | Review and analyze Debtors' Board of Director bios in connection with assessment of safety committee qualifications. |
| 30 | 5/30/2019 | Berkin, Michael | 0.4 | Review safety advocate comments in connection with CPUC investigation into PG&E's corporate organizational culture and governance. |
| 30 | 5/30/2019 | Kaptain, Mary Ann | 0.3 | Prepare summary regarding approval of wildfire mitigation plan. |
| 30 | 5/30/2019 | Michael, Danielle | 1.2 | Document material from Debtors' website relating to third party request regarding wildfire mitigation plan. |
| 30 | 5/30/2019 | Ng, William | 0.8 | Analyze the CPUC decision on the Debtors' Wildfire Mitigation Plan. |
| 30 | 5/30/2019 | O'Donnell, Nicholas | 2.4 | Analyze diligence documents relating to the Wildfire Mitigation Plan and wildfire spread modeling on Debtor internal website of responses to requests from third parties. |
| 30 | 5/30/2019 | Salve, Michael | 2.4 | Analyze and document the public information from Cravath relating to claims and inventory the Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan for risk assessment data. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/30/2019 | Salve, Michael | 0.8 | Discuss, analyze and document Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan. |
| 30 | 5/30/2019 | Scruton, Andrew | 1.1 | Review summary of Wildfire Safety RAMP models. |
| 30 | 5/30/2019 | Smith, Ellen | 1.3 | Participate in Committee advisor call ahead of weekly Committee meeting to discuss wildfire mitigation plan analysis. |
| 30 | 5/30/2019 | Smith, Ellen | 2.0 | Participate in weekly Committee meeting re: updates on wildfire mitigation plan and upcoming motions. |
| 30 | 5/31/2019 | O'Donnell, Nicholas | 1.3 | Analyze diligence documents relating to the Wildfire Mitigation Plan and wildfire spread modeling on Debtor internal website of responses to requests from third parties. |
| 30 | 5/31/2019 | Salve, Michael | 1.8 | Analyze and document the public information from Cravath relating to claims and inventory from the Debtors of documents that are responsive to third party request regarding wildfire mitigation plan for risk assessment data. |
| 30 | 6/3/2019 | Berkin, Michael | 1.5 | Analyze potential use of power grids as component of wildfire safety plan. |
| 30 | 6/3/2019 | Salve, Michael | 1.2 | Discuss, analyze and document the public information from Cravath relating to claims and the Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan as well as review Debtor website for risk assessment data. |
| 30 | 6/4/2019 | Star, Samuel | 0.4 | Review SB901 Commission working group report on homeowners insurance and mitigation. |
| 30 | 6/5/2019 | Berkin, Michael | 1.0 | Develop plan for review of additional wildfire safety documents made available by Debtors. |
| 30 | 6/6/2019 | O'Donnell, Nicholas | 0.1 | Analyze and document the public data sources from Cravath relating to claims and the Debtor website for documents that are responsive to third party request regarding wildfire mitigation plan. |
| 30 | 6/10/2019 | Arnold, Seth | 1.2 | Review press coverage regarding PG&E regarding wildfire safety. |
| 30 | 6/10/2019 | Berkin, Michael | 0.8 | Draft issues for further discussion with UCC member regarding key metrics to wildfire safety plan. |
| 30 | 6/10/2019 | O'Donnell, Nicholas | 1.4 | Review and document publicly available documents related to past wildfire mitigation on PG&E Internet Case Discovery Website for presentation on wildfire mitigation plan. |
| 30 | 6/11/2019 | Arnold, Seth | 0.7 | Review industry report: California wildfire update. |
| 30 | 6/11/2019 | Berkin, Michael | 1.2 | Research questions from UCC member regarding safety metrics. |
| 30 | 6/11/2019 | Berkin, Michael | 0.8 | Review Debtors response and support to system hardening selection process in connection with evaluating the wildfire mitigation plan. |
| 30 | 6/12/2019 | Berkin, Michael | 1.6 | Review wildfire mitigation plan documents on PG&E case discovery website in connection with evaluating wildfire safety plan. |
| 30 | 6/12/2019 | Berkin, Michael | 2.1 | Review and analyze CPUC decision on PGE 2019 wildfire mitigation plan. |
| 30 | 6/12/2019 | Berkin, Michael | 1.0 | Discuss wildfire safety metrics with UCC member in connection with diligencing safety measures. |
| 30 | 6/12/2019 | Berkin, Michael | 0.7 | Plan for discussion on wildfire safety metrics with UCC member in connection with diligencing safety measures. |
| 30 | 6/12/2019 | O'Donnell, Nicholas | 1.4 | Review and document PG&E Internet Case Discovery documents related to wildfire mitigation plan and 2017 RAMP report to collect data for future wildfire modeling and the impact of risk mitigation measures. |
| 30 | 6/12/2019 | Papas, Zachary | 0.9 | Review and analyze Wildfire Mitigation diligence responses provided by the Debtors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 6/12/2019 | Star, Samuel | 0.6 | Develop wildfire mitigation review and assessment for upcoming subcommittee call factoring in recently provided information. |
| 30 | 6/13/2019 | Berkin, Michael | 1.8 | Review and analyze RAMP wildfire model described in the 2020 GRC in connection with assessment of wildfire mitigation plan. |
| 30 | 6/13/2019 | Berkin, Michael | 1.2 | Research wildfire safety questions from UCC member in connection with assessing wildfire safety plan. |
| 30 | 6/13/2019 | Papas, Zachary | 1.3 | Review and analyze Wildfire safety diligence responses provided by the Debtors. |
| 30 | 6/14/2019 | Berkin, Michael | 1.5 | Review and analyze wildfire RAMP model excel files focusing on model inputs in connection with assessment of wildfire mitigation plan. |
| 30 | 6/14/2019 | Berkin, Michael | 1.7 | Review and analyze decision adopting de-energization guidelines in connection with assessing wildfire safety plan. |
| 30 | 6/14/2019 | Berkin, Michael | 0.7 | Review FTI summary of responses to UCC on wildfire mitigation follow up issues from Debtors. |
| 30 | 6/14/2019 | Berkin, Michael | 0.8 | Review and analyze risk files containing Monte Carlo simulation results in connection with assessing wildfire mitigation plan. |
| 30 | 6/14/2019 | Berkin, Michael | 0.5 | Participate in FTI call regarding mitigation issues for discussion with wildfire subcommittee. |
| 30 | 6/14/2019 | Ng, William | 0.9 | Review wildfire mitigation plan diligence update materials for the Committee. |
| 30 | 6/14/2019 | Papas, Zachary | 2.8 | Prepare presentation summarizing FTIs Wildfire Safety Plan diligence requests to the Debtors and the Debtors' response in order to communicate to the UCC the nature FTI's current knowledge on the subject. |
| 30 | 6/14/2019 | Scruton, Andrew | 1.9 | Review and comment on update report to Wildfire Mitigation Subcommittee on diligence and fund structures. |
| 30 | 6/14/2019 | Smith, Ellen | 2.2 | Prepare for Wildfire Safety subcommittee upcoming review re: wildfire mitigation. |
| 30 | 6/17/2019 | Arnold, Seth | 1.2 | Review articles and press coverage related to wildfire risk in upcoming wildfire season. |
| 30 | 6/17/2019 | Cavanaugh, Lauren | 2.1 | Prepare for presentation to UCC wildfire mitigation subcommittee. |
| 30 | 6/17/2019 | Kaptain, Mary Ann | 2.3 | Review wildfire mitigation deck and develop talking points for presentation to wildfire mitigation subcommittee. |
| 30 | 6/17/2019 | Ng, William | 0.4 | Analyze draft wildfire mitigation vendor contracts. |
| 30 | 6/17/2019 | Scruton, Andrew | 1.9 | Participate in call with Wildfire Mitigation Sub Committee to review status of WSP diligence and risk modeling. |
| 30 | 6/17/2019 | Scruton, Andrew | 2.9 | Finalize report for Wildfire Mitigation Sub Committee including analysis of future risk scenarios. |
| 30 | 6/17/2019 | Smith, Ellen | 1.0 | Provide updates on PG&E's progress with respect to its wildfire mitigation plan to the Wildfire Mitigation subcommittee. |
| 30 | 6/18/2019 | Arnold, Seth | 1.2 | Review PG&E press coverage related to the wildfire threat and approved California utility wildfire plans. |
| 30 | 6/18/2019 | Michael, Danielle | 2.8 | Research and analyze important findings that could assist in understanding and reworking the RAMP model. |
| 30 | 6/19/2019 | Arnold, Seth | 1.3 | Review press coverage related to PG&E and other western utilities related to wildfire risk. |
| 30 | 6/19/2019 | Berkin, Michael | 1.8 | Review and analyze guidance decision on 2019 Wildfire Mitigation Plans submitted pursuant to SB 901 in connection with assessing wildfire safety plan. |
| 30 | 6/19/2019 | Ng, William | 0.8 | Analyze diligence materials received with respect to the Wildfire Safety Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 6/19/2019 | O'Donnell, Nicholas | 0.4 | Analyze and documents files recently uploaded to Debtor's Internet Case Discovery Site related to wildfire mitigation plans to monitor progress on 2019 wildfire mitigation plan. |
| 30 | 6/19/2019 | Papas, Zachary | 2.1 | Review and analyze the CPUC's ruling launching Phase 2 of the Wildfire Mitigation Plan Proceeding. |
| 30 | 6/19/2019 | Papas, Zachary | 2.3 | Prepare presentation summarizing and analyzing Phase 2 of the Wildfire Mitigation Plan Proceeding and how it pertains to PG&E. |
| 30 | 6/19/2019 | Papas, Zachary | 2.8 | Prepare presentation summarizing and analyzing the Debtors-provided contracts with certain vendors as they pertain to the Wildfire Mitigation Plan. |
| 30 | 6/19/2019 | Papas, Zachary | 1.1 | Review and analyze the Debtors-provided contracts with certain vendors as they pertain Wildfire Mitigation Plan. |
| 30 | 6/20/2019 | Arnold, Seth | 1.5 | Review white paper related to CCA's and wildfire risk in California. |
| 30 | 6/20/2019 | Berkin, Michael | 1.1 | Identify open issues from Debtor responses to UCC follow issues on wildfire safety meeting. |
| 30 | 6/20/2019 | Michael, Danielle | 2.7 | Document important considerations that are relevant to the RAMP model and its inputs and outputs to evaluate the RAMP. |
| 30 | 6/20/2019 | Michael, Danielle | 2.4 | Document criticisms of the PG&E's 2017 RAMP report by SED, CUE, ORA, OSA, etc. to highlight and create findings and prior knowledge PG&E had on the RAMP downfalls. |
| 30 | 6/20/2019 | Smith, Ellen | 1.0 | Participate in internal update with members of FTI team regarding PG&E's wildfire safety program. |
| 30 | 6/24/2019 | O'Donnell, Nicholas | 0.4 | Review and summarize files uploaded to Debtor's Internet Case Discovery related to wildfire mitigation plans to monitor progress of 2019 wildfire mitigation plan. |
| 30 | 6/25/2019 | Ng, William | 0.6 | Analyze the scope of contractors' work with respect to wildfire mitigation. |
| 30 | 6/25/2019 | O'Donnell, Nicholas | 0.2 | Document wildfire mitigation plan files uploaded to Debtor's Internet Case Discovery Website to monitor progress of 2019 wildfire mitigation plan. |
| 30 | 6/25/2019 | Papas, Zachary | 2.1 | Review and analyze the Debtors' 05/31/19 Wildfire Safety Plan update. |
| 30 | 6/26/2019 | O'Donnell, Nicholas | 0.4 | Review and document Debtor's responses to wildfire mitigation plan diligence requests to gather data for evaluation of wildfire mitigation plan. |
| 30 | 6/30/2019 | O'Donnell, Nicholas | 0.8 | Review and summarize files uploaded to Debtor's Internet Case Review discovery related to wildfire mitigation plans to monitor progress of 2019 wildfire mitigation plan. |
| 30 | 7/1/2019 | Ng, William | 0.4 | Analyze outstanding wildfire mitigation plan diligence requests. |
| 30 | 7/1/2019 | O'Donnell, Nicholas | 0.2 | Review and document files uploaded to Debtor's website re: wildfire mitigation. |
| 30 | 7/1/2019 | Papas, Zachary | 2.8 | Review and analyze the Debtors' recent Wildfire Safety Plan updates. |
| 30 | 7/2/2019 | Berkin, Michael | 1.0 | Develop plan for procuring additional information from Debtors to assess wildfire safety plan and discuss with UCC counsel. |
| 30 | 7/2/2019 | Papas, Zachary | 2.3 | Review and analyze the Debtors' recent Wildfire Safety Plan updates. |
| 30 | 7/2/2019 | Smith, Ellen | 2.5 | Review Wildfire safety mitigation analysis updated with the recent filings including the Public Safety Power Shutoff filing. |
| 30 | 7/3/2019 | Ng, William | 0.7 | Review summary of the Debtors' wildfire risk assessment model assumptions. |
| 30 | 7/3/2019 | Berkin, Michael | 0.9 | Review and analyze guidance decision on 2019 Wildfire Mitigation Plans submitted pursuant to SB 901 in connection with assessing wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 7/3/2019 | Berkin, Michael | 0.7 | Review internal assessment of 2017 RAMP Wildfire Risk Model in connection with wildfire mitigation assessment. |
| 30 | 7/3/2019 | O'Donnell, Nicholas | 0.3 | Review and document overhead transmission and distribution circuits in high fire threat district areas for PG&E, SDG&E, and SoCalEd |
| 30 | 7/4/2019 | O'Donnell, Nicholas | 1.9 | Analyze and document allocation of circuits in high fire threat districts across PG&E, SDG&E, and SoCalEd. |
| 30 | 7/5/2019 | Berkin, Michael | 1.8 | Review fourth National Climate Assessment report in connection with wildfire safety plan. |
| 30 | 7/5/2019 | Berkin, Michael | 0.8 | Review and analyze Liberty Utility wildfire mitigation plan in connection with assessing PG&E's plan. |
| 30 | 7/5/2019 | Berkin, Michael | 1.2 | Review and analyze Trans Bay Cable wildfire mitigation plan in connection with assessing PG&E's plan. |
| 30 | 7/5/2019 | Berkin, Michael | 1.3 | Review climate science special report in connection with wildfire safety plan. |
| 30 | 7/5/2019 | Berkin, Michael | 2.4 | Review and analyze PG&E risk assessment and mitigation phase report in connection with assessing wildfire safety plan. |
| 30 | 7/5/2019 | O'Donnell, Nicholas | 0.8 | Review and document high fire threat district statistics presented by SDG&E, SoCalEd, and PG&E in their respective wildfire safety plans. |
| 30 | 7/8/2019 | Smith, Ellen | 1.2 | Review the June wildfire safety update analysis the Debtors filed to CPUC. |
| 30 | 7/8/2019 | O'Donnell, Nicholas | 2.1 | Review and document publicly available sources detailing PG&E service territory in high fire threat districts versus other investor-owned utilities. |
| 30 | 7/8/2019 | O'Donnell, Nicholas | 0.3 | Review and document files uploaded to Debtor's website related to wildfire mitigation plan. |
| 30 | 7/8/2019 | Smith, Ellen | 0.8 | Review the wildfire subcommittee risk analysis and discuss any open data requests the subcommittee has. |
| 30 | 7/9/2019 | Scruton, Andrew | 2.1 | Review presentation describing issues with RAMP model. |
| 30 | 7/9/2019 | Berkin, Michael | 1.7 | Review and analyze PG&E Public Safety Power Shutoff report to CPUC in connection with analyzing wildfire safety program. |
| 30 | 7/9/2019 | Berkin, Michael | 1.1 | Review draft schedule of responses to wildfire safety plan requests. |
| 30 | 7/9/2019 | O'Donnell, Nicholas | 0.4 | Review wildfire mitigation plan updates submitted by PG&E regarding progress of active wildfire mitigation efforts. |
| 30 | 7/9/2019 | O'Donnell, Nicholas | 0.7 | Calculate circuit miles of overhead distribution and transmission lines for SDG&E and SoCalEd in high fire threat districts. |
| 30 | 7/9/2019 | O'Donnell, Nicholas | 1.8 | Quantify land area characterized as high fire threat districts for other large California electrical utilities using electronic map files. |
| 30 | 7/9/2019 | Papas, Zachary | 0.7 | Research and prepare document detailing FTIs diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/9/2019 | Berkin, Michael | 0.7 | Review and analyze 2017 RAMP Wildfire Risk Model in connection with assessing wildfire safety plan. |
| 30 | 7/10/2019 | Ng, William | 0.4 | Review outstanding items regarding the diligence of the wildfire mitigation plan. |
| 30 | 7/10/2019 | Papas, Zachary | 2.9 | Research and prepare document detailing FTIs diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/10/2019 | Papas, Zachary | 1.1 | Prepare a presentation reviewing and analyzing the Debtors 6/27/19 WSP update. |
| 30 | 7/11/2019 | Ng, William | 0.2 | Review process for continued diligence of the Debtors' wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 7/11/2019 | Papas, Zachary | 1.2 | Research and prepare a document detailing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/11/2019 | Papas, Zachary | 2.6 | Prepare a presentation reviewing and analyzing the Debtors 6/27/19 WSP update. |
| 30 | 7/11/2019 | Smith, Ellen | 0.9 | Review the analysis of open wildfire safety program data requests in order to determine which outstanding data requests to the Debtors remain. |
| 30 | 7/11/2019 | Smith, Ellen | 2.3 | Review wildfire safety documents filed to the CPUC and the transmission line CAISO annual report in order to understand PG&E's operations. |
| 30 | 7/12/2019 | Papas, Zachary | 2.2 | Prepare a presentation reviewing and analyzing the Debtors 6/27/19 WSP update. |
| 30 | 7/12/2019 | Smith, Ellen | 2.5 | Review the wildfire safety documents filed with CPUC, CAISO, and FERC in order to understand the Debtors wildfire mitigation plans. |
| 30 | 7/14/2019 | Papas, Zachary | 1.8 | Prepare a presentation reviewing and analyzing the Debtors 6/27/19 WSP update. |
| 30 | 7/15/2019 | Berkin, Michael | 1.2 | Participate in Business Operations Subcommittee Call with focus on wildfire mitigation issues. |
| 30 | 7/15/2019 | Berkin, Michael | 1.2 | Review and prepare comments on draft wildfire safety information request list in connection with developing actions to gather additional information from Debtors. |
| 30 | 7/15/2019 | O'Donnell, Nicholas | 0.4 | Review and document newly uploaded wildfire mitigation plan documents on Debtor's Internet Case Discovery Website. |
| 30 | 7/15/2019 | O'Donnell, Nicholas | 0.2 | Review wildfire mitigation documents to analyze circuit miles and service for PG&E in high fire threat districts. |
| 30 | 7/15/2019 | Papas, Zachary | 2.7 | Prepare a presentation reviewing and analyzing the Debtors 6/27/19 WSP update. |
| 30 | 7/15/2019 | Papas, Zachary | 3.1 | Research and prepare a document detailing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/15/2019 | Smith, Ellen | 1.8 | Review the wildfire public information and analyze gaps with respect to diligence requests from Debtors. |
| 30 | 7/15/2019 | Manvelova, Jane | 1.8 | Analyze information on the history of inspections and upgrades for PG&E's Caribou-Palermo power line to understand PG&E's safety culture and any potential oversight and negligence. |
| 30 | 7/15/2019 | Manvelova, Jane | 1.2 | Prepare summary slides re: the history of inspections and upgrades for PG&E's Caribou-Palermo power line and any potential oversight and negligence. |
| 30 | 7/15/2019 | Manvelova, Jane | 1.4 | Continue research re: inspections and updates for PG&E's Caribou-Palermo power line re: PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/15/2019 | Manvelova, Jane | 1.6 | Prepare summary slides re: inspections and updates for PG&E's Caribou-Palermo power line and PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/15/2019 | Manvelova, Jane | 2.1 | Continue to prepare presentation on history of inspections and upgrades for PG&E's Caribou-Palermo power line re: PG&E's safety culture and any potential oversight and negligence. |
| 30 | 7/16/2019 | Smith, Ellen | 1.8 | Research the history of the Caribou Palermo transmission line that caused the Camp Fire to analyze PG&E's operations and gain understanding of wildfire mitigation measures. |
| 30 | 7/16/2019 | Papas, Zachary | 2.1 | Prepare a presentation reviewing and analyzing the Debtors 6/27/19 WSP update. |
| 30 | 7/16/2019 | Papas, Zachary | 2.3 | Research and prepare a document detailing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 7/16/2019 | Papas, Zachary | 2.4 | Prepare and review the presentation analyzing the work PG&E has scheduled on its Caribou-Palermo line. |
| 30 | 7/16/2019 | Manvelova, Jane | 1.1 | Incorporate additional revisions to the Wildfire Safety Plan presentation for the UCC committee. |
| 30 | 7/16/2019 | Manvelova, Jane | 1.9 | Prepare revisions to the Caribou-Palermo Safety presentation per FTI Team's feedback. |
| 30 | 7/16/2019 | Manvelova, Jane | 1.7 | Continue to revise the Wildfire Safety Plan presentation for the UCC committee. |
| 30 | 7/16/2019 | Manvelova, Jane | 1.3 | Continue to prepare revisions to the Caribou-Palermo Safety presentation per FTI Team's feedback. |
| 30 | 7/17/2019 | Manvelova, Jane | 3.1 | Research additional data for slides re: the Caribou-Palermo Safety presentation. |
| 30 | 7/17/2019 | Manvelova, Jane | 1.8 | Continue to research additional data for slides re: the Caribou-Palermo Safety presentation. |
| 30 | 7/17/2019 | Manvelova, Jane | 1.2 | Continue to research additional data for slides re: the Caribou-Palermo Safety presentation. |
| 30 | 7/17/2019 | Ng, William | 0.8 | Review summary of diligence of the Debtors' wildfire mitigation plan. |
| 30 | 7/17/2019 | Scruton, Andrew | 1.7 | Review summaries of documentation produced in response to diligence requests re: WSP. |
| 30 | 7/17/2019 | Berkin, Michael | 1.2 | Review program level status of Debtors' responses to UCC requests re: wildfire safety program. |
| 30 | 7/17/2019 | Berkin, Michael | 1.1 | Review and provide comments to status of wildfire safety plan documents received. |
| 30 | 7/17/2019 | O'Donnell, Nicholas | 0.4 | Review and document wildfire mitigation plan documents related to 2017 RAMP model updates made by Debtor. |
| 30 | 7/17/2019 | Papas, Zachary | 2.7 | Prepare a document summarizing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/17/2019 | Papas, Zachary | 2.2 | Prepare and review the presentation analyzing the work PG&E has scheduled on its Caribou-Palermo line. |
| 30 | 7/17/2019 | Smith, Ellen | 0.9 | Analyze open wildfire safety program data requests to ensure FTI is receiving the data it has requested. |
| 30 | 7/18/2019 | Manvelova, Jane | 1.9 | Research additional data on PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/18/2019 | Manvelova, Jane | 1.1 | Continue to research additional data on PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/18/2019 | Manvelova, Jane | 1.4 | Continue to research additional data on PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/18/2019 | Manvelova, Jane | 1.6 | Continue to research additional data on PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/18/2019 | Manvelova, Jane | 2.2 | Analyze additional data compiled for the Caribou-Palermo Safety presentation. |
| 30 | 7/18/2019 | Ng, William | 0.4 | Review status of diligence of the Debtors' various wildfire mitigation programs. |
| 30 | 7/18/2019 | Berkin, Michael | 0.5 | Review draft summary of status of responses to requests for wildfire safety information. |
| 30 | 7/18/2019 | Berkin, Michael | 0.7 | Discuss status of responses to requests for wildfire safety information. |
| 30 | 7/18/2019 | O'Donnell, Nicholas | 1.8 | Analyze and simulate changes in assumptions to RAMP wildfire model related to 2019 Wildfire Mitigation Plan. |
| 30 | 7/18/2019 | O'Donnell, Nicholas | 0.4 | Review 2019 Wildfire Mitigation Plan risk spend efficiency and mitigations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 7/18/2019 | O'Donnell, Nicholas | 1.3 | Review and document RAMP model assumptions and updates related to PG&E wildfire mitigation plan. |
| 30 | 7/18/2019 | Papas, Zachary | 2.1 | Prepare a document summarizing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/18/2019 | Smith, Ellen | 1.8 | Research additional recent PG&E CPUC filings with respect to wildfire safety reporting and the wildfire mitigation plan. |
| 30 | 7/18/2019 | Smith, Ellen | 2.5 | Review wildfire safety programs and analyze information gaps in order to complete analysis of wildfire mitigation plan. |
| 30 | 7/19/2019 | Manvelova, Jane | 1.7 | Continue to analyze additional data compiled for the Caribou-Palermo Safety presentation. |
| 30 | 7/19/2019 | Manvelova, Jane | 1.3 | Continue to analyze additional data compiled for the Caribou-Palermo Safety presentation. |
| 30 | 7/19/2019 | Manvelova, Jane | 1.4 | Analyze additional data related to PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/19/2019 | Manvelova, Jane | 1.6 | Continue to analyze additional data related to PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/19/2019 | Scruton, Andrew | 2.1 | Review Wildfire Mitigation Plan requirements in SB1054 and reconcile to open diligence items. |
| 30 | 7/19/2019 | Berkin, Michael | 2.2 | Develop presentation for UCC summarizing status and issue related to wildfire safety plan requests. |
| 30 | 7/19/2019 | O'Donnell, Nicholas | 0.3 | Review and document CPUC findings in response to 2017 RAMP wildfire model. |
| 30 | 7/19/2019 | O'Donnell, Nicholas | 1.2 | Analyze and document assumptions updated in 2017 RAMP model in 2020 General Rate Case and 2019 Wildfire Mitigation Plan. |
| 30 | 7/19/2019 | Papas, Zachary | 0.7 | Prepare a document summarizing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/19/2019 | Smith, Ellen | 3.5 | Review the evolution of PG&E's qualitative to quantitative risk analysis and prioritizing of work programs, in addition to reviewing the RAMP filing and the CPUC's response to the filing. |
| 30 | 7/21/2019 | Kaptain, Mary Ann | 0.3 | Discuss wildfire mitigation diligence requests. |
| 30 | 7/21/2019 | Kaptain, Mary Ann | 1.9 | Prepare detailed slide regarding AB 1054 and need for diligence on wildfire mitigation plan. |
| 30 | 7/21/2019 | Kaptain, Mary Ann | 0.1 | Communicate updates to slide deck regarding AB 1054 and need for diligence on wildfire mitigation plan. |
| 30 | 7/21/2019 | Kaptain, Mary Ann | 0.7 | Review AB 1054 legislative report regarding safety certification, wildfire mitigation plan requirements and cost recovery for use in slide on wildfire diligence. |
| 30 | 7/21/2019 | Kaptain, Mary Ann | 0.9 | Review text of AB 1054 and amendments regarding safety certification, wildfire mitigation plan requirements and cost recovery for use in slide on diligence. |
| 30 | 7/21/2019 | Papas, Zachary | 0.3 | Prepare a document summarizing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/22/2019 | Manvelova, Jane | 1.1 | Continue to analyze additional data related to PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/22/2019 | Manvelova, Jane | 1.9 | Continue to analyze additional data related to PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/22/2019 | Manvelova, Jane | 2.5 | Prepare analysis of data researched on Caribou-Palermo Power Lines and PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/22/2019 | Smith, Ellen | 0.8 | Discuss with FTI team, Milbank, and Centerview regarding outstanding action items regarding analysis of the wildfire safety program. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 7/22/2019 | Ng, William | 0.9 | Review summary of the diligence of the Debtors' various wildfire mitigation programs. |
| 30 | 7/22/2019 | Ng, William | 2.7 | Analyze the risk modeling approaches per the Debtors' RAMP models. |
| 30 | 7/22/2019 | Scruton, Andrew | 2.4 | Review diligence analysis of SB1054 requirements re: Wildfire Risk modeling. |
| 30 | 7/22/2019 | Kaptain, Mary Ann | 0.5 | Participate in internal call regarding wildfire mitigation plan due diligence. |
| 30 | 7/22/2019 | Kaptain, Mary Ann | 0.7 | Review deck on current law vs 1054 and provide to team working on wildfire mitigation. |
| 30 | 7/22/2019 | Berkin, Michael | 2.2 | Review and discuss draft of wildfire mitigation plan status. |
| 30 | 7/22/2019 | Berkin, Michael | 1.2 | Review and analyze AB1054 requirements pertaining to wildfire safety in connection with assessment of wildfire safety plan. |
| 30 | 7/22/2019 | O'Donnell, Nicholas | 2.3 | Analyze and document the evolution of RAMP wildfire model from 2017 RAMP Report to 2020 General Rate Case and 2019 Wildfire Mitigation Plan. |
| 30 | 7/22/2019 | O'Donnell, Nicholas | 0.3 | Review files recently uploaded to PG&E Internet Case Discovery website pertaining to wildfire mitigation plan. |
| 30 | 7/22/2019 | Michael, Danielle | 1.9 | Analysis of RAMP, WMP, and GRC updates to depict in update to diligence ppt regarding a need for more PG&E data. |
| 30 | 7/22/2019 | Michael, Danielle | 1.4 | Analysis of data provided by PG&E and it's utility, what is needed to perform analyses, and the missing gaps. |
| 30 | 7/22/2019 | Manvelova, Jane | 1.2 | Research additional data to add to the Caribou-Palermo Safety presentation to understand PG&E's safety culture and any potential oversight and negligence. |
| 30 | 7/22/2019 | Manvelova, Jane | 1.8 | Continue research of additional data re: Caribou-Palermo Safety presentation. |
| 30 | 7/22/2019 | Papas, Zachary | 2.9 | Prepare presentation summarizing the evolution of the Debtors' wildfire risk modeling. |
| 30 | 7/22/2019 | Papas, Zachary | 2.8 | Prepare a document summarizing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/22/2019 | Smith, Ellen | 2.2 | Analyze the Debtors' wildfire safety plan with respect to the latest public information that was researched. |
| 30 | 7/22/2019 | Smith, Ellen | 1.5 | Review the analysis of the Debtors' wildfire safety plan and determine next steps. |
| 30 | 7/23/2019 | Manvelova, Jane | 1.4 | Prepare presentation summarizing the history of PG&E's Caribou-Palermo line. |
| 30 | 7/23/2019 | Manvelova, Jane | 1.6 | Continue preparation of presentation summarizing the history of PG&E's Caribou-Palermo line. |
| 30 | 7/23/2019 | Manvelova, Jane | 1.1 | Prepare slides relating the history of PG&E's Caribou-Palermo line to PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/23/2019 | Manvelova, Jane | 1.9 | Continue preparation of slides relating the history of PG&E's Caribou-Palermo line to PG&E's safety culture and potential oversight and negligence. |
| 30 | 7/23/2019 | Manvelova, Jane | 0.9 | Continue to prepare presentation summarizing the history of PG&E's Caribou-Palermo line. |
| 30 | 7/23/2019 | Smith, Ellen | 2.3 | Analyze additional wildfire safety mitigation documents in order to further analyze the Debtors' wildfire safety plan. |
| 30 | 7/23/2019 | Berkin, Michael | 1.6 | Develop comments for revisions to presentation updating FTI's diligence requests regarding PG&E's Wildfire Mitigation Plan. |
| 30 | 7/23/2019 | Berkin, Michael | 0.9 | Reconcile AB1054 safety requirements with prior legislation requirements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 7/23/2019 | O'Donnell, Nicholas | 1.3 | Review PG&E wildfire risk models and assumptions over time starting in 2017 and up until 2019 Wildfire Mitigation Plan. |
| 30 | 7/23/2019 | O'Donnell, Nicholas | 0.9 | Review PG&E filings with CPUC pertaining to wildfire risk modeling. |
| 30 | 7/23/2019 | O'Donnell, Nicholas | 1.2 | Review CAL FIRE High Fire Threat District map and transmission and distribution lines that fall within PG&E service territory. |
| 30 | 7/23/2019 | Michael, Danielle | 2.8 | Analysis of the shape files in GIS to display the information given by PG&E and missing gaps. |
| 30 | 7/23/2019 | Papas, Zachary | 2.7 | Prepare a document summarizing FTI's diligence requests to the Debtors regarding the WSP, including requests, responses, importance of requests, and the reason the request is needed. |
| 30 | 7/23/2019 | Papas, Zachary | 1.7 | Prepare and review presentation analyzing the work PG&E has scheduled on its Caribou-Palermo line. |
| 30 | 7/23/2019 | Papas, Zachary | 2.1 | Prepare presentation summarizing the evolution of the Debtors' wildfire risk modeling. |
| 30 | 7/24/2019 | Ng, William | 0.6 | Review diligence responses from the Debtors regarding the wildfire safety program vendors. |
| 30 | 7/24/2019 | Michael, Danielle | 1.9 | Research the current Wildfire bill that was passed and it's affect on PG&E moving forward. |
| 30 | 7/24/2019 | Smith, Ellen | 1.5 | Review the history of risk analysis by PG&E and CPUC orders in order to further understand the Debtors' wildfire safety plan. |
| 30 | 7/24/2019 | Smith, Ellen | 0.9 | Analyze open wildfire safety program data requests in order to further analyze the Debtors' wildfire safety plan. |
| 30 | 7/24/2019 | Smith, Ellen | 2.5 | Review data provided by EY and Accenture in order to understand relevance to the Debtors' wildfire safety plan. |
| 30 | 7/25/2019 | Star, Samuel | 0.8 | Review AB1054 requirements for wildfire mitigation plans. |
| 30 | 7/25/2019 | Berkin, Michael | 0.3 | Review and refine information request related to contractor accident. |
| 30 | 7/25/2019 | Michael, Danielle | 2.1 | Analysis of data provided by PG&E and it's utility, what is needed to perform analyses, and the missing gaps. |
| 30 | 7/25/2019 | Smith, Ellen | 2.5 | Review and analyze the history of wildfire risk analyse and RAMP modeling inputs and approaches in order to further understand the Debtors' wildfire safety plan. |
| 30 | 7/26/2019 | Berkin, Michael | 1.9 | Review and analyze Kleber declaration and supporting exhibits in support of TCC motion to compel document production in connection with safety plan assessment. |
| 30 | 7/26/2019 | Smith, Ellen | 2.5 | Review presentation analyzing the Debtors' wildfire mitigation plan. |
| 30 | 7/26/2019 | Manvelova, Jane | 2.1 | Prepare revisions to the Caribou-Palermo presentation per the FTI Team's comments. |
| 30 | 7/26/2019 | Manvelova, Jane | 1.4 | Prepare additional revisions re: the Caribou-Palermo presentation per the FTI Team's comments. |
| 30 | 7/29/2019 | Smith, Ellen | 0.8 | Discuss with Milbank and Centerview coordination of outstanding wildfire safety data requests. |
| 30 | 7/29/2019 | Ng, William | 0.7 | Review diligence from the Debtors regarding the scope of work for certain vendors with respect to the Debtors' wildfire mitigation programs. |
| 30 | 7/29/2019 | Berkin, Michael | 2.0 | Review and analyze PG&E initial report in response to OII in connection with assessing the wildfire safety plan. |
| 30 | 7/29/2019 | Berkin, Michael | 1.4 | Review and analyze CPUC order instituting investigation regarding safety violation in connection with assessment of wildfire safety plan. |
| 30 | 7/29/2019 | Berkin, Michael | 1.2 | Review and analyze PG&E corrective actions report in connection with assessing the wildfire safety plan. |
| 30 | 7/29/2019 | Berkin, Michael | 0.8 | Review and analyze PG&E mobile application and supporting systems application in connection with assessing the wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 7/29/2019 | Smith, Ellen | 1.5 | Analyze the Debtors' wildfire safety plan with respect to the latest public information that was researched. |
| 30 | 7/30/2019 | Ng, William | 0.6 | Review analysis of contractor vendors with respect to the Debtors' wildfire safety program. |
| 30 | 7/30/2019 | Berkin, Michael | 1.2 | Assess impact missing safety targets on wildfire safety plan. |
| 30 | 7/30/2019 | Smith, Ellen | 1.3 | Analyze additional wildfire mitigation documents with respect to the analysis of the Debtors' wildfire mitigation plan. |
| 30 | 7/31/2019 | Smith, Ellen | 0.8 | Review of EY and Accenture data provided by Alix with respect to the wildfire mitigation plan. |
| 30 | 7/31/2019 | Ng, William | 0.3 | Analyze requirements for PG&E to obtain safety certificate with respect to the AB1054 legislation. |
| 30 | 8/1/2019 | Smith, Ellen | 2.5 | Prepare wildfire mitigation deck and develop presentation. |
| 30 | 8/2/2019 | Berkin, Michael | 0.8 | Develop issue list and questions for Debtors regarding compliance with the CPUC safety certification requirements. |
| 30 | 8/2/2019 | Berkin, Michael | 1.5 | Review and analyze NorthStar safety culture report to assess compliance with safety certification process. |
| 30 | 8/2/2019 | Berkin, Michael | 0.8 | Review and analyze SoCal Edison safety certification application and approval in connection with assessing PG&E safety plan. |
| 30 | 8/2/2019 | Berkin, Michael | 0.7 | Review and analyze SDG&E safety certification application and approval in connection with assessing PG&E safety plan. |
| 30 | 8/2/2019 | Berkin, Michael | 0.7 | Review AB1054 for safety certification protocol in connection with assessing PG&E's wildfire safety program. |
| 30 | 8/2/2019 | Berkin, Michael | 1.1 | Summarize and assess potential compliance with the CPUC safety certification requirements. |
| 30 | 8/5/2019 | Arnold, Seth | 1.6 | Revise updated wildfire mitigation plan section of the report for Committee member. |
| 30 | 8/5/2019 | Berkin, Michael | 0.5 | Review and analyze PG&E response to WSJ power line upgrade story. |
| 30 | 8/5/2019 | Berkin, Michael | 1.5 | Review reports of California utility de-energization events in connection with assessing wildfire safety plan. |
| 30 | 8/5/2019 | Smith, Ellen | 1.7 | Update the wildfire mitigation plan analysis for the Committee. |
| 30 | 8/5/2019 | Smith, Ellen | 2.5 | Review and analyze the PG&E Risk Assessment Mitigation Phase filings for wildfire mitigation presentation. |
| 30 | 8/5/2019 | Fuite, Robert | 2.2 | Evaluate latest production of Debtor's files for assessment of latest wildfire mitigation plan. |
| 30 | 8/5/2019 | O'Donnell, Nicholas | 0.4 | Review and document files recently uploaded to PG&E's website related to Wildfire Mitigation Plans to gather information on Plan status and progress. |
| 30 | 8/6/2019 | Berkin, Michael | 1.0 | Identify issues for discussion with Debtor on wildfire safety plan status. |
| 30 | 8/6/2019 | Berkin, Michael | 0.9 | Prepare updates to Committee presentation on status and issues regarding the wildfire safety plan. |
| 30 | 8/6/2019 | Berkin, Michael | 1.1 | Review Debtors CPUC filings for vegetation management plan status in connection with safety plan assessment. |
| 30 | 8/6/2019 | Berkin, Michael | 0.6 | Review wildfire plan safety status letter from Debtors to CPUC. |
| 30 | 8/6/2019 | Berkin, Michael | 1.2 | Review and analyze letter and support requesting initial safety certification in connection with assessing wildfire safety plan. |
| 30 | 8/6/2019 | Ng, William | 0.6 | Analyze Debtors' update report regarding wildfire mitigation activities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/6/2019 | Scruton, Andrew | 1.3 | Review updated presentation on latest reporting on Wildfire Safety Plan. |
| 30 | 8/6/2019 | Star, Samuel | 0.6 | Review status update to CPUC re: progress on wildfire safety plan. |
| 30 | 8/6/2019 | Papas, Zachary | 2.6 | Prepare presentation summarizing updates to the Debtors' wildfire mitigation plan. |
| 30 | 8/6/2019 | Papas, Zachary | 2.8 | Prepare presentation summarizing the evolution of the Debtors' wildfire risk modeling. |
| 30 | 8/6/2019 | Smith, Ellen | 2.7 | Analyze the 2017 fire CPUC investigation documents for the wildfire mitigation presentation. |
| 30 | 8/6/2019 | Smith, Ellen | 2.9 | Continue to analyze the 2017 fire CPUC investigation documents for the wildfire mitigation presentation. |
| 30 | 8/6/2019 | Smith, Ellen | 2.4 | Incorporate information from the 2017 fire CPUC investigation documents into the wildfire mitigation presentation. |
| 30 | 8/6/2019 | O'Donnell, Nicholas | 2.2 | Review and document PG&E wildfire related data sources filed with the CPUC to gather information for wildfire mitigation plan diligence requests and future wildfire claims liability modeling. |
| 30 | 8/6/2019 | Salve, Michael | 2.1 | Review Debtor's March 29, 2019, presentation on Diablo winds and explosive fire events in preparation for meeting with Debtors in San Francisco. |
| 30 | 8/6/2019 | Salve, Michael | 0.6 | Review Debtors' July 30, 2019, filing with the CPUC regarding the datasets currently in use and in development that can be used to assess the wildfire mitigation measures to evaluate Debtor's Wildfire Safety Plan. |
| 30 | 8/7/2019 | Berkin, Michael | 1.2 | Revise Committee presentation on status and issues regarding the wildfire safety plan. |
| 30 | 8/7/2019 | Berkin, Michael | 1.3 | Assess issues for Committee on status and issues regarding the wildfire safety plan. |
| 30 | 8/7/2019 | Krebsbach, Taylor | 0.8 | Review PG&E's data collection for wildfire mitigation plan. |
| 30 | 8/7/2019 | Berkin, Michael | 0.8 | Develop agenda for meeting with Debtors on wildfire safety plan issues. |
| 30 | 8/7/2019 | Berkin, Michael | 1.8 | Review and analyze wildfire mitigation data reports supporting wildfire safety plan. |
| 30 | 8/7/2019 | Ng, William | 1.4 | Review draft analysis for the Committee regarding the diligence of the Debtors' wildfire safety plan. |
| 30 | 8/7/2019 | Ng, William | 0.9 | Review updated analysis of the status of wildfire mitigation programs. |
| 30 | 8/7/2019 | Scruton, Andrew | 2.9 | Review and discuss updated summary of diligence performed and issues raised re: wildfire mitigation plan. |
| 30 | 8/7/2019 | Star, Samuel | 0.8 | Meet with team re: next steps to diligence wildfire safety plan and recent filings with CPUC re: progress to date. |
| 30 | 8/7/2019 | Papas, Zachary | 1.7 | Prepare presentation summarizing updates to the Debtors' wildfire mitigation plan. |
| 30 | 8/7/2019 | Papas, Zachary | 1.3 | Prepare a presentation summarizing the safety certificate process for California utilities. |
| 30 | 8/7/2019 | Papas, Zachary | 2.3 | Research and summarize the CPUC Order Instituting Investigation into the 2017 Northern California wildfires. |
| 30 | 8/7/2019 | Smith, Ellen | 2.3 | Review and prepare comments on the wildfire mitigation analysis presentation. |
| 30 | 8/7/2019 | Smith, Ellen | 0.6 | Review and prepare comments on the wildfire claims analysis. |
| 30 | 8/7/2019 | Smith, Ellen | 1.6 | Perform diligence on the Debtors' wildfire mitigation plan, specifically reviewing the Quanta monthly report to ensure proper performance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/7/2019 | O'Donnell, Nicholas | 1.4 | Review and document PG&E's data sources noted in the CPUC filing and their relation to assessment of the Wildfire Mitigation Plan and risk modeling to assess current wildfire prevention measures. |
| 30 | 8/7/2019 | O'Donnell, Nicholas | 0.9 | Review and document Wildfire Mitigation Plan diligence requests, status updates from PG&E regarding Wildfire Mitigation Plan Progress, and evolution of probabilistic risk modeling performed by PG&E to gather information to assess current Wildfire Mitigation Plan. |
| 30 | 8/8/2019 | Arnold, Seth | 3.4 | Develop comparison of vegetation management from the GRC to the Wildfire Mitigation Plan. |
| 30 | 8/8/2019 | Michael, Danielle | 2.6 | Identifying information about the Debtor's wildfire safety center for upcoming meeting and draft relevant questions and information needed in preparation for the meeting. |
| 30 | 8/8/2019 | O'Donnell, Nicholas | 0.6 | Review various risk mitigation measures and spending presented in 2017 RAMP Report, 2020 General Rate Case, and 2019 Wildfire Mitigation Plan to gather information in preparation for meeting with Debtor. |
| 30 | 8/8/2019 | Berkin, Michael | 0.6 | Analyze differences between the June 27 wildfire plan safety status letter to CPUC and letters from prior periods. |
| 30 | 8/8/2019 | Berkin, Michael | 1.3 | Assess wildfire safety plan compliance with AB 1054 wildfire safety requirements. |
| 30 | 8/8/2019 | Berkin, Michael | 1.0 | Prepare topic list for meeting with Debtors on wildfire safety plan issues. |
| 30 | 8/8/2019 | Ng, William | 0.6 | Analyze wildfire mitigation plan diligence requests for the Debtors. |
| 30 | 8/8/2019 | Scruton, Andrew | 1.1 | Review and analyze latest open items re: diligence performed and topics re: wildfire mitigation plan. |
| 30 | 8/8/2019 | Papas, Zachary | 2.8 | Prepare presentation summarizing updates to the Debtors' wildfire mitigation plan. |
| 30 | 8/8/2019 | Smith, Ellen | 3.5 | Revise the wildfire mitigation deck and finalize presentation. |
| 30 | 8/8/2019 | Fuite, Robert | 1.4 | Examine the documents in the latest production of Debtors' files to evaluate of the latest wildfire mitigation plan. |
| 30 | 8/8/2019 | O'Donnell, Nicholas | 0.7 | Analyze and document REAX Engineering wildfire spread model details to gather information on PG&E risk modeling in preparation for meeting with Debtors. |
| 30 | 8/8/2019 | O'Donnell, Nicholas | 0.8 | Review and document findings in March 29, 2019, PG&E Meteorology Operations presentation on Diablo winds and historical trends in preparation for meeting with Debtors in San Francisco. |
| 30 | 8/8/2019 | O'Donnell, Nicholas | 0.4 | Review recent filing by PG&E with the CPUC that describes data sources used in connection with the wildfire mitigation plan to evaluate wildfire mitigation plan and risk modeling. |
| 30 | 8/8/2019 | O'Donnell, Nicholas | 1.1 | Review and document wildfire mitigation data requests submitted to Debtors and Debtors' responses in preparation for meeting in San Francisco with Debtors. |
| 30 | 8/8/2019 | Salve, Michael | 0.6 | Internal conference call to analyze documents relating to wildfire mitigation activities associated with the output of the wildfire risk model. |
| 30 | 8/9/2019 | Berkin, Michael | 1.0 | Review and draft comments for Committee presentation on status and issues regarding the wildfire safety plan. |
| 30 | 8/9/2019 | Fuite, Robert | 2.8 | Analyze and create computer algorithms to index the Debtor's productions for efficient gathering of data on PG&E wildfire mitigation measures. |
| 30 | 8/9/2019 | Berkin, Michael | 0.7 | Review and analyze CPUC reply comment to Debtors response to OII in connection with assessing wildfire safety plan. |
| 30 | 8/9/2019 | Berkin, Michael | 1.8 | Review and analyze guidance decision on 2019 wildfire mitigation plans in connection with assessing wildfire safety plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/9/2019 | Ng, William | 0.6 | Review modifications to wildfire mitigation plan update report for the Committee. |
| 30 | 8/9/2019 | Scruton, Andrew | 0.8 | Review correspondence with Alix re: proposed diligence on wildfire mitigation plan. |
| 30 | 8/9/2019 | Star, Samuel | 0.7 | Draft email to Deputy CRO re: agenda for wildfire safety plan update meeting including document requests. |
| 30 | 8/9/2019 | Smith, Ellen | 3.5 | Prepare updates to the wildfire mitigation presentation with new information received from the Debtors. |
| 30 | 8/9/2019 | Salve, Michael | 1.5 | Review Debtors' March 29, 2019, presentation on Diablo winds and explosive fire events in preparation to prepare for meeting with the Debtors in San Francisco. |
| 30 | 8/12/2019 | Berkin, Michael | 2.2 | Develop comprehensive issues and question list for wildfire safety status meeting. |
| 30 | 8/12/2019 | Scruton, Andrew | 2.5 | Review Wildfire Mitigation Plan and comment on draft summary of wildfire mitigation risk modeling developments and updates to Wildfire Mitigation Plan. |
| 30 | 8/12/2019 | Smith, Ellen | 2.5 | Review and analyze PG&E vegetation management policies and procedures for the wildfire mitigation presentation. |
| 30 | 8/12/2019 | Smith, Ellen | 1.8 | Update the wildfire mitigation plan analysis. |
| 30 | 8/12/2019 | Smith, Ellen | 1.5 | Review and analyze the 2017 CPUC Northern Wildfire investigation discovery documents. |
| 30 | 8/12/2019 | O'Donnell, Nicholas | 0.8 | Analyze and document data requests pertaining to wildfire mitigation plan made to Debtor and responses in preparation for meeting with Debtors in San Francisco. |
| 30 | 8/13/2019 | Salve, Michael | 2.1 | Analyze diligence from tour of Wildfire Safety Operations center and the update on mitigation activities and financial performance. |
| 30 | 8/13/2019 | Salve, Michael | 2.4 | Prepare for meeting with Debtors and Alix Partners for tour of Wildfire Safety Operations Center and update on mitigation activities and risk assessment analyses. |
| 30 | 8/13/2019 | Scruton, Andrew | 3.1 | Attend meetings with Debtors and professionals to review Wildfire Mitigation status, including tour of Safety Operation Center. |
| 30 | 8/13/2019 | Salve, Michael | 2.6 | Meet with Debtor and Alix Partners for a tour of Wildfire Safety Operations Center and update on mitigation activities and financial performance. |
| 30 | 8/13/2019 | Salve, Michael | 0.4 | Prepare for meeting with Debtors in San Francisco with FTI team including re: wildfire mitigation. |
| 30 | 8/13/2019 | Smith, Ellen | 2.4 | Attend Debtors' tour of the Wildfire Safety Observation Center. and discuss updates on the mitigation plan with the debtor. |
| 30 | 8/13/2019 | Smith, Ellen | 2.1 | Discuss updates on the mitigation plan with the debtor. |
| 30 | 8/13/2019 | Berkin, Michael | 1.5 | Develop questions and issues in preparation for Wildfire Safety Operations Center tour in connection with assessing wildfire safety plan. |
| 30 | 8/13/2019 | Berkin, Michael | 2.5 | Participate in discussion with wildfire safety management team in connection with assessing wildfire safety plan. |
| 30 | 8/13/2019 | Berkin, Michael | 1.4 | Prepare summary of preliminary observation regarding tour and presentation of Wildfire Safety Operations Center in connection with assessing wildfire safety plan. |
| 30 | 8/13/2019 | Berkin, Michael | 2.5 | Participate in tour and presentation of Wildfire Safety Operations Center in connection with assessing wildfire safety plan. |
| 30 | 8/13/2019 | Ng, William | 1.1 | Review modifications to wildfire mitigation diligence status report for the Committee. |
| 30 | 8/13/2019 | Papas, Zachary | 2.4 | Prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/13/2019 | Papas, Zachary | 2.7 | Continue to prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/13/2019 | O'Donnell, Nicholas | 0.6 | Review details and findings from meeting with Debtors in San Francisco to gather information on PG&E Wildfire Mitigation Plan. |
| 30 | 8/14/2019 | Scruton, Andrew | 0.4 | Review Wildfire Mitigation diligence sessions and discuss next steps. |
| 30 | 8/14/2019 | Cavanaugh, Lauren | 0.5 | Discuss PG&E's wildfire claims mitigation with internal team. |
| 30 | 8/14/2019 | Krebsbach, Taylor | 0.5 | Discuss terms of safety plan with internal team. |
| 30 | 8/14/2019 | Arnold, Seth | 0.9 | Review articles related to revisions to wildfire mitigation plan. |
| 30 | 8/14/2019 | Berkin, Michael | 1.8 | Develop summary of federal monitor report for wildfire safety plan update for wildfire safety subcommittee. |
| 30 | 8/14/2019 | Berkin, Michael | 2.0 | Review and analyze Debtors' monitor letter report to Judge Alsup in connection with assessing the wildfire safety program. |
| 30 | 8/14/2019 | Ng, William | 0.6 | Review summary of status of wildfire mitigation programs. |
| 30 | 8/14/2019 | Ng, William | 0.4 | Analyze summary of the Federal Monitor's report to Judge Alsup regarding the Debtors' wildfire mitigation work. |
| 30 | 8/14/2019 | Scruton, Andrew | 0.6 | Review summary of key findings from wildfire mitigation plan diligence and review next steps. |
| 30 | 8/14/2019 | Star, Samuel | 0.5 | Participate in call with team to debrief on meeting with Debtors re: progress on wildfire safety plan and related to Committee. |
| 30 | 8/14/2019 | Papas, Zachary | 2.8 | Continue to prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/14/2019 | Papas, Zachary | 2.4 | Prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/14/2019 | Smith, Ellen | 1.5 | Review of Debtors' August filings for the wildfire mitigation diligence presentation. |
| 30 | 8/14/2019 | O'Donnell, Nicholas | 1.1 | Researching and documenting data sources related to 2020 RAMP filing available on PG&E Internet Case Discovery Site to gather information on wildfire mitigation risk spend efficiency. |
| 30 | 8/15/2019 | Berkin, Michael | 1.0 | Integrate updated wildfire safety plan slides into draft presentation for Committee safety subcommittee report. |
| 30 | 8/15/2019 | Berkin, Michael | 1.8 | Develop draft presentation slides on wildfire safety plan update for wildfire safety subcommittee. |
| 30 | 8/15/2019 | Berkin, Michael | 0.7 | Develop summary of weather and fire risk modeling tools for wildfire safety plan update for wildfire safety subcommittee. |
| 30 | 8/15/2019 | Berkin, Michael | 0.8 | Participate in internal discussion re: wildfire safety plan issues. |
| 30 | 8/15/2019 | Berkin, Michael | 0.8 | Review and analyze Debtors August 13 wildfire status update in connection with assessing wildfire safety plan. |
| 30 | 8/15/2019 | Ng, William | 0.3 | Review current press reactions to the Federal Monitor report regarding the Debtors' vegetation management. |
| 30 | 8/15/2019 | Ng, William | 1.3 | Analyze conclusions regarding Debtors' wildfire mitigation programs status. |
| 30 | 8/15/2019 | Ng, William | 0.8 | Analyze the Federal Monitor's conclusions regarding the Debtors' wildfire mitigation activities. |
| 30 | 8/15/2019 | Ng, William | 0.9 | Analyze Debtors' wildfire mitigation plan diligence updates. |
| 30 | 8/15/2019 | Ng, William | 0.4 | Assess potential modifications to the Debtors' wildfire mitigation plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/15/2019 | Scruton, Andrew | 2.8 | Review updates on wildfire mitigation diligence including summary of monitor report on Vegetation management. |
| 30 | 8/15/2019 | Papas, Zachary | 2.7 | Prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/15/2019 | Smith, Ellen | 2.6 | Review the wildfire vegetation management and monitor reports for the wildfire mitigation presentation. |
| 30 | 8/15/2019 | Smith, Ellen | 3.4 | Review wildfire mitigation presentation and analyze new information regarding the Debtors' mitigation process. |
| 30 | 8/15/2019 | Fuite, Robert | 1.9 | Analyze and review materials on the wildfire mitigation plan for tracing prioritization of Capital Expenditure spending and linkage to the debtor RAMP models, in preparations for meeting with Committee. |
| 30 | 8/15/2019 | O'Donnell, Nicholas | 0.7 | Review Federal Monitor's report to Judge Alsup on PG&E's vegetation management inspections to gather information on PG&E wildfire risk mitigation measures and plan effectiveness. |
| 30 | 8/16/2019 | Bookstaff, Evan | 0.3 | Discuss updated to Wildfire Mitigation Deck with FTI Team. |
| 30 | 8/16/2019 | Berkin, Michael | 1.1 | Develop discussion topics list for follow up meeting with Alix re: wildfire safety plan update. |
| 30 | 8/16/2019 | Berkin, Michael | 0.8 | Develop agenda for follow up meeting with Alix, re: wildfire safety plan update. |
| 30 | 8/16/2019 | Berkin, Michael | 1.1 | Review Markland deposition transcript in connection with assessment of wildfire safety plan. |
| 30 | 8/16/2019 | Berkin, Michael | 0.7 | Review and analyze Monitor's sample inspection reports in connection with assessing the wildfire safety plan. |
| 30 | 8/16/2019 | Berkin, Michael | 1.2 | Review and analyze Monitor's vegetation management inspection presentation in connection with assessing the wildfire safety plan. |
| 30 | 8/16/2019 | Berkin, Michael | 1.0 | Discuss presentation slides on wildfire safety plan update for wildfire safety subcommittee. |
| 30 | 8/16/2019 | Ng, William | 0.4 | Review discussion topics summary for call with Debtors regarding wildfire mitigation status. |
| 30 | 8/16/2019 | Ng, William | 1.4 | Analyze summary of issues with the Debtors' current wildfire risk mitigation activities. |
| 30 | 8/16/2019 | Scruton, Andrew | 2.8 | Summarize open issues, re: wildfire mitigation diligence and outline of report to SubCommittee. |
| 30 | 8/16/2019 | Bookstaff, Evan | 1.0 | Discuss wildfire diligence presentation with FTI Team. |
| 30 | 8/16/2019 | Bookstaff, Evan | 1.5 | Finalize preliminary analysis of PSPS for wildfire update deck. |
| 30 | 8/16/2019 | Bookstaff, Evan | 0.6 | Research Safety culture report for wildfire mitigation plan update. |
| 30 | 8/16/2019 | Smith, Ellen | 0.8 | Review and analyze the Debtors' updated vegetation management data for the wildfire mitigation presentation. |
| 30 | 8/16/2019 | Smith, Ellen | 2.5 | Review and analyze the new 2017 CPUC investigation documents regarding the 2017 northern California wildfires. |
| 30 | 8/16/2019 | Fuite, Robert | 3.1 | Analyze and review materials on the wildfire mitigation plan for tracing prioritization of CapEx and link it to the Debtor's RAMP models, in preparations for meeting with Committee. |
| 30 | 8/17/2019 | Bookstaff, Evan | 2.5 | Review Wildfire Mitigation Update deck. |
| 30 | 8/17/2019 | Scruton, Andrew | 1.6 | Work on presentation to SubCommittee on status of Wildfire mitigation diligence. |
| 30 | 8/17/2019 | Bookstaff, Evan | 0.6 | Prepare appendices for wildfire update deck for Committee's review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/17/2019 | Smith, Ellen | 3.0 | Review and analyze all the Debtors' wildfire mitigation efforts and update wildfire mitigation analysis accordingly. |
| 30 | 8/17/2019 | Smith, Ellen | 1.5 | Continue to review and analyze all the Debtors' wildfire mitigation efforts and update wildfire mitigation analysis accordingly. |
| 30 | 8/17/2019 | Salve, Michael | 1.4 | Review draft internal presentation regarding wildfire mitigation plan and evolution of risk assessment with supporting documents. |
| 30 | 8/17/2019 | Salve, Michael | 1.7 | Review the draft of the internal presentation regarding wildfire mitigation plan and evolution of risk assessment by Debtors. |
| 30 | 8/18/2019 | Bookstaff, Evan | 0.8 | Participate in discussion of wildfire mitigation update call for Committee with FTI Team. |
| 30 | 8/18/2019 | Ng, William | 3.3 | Revise analysis for the Committee regarding the diligence of the Debtors' wildfire mitigation activities. |
| 30 | 8/18/2019 | Ng, William | 1.9 | Analyze potential modifications to the Debtors' programs in respect of the CPUC and external parties' issues. |
| 30 | 8/18/2019 | Ng, William | 0.7 | Revise draft report to the Committee regarding status of wildfire mitigation programs and related issues. |
| 30 | 8/18/2019 | Scruton, Andrew | 2.5 | Develop presentation for SubCommittee on status of Wildfire mitigation diligence. |
| 30 | 8/18/2019 | Bookstaff, Evan | 1.9 | Update wildfire mitigation deck based on feedback from FTI Team. |
| 30 | 8/18/2019 | Bookstaff, Evan | 0.4 | Discuss wildfire mitigation plan update with FTI Team. |
| 30 | 8/18/2019 | Papas, Zachary | 2.9 | Prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/18/2019 | Papas, Zachary | 2.8 | Continue to prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/18/2019 | Smith, Ellen | 3.1 | Review and analyze all updates and comments for subcommittee wildfire mitigation presentation. |
| 30 | 8/18/2019 | Smith, Ellen | 3.4 | Review and analyze the Debtors' updated wildfire mitigation program for the wildfire mitigation presentation. |
| 30 | 8/18/2019 | Salve, Michael | 1.2 | Review the internal presentation on wildfire mitigation plan and evolution of risk assessment with supporting documents. |
| 30 | 8/18/2019 | Salve, Michael | 2.2 | Prepare for and participate in additional internal conference call to edit material for wildfire mitigation plan presentation to the Committee. |
| 30 | 8/18/2019 | Salve, Michael | 1.3 | Prepare for and participate in internal conference call to edit material to present to Committee on the wildfire mitigation plan . |
| 30 | 8/19/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss the wildfire mitigation update report for the Committee. |
| 30 | 8/19/2019 | Ng, William | 1.7 | Prepare revisions to wildfire mitigation programs update report for the Committee. |
| 30 | 8/19/2019 | Scruton, Andrew | 1.8 | Review and provide comments on the report on wildfire safety plan updates. |
| 30 | 8/19/2019 | Papas, Zachary | 2.3 | Prepare presentation summarizing and analyzing the history and current updates of the Debtors' wildfire mitigation plan. |
| 30 | 8/19/2019 | Smith, Ellen | 2.3 | Analyze PGE PSPS program and impacts on various groups for the wildfire mitigation presentation. |
| 30 | 8/20/2019 | Imhoff, Dewey | 0.5 | Participate in call with the Debtors' advisors on new case developments, including re: wildfire safety. |
| 30 | 8/20/2019 | Scruton, Andrew | 0.5 | Participate in call with Debtors' advisors to review developments re: wildfire safety. |
| 30 | 8/20/2019 | Smith, Ellen | 1.8 | Present the wildfire mitigation program findings to the subcommittee of the Committee. |
| 30 | 8/20/2019 | Cheng, Earnestiena | 0.9 | Review summary memorandum for wildfire mitigation call discussing status of latest reports from the monitor and CPUC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/20/2019 | Ng, William | 0.5 | Attend call with the Debtors to discuss their wildfire mitigation plan status. |
| 30 | 8/20/2019 | Ng, William | 1.3 | Attend Committee call to discuss the updated report on the Debtors' wildfire safety plan. |
| 30 | 8/20/2019 | Scruton, Andrew | 1.3 | Participate in update call with SubCommittee on Wildfire Safety Plan status and related developments. |
| 30 | 8/20/2019 | Star, Samuel | 0.8 | Evaluate progress in wildfire safety and implications for obtaining safety certification under AB1054. |
| 30 | 8/20/2019 | Papas, Zachary | 1.1 | Discuss and review the history and current updates of the Debtors' wildfire mitigation plan with FTI team. |
| 30 | 8/20/2019 | O'Donnell, Nicholas | 0.7 | Provide comments on PG&E's Wildfire Mitigation Plan Update to gather information to assess progress of wildfire mitigation. |
| 30 | 8/20/2019 | Salve, Michael | 0.5 | External conference call with Debtors to request update on wildfire mitigation and reaction to monitor's report regarding deficiencies. |
| 30 | 8/20/2019 | Salve, Michael | 1.1 | Attend meeting with Wildfire Claims Subcommittee to review evolution of risk assessment modeling and the current risk model used by the Debtors. |
| 30 | 8/20/2019 | Salve, Michael | 0.4 | Analyze and prepare materials for discussion with Debtors regarding the wildfire mitigation plan. |
| 30 | 8/20/2019 | Kaptain, Mary Ann | 0.3 | Participate in internal meeting re: Committee member request to discuss details of federal monitor report . |
| 30 | 8/20/2019 | Kaptain, Mary Ann | 0.1 | Participate in discussion with Committee member re: federal monitor report . |
| 30 | 8/21/2019 | Smith, Ellen | 1.4 | Review of Debtors additional filings around wildfire mitigation diligence to update wildfire mitigation presentation. |
| 30 | 8/21/2019 | Smith, Ellen | 0.6 | Review enhanced vegetation management filings to analyze the Debtors' wildfire mitigation plan. |
| 30 | 8/21/2019 | Kaptain, Mary Ann | 1.1 | Participate in call with Committee member regarding monitor report and other current events. |
| 30 | 8/22/2019 | Smith, Ellen | 1.8 | Review wildfire mitigation analysis and analyze new information to update the wildfire mitigation presentation. |
| 30 | 8/22/2019 | Ng, William | 0.6 | Review the Debtors' response to the CPUC regarding the wildfire mitigation plan status. |
| 30 | 8/22/2019 | Ng, William | 0.6 | Evaluate issues for discussion with the Debtors regarding further diligence of the Debtors' wildfire mitigation efforts. |
| 30 | 8/22/2019 | Scruton, Andrew | 0.5 | Review summary of timetable in relation to responses to Monitor report re: EVM. |
| 30 | 8/22/2019 | Barke, Tyler | 2.8 | Review the California Senate Energy, Utilities, and Communications Subcommittee hearing on Public Safety Power Shutoff ("PSPS") to develop an opinion on future wildfire mitigation efforts for PG&E. |
| 30 | 8/22/2019 | Barke, Tyler | 2.7 | Continue to review the California Senate Energy, Utilities, and Communications Subcommittee hearing on Public Safety Power Shutoff ("PSPS") to develop an opinion on future wildfire mitigation efforts for PG&E. |
| 30 | 8/22/2019 | Papas, Zachary | 1.8 | Review the Debtors' 7/31 filing regarding field inspections in order to gain understanding of pre-Camp Fire inspection practices in comparison to current practices. |
| 30 | 8/22/2019 | Papas, Zachary | 2.8 | Prepare presentation summarizing PG&E's comments on Phase 2 of the wildfire mitigation plan proceeding. |
| 30 | 8/22/2019 | Smith, Ellen | 2.5 | Analyze the PSPS potential changes and impacts on the affected communities for the wildfire mitigation analysis. |
| 30 | 8/22/2019 | O'Donnell, Nicholas | 0.8 | Review and document recent developments in PG&E's Wildfire Mitigation Plan in regard to CPUC compliance to gather information to assess effectiveness of PG&E Wildfire Mitigation Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 8/22/2019 | Kaptain, Mary Ann | 0.2 | Provide summary info to team on discussions with Committee member re: vegetation management. |
| 30 | 8/23/2019 | Scruton, Andrew | 0.6 | Review summary of senate hearing on PSPS, re: wildfire mitigation plan. |
| 30 | 8/26/2019 | O'Donnell, Nicholas | 0.7 | Review and document recently uploaded Wildfire Mitigation Plan documents to gather information to assess PG&E's Wildfire Mitigation Plan. |
| 30 | 8/26/2019 | O'Donnell, Nicholas | 1.2 | Review August 22 filing by PG&E with CPUC regarding the progress of the 2019 Wildfire Mitigation Plan to assess Plan and effectiveness in mitigating future wildfires. |
| 30 | 8/27/2019 | Cheng, Earnestiena | 0.4 | Review data room for latest information re: wildfire mitigation updates. |
| 30 | 8/27/2019 | Smith, Ellen | 1.8 | Review the regulatory filings with respect to the 2018 OII re: wildfires for the wildfire mitigation presentation. |
| 30 | 8/27/2019 | Ng, William | 1.3 | Analyze the status of programs per the Debtors' wildfire safety plan update report. |
| 30 | 8/28/2019 | Smith, Ellen | 0.4 | Review enhanced vegetation management filings to analyze the Debtors' wildfire mitigation plan. |
| 30 | 8/28/2019 | Smith, Ellen | 1.5 | Review the Debtors' additional wildfire mitigation filings for the wildfire mitigation analysis. |
| 30 | 8/29/2019 | Scruton, Andrew | 0.8 | Review updates of analysis of PSPS data, re: wildfire mitigation plan. |
| 30 | 8/31/2019 | O'Donnell, Nicholas | 0.3 | Review and document recently uploaded Wildfire Mitigation Plan documents to gather information to assess the Debtor's Wildfire Mitigation Plan. |
| 30 | 9/2/2019 | Berkin, Michael | 0.5 | Analyze joint status report of PGE and CPUC in connection with assessing the wildfire safety plan. |
| 30 | 9/3/2019 | Ng, William | 0.8 | Analyze the Debtors' response to the Federal Monitor report regarding vegetation management activities. |
| 30 | 9/3/2019 | Berkin, Michael | 0.8 | Review Debtors' second response to ALJ ruling directing responses in connection with assessing the wildfire safety plan. |
| 30 | 9/3/2019 | Berkin, Michael | 0.8 | Analyze Debtors' response to July 26 report re: assessment of wildfire safety program. |
| 30 | 9/3/2019 | Berkin, Michael | 0.6 | Analyze Debtors' supplemental response to Attachment B of investigation re: assessment of wildfire safety plan. |
| 30 | 9/3/2019 | O'Donnell, Nicholas | 0.4 | Review and document recently uploaded files to PG&E Internet Case Discovery Website for information on the Debtor's Wildfire Mitigation Plan. |
| 30 | 9/4/2019 | Ng, William | 1.3 | Analyze the Debtors' response to the Federal Monitor report regarding vegetation management. |
| 30 | 9/4/2019 | Berkin, Michael | 0.6 | Analyze Wild Tree Foundation motion for party status re: wildfire safety investigation. |
| 30 | 9/4/2019 | Berkin, Michael | 1.5 | Review and analyze SCE general rate case filing re: assessing wildfire safety program for Debtors. |
| 30 | 9/5/2019 | Berkin, Michael | 0.5 | Analyze Wall Street Journal article on safety issues re: assessment of wildfire safety plan. |
| 30 | 9/5/2019 | Berkin, Michael | 0.7 | Review Counsel memorandum on CPUC investigation proceedings re: assessing the wildfire safety plan. |
| 30 | 9/5/2019 | Berkin, Michael | 1.2 | Analyze research analyst report on wildfire risk and mitigation re: assessing wildfire safety plan. |
| 30 | 9/5/2019 | O'Donnell, Nicholas | 1.6 | Review and provide comments on recent PG&E filings with CPUC in connection with 2019 Wildfire Mitigation Plan to gather information on the progress of the Wildfire Mitigation Plan. |
| 30 | 9/6/2019 | Kaptain, Mary Ann | 0.1 | Discuss with Committee member re: meeting with federal monitor. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 9/6/2019 | Berkin, Michael | 1.6 | Review CPUC SED investigative reports related to wildfire investigations in connection with assessing wildfire safety plan. |
| 30 | 9/6/2019 | Berkin, Michael | 1.0 | Review prehearing conference transcript for Phase 2 of the Wildfire Mitigation Plan proceeding in connection with assessing the wildfire safety plan. |
| 30 | 9/6/2019 | Berkin, Michael | 1.9 | Review and analyze Debtors' business plan in connection with assessing wildfire safety plan. |
| 30 | 9/6/2019 | Berkin, Michael | 0.6 | Review and analyze Debtors' business plan supplemental materials in connection with assessing wildfire safety plan. |
| 30 | 9/9/2019 | Berkin, Michael | 1.7 | Analyze Public Advocates emails and attachments re: proposed measurements in connection with assessing the wildfire safety plan. |
| 30 | 9/9/2019 | O'Donnell, Nicholas | 0.6 | Analyze, document, and provide comments on documents recently uploaded to PG&E Internet Case Discovery Site related to 2019 Wildfire Mitigation Plan progress to gather information on progress of plan. |
| 30 | 9/10/2019 | Berkin, Michael | 0.4 | Review W. Abrams motion for public participation hearing re: assessment of the wildfire safety plan. |
| 30 | 9/10/2019 | Berkin, Michael | 1.1 | Analyze proposed wildfire mitigation plan metrics re: assessment of the wildfire safety plan. |
| 30 | 9/10/2019 | Berkin, Michael | 0.4 | Review Mussey Grade Road Alliance comments on the wildfire mitigation plan in connection with assessing the wildfire safety plan. |
| 30 | 9/10/2019 | Berkin, Michael | 2.2 | Analyze Debtors' Safety Culture and Governance Quarterly Report in connection with assessing the wildfire safety plan. |
| 30 | 9/11/2019 | Ng, William | 0.6 | Evaluate wildfire risk area report from equity analysts. |
| 30 | 9/11/2019 | Berkin, Michael | 1.1 | Analyze Debtors' compliance filing pertaining to safety culture issues re: assessment of the wildfire safety plan. |
| 30 | 9/11/2019 | Berkin, Michael | 2.3 | Analyze CPUC incident investigation re: assessment of the wildfire safety plan. |
| 30 | 9/11/2019 | Smith, Ellen | 1.5 | Review recently-filed regulatory filings with respect to the Debtors' wildfire mitigation plan in order to better understand the Debtors' wildfire mitigation methods. |
| 30 | 9/12/2019 | Berkin, Michael | 0.8 | Continue to review SCE's wildfire mitigation plan status presentation for comparison to Debtors' wildfire safety plan. |
| 30 | 9/12/2019 | Kaptain, Mary Ann | 1.1 | Participate in call with Committee member regarding meeting with Monitor on vegetation management. |
| 30 | 9/12/2019 | Berkin, Michael | 0.9 | Compare status of initiatives in community wildfire plan update with wildfire safety plan metrics. |
| 30 | 9/12/2019 | Berkin, Michael | 1.0 | Review SDG&E wildfire mitigation plan status presentation for comparison to Debtors' wildfire safety plan. |
| 30 | 9/12/2019 | Berkin, Michael | 0.9 | Review SCE's wildfire mitigation plan status presentation for comparison to Debtors' wildfire safety plan. |
| 30 | 9/12/2019 | Berkin, Michael | 1.1 | Analyze community wildfire safety plan produced by the Debtors in connection with wildfire safety plan assessment. |
| 30 | 9/13/2019 | Berkin, Michael | 1.0 | Review analyst research on mapping California wildfire risk re: assessment of wildfire safety plan. |
| 30 | 9/13/2019 | Smith, Ellen | 2.5 | Review recently-filed regulatory filings with respect to the Debtors' wildfire mitigation plan in order to better understand the Debtors' wildfire mitigation methods. |
| 30 | 9/16/2019 | Berkin, Michael | 0.5 | Assess comments from Committee member regarding monitor's wildfire safety report. |
| 30 | 9/16/2019 | O'Donnell, Nicholas | 0.6 | Analyze and document new wildfire safety plan documents uploaded to PG&E's Internet Case Discovery Website to evaluate progress of Debtor's wildfire mitigation goals. |
| 30 | 9/17/2019 | Smith, Ellen | 1.5 | Review wildfire safety plan documents from CPUC meetings in order to better understand the Debtors' wildfire mitigation plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 9/18/2019 | Kaptain, Mary Ann | 2.8 | Prepare summary slide regarding 9/17 Judge Alsup status hearing on vegetation management. |
| 30 | 9/18/2019 | Ng, William | 0.4 | Review summary of the Debtors' hearing with Judge Alsup in connection with the Federal Monitor report on wildfire mitigation activities. |
| 30 | 9/18/2019 | Ng, William | 1.2 | Review draft report assessing the Debtors' latest updates regarding their wildfire mitigation programs. |
| 30 | 9/18/2019 | Scruton, Andrew | 1.2 | Review summary of Alsup hearing and wildfire mitigation status. |
| 30 | 9/18/2019 | Berkin, Michael | 0.9 | Compare wildfire safety program mitigation plan status with goals in connection with assessing safety plan. |
| 30 | 9/18/2019 | Berkin, Michael | 1.8 | Review and analyze community wildfire safety program mitigation plan status. |
| 30 | 9/18/2019 | Papas, Zachary | 3.5 | Prepare presentation summarizing wildfire mitigation plan progress updates by California utilities. |
| 30 | 9/18/2019 | Smith, Ellen | 1.5 | Review recently-filed regulatory filings with respect to the Debtors' wildfire mitigation plan in order to better understand the Debtors' wildfire mitigation methods. |
| 30 | 9/19/2019 | Kaptain, Mary Ann | 0.4 | Finalize slide summarizing hearing by Judge Alsup re: vegetation management. |
| 30 | 9/19/2019 | Papas, Zachary | 1.0 | Prepare presentation summarizing wildfire mitigation plan progress updates by California utilities. |
| 30 | 9/20/2019 | Ng, William | 1.2 | Review wildfire mitigation status report for the Committee, including comparison to other California utilities. |
| 30 | 9/20/2019 | Papas, Zachary | 1.4 | Prepare presentation summarizing wildfire mitigation plan progress updates by California utilities. |
| 30 | 9/23/2019 | O'Donnell, Nicholas | 0.6 | Review and document files recently uploaded to PG&E's Internet Case Discovery Website in connection with CPUC filings to analyze the progress on mitigation plan. |
| 30 | 9/25/2019 | Smith, Ellen | 0.5 | Participate on call with the Wildfire Mitigation Subcommittee in order to update them on recent happenings with respect to the Debtors' wildfire mitigation plan. |
| 30 | 9/25/2019 | Ng, William | 0.7 | Assess approaches for evaluation of the Debtors' ongoing wildfire mitigation efforts. |
| 30 | 9/25/2019 | Ng, William | 0.6 | Assess the Debtors' recent wildfire mitigation efforts, including power shutoffs and vegetation management. |
| 30 | 9/25/2019 | Ng, William | 0.5 | Attend call with the Wildfire Mitigation Subcommittee to discuss the status of the Debtors' mitigation activities. |
| 30 | 9/25/2019 | Scruton, Andrew | 0.4 | Participate in call with wildfire mitigation subcommittee to review updates and status of CPUC reporting and Alsup proceedings. |
| 30 | 9/25/2019 | Salve, Michael | 1.6 | Research and contrast criteria for recent PSPS events and contrast to Camp Fire conditions to report to Committee as a technique of wildfire mitigation. |
| 30 | 9/27/2019 | Ng, William | 1.4 | Review indices from Debtors' production volumes to assess key documents for review in connection with assessment of wildfire mitigation and fire claims. |
| 30 | 9/27/2019 | Scruton, Andrew | 1.3 | Analyze findings from review of weather systems re: public safety power shutoff events. |
| 30 | 9/27/2019 | Salve, Michael | 1.4 | Analyze weather conditions and changing thresholds between Camp Fire and September 2019 for PSPS by Debtor for wildfire mitigation. |
| 30 | 9/30/2019 | Ng, William | 1.3 | Review draft analysis of recent wildfire mitigation activities. |
| 30 | 9/30/2019 | O'Donnell, Nicholas | 0.7 | Review and document recently uploaded files to PG&E Internet Case Discovery Site related to wildfire mitigation plan status and updates. |
| 30 | 10/1/2019 | Ng, William | 0.8 | Review analysis of Debtors' current wildfire mitigation activities, including power shutoffs. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 10/2/2019 | Ng, William | 0.7 | Review Debtors' reporting on status of mitigation activity, including vegetation management. |
| 30 | 10/2/2019 | Salve, Michael | 1.8 | Search for and collect publicly-available weather and fuel data from weather substations and CALFIRE in Butte county to compare Debtor's tolerance threshold over time. |
| 30 | 10/6/2019 | Ng, William | 0.3 | Review scope of the Debtors' wildfire mitigation activities based on current conditions. |
| 30 | 10/7/2019 | O'Donnell, Nicholas | 0.8 | Review and document newly uploaded files related to Wildfire Mitigation on PG&E's Internet Case Discovery Website. |
| 30 | 10/8/2019 | Ng, William | 0.9 | Analyze the potential scope and terms of the Debtors' recent wildfire mitigation programs. |
| 30 | 10/8/2019 | Berkin, Michael | 1.0 | Monitor news on potential PSPS activity in connection with assessing wildfire safety plan. |
| 30 | 10/9/2019 | Ng, William | 0.8 | Review Debtors' reporting on 2019 wildfire connected to Debtors' equipment. |
| 30 | 10/9/2019 | Ng, William | 0.7 | Analyze update for Committee regarding the Debtors' current wildfire mitigation activities. |
| 30 | 10/10/2019 | Ng, William | 0.8 | Analyze the positions regarding the treatment of potential claims from wildfire mitigation activities. |
| 30 | 10/10/2019 | Ng, William | 0.7 | Analyze process for recovery by the Debtors of wildfire mitigation spending. |
| 30 | 10/10/2019 | O'Donnell, Nicholas | 2.2 | Analyze historical weather conditions associated with wildfires caused by PG&E equipment to compare with recent Public Safety Power Shutoff conditions to gather information on wildfire mitigation measures. |
| 30 | 10/10/2019 | Papas, Zachary | 1.0 | Discuss and review wildfire mitigation and wildfire claims presentations for the benefit of the Committee's understanding of recent events. |
| 30 | 10/11/2019 | Ng, William | 0.7 | Review disclosures by the Debtors regarding fires during the current wildfire seasons. |
| 30 | 10/11/2019 | Scruton, Andrew | 1.4 | Review of update on PSPS events, summary of new legislation and draft presentation to Committee. |
| 30 | 10/11/2019 | Berkin, Michael | 1.4 | Develop agenda and outline for update presentation on wildfire mitigation issues for wildfire mitigation subcommittee. |
| 30 | 10/12/2019 | Ng, William | 0.6 | Review draft materials for wildfire mitigation subcommittee, including summary of recent wildfire-related legislation. |
| 30 | 10/14/2019 | Ng, William | 1.9 | Review draft report for the Committee regarding the Debtors' latest wildfire mitigation activities. |
| 30 | 10/14/2019 | Berkin, Michael | 0.5 | Review and analyze CPUC letter to Debtors on power shutoff events in connection with assessment of wildfire safety plan. |
| 30 | 10/14/2019 | Berkin, Michael | 0.7 | Develop potential agenda for upcoming wildfire mitigation subcommittee meeting. |
| 30 | 10/14/2019 | Berkin, Michael | 0.7 | Review and analyze Governor's letters to CPUC and Debtors on power shutoff events in connection with assessment of wildfire safety plan. |
| 30 | 10/14/2019 | O'Donnell, Nicholas | 0.9 | Review and document recently uploaded documents on PG&E's Internet Case Discovery Site and prepare summary for Committee professionals. |
| 30 | 10/15/2019 | Star, Samuel | 0.6 | Attend call with wildfire mitigation subcommittee re: PSPS events and follow upcoming. |
| 30 | 10/15/2019 | Ng, William | 0.3 | Review revised wildfire mitigation diligence questions list for the Debtors. |
| 30 | 10/15/2019 | Ng, William | 0.8 | Attend call with wildfire mitigation subcommittee to discuss the Debtors' current wildfire mitigation activities and legislative developments impacting wildfire safety. |
| 30 | 10/15/2019 | Ng, William | 0.8 | Analyze approaches for diligence of the impact of the Debtors' wildfire mitigation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 10/15/2019 | Scruton, Andrew | 0.7 | Attend call with Wildfire Mitigation Subcommittee on recent PSPS events and new legislation. |
| 30 | 10/15/2019 | Kaptain, Mary Ann | 0.8 | Participate in wildfire mitigation subcommittee update call to answer questions regarding 22 wildfire bills signed by Governor Newsom. |
| 30 | 10/15/2019 | Kaptain, Mary Ann | 0.4 | Review notes from Counsel on 22 new wildfire bills presentation for wildfire mitigation subcommittee. |
| 30 | 10/15/2019 | Berkin, Michael | 0.5 | Participate in wildfire mitigation subcommittee meeting. |
| 30 | 10/15/2019 | Berkin, Michael | 0.5 | Perform final review of PSPS presentation to Counsel in connecting with assessing the wildfire safety plan. |
| 30 | 10/15/2019 | Berkin, Michael | 0.5 | Coordinate final review of PSPS presentation to Counsel in connecting with assessing the wildfire safety plan. |
| 30 | 10/15/2019 | Berkin, Michael | 1.0 | Discuss recent PSPS activity and Debtors' and Governor's statements in connection with assessing the wildfire safety plan. |
| 30 | 10/15/2019 | Berkin, Michael | 1.1 | Revise PSPS document request list in connection with assessing wildfire safety plan. |
| 30 | 10/16/2019 | Ng, William | 0.7 | Assess wildfire mitigation diligence requests based on recent activity by the Debtors. |
| 30 | 10/17/2019 | Smith, Ellen | 1.0 | Participate in call with the Committee and discuss the ongoing wildfire risks and recent PSPS events. |
| 30 | 10/17/2019 | Ng, William | 0.3 | Review updated requests regarding the Debtors' wildfire mitigation activities. |
| 30 | 10/17/2019 | Berkin, Michael | 1.7 | Analyze SCE PSPS post event reporting in comparison with Debtors' experience in connection with assessing wildfire safety plan. |
| 30 | 10/17/2019 | Berkin, Michael | 0.6 | Finalize PSPS document request list in connection with assessing wildfire safety plan. |
| 30 | 10/21/2019 | Berkin, Michael | 0.5 | Analyze PSPS scope overview presentation in connection with assessing the wildfire safety plan. |
| 30 | 10/21/2019 | Berkin, Michael | 1.0 | Analyze the Debtors response to CPUC letter regarding PSPS in connection with assessing the wildfire safety plan. |
| 30 | 10/21/2019 | Berkin, Michael | 1.5 | Participate in Tubbs trial deposition of Debtors' PMQ in connection with assessing wildfire liability. |
| 30 | 10/21/2019 | O'Donnell, Nicholas | 0.9 | Review and document files recently uploaded to PG&E website relating to wildfire mitigation measures. |
| 30 | 10/21/2019 | Michael, Danielle | 1.5 | Document and analyze the PG&E plaintiff, CMO5, and subrogation claims data received to determine important information and what data is necessary to showcase and highlight for wildfire and claims analyses. |
| 30 | 10/21/2019 | Michael, Danielle | 2.3 | Collate and summarize the wildfire and claims related files from the debtor website and providing a documentation of new and updated files in order to convey new relevant PG&E wildfire mitigation documents. |
| 30 | 10/22/2019 | Michael, Danielle | 2.3 | Research weather stations and substation throughout California in order to gather relevant weather metrics for comparing current PSPS conditions and prior fire-prone conditions to gather information on wildfire mitigation. |
| 30 | 10/23/2019 | Michael, Danielle | 1.7 | Analyze and research current PG&E news articles, wildfire related data and articles, strategies, and past fire claims to gather information on wildfire mitigation measures. |
| 30 | 10/24/2019 | Smith, Ellen | 1.3 | Discuss with the Committee advisors regarding PG&E's wildfire risks and the Debtors' wildfire mitigation efforts. |
| 30 | 10/24/2019 | O'Donnell, Nicholas | 0.8 | Analyze PG&E weather conditions and weather stations to gather information on recent Public Safety Power Shutoffs and wildfire mitigation measures. |
| 30 | 10/25/2019 | Michael, Danielle | 1.9 | Analyze geospatial maps of weather stations to determine which stations are in PG&E's service territory in order to pull weather data relevant to areas of interest to gather information on wildfire mitigation measures. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 10/28/2019 | Berkin, Michael | 0.6 | Analyze CPUC actions on Debtors' accountability and PSPS safety. |
| 30 | 10/28/2019 | O'Donnell, Nicholas | 0.8 | Analyze documents recently produced by PG&E detailing wildfire mitigation plan progress to gather information on PG&E wildfire mitigation measures. |
| 30 | 10/29/2019 | Berkin, Michael | 1.3 | Identify status of PSPS events in connection with preparation of update presentation to Commitee in connection with assessing the wildfire safety plan. |
| 30 | 10/29/2019 | O'Donnell, Nicholas | 1.3 | Review and document publicly available sources of weather data to analyze recent Debtor Public Safety Power Shutoffs and compare to historical wildfire weather conditions to gather information on wildfire mitigation. |
| 30 | 10/29/2019 | Barke, Tyler | 3.3 | Analyze the latest California Community Choice Association Proposal towards Public Power Safety Shutoff to inform the Committee on how the proposed changes could impact the Debtors' Wildfire Mitigation Plan. |
| 30 | 10/30/2019 | O'Donnell, Nicholas | 2.3 | Perform quantitative analysis on historical weather data to compare historical weather conditions during recent wildfires to recent PSPS events to gather information on the Debtor's wildfire mitigation. |
| 30 | 10/31/2019 | Berkin, Michael | 1.3 | Review detail PG&E response to Oct 14 CPUC letter re: PSPS in connection with assessing wildfire safety plan. |
| 30 | 10/31/2019 | O'Donnell, Nicholas | 0.9 | Read and provide comments on PG&E Public Safety Power Shutoff report and underlying models that informed decision to gather information on Debtor wildfire mitigation. |
| 30 | 10/31/2019 | Barke, Tyler | 1.2 | Research the latest California Community Choice Association Proposal towards Public Power Safety Shutoff to inform the Committee on how the proposed changes could impact the Debtors' Wildfire Mitigation Plan. |
| 30 | 11/1/2019 | Ng, William | 0.7 | Analyze public reporting on costs related to recent mitigation activities. |
| 30 | 11/1/2019 | Berkin, Michael | 2.0 | Review and analyze Debtors' de-energization implementation progress report in connection with assessing the wildfire safety plan. |
| 30 | 11/1/2019 | Berkin, Michael | 0.9 | Summarize PSPS protocol to assess compliance in connection with evaluating wildfire safety plan. |
| 30 | 11/1/2019 | Berkin, Michael | 1.2 | Research protocols for de-energization of transmission lines in connection with assessment of safety plan. |
| 30 | 11/1/2019 | O'Donnell, Nicholas | 1.8 | Review and perform analysis on recent PSPS event weather conditions and other shutoff considerations to gather information on Debtor's wildfire mitigation measures. |
| 30 | 11/1/2019 | Barke, Tyler | 1.5 | Research and summarize the building and design requirements for transmission lines in California to assess the transmission line in question of starting the Kincade fire. |
| 30 | 11/1/2019 | Barke, Tyler | 2.8 | Summarize the latest California Community Choice Association Proposal towards Public Power Safety Shutoff on how the proposed changes could impact the Debtors' Wildfire Mitigation Plan. |
| 30 | 11/4/2019 | Ng, William | 0.4 | Review analyses on impacts of the recent wildfire mitigation activities. |
| 30 | 11/4/2019 | Berkin, Michael | 2.2 | Analyze factors impacting recent SoCal Edison PSPS events in connection with assessing Debtors' wildfire safety plan. |
| 30 | 11/4/2019 | Berkin, Michael | 1.7 | Analyze factors impacting Debtors' recent PSPS events to compare with other utilities in connection with assessing Debtors wildfire safety plan. |
| 30 | 11/4/2019 | O'Donnell, Nicholas | 0.8 | Review and document files recently uploaded by Debtor related to current wildfire mitigation measures to gather information on wildfire mitigation. |
| 30 | 11/4/2019 | Barke, Tyler | 2.5 | Research the Debtors' Wildfire Mitigation Plan to determine the 2019 estimated wildfire cost and the amount PG&E has spent year-to-date in excess of its wildfire cost budget. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 11/4/2019 | Bookstaff, Evan | 0.8 | Discuss wildfire mitigation plan expenses with FTI Team. |
| 30 | 11/4/2019 | Bookstaff, Evan | 0.7 | Research wildfire mitigation plan documents to confirm the assumptions FTI made in the Business Plan Review. |
| 30 | 11/4/2019 | Barke, Tyler | 3.5 | Summarize the latest California Community Choice Association Proposal towards Public Power Safety Shutoff on how the proposed changes could impact the Debtors' Wildfire Mitigation Plan. |
| 30 | 11/5/2019 | Berkin, Michael | 1.1 | Prepare comments on PSPS draft analysis in connection with assessing Debtors wildfire safety plan. |
| 30 | 11/5/2019 | O'Donnell, Nicholas | 2.4 | Review and provide comments on publicly available sources of humidity and wind data to gather information on historical weather and related wildfire mitigation measures. |
| 30 | 11/5/2019 | Barke, Tyler | 2.2 | Continue to research the Debtors' Wildfire Mitigation Plan to determine the 2019 estimated wildfire cost and the amount PG&E has spent year-to-date in excess of its wildfire cost budget. |
| 30 | 11/6/2019 | Berkin, Michael | 1.1 | Perform preliminary review of Debtors' responses to Committee's PSPS diligence requests in connection with assessing the wildfire safety plan. |
| 30 | 11/6/2019 | Smith, Ellen | 1.8 | Discuss the Debtors' updated Wildfire Mitigation Plan, wildfire risks, and recent PSPS events. |
| 30 | 11/7/2019 | O'Donnell, Nicholas | 2.2 | Compile and analyze historical weather data and compare to recent Public Safety Power Shutoffs and gather information on wildfire mitigation measures. |
| 30 | 11/8/2019 | Berkin, Michael | 0.8 | Analyze the Debtors' October 21 updated response to CPUC letter regarding PSPS in connection with assessing the wildfire safety plan. |
| 30 | 11/11/2019 | Berkin, Michael | 1.7 | Analyze proactive de-energization compliance report for 10/9/2019 event in connection with assessing wildfire safety plan. |
| 30 | 11/14/2019 | Berkin, Michael | 1.5 | Analyze proactive de-energization compliance report for 10/23/2019 event in connection with assessing wildfire safety plan. |
| 30 | 11/14/2019 | O'Donnell, Nicholas | 0.6 | Review CPUC investigation into recent Public Safety Power Shutoff events to gather information about PG&E wildfire mitigation measures. |
| 30 | 11/15/2019 | O'Donnell, Nicholas | 0.4 | Review recent Debtor filings with CPUC to gather information on wildfire mitigation measures. |
| 30 | 11/18/2019 | O'Donnell, Nicholas | 0.4 | Research and compile data on PG&E weather stations created as part of 2019 Wildfire Mitigation Plan to gather information on Debtor wildfire mitigation. |
| 30 | 11/19/2019 | Berkin, Michael | 0.8 | Prepare for meeting with Ad Hoc Noteholders Group advisors re: CPUC POR OII issues. |
| 30 | 11/20/2019 | Barke, Tyler | 3.0 | Revise the Wildfire Mitigation Plan Update deck to include the 10/23, 10/26, and 10/29 PSPS event information for the FTI Team to present to Charles River Associates. |
| 30 | 11/20/2019 | Barke, Tyler | 0.3 | Continue to revise the Wildfire Mitigation Plan Update deck to include the 10/23, 10/26, and 10/29 PSPS event information for the FTI Team to present to Charles River Associates. |
| 30 | 11/20/2019 | Barke, Tyler | 1.4 | Continue to revise the Wildfire Mitigation Plan Update deck to include the 10/23, 10/26, and 10/29 PSPS event information for the FTI Team to present to Charles River Associates. |
| 30 | 11/21/2019 | Barke, Tyler | 0.5 | Listen to the PSPS Overview Hearing with the PG&E's CEO, Bill Johnson, and the California State Legislature to gain a better understanding of potential fines and penalties PG&E may face and to learn of updates to its Wildfire Mitigation Plan. |
| 30 | 11/21/2019 | Barke, Tyler | 1.5 | Summarize the current PSPS event and the protocol PG&E followed leading up to the event to determine if PG&E properly followed the protocol under its Wildfire Mitigation Plan and if it will be subject to additional liability. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 11/25/2019 | O'Donnell, Nicholas | 0.8 | Review and provide comments on discovery documents recently uploaded to PG&E case discovery site to gather information on wildfire mitigation. |
| 30 | 11/30/2019 | Ng, William | 0.4 | Analyze Debtors' reporting regarding vegetation damage. |
| 30 | 12/2/2019 | O'Donnell, Nicholas | 0.9 | Analyze documents recently uploaded to PG&E Internet Case Discovery Website relating to wildfire mitigation to gather information on mitigation progress. |
| 30 | 12/3/2019 | Papas, Zachary | 2.8 | Review CPUC incident investigation report on the 2018 Camp Fire to review wildfire mitigation aspects. |
| 30 | 12/4/2019 | Kaptain, Mary Ann | 0.3 | Review Judge Alsup directive on safety report. |
| 30 | 12/5/2019 | Barke, Tyler | 0.7 | Participate in discussion with the internal team on recent updates on the Debtors' wildfire mitigation plan and the released Cal Fire investigation report. |
| 30 | 12/5/2019 | Barke, Tyler | 1.1 | Discuss with Committee the recent updates on the Debtors' wildfire mitigation plan and the released Cal Fire investigation report. |
| 30 | 12/9/2019 | O'Donnell, Nicholas | 1.3 | Analyze recently uploaded case filings on case discovery website to gather information on wildfire mitigation measures. |
| 30 | 12/16/2019 | O'Donnell, Nicholas | 0.9 | Analyze documents recently uploaded to PG&E Internet Case Discovery website to gather information on wildfire mitigation measures and progress. |
| 30 | 12/23/2019 | O'Donnell, Nicholas | 2.7 | Analyze recently published documents by Debtors regarding wildfire mitigation measures and PSPS events. |
| 30 | 12/23/2019 | O'Donnell, Nicholas | 0.6 | Review recently uploaded documents to Debtors' Internet Case Discovery website to gather information on wildfire mitigation plan. |
| 30 | 12/30/2019 | O'Donnell, Nicholas | 1.9 | Analyze files recently uploaded by Debtors to its Internet Case Discovery Website to gather information on wildfire mitigation measures. |
| 30 | 1/6/2020 | O'Donnell, Nicholas | 2.3 | Review documents shared to case discovery website re: wildfire mitigation plan progress and CPUC filings. |
| 30 | 1/8/2020 | Ng, William | 0.3 | Review public reactions coverages with respect to the Debtors wildfire mitigation activities. |
| 30 | 1/10/2020 | Ng, William | 0.3 | Assess public press regarding wildfire mitigation efforts of the Debtors. |
| 30 | 1/13/2020 | O'Donnell, Nicholas | 2.1 | Review updated case discovery website to gather information on wildfire mitigation progress. |
| 30 | 1/13/2020 | O'Donnell, Nicholas | 2.3 | Analyze documents on PGE website to gather information on recent filings re: wildfire mitigation. |
| 30 | 1/14/2020 | Ng, William | 0.4 | Review analysis of vendors performing vegetation management work for the Debtors. |
| 30 | 1/14/2020 | O'Donnell, Nicholas | 1.8 | Review recent filings by Debtors on case discovery website to gather information on wildfire mitigation. |
| 30 | 1/14/2020 | O'Donnell, Nicholas | 1.6 | Research post petition vegetation management vendors for Debtor to gather information on wildfire mitigation. |
| 30 | 1/15/2020 | Ng, William | 0.3 | Review diligence queries for the Debtors regarding vegetation management vendors. |
| 30 | 1/15/2020 | Ng, William | 1.2 | Review draft assessment of vegetation management vendors. |
| 30 | 1/15/2020 | Berkin, Michael | 2.2 | Review responses to OII related to late 2019 PSPS events filed by cities and counties impacted in connection with assessing wildfire mitigation plan. |
| 30 | 1/15/2020 | Papas, Zachary | 1.7 | Analyze PG&E's update to Judge Alsup regarding its criminal probation as it pertains to its wildfire mitigation plan performance. |
| 30 | 1/15/2020 | Papas, Zachary | 2.8 | Prepare presentation summarizing PG&E's update to Judge Alsup regarding its criminal probation as it pertains to its wildfire mitigation plan performance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 1/15/2020 | Kaptain, Mary Ann | 0.6 | Review article on meeting wildfire safety goals as of year end 2019. |
| 30 | 1/16/2020 | Ng, William | 0.3 | Assess Judge Alsup order to show cause regarding probation conditions in connection with wildfire safety activities. |
| 30 | 1/17/2020 | Berkin, Michael | 0.3 | Analyze response to OII related to late 2019 PSPS events filed by Ad Hoc Noteholder Committee re: evaluating wildfire mitigation activities. |
| 30 | 1/20/2020 | Scruton, Andrew | 1.3 | Review summary of findings re: wildfire safety compliance under OII. |
| 30 | 1/21/2020 | O'Donnell, Nicholas | 2.2 | Review recent CPUC filings by Debtors re: wildfire mitigation. |
| 30 | 1/21/2020 | Papas, Zachary | 1.2 | Prepare presentation summarizing PG&E's update to Judge Alsup regarding its criminal probation as it pertains to its wildfire mitigation plan performance. |
| 30 | 1/27/2020 | O'Donnell, Nicholas | 2.8 | Analyze documents shared to discovery site to gather information on wildfire mitigation. |
| 30 | 1/27/2020 | Thakur, Kartikeya | 0.6 | Review the documents downloaded from the PG&E website to summarize latest information on wildfire mitigation measures for team. |
| 30 | 1/30/2020 | Ng, William | 0.4 | Review Debtors' updated wildfire mitigation activity reporting. |
| 30 | 1/30/2020 | Papas, Zachary | 0.9 | Review and summarize wildfire mitigation plan update from PG&E. |
| 30 | 2/3/2020 | O'Donnell, Nicholas | 2.2 | Summarize Debtors wildfire mitigation measures and recent developments to gather information on wildfire mitigation. |
| 30 | 2/3/2020 | Thakur, Kartikeya | 0.9 | Summarize latest wildfire mitigation plan documents uploaded to the PG&E website for internal review. |
| 30 | 2/4/2020 | Ng, William | 0.4 | Review diligence requests with respect to vegetation management vendors. |
| 30 | 2/4/2020 | Berkin, Michael | 1.6 | Analyze updated PGE response to OII related to PSPS events in connection with assessing the wildfire safety plan. |
| 30 | 2/5/2020 | Berkin, Michael | 1.0 | Review Debtors' responses to Alsup's PSPS questions in connection with assessing the wildfire safety plan. |
| 30 | 2/7/2020 | Scruton, Andrew | 0.5 | Review background of proposed Safety Officer. |
| 30 | 2/9/2020 | Scruton, Andrew | 1.3 | Review report on issues with transmission lines by TCC expert. |
| 30 | 2/9/2020 | Ng, William | 0.9 | Analyze the TCC disclosures regarding the Debtors' transmission line. |
| 30 | 2/10/2020 | Smith, Ellen | 2.5 | Compare the 2020 WMP analysis to the 2019 WMP analysis to identify key areas of focus. |
| 30 | 2/10/2020 | O'Donnell, Nicholas | 0.9 | Analyze how egress is considered and factored into the Wildfire Mitigation Plan 2020 to gather information on wildfire mitigation. |
| 30 | 2/10/2020 | Thakur, Kartikeya | 0.8 | Summarize the documents uploaded to the PG&E website relating to the latest Wildfire Mitigation Plan. |
| 30 | 2/10/2020 | Barke, Tyler | 0.8 | Discuss the 2020 Wildfire Safety Plan to determine key components to present to the Committee. |
| 30 | 2/10/2020 | Barke, Tyler | 2.1 | Analyze the Debtors' 2020 Wildfire Safety Plan to determine key 2020 milestones. |
| 30 | 2/10/2020 | Barke, Tyler | 2.6 | Summarize the Wildfire Safety Benchmarks the Debtors achieved in 2019 to compare to the programs/goals identified in 2020. |
| 30 | 2/10/2020 | Barke, Tyler | 2.7 | Analyze the Debtors' historical planned and actual capital and operating expenses associated with their Wildfire Safety Plan. |
| 30 | 2/10/2020 | Barke, Tyler | 1.6 | Summarize the Wildfire Safety Plan requirements established by AB 1054 re: Debtors 2020 wildfire mitigation plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 2/10/2020 | Papas, Zachary | 2.7 | Analyze Debtors' 2020 wildfire mitigation plan. |
| 30 | 2/10/2020 | Papas, Zachary | 2.4 | Continue to prepare presentation analyzing the Debtors' 2020 wildfire mitigation plan re: potential impacts to the Committee. |
| 30 | 2/10/2020 | Papas, Zachary | 2.8 | Continue to prepare presentation analyzing the Debtors' 2020 wildfire mitigation plan re: potential impacts to the Committee. |
| 30 | 2/10/2020 | Papas, Zachary | 3.2 | Prepare presentation analyzing the Debtors' 2020 wildfire mitigation plan re: potential impacts to the Committee. |
| 30 | 2/10/2020 | Ng, William | 0.4 | Analyze approach for assessment of programs per the Debtors' 2020 wildfire mitigation plan. |
| 30 | 2/10/2020 | Ng, William | 0.8 | Review the summary of modifications to the 2020 Wildfire Mitigation Plan. |
| 30 | 2/10/2020 | Scruton, Andrew | 1.8 | Review summary of modifications to the Wildfire Mitigation Plan. |
| 30 | 2/10/2020 | Berkin, Michael | 0.8 | Develop workplan for review of 2020 wildfire safety program review with FTI team. |
| 30 | 2/10/2020 | Berkin, Michael | 2.2 | Analyze progress report submitted by PGE to the CPUC detailing 2019 wildfire safety program status. |
| 30 | 2/10/2020 | Berkin, Michael | 0.6 | Analyze press release summarizing 2020 wildfire mitigation plan in connection with assessing wildfire safety plan. |
| 30 | 2/10/2020 | Berkin, Michael | 0.5 | Assess TCC expert authority to conduct safety inspections in connection with evaluation of safety plan. |
| 30 | 2/10/2020 | Berkin, Michael | 1.5 | Identify documents and issues relevant for discussion and review of 2020 wildfire safety plan with FTI team. |
| 30 | 2/10/2020 | Berkin, Michael | 0.7 | Review key documents in outages class action adversary in connection with assessing safety plan inspections. |
| 30 | 2/10/2020 | Berkin, Michael | 0.6 | Review TCC expert findings on safety inspections in connection with evaluation of safety plan. |
| 30 | 2/11/2020 | Smith, Ellen | 1.5 | Finalize the 2020 wildfire mitigation plan deck for the Committee. |
| 30 | 2/11/2020 | Salve, Michael | 1.8 | Analyze how egress and other new inputs are quantified in the Debtors' revised 2020 Wildfire Mitigation Plan. |
| 30 | 2/11/2020 | Salve, Michael | 0.7 | Research the new 2020 Wildfire Mitigation Plan to document the inconsistencies with alternate STIP/LTIP plans. |
| 30 | 2/11/2020 | Salve, Michael | 0.7 | Analyze the 2020 Debtor Wildfire Mitigation Plan filing and summarize key changes compared to the 2019 plan. |
| 30 | 2/11/2020 | Salve, Michael | 1.1 | Review the supporting files with the Wildfire Mitigation Plan. |
| 30 | 2/11/2020 | O'Donnell, Nicholas | 1.9 | Analyze the Debtors' Wildfire Mitigation Plan filing to gather information on new wildfire mitigation measures. |
| 30 | 2/11/2020 | Thakur, Kartikeya | 2.8 | Analyze the Debtors' latest Wildfire Mitigation Plan filing to summarize key changes compared to the 2019 plan. |
| 30 | 2/11/2020 | Barke, Tyler | 2.2 | Revise the presentation summarizing the Debtors' 2020 Wildfire Safety Plan in preparation to present to Committee. |
| 30 | 2/11/2020 | Barke, Tyler | 1.0 | Discuss the presentation summarizing the Debtors' 2020 Wildfire Safety Plan to present to the Committee. |
| 30 | 2/11/2020 | Barke, Tyler | 1.5 | Revise the presentation summarizing the Debtors' 2020 Wildfire Safety Plan. |
| 30 | 2/11/2020 | Bookstaff, Evan | 2.4 | Provide revisions to wildfire mitigation plan presentation for Committee. |
| 30 | 2/11/2020 | Bookstaff, Evan | 1.7 | Analyze Wildfire Safety Plan deck for comparison against AB 1054 requirements. |
| 30 | 2/11/2020 | Papas, Zachary | 2.8 | Continue to prepare presentation analyzing Debtors' 2020 wildfire mitigation plan re: potential impact to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 2/11/2020 | Papas, Zachary | 1.1 | Discuss Debtors' 2020 wildfire mitigation plan analysis and presentation with internal FTI team. |
| 30 | 2/11/2020 | Papas, Zachary | 3.0 | Prepare presentation analyzing Debtors' 2020 wildfire mitigation plan re: potential impact to Committee. |
| 30 | 2/11/2020 | Ng, William | 1.4 | Analyze the Debtors 2020 wildfire mitigation plan programs, including costs relative to prior year. |
| 30 | 2/11/2020 | Scruton, Andrew | 2.1 | Review revised draft analysis of Wildfire Mitigation Plan and reconciliation to AB1054 requirements. |
| 30 | 2/11/2020 | Berkin, Michael | 2.5 | Analyze 2020 wildfire mitigation plan in connection with assessing wildfire safety plan. |
| 30 | 2/11/2020 | Berkin, Michael | 1.1 | Analyze AB1054 requirements associated with compliance of the wildfire safety plan. |
| 30 | 2/11/2020 | Berkin, Michael | 0.7 | Participate in wildfire safety mitigation plan call with FTI team. |
| 30 | 2/11/2020 | Berkin, Michael | 1.7 | Analyze 2020 proposed wildfire mitigation targets for reasonability in connection with assessing the wildfire safety plan. |
| 30 | 2/11/2020 | Berkin, Michael | 1.2 | Assess whether 2020 wildfire safety plan is in compliance with AB1054 requirements. |
| 30 | 2/11/2020 | Berkin, Michael | 0.9 | Review draft presentation summarizing 2020 wildfire mitigation plan for comments in connection with assessing wildfire safety plan. |
| 30 | 2/12/2020 | O'Donnell, Nicholas | 1.8 | Perform a detailed review of tables produced in Section 3 of the Wildfire Mitigation Plan 2020 to gather information on wildfire mitigation. |
| 30 | 2/12/2020 | Michael, Danielle | 1.6 | Analyze the additional attachment files of the 2020 Wildfire Mitigation Plan. |
| 30 | 2/12/2020 | Thakur, Kartikeya | 2.9 | Review the additional attachments files with the Wildfire Mitigation Plan. |
| 30 | 2/12/2020 | Thakur, Kartikeya | 2.6 | Perform a detailed review of the values seen in tables produced on Section 3 of the Wildfire Mitigation Plan 2020. |
| 30 | 2/12/2020 | Barke, Tyler | 1.2 | Review presentation summarizing the Debtors' 2020 Wildfire Safety Plan in preparation to discuss the plan with Committee advisors. |
| 30 | 2/12/2020 | Barke, Tyler | 0.5 | Discuss the presentation summarizing the Debtors' 2020 Wildfire Safety Plan with Committee advisors. |
| 30 | 2/12/2020 | Papas, Zachary | 0.8 | Discuss Debtors' 2020 wildfire mitigation plan analysis presentation with internal FTI team, Milbank, and Centerview. |
| 30 | 2/12/2020 | Papas, Zachary | 2.2 | Prepare list of diligence questions for the Debtors regarding the 2020 wildfire mitigation plan. |
| 30 | 2/12/2020 | Star, Samuel | 0.4 | Attend call with Milbank and Centerview re: analysis of wildfire safety plan and presentation to Committee. |
| 30 | 2/12/2020 | Ng, William | 0.3 | Review updated report on the Debtors' 2020 wildfire safety plan. |
| 30 | 2/12/2020 | Ng, William | 0.4 | Attend call with Counsel to discuss the 2020 wildfire safety plan. |
| 30 | 2/12/2020 | Scruton, Andrew | 1.6 | Review revised draft analysis of Wildfire Mitigation Plan. |
| 30 | 2/12/2020 | Berkin, Michael | 0.7 | Prepare comments on draft wildfire safety plan presentation to Committee for team. |
| 30 | 2/12/2020 | Berkin, Michael | 1.0 | Research status of open document requests regarding wildfire safety plan. |
| 30 | 2/12/2020 | Berkin, Michael | 0.4 | Participate in planning call with Counsel re: wildfire safety plan presentation to Committee. |
| 30 | 2/13/2020 | O'Donnell, Nicholas | 2.2 | Compile document request list for additional information and clarifications re: wildfire mitigation plan. |
| 30 | 2/13/2020 | Michael, Danielle | 1.9 | Analyze the additional attachment files of the 2020 Wildfire Mitigation Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 2/13/2020 | Thakur, Kartikeya | 3.2 | Prepare questions list re: wildfire mitigation plan to send to Counsel. |
| 30 | 2/13/2020 | Papas, Zachary | 1.1 | Prepare list of diligence questions for the Debtors regarding the 2020 wildfire mitigation plan. |
| 30 | 2/13/2020 | Papas, Zachary | 0.7 | Discuss wildfire mitigation plan diligence questions and analysis strategy with internal FTI team. |
| 30 | 2/13/2020 | Ng, William | 0.3 | Review wildfire safety plan diligence queries based on the Debtors' 2020 plan. |
| 30 | 2/14/2020 | Salve, Michael | 1.3 | Perform a detailed review of the model inputs shown in Section 3 of the Wildfire Mitigation Plan 2020. |
| 30 | 2/14/2020 | Michael, Danielle | 2.2 | Analyze the 2020 wildfire mitigation plan against the 2019 wildfire mitigation plan. |
| 30 | 2/14/2020 | Michael, Danielle | 2.1 | Create outstanding questions re: wildfire mitigation plan. |
| 30 | 2/14/2020 | Thakur, Kartikeya | 2.4 | Analyze how egress fits into the new Wildfire Mitigation Plan 2020. |
| 30 | 2/14/2020 | Ng, William | 0.3 | Review additional wildfire mitigation plan diligence queries for the Debtors. |
| 30 | 2/14/2020 | Berkin, Michael | 1.4 | Develop questions for Debtors re: 2020 wildfire safety plan. |
| 30 | 2/17/2020 | Thakur, Kartikeya | 0.8 | Summarize the documents downloaded from the PG&E website. |
| 30 | 2/17/2020 | Bookstaff, Evan | 1.5 | Discuss progress on wildfire mitigation plan with FTI Team. |
| 30 | 2/17/2020 | Korngut, Alex | 3.6 | Review wildfire mitigation plan materials for Committee presentation. |
| 30 | 2/17/2020 | Papas, Zachary | 1.9 | Discuss wildfire mitigation plan analysis and business plan analysis as it relates to upcoming Committee in-person meeting. |
| 30 | 2/18/2020 | Smith, Ellen | 1.5 | Finalize the 2020 wildfire mitigation plan deck for the Committee. |
| 30 | 2/18/2020 | Papas, Zachary | 1.1 | Discuss wildfire mitigation plan analysis and business plan analysis as it relates to upcoming Committee in-person meeting. |
| 30 | 2/19/2020 | Barke, Tyler | 1.2 | Revise summary of PG&E's amended response to Jude Alsup's questions regarding wildfire- and PSPS-related information. |
| 30 | 2/19/2020 | Bookstaff, Evan | 0.9 | Review wildfire mitigation plan slides for Committee meeting deck. |
| 30 | 2/19/2020 | Korngut, Alex | 2.1 | Review wildfire mitigation slides included in Committee presentation. |
| 30 | 2/20/2020 | Berkin, Michael | 2.1 | Analyze financial projections to disclosure statement to assess wildfire safety planning. |
| 30 | 2/20/2020 | Berkin, Michael | 1.0 | Review draft presentation analysis of Debtors' Disclosure Statement Business Plan Projections with focus on wildfire safety comments. |
| 30 | 2/21/2020 | Ng, William | 0.3 | Analyze press response to PG&E's wildfire mitigation plan. |
| 30 | 2/24/2020 | O'Donnell, Nicholas | 2.2 | Review recently uploaded files on PGE Internet Case Discovery website to gather information on recent filings made by Debtors. |
| 30 | 2/25/2020 | Barke, Tyler | 0.7 | Analyze the 2020 Wildfire Mitigation Plans of other California Utilities to compare to Debtors' Wildfire Mitigation Plan. |
| 30 | 2/26/2020 | Berkin, Michael | 1.4 | Analyze February 2020 Business Outlook presentation with focus on wildfire safety issues. |
| 30 | 2/27/2020 | Berkin, Michael | 1.3 | Analyze POR OII 2019 Supplemental Testimony in connection with review of wildfire safety issues. |
| 30 | 2/27/2020 | Berkin, Michael | 0.3 | Analyze PGE response to TURN regarding POR OII 2019 in connection with review of wildfire safety issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 3/2/2020 | O'Donnell, Nicholas | 1.1 | Analyze recently uploaded documents to PG&E Internet Case Discovery website to gather information about Debtors' wildfire mitigation plan. |
| 30 | 3/3/2020 | Korngut, Alex | 1.3 | Analyze Order 1160 and Order 1170 re: issues associated with the Wildfire Mitigation Plan and PSPS. |
| 30 | 3/3/2020 | Barke, Tyler | 2.4 | Summarize PG&E's response to the Court's request regarding its Priority Code Classification in its Wildfire Mitigation Plan compared to the CPUC requirements. |
| 30 | 3/4/2020 | Korngut, Alex | 1.8 | Prepare slides re: Order 1160 and 1170 re: issues associated with WMP and PSPS. |
| 30 | 3/4/2020 | Korngut, Alex | 0.7 | Prepare revisions to slides re: Order 1160 and 1170 re: issues associated with WMP and PSPS. |
| 30 | 3/4/2020 | Barke, Tyler | 1.2 | Analyze the changes to PG&E's Amended Wildfire Mitigation Plan filed by the Debtors. |
| 30 | 3/5/2020 | Ng, William | 0.4 | Review Debtors' responses to wildfire safety plan diligence queries. |
| 30 | 3/9/2020 | O'Donnell, Nicholas | 2.8 | Review recently uploaded filings by the Debtors to gather information on wildfire mitigation. |
| 30 | 3/9/2020 | Korngut, Alex | 1.2 | Prepare revisions to 2020 Wildfire Mitigation Plan Overview presentation to incorporate the latest WMP responses from the Debtors. |
| 30 | 3/11/2020 | Kaptain, Mary Ann | 0.6 | Review updates to 2020 Wildfire Mitigation Plan presentation. |
| 30 | 3/13/2020 | Ng, William | 0.4 | Analyze Debtors' responses to wildfire safety plan diligence requests. |
| 30 | 3/13/2020 | Smith, Ellen | 2.5 | Analyze the revised Wildfire Mitigation Plan filings to compare to the original plan filed in February 2020. |
| 30 | 3/16/2020 | O'Donnell, Nicholas | 2.4 | Summarize recent document filings made by Debtors with the CPUC to gather information on wildfire mitigation measures. |
| 30 | 3/17/2020 | O'Donnell, Nicholas | 1.9 | Analyze recent filings by the Debtors and posted to Internet Case Discovery website re: wildfire mitigation. |
| 30 | 3/18/2020 | Barke, Tyler | 2.6 | Analyze the potential impact of COVID-19 on the Debtors' Wildfire Mitigation Plan. |
| 30 | 3/20/2020 | Smith, Ellen | 3.3 | Analyze the revised Wildfire Mitigation Plan filings and compare to the original plan filed in February 2020. |
| 30 | 3/23/2020 | O'Donnell, Nicholas | 2.6 | Review files uploaded to PG&E Internet Case Discovery Site by Debtors to gather information on wildfire mitigation measures. |
| 30 | 3/27/2020 | Smith, Ellen | 2.3 | Analyze the revised Wildfire Mitigation Plan filings and compare to the original plan filed in February 2020. |
| 30 | 3/30/2020 | O'Donnell, Nicholas | 2.6 | Analyze files recently uploaded to Internet Case Discovery website to gather information on wildfire mitigation measures. |
| 30 | 4/1/2020 | Barke, Tyler | 1.2 | Summarize the Debtors' responses to FTIs Wildfire Mitigation Plan diligence questions. |
| 30 | 4/1/2020 | Papas, Zachary | 2.1 | Analyze the Debtors' response to Wildfire Mitigation Plan diligence questions to analyze affects to Wildfire Mitigation Plan implementation. |
| 30 | 4/6/2020 | Michael, Danielle | 1.8 | Analyze the recently added PG&E documents related to PSPS and wildfire mitigation actions re: the evolution of PG&E PSPS protocols. |
| 30 | 4/6/2020 | O'Donnell, Nicholas | 2.7 | Analyze recent filings made by PG&E and posted to Internet Case Discovery Website to gather information on wildfire mitigation measures. |
| 30 | 4/13/2020 | Michael, Danielle | 1.4 | Analyze the new PG&E Internet Discovery website files related to PSPS and wildfire mitigation to analyze the evolution of PG&E protocols. |
| 30 | 4/13/2020 | Ng, William | 0.3 | Analyze TCC filing re: wildfire related inspection program conducted by the Debtors. |
| 30 | 4/13/2020 | O'Donnell, Nicholas | 2.6 | Summarize newly uploaded filings to PGE Internet Case Discovery website to gather information on wildfire mitigation measures. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 4/15/2020 | Ng, William | 0.3 | Review responses from Debtors to wildfire mitigation plan diligence requests. |
| 30 | 4/16/2020 | Ng, William | 0.4 | Review Debtors' responses to outstanding wildfire mitigation plan diligence queries. |
| 30 | 4/20/2020 | Michael, Danielle | 1.7 | Analyze the PG&E Internet Discovery website documents related to PSPS and wildfire mitigation actions to evaluate PG&E protocols. |
| 30 | 4/20/2020 | O'Donnell, Nicholas | 2.1 | Prepare summaries of recent filings made by Debtors and posted to Internet Case Discovery website on Wildfire Mitigation Plans. |
| 30 | 4/22/2020 | Barke, Tyler | 0.4 | Research the recent 5 year RFP released by the Company for additional vegetation management work. |
| 30 | 4/27/2020 | Michael, Danielle | 1.4 | Review the PG&E Internet Discovery website documents related to wildfire mitigation actions and PSPS protocol to analyze PG&E protocols over time. |
| 30 | 4/28/2020 | Star, Samuel | 0.1 | Review article on characteristics of upcoming fire season. |
| 30 | 4/28/2020 | Ng, William | 0.4 | Evaluate implications of coronavirus and fire season conditions on wildfire mitigation program. |
| 30 | 4/29/2020 | Scruton, Andrew | 1.2 | Review Alsup probation conditions re: wildfire safety. |
| 30 | 4/30/2020 | Ng, William | 0.6 | Analyze Alsup additional probation conditions for PG&E with respect to wildfire mitigation. |
| 30 | 5/4/2020 | Michael, Danielle | 1.9 | Review recently uploaded PSPS related documents to analyze the evolution of PG&E PSPS protocols. |
| 30 | 5/4/2020 | Kaptain, Mary Ann | 0.6 | Review SF Chronicle article on impact of pandemic on fire prep procedures. |
| 30 | 5/6/2020 | Ng, William | 0.4 | Review Counsel's memorandum regarding the District Court's additional probation conditions regarding wildfire mitigation. |
| 30 | 5/7/2020 | Ng, William | 1.1 | Analyze responses to the Committee's queries regarding the Alsup additional probation conditions to evaluate implications on wildfire mitigation program. |
| 30 | 5/7/2020 | Ng, William | 0.5 | Attend call with team to discuss the Committee call agenda including queries regarding wildfire mitigation vendors. |
| 30 | 5/7/2020 | Ng, William | 0.3 | Assess PG&E release regarding current conditions with respect to wildfires. |
| 30 | 5/8/2020 | Ng, William | 0.9 | Analyze the potential impact of insurance requirements on PG&E's wildfire mitigation plan. |
| 30 | 5/11/2020 | Michael, Danielle | 1.8 | Analyze documents recently shared to the PG&E discovery website related to PSPS and wildfire mitigation actions to analyze the evolution of PG&E wildfire mitigation protocols. |
| 30 | 5/11/2020 | Ng, William | 0.3 | Review diligence information from the Debtors regarding their wildfire mitigation plan. |
| 30 | 5/14/2020 | Ng, William | 0.1 | Review Judge Alsup amended order including scheduling re: reconsideration of probation conditions for wildfire mitigation. |
| 30 | 5/14/2020 | Ng, William | 0.9 | Analyze the Debtors' motion to appeal Judge Alsup's additional probation conditions re: wildfire mitigation. |
| 30 | 5/14/2020 | Scruton, Andrew | 1.3 | Review summary of Debtors' appeal of Alsup probation conditions re: wildfire mitigation. |
| 30 | 5/18/2020 | Michael, Danielle | 1.8 | Analyze the recently filed documents related to PSPS and wildfire mitigation actions to evaluate the evolution of PG&E protocols. |
| 30 | 5/22/2020 | Ng, William | 0.6 | Analyze government agencies request re: input on Judge Alsup probation requirements related to wildfire mitigation. |
| 30 | 5/26/2020 | Michael, Danielle | 1.7 | Analyze the documents related to PSPS and wildfire mitigation actions to evaluate PG&E wildfire mitigation and PSPS protocols. |
| 30 | 5/27/2020 | Ng, William | 0.8 | Review Debtors' pleading in response to Judge Alsup's additional probation requirements in connection with wildfire mitigation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 30 | 5/28/2020 | Ng, William | 0.4 | Analyze summary of proceeding before Judge Alsup regarding additional conditions re: wildfire safety. |
| 30 | 6/4/2020 | Scruton, Andrew | 0.6 | Review issues related to contractor accident re: wildfire mitigation. |
| 30 | 6/11/2020 | Ng, William | 0.4 | Analyze the Debtors' update re: microgrids in respect of their wildfire safety plan. |
| 30 | 6/15/2020 | Smith, Ellen | 0.5 | Participate in Committee advisors call to discuss Camp Fire Plea hearings. |
| 30 | 6/15/2020 | Michael, Danielle | 0.7 | Review the recent PG&E files related to wildfire mitigation and claims analyses. |
| 30 | 6/16/2020 | Smith, Ellen | 2.3 | Prepare analysis of Camp Fire trial in preparation for Committee call. |
| 30 | 6/16/2020 | Ng, William | 0.4 | Analyze potential impact of Camp Fire investigative report on wildfire mitigation. |
| 30 | 6/17/2020 | Papas, Zachary | 2.8 | Prepare analysis of Camp Fire summary report from Butte County District Attorney. |
| 30 | 6/17/2020 | Papas, Zachary | 0.8 | Continue to analyze Camp Fire summary report from Butte County District Attorney. |
| 30 | 6/17/2020 | Papas, Zachary | 3.2 | Analyze Camp Fire summary report from Butte County District Attorney. |
| 30 | 6/17/2020 | Ng, William | 0.3 | Review analysis of the Camp Fire public report on the Debtors' safety issues. |
| 30 | 6/18/2020 | Papas, Zachary | 2.8 | Prepare presentation analyzing Camp Fire summary report from Butte County District Attorney. |
| 30 | 6/18/2020 | Smith, Ellen | 1.3 | Participate in weekly Committee call to discuss review of Camp Fire trial. |
| 30 | 6/18/2020 | Kaptain, Mary Ann | 0.8 | Participate in Committee call to report on Alsup hearing re: wildfire safety issues. |
| 30 | 6/22/2020 | Michael, Danielle | 0.8 | Summarize the recently added files to the PG&E internet discovery website related to wildfire mitigation and claims analyses. |
| 30 | 6/22/2020 | Michael, Danielle | 1.1 | Analyze the recently uploaded documents to the Safety Culture and Governance OII category of interest on the PG&E internet discovery website. |
| 30 | 6/23/2020 | Ng, William | 0.2 | Review update regarding status of funding for the wildfire fund. |
| 30 | 6/24/2020 | Ng, William | 0.3 | Review additional probation conditions proposed by the Debtors, including wildfire mitigation actions. |
| 30 | 6/25/2020 | Ng, William | 0.3 | Review industry viewpoints regarding upcoming wildfire season. |
| **30 Total** | | | **1,703.2** | |
| 31 | 2/15/2019 | Mackinson, Lindsay | 1.2 | Research lobbyists and public relations firms associated with PG&E in California. |
| 31 | 2/17/2019 | Dunn, Jackson | 3.0 | Review and provide comments to public affairs strategy document. |
| 31 | 2/17/2019 | MacDonald, Charlene | 0.6 | Update PG&E public affairs strategy document. |
| 31 | 2/17/2019 | MacDonald, Charlene | 0.4 | Perform research on lobbying firm options for UCC. |
| 31 | 2/17/2019 | Scruton, Andrew | 0.6 | Coordinate on approaches to lobbying firms with internal team. |
| 31 | 2/18/2019 | MacDonald, Charlene | 0.6 | Prepare update re: PG&E public affairs strategy. |
| 31 | 2/18/2019 | MacDonald, Charlene | 0.3 | Prepare email update re: lobbying firms for UCC representation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/18/2019 | MacDonald, Charlene | 0.3 | Participate in FTI team discussion re: UCC representation by lobbying firm. |
| 31 | 2/18/2019 | Scruton, Andrew | 0.6 | Correspond electronically with internal team on identification of California based lobbying firms. |
| 31 | 2/18/2019 | Star, Samuel | 0.2 | Develop communications strategy with regulators/politicians. |
| 31 | 2/18/2019 | Windle, Travis | 0.8 | Coordinate regulatory stakeholder mapping analysis and research. |
| 31 | 2/19/2019 | Caves, Jefferson | 0.7 | Discuss client research needs and establish parameters of stakeholder research. |
| 31 | 2/19/2019 | Dunn, Jackson | 2.1 | Review options for state capital UCC representation and lay out benefits of each option. |
| 31 | 2/19/2019 | MacDonald, Charlene | 0.2 | Prepare email re: lobbying firm representation of PG&E UCC. |
| 31 | 2/19/2019 | MacDonald, Charlene | 0.2 | Correspond with internal team re stakeholder mapping for PG&E UCC. |
| 31 | 2/20/2019 | Caves, Jefferson | 0.3 | Review workplan of stakeholder mapping document for UCC. |
| 31 | 2/20/2019 | Caves, Jefferson | 1.3 | Draft stakeholder mapping summary re: California Attorney General's office. |
| 31 | 2/20/2019 | Caves, Jefferson | 2.8 | Draft stakeholder mapping summary re: California Energy Commission. |
| 31 | 2/20/2019 | Dunn, Jackson | 1.5 | Provide comments to UCC communications strategy. |
| 31 | 2/20/2019 | MacDonald, Charlene | 0.5 | Prepare update re: PG&E communications strategy. |
| 31 | 2/20/2019 | MacDonald, Charlene | 2.2 | Communicate with external firms regarding possible lobbying firm representation for the UCC in PG&E. |
| 31 | 2/20/2019 | MacDonald, Charlene | 0.2 | Process edits to stakeholder map for PG&E UCC. |
| 31 | 2/20/2019 | MacDonald, Charlene | 0.8 | Prepare workplan for PG&E public affairs work. |
| 31 | 2/20/2019 | MacDonald, Charlene | 0.8 | Participate in call with Milbank re: PG&E UCC lobbying representation options. |
| 31 | 2/20/2019 | Mackinson, Lindsay | 2.9 | Research state regulators for stakeholder mapping. |
| 31 | 2/20/2019 | Mackinson, Lindsay | 2.6 | Research state agencies for stakeholder mapping. |
| 31 | 2/20/2019 | Ryan, Alexandra | 2.9 | Prepare stakeholder mapping summary to incorporate information on relevant regulators to the Debtors. |
| 31 | 2/20/2019 | Star, Samuel | 0.2 | Participate in call with internal team re: lobby firm candidates and process for outreach. |
| 31 | 2/20/2019 | Star, Samuel | 0.3 | Participate in call with Milbank re: lobby firm candidates. |
| 31 | 2/21/2019 | Caves, Jefferson | 0.7 | Draft stakeholder mapping summary re: Nuclear Regulatory Commission |
| 31 | 2/21/2019 | Caves, Jefferson | 1.1 | Perform additional research and update stakeholder summary re: California Energy Commission. |
| 31 | 2/21/2019 | Caves, Jefferson | 1.0 | Draft stakeholder mapping summary re: Federal Energy Regulatory Commission. |
| 31 | 2/21/2019 | Caves, Jefferson | 1.5 | Draft stakeholder mapping summary re: California Attorney General's office. |
| 31 | 2/21/2019 | Dunn, Jackson | 1.0 | Provide additional comments on scope of services for UCC lobbyist. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/21/2019 | MacDonald, Charlene | 1.1 | Prepare update re: public affairs strategy for the UCC. |
| 31 | 2/21/2019 | MacDonald, Charlene | 1.5 | Participate in call with Milbank re: public affairs strategy and staffing. |
| 31 | 2/21/2019 | MacDonald, Charlene | 0.2 | Participate in call with Milbank regarding lobbying representation for PG&E UCC. |
| 31 | 2/21/2019 | MacDonald, Charlene | 0.4 | Discuss possible lobbying representation of PG&E UCC with external firm. |
| 31 | 2/21/2019 | Mackinson, Lindsay | 1.3 | Research CPUC law judges and comments by agency officials to understand position of various constituencies as relates to wildfires. |
| 31 | 2/21/2019 | Ryan, Alexandra | 3.4 | Continue to prepare stakeholder mapping summary to incorporate information on relevant regulators to the Company. |
| 31 | 2/22/2019 | Caves, Jefferson | 1.8 | Summarize California media coverage to date of Company bankruptcy. |
| 31 | 2/22/2019 | Caves, Jefferson | 0.6 | Draft stakeholder mapping summary re: Nuclear Regulatory Commission |
| 31 | 2/22/2019 | Caves, Jefferson | 1.0 | Draft stakeholder mapping summary re: Nuclear Regulatory Commission |
| 31 | 2/22/2019 | Caves, Jefferson | 1.8 | Draft stakeholder mapping summary re: Federal Energy Regulatory Commission. |
| 31 | 2/22/2019 | MacDonald, Charlene | 0.5 | Review stakeholder mapping draft for PG&E UCC. |
| 31 | 2/25/2019 | Caves, Jefferson | 2.3 | Create template for stakeholder mapping presentation for the UCC. |
| 31 | 2/25/2019 | Caves, Jefferson | 1.4 | Draft stakeholder mapping summary re: Nuclear Regulatory Commission. |
| 31 | 2/25/2019 | MacDonald, Charlene | 1.0 | Prepare list of potential government relations firms in Sacramento. |
| 31 | 2/25/2019 | Scruton, Andrew | 1.5 | Review resumes and materials of California based lobbying firms for UCC selection of representative lobbyist. |
| 31 | 2/25/2019 | Windle, Travis | 0.4 | Review stakeholder mapping analysis and content. |
| 31 | 2/26/2019 | Caves, Jefferson | 1.7 | Prepare revisions to template for stakeholder mapping presentation for the UCC. |
| 31 | 2/26/2019 | MacDonald, Charlene | 0.3 | Participate in call with Milbank re: government relations strategy and coordination with lobbyists. |
| 31 | 2/26/2019 | MacDonald, Charlene | 0.7 | Finalize and distribute stakeholder mapping document to the UCC. |
| 31 | 2/26/2019 | Mackinson, Lindsay | 1.7 | Review and update list of media contacts for communication re: UCC public positions. |
| 31 | 2/26/2019 | Ryan, Alexandra | 0.7 | Process edits to national media contact list to incorporate additional California state new outlets. |
| 31 | 2/27/2019 | Caves, Jefferson | 1.1 | Research and analyze media coverage of PG&E. |
| 31 | 2/27/2019 | MacDonald, Charlene | 0.4 | Correspond with Milbank regarding potential conflicts of interest among candidates for lobbying firm. |
| 31 | 2/27/2019 | MacDonald, Charlene | 0.4 | Prepare update re: firm qualifications and selection process for UCC representation with external lobbying party. |
| 31 | 2/27/2019 | MacDonald, Charlene | 0.1 | Review Committee member request for lobbying firm. |
| 31 | 2/28/2019 | Arnold, Seth | 1.2 | Review UCC materials re: public affairs strategy. |
| 31 | 2/28/2019 | Berkin, Michael | 1.2 | Participate in call with potential lobbyists for UCC retention with focus on wildfire issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/28/2019 | Dunn, Jackson | 1.5 | Participate in first round interview calls with UCC lobbyist. |
| 31 | 2/28/2019 | MacDonald, Charlene | 0.4 | Participate in call with Committee member and Counsel related to government relations firm selection. |
| 31 | 2/28/2019 | MacDonald, Charlene | 0.8 | Review and prepare responses to UCC's questions and concerns with suggested government relations firm. |
| 31 | 3/1/2019 | Ng, William | 0.4 | Revise analysis of case stakeholder groups and interests from a public affairs perspective. |
| 31 | 3/2/2019 | MacDonald, Charlene | 0.3 | Participate in call with Milbank and Axiom to discuss public affairs consulting engagement for PG&E Committee. |
| 31 | 3/2/2019 | Scruton, Andrew | 0.5 | Participate on call with potential local public affairs consultant re: case key items. |
| 31 | 3/2/2019 | Scruton, Andrew | 0.5 | Update Counsel on process for retaining local public affairs consultant. |
| 31 | 3/3/2019 | MacDonald, Charlene | 0.2 | Participate in call with Axiom to discuss retention related to public affairs consulting services for PG&E Committee. |
| 31 | 3/3/2019 | Scruton, Andrew | 0.5 | Correspond with Counsel on status re: selection of local public affairs consultant. |
| 31 | 3/4/2019 | Caves, Jefferson | 2.2 | Compile timeline of hearing dates for wildfire and utility-related bills, Court dates and meetings of the CPUC, FERC and the Energy Commission. |
| 31 | 3/4/2019 | MacDonald, Charlene | 0.4 | Participate in call with Milbank regarding selection of public affairs consultants for Committee. |
| 31 | 3/4/2019 | Scruton, Andrew | 0.6 | Review update on calls with potential local public affairs consultants. |
| 31 | 3/5/2019 | MacDonald, Charlene | 0.2 | Correspond with Milbank regarding public affairs consulting firms. |
| 31 | 3/5/2019 | MacDonald, Charlene | 0.4 | Correspond with Committee member re: options for retention of public affairs consulting firm. |
| 31 | 3/5/2019 | Scruton, Andrew | 0.5 | Update on latest issues re: retention of local public affairs consultant. |
| 31 | 3/5/2019 | Windle, Travis | 0.4 | Participate on internal call re: alignment of public affairs and media engagement. |
| 31 | 3/6/2019 | MacDonald, Charlene | 0.4 | Discuss PG&E media strategy with the FTI team. |
| 31 | 3/6/2019 | Scruton, Andrew | 0.4 | Update on resolution of issues re: potential local public affairs consultant. |
| 31 | 3/6/2019 | Star, Samuel | 0.1 | Participate on call with Committee member re: public affairs consultant selection issues. |
| 31 | 3/6/2019 | Windle, Travis | 0.5 | Participate on call re: media engagement and strategy. |
| 31 | 3/7/2019 | Caves, Jefferson | 2.5 | Update list of reporters covering the PG&E bankruptcy and wildfires litigation for future outreach and monitoring purposes to reflect recent coverage and attention from new journalists. |
| 31 | 3/7/2019 | Caves, Jefferson | 1.8 | Compile relevant hearing dates and political events for timeline. |
| 31 | 3/7/2019 | MacDonald, Charlene | 0.8 | Participate in FTI team call re: public affairs consulting contract in Sacramento. |
| 31 | 3/7/2019 | MacDonald, Charlene | 0.5 | Review retention options for public affairs consulting firm chosen by the Committee. |
| 31 | 3/7/2019 | Scruton, Andrew | 1.5 | Participate in discussions with Counsel on public affairs consultant selection and other matters for Committee call. |
| 31 | 3/7/2019 | Star, Samuel | 0.3 | Participate in discussions with Milbank re: potential public affairs consultant. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/7/2019 | Windle, Travis | 0.4 | Participate on internal call re: Axiom public affairs consulting contract. |
| 31 | 3/9/2019 | Scruton, Andrew | 1.2 | Update Counsel on status of retaining local public affairs consultant. |
| 31 | 3/11/2019 | Scruton, Andrew | 1.1 | Provide update on status of retention of local public affairs consultant. |
| 31 | 3/12/2019 | Scruton, Andrew | 0.5 | Update revisions to engagement re: retention of local public affairs consultant. |
| 31 | 3/13/2019 | Caves, Jefferson | 1.8 | Update events timeline to include recently announced dates for wildfire management requirements for team and creditors' awareness. |
| 31 | 3/13/2019 | Kim, Ye Darm | 2.3 | Prepare section re: key events timeline, historical debt and equity trading prices, stakeholder map for Committee presentation on public affairs strategy. |
| 31 | 3/13/2019 | MacDonald, Charlene | 0.4 | Follow up with Axiom re: public affairs consulting engagement letter. |
| 31 | 3/13/2019 | Ng, William | 0.6 | Prepare revisions to analysis for the Committee on key case milestones. |
| 31 | 3/13/2019 | Scruton, Andrew | 0.5 | Provide update on resolution of issues re: potential local public affairs consultants. |
| 31 | 3/14/2019 | Caves, Jefferson | 1.3 | Update list of reporters covering the PG&E bankruptcy and wildfires litigation for future outreach and monitoring purposes to reflect recent coverage and attention from new journalists since previous update. |
| 31 | 3/14/2019 | MacDonald, Charlene | 0.3 | Participate in call with Axiom and Milbank to discuss contracting process for public affairs consulting services. |
| 31 | 3/14/2019 | MacDonald, Charlene | 1.0 | Review latest terms for public affairs consultant contract. |
| 31 | 3/14/2019 | MacDonald, Charlene | 0.6 | Provide suggestions for local public affairs consultant retention documents. |
| 31 | 3/14/2019 | MacDonald, Charlene | 0.4 | Communicate contracting language to Milbank and Axiom. |
| 31 | 3/14/2019 | Star, Samuel | 0.2 | Participate on call with Milbank and public affairs consultant candidate re: terms of engagement. |
| 31 | 3/15/2019 | Windle, Travis | 0.4 | Prepare media engagement strategy for Committee. |
| 31 | 3/20/2019 | Scruton, Andrew | 0.6 | Review revisions to local public affairs consultant contract. |
| 31 | 3/21/2019 | Ng, William | 0.4 | Review modifications to summary of stakeholders. |
| 31 | 3/26/2019 | MacDonald, Charlene | 0.3 | Discuss contract finalization with Axiom for public affairs consulting services. |
| 31 | 3/27/2019 | MacDonald, Charlene | 0.6 | Participate in call with Milbank and Axiom regarding Axiom contract. |
| 31 | 3/27/2019 | Scruton, Andrew | 0.8 | Review initial draft workplan re: Public Affairs and public affairs consulting. |
| 31 | 3/28/2019 | MacDonald, Charlene | 0.6 | Participate in call with Axiom regarding plans for meeting with Committee in San Francisco. |
| 31 | 3/28/2019 | MacDonald, Charlene | 0.6 | Discuss logistics and objectives of advisor meeting with Committee with Axiom. |
| 31 | 3/29/2019 | Caves, Jefferson | 1.9 | Update list of national, financial, CA, and industry media covering PG&E's bankruptcy and associated legislation for future outreach and media relations on behalf of the committee. |
| 31 | 3/29/2019 | Caves, Jefferson | 1.4 | Create slides for presentation to Committee outlining how FTI maps stakeholders to analyze relationships and prioritizes outreach and advocacy efforts targeted at consumer advocacy organizations, media outlets, environmental groups and others. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/29/2019 | Kim, Ye Darm | 1.7 | Prepare materials re: media coverage of public criticism of PG&E management. |
| 31 | 3/29/2019 | MacDonald, Charlene | 0.7 | Participate in FTI team call regarding public affairs strategy for PG&E Committee. |
| 31 | 3/29/2019 | MacDonald, Charlene | 0.8 | Review public affairs strategy document for PG&E Committee. |
| 31 | 3/29/2019 | Ng, William | 1.3 | Analyze report for the Committee regarding strategic communications. |
| 31 | 3/29/2019 | Ng, William | 0.8 | Revise matrix of case stakeholders. |
| 31 | 3/29/2019 | Star, Samuel | 0.9 | Develop stakeholder communication strategy. |
| 31 | 3/29/2019 | Sutter, John | 1.9 | Develop public affairs and media strategy outreach memo for Committee. |
| 31 | 3/29/2019 | Windle, Travis | 1.0 | Process edits to media engagement strategy planning document. |
| 31 | 3/31/2019 | Kim, Ye Darm | 2.1 | Review derivative complaints against management and create summary. |
| 31 | 4/1/2019 | Althausen, Kimberly | 3.0 | Process revisions to PG&E public affairs strategy deck. |
| 31 | 4/1/2019 | Caves, Jefferson | 2.6 | Create presentation re: stakeholder mapping efforts and relationships between relevant parties. |
| 31 | 4/1/2019 | DeVito, Kathryn | 0.5 | Revise public affairs deck to include digital recommendations |
| 31 | 4/1/2019 | Kaptain, Mary Ann | 0.3 | Draft summary re: pending Governor strike team report and related publicity. |
| 31 | 4/1/2019 | MacDonald, Charlene | 2.6 | Update PG&E public affairs deck for committee meeting in San Francisco. |
| 31 | 4/1/2019 | Ng, William | 0.8 | Prepare revisions to public affairs report for the Committee. |
| 31 | 4/1/2019 | Ng, William | 1.9 | Prepare revisions to draft public affairs strategy report for the Committee. |
| 31 | 4/1/2019 | Scruton, Andrew | 0.5 | Discuss lobbying status with individual Committee member. |
| 31 | 4/1/2019 | Star, Samuel | 1.4 | Review and comment on engagement and public affairs strategy presentation for Committee. |
| 31 | 4/1/2019 | Sutter, John | 0.8 | Process revisions re: public affairs strategy memo. |
| 31 | 4/2/2019 | Caves, Jefferson | 0.9 | Draft "leave behind" memo version of upcoming events for Creditors Committee outlining key hearings and other political events that they should be aware of and will likely need to respond to. |
| 31 | 4/3/2019 | MacDonald, Charlene | 1.6 | Prepare presentation re: public affairs strategy for Committee meeting. |
| 31 | 4/3/2019 | MacDonald, Charlene | 0.6 | Prepare questionaire for Committee members to draft messaging materials re: Committee presence in California. |
| 31 | 4/4/2019 | Star, Samuel | 0.6 | Prepare list of high level objectives for inclusion on Committee position statement. |
| 31 | 4/5/2019 | Berkin, Michael | 0.7 | Review and prepare comments to draft committee position statement on regulatory and legislative policies. |
| 31 | 4/5/2019 | Caves, Jefferson | 2.1 | Draft policy talking points re: new structure for PG&E, liability reforms in California, a potential wildfire fund, safety issues on regulatory and legislative policies. |
| 31 | 4/5/2019 | Caves, Jefferson | 0.7 | Build out document re: the Committee membership and incorporating key policy asks on regulatory and legislative policies. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/5/2019 | Caves, Jefferson | 0.5 | Compile statistics document on the impact that creditors have in CA with statistics about employment and investment from NextEra and IBEW. |
| 31 | 4/5/2019 | Caves, Jefferson | 1.0 | Process revisions for position statement to expand on and edit language for public messaging and policy positions. |
| 31 | 4/5/2019 | MacDonald, Charlene | 1.3 | Edited and finalized messaging document for PG&E Committee. |
| 31 | 4/5/2019 | MacDonald, Charlene | 0.4 | Participated in discussions re: development of Committee's message and policy positions. |
| 31 | 4/5/2019 | MacDonald, Charlene | 1.0 | Process revisions to Committee message and policy position statement. |
| 31 | 4/5/2019 | Mackinson, Lindsay | 0.5 | Prepare analysis of key stakeholders for the Committee from a public affairs perspective. |
| 31 | 4/5/2019 | Mackinson, Lindsay | 1.6 | Review media coverage for draft committee messaging document to identify areas to engage. |
| 31 | 4/5/2019 | Ng, William | 0.4 | Attend call with Committee member to discuss the public affairs communication strategy. |
| 31 | 4/5/2019 | Ng, William | 1.1 | Attend call with Counsel to discuss the Committee's public affairs communication positions. |
| 31 | 4/5/2019 | Ryan, Alexandra | 1.1 | Prepare first draft of Committee messaging document, to be distributed to press and politicians. |
| 31 | 4/5/2019 | Star, Samuel | 0.9 | Participate in call with Milbank, Centerview and Axiom re: themes for Committee position statement. |
| 31 | 4/5/2019 | Star, Samuel | 1.4 | Participate in discussions with Committee members re: information needed and possible themes for position statement. |
| 31 | 4/5/2019 | Star, Samuel | 0.8 | Review and provide comments on draft Committee position statement. |
| 31 | 4/5/2019 | Windle, Travis | 0.9 | Review and provide commentary on Committee messaging platform. |
| 31 | 4/7/2019 | MacDonald, Charlene | 1.9 | Prepared memo on messaging for Committee call on 4/8. |
| 31 | 4/7/2019 | Mackinson, Lindsay | 1.6 | Review communications memo re: key committee stakeholders. |
| 31 | 4/7/2019 | Ryan, Alexandra | 1.1 | Prepare additional draft of Official Creditor's Committee Stakeholders key messaging and policy talking points. |
| 31 | 4/7/2019 | Scruton, Andrew | 1.3 | Review and comment on revised position statement re: Committee involvement in CA. |
| 31 | 4/8/2019 | Arnold, Seth | 0.9 | Participate call re: Committee public messaging statement. |
| 31 | 4/8/2019 | Arsenault, Ronald | 1.0 | Participate in special Committee call regarding public affairs strategy. |
| 31 | 4/8/2019 | Berkin, Michael | 1.0 | Participate in call with Committee regarding draft Committee position statement. |
| 31 | 4/8/2019 | Bromberg, Brian | 0.9 | Participate in Committee call re: public affairs messaging statement. |
| 31 | 4/8/2019 | Caves, Jefferson | 1.0 | Process edits re: messaging document on Committee membership and representation of constituents. |
| 31 | 4/8/2019 | Caves, Jefferson | 0.4 | Participate in call re: public affairs update on messaging documents and policy positions. |
| 31 | 4/8/2019 | Caves, Jefferson | 1.3 | Process revisions to messaging document re: Committee membership and value to CA. |
| 31 | 4/8/2019 | Caves, Jefferson | 0.5 | Evaluate data provided by NextEra and IBEW to incorporate in messaging document. |
| 31 | 4/8/2019 | Kaptain, Mary Ann | 0.4 | Coordinate content re: Committee regarding public affairs materials. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/8/2019 | Kaptain, Mary Ann | 1.0 | Participate in special Committee call on public affairs strategy. |
| 31 | 4/8/2019 | MacDonald, Charlene | 0.9 | Participate in subsequent call with Committee to discuss messaging document. |
| 31 | 4/8/2019 | MacDonald, Charlene | 0.9 | Review characterization of bond holders in messaging document. |
| 31 | 4/8/2019 | MacDonald, Charlene | 0.6 | Participate in call with advisors re: Committee messaging document. |
| 31 | 4/8/2019 | Smith, Ellen | 1.0 | Participate in meeting re: public affairs strategy. |
| 31 | 4/8/2019 | Star, Samuel | 0.9 | Participate in call with Committee re: position statement and talking points for legislators, regulators and governor. |
| 31 | 4/8/2019 | Star, Samuel | 0.5 | Participate in call with Committee members re: position statement, talking points and information on individual Committee members relevant to message. |
| 31 | 4/9/2019 | Kaptain, Mary Ann | 0.4 | Coordinate with public affairs committee re: ongoing workstreams. |
| 31 | 4/9/2019 | MacDonald, Charlene | 0.1 | Participate in call regarding Committee public affairs messaging document. |
| 31 | 4/10/2019 | Dunn, Jackson | 1.3 | Review of communications documents related to Governor Strike Team report. |
| 31 | 4/10/2019 | Kaptain, Mary Ann | 1.8 | Coordinate revisions and content with Public Affairs team re: updated presentation to committee. |
| 31 | 4/10/2019 | Scruton, Andrew | 2.3 | Review and provide revisions re: Committee position statement. |
| 31 | 4/10/2019 | Star, Samuel | 0.7 | Review latest drafts of Committee position statement and discuss with Milbank and Centerview. |
| 31 | 4/10/2019 | Star, Samuel | 0.6 | Draft email to Co-chair re: drafts of Committee position statement. |
| 31 | 4/10/2019 | Star, Samuel | 0.4 | Participate in discussions with Co-chair re: modifications to Committee position statement drafts. |
| 31 | 4/11/2019 | Berkin, Michael | 0.5 | Review and assess Committee messaging for strategic communications. |
| 31 | 4/11/2019 | Caves, Jefferson | 2.0 | Call California media outlets in preparation for outreach and statement distribution regarding Gov. Newsom's "Strike Team" announcement. |
| 31 | 4/11/2019 | Caves, Jefferson | 0.8 | Revise Committee public statements regarding the composition of the committee to better reflect the value provided to CA by the members. |
| 31 | 4/11/2019 | MacDonald, Charlene | 0.5 | Process revisions to Committee messaging document. |
| 31 | 4/11/2019 | MacDonald, Charlene | 2.8 | Process revisions to PG&E Committee messaging document. |
| 31 | 4/11/2019 | Mackinson, Lindsay | 1.8 | Update Committee messaging document for team comments. |
| 31 | 4/11/2019 | Ryan, Alexandra | 1.6 | Revise the Committee messaging document per committee suggestions. |
| 31 | 4/11/2019 | Scruton, Andrew | 2.3 | Update Committee position statement with Subcommittee with proposed response to Strike Force report. |
| 31 | 4/11/2019 | Star, Samuel | 0.2 | Draft email to team re: Committee member comments on Committee position statement. |
| 31 | 4/12/2019 | Caves, Jefferson | 0.6 | Revise messaging document to reflect the role of the Committee and policy positions. |
| 31 | 4/12/2019 | Caves, Jefferson | 0.5 | Revise media outreach list to prioritize reporters likely to provide coverage of the Committee's statement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/12/2019 | Caves, Jefferson | 0.7 | Revise public statement from the Committee to reflect Gov. Newsom's wildfire "strike team" plan. |
| 31 | 4/12/2019 | Hanifin, Kathryn | 0.6 | Revise media outreach and communications strategy ahead of Gov. Newsom's strike team report announcement. |
| 31 | 4/12/2019 | Kaptain, Mary Ann | 0.3 | Coordinate deliverables to Committee re: public affairs calendar. |
| 31 | 4/12/2019 | MacDonald, Charlene | 0.2 | Process revisions to statement on Strike Force plan. |
| 31 | 4/12/2019 | MacDonald, Charlene | 0.5 | Prepare revisions to workplan for execution of public affairs strategy to reflect Strike Force plan. |
| 31 | 4/12/2019 | MacDonald, Charlene | 2.2 | Process revisions to Committee statement in response to Governor's Strike Force plan. |
| 31 | 4/12/2019 | MacDonald, Charlene | 1.1 | Issue press statement and communicated content to the Committee. |
| 31 | 4/15/2019 | Caves, Jefferson | 2.3 | Develop policy questions for internal and public affairs Subcommittee use in deciding political positions on potential wildfire and restructurings policies. |
| 31 | 4/15/2019 | Caves, Jefferson | 1.7 | Edit policy talking points and messaging documents re: reflecting membership of Committee and value to California. |
| 31 | 4/15/2019 | Hanifin, Kathryn | 1.7 | Review sources for updating the weekly public affairs event calendar and daily media clips package and CPUC coverage. |
| 31 | 4/15/2019 | MacDonald, Charlene | 0.3 | Process revisions on the latest Committee media statement. |
| 31 | 4/15/2019 | MacDonald, Charlene | 0.5 | Participate in internal meeting regarding public affairs strategy and workplan. |
| 31 | 4/15/2019 | Mackinson, Lindsay | 1.4 | Monitoring current media coverage of PG&E and summarize potential opportunities/parties for engagement. |
| 31 | 4/15/2019 | Ng, William | 0.9 | Analyze Committee position statement with respect to public communications. |
| 31 | 4/15/2019 | Ryan, Alexandra | 3.6 | Perform research re: federal, bankruptcy, lawsuit-related, and regulatory events for the PG&E event tracker. |
| 31 | 4/15/2019 | Scruton, Andrew | 1.1 | Participate in discussion with Committee member on public affairs issues. |
| 31 | 4/16/2019 | Caves, Jefferson | 0.4 | Draft language on what a Committee is and what its responsibilities are for messaging purposes. |
| 31 | 4/16/2019 | Hanifin, Kathryn | 0.3 | Draft memo re: comprehensive public affairs strategy for subcommittee. |
| 31 | 4/16/2019 | Hanifin, Kathryn | 1.9 | Review, edit and update policy position memo outlining key questions and policy issues that the PA subcommittee should establish a position on. |
| 31 | 4/16/2019 | Hanifin, Kathryn | 1.7 | Create routing processes to streamline media response and internal processes for client. |
| 31 | 4/16/2019 | Hanifin, Kathryn | 0.4 | Update messaging guidance memo to prepare for distribution to public affairs subcommittee. |
| 31 | 4/16/2019 | Kaptain, Mary Ann | 1.2 | Develop agenda for 4/17 public affairs subcommittee meeting. |
| 31 | 4/16/2019 | MacDonald, Charlene | 0.6 | Participate in PG&E Committee public affairs subcommittee meeting. |
| 31 | 4/16/2019 | MacDonald, Charlene | 0.2 | Revise workplan for Committee media strategy. |
| 31 | 4/16/2019 | MacDonald, Charlene | 0.2 | Conduct research re: Law 360 press inquiry. |
| 31 | 4/16/2019 | Mackinson, Lindsay | 0.8 | Perform analysis of reporters covering PG&E bankruptcy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/16/2019 | Ng, William | 0.8 | Analyze revised Committee messaging statement. |
| 31 | 4/16/2019 | Ng, William | 0.8 | Prepare analysis of positions by stakeholders on case issues. |
| 31 | 4/16/2019 | Star, Samuel | 1.4 | Develop agenda for public affairs subcommittee. |
| 31 | 4/16/2019 | Windle, Travis | 0.9 | Participate in public affairs coordination meeting. |
| 31 | 4/17/2019 | Barak, Sylvie | 0.5 | Debrief on CPUC hearings continued and next steps plan in terms of media outreach plan, narrative plan and future hearing coverage. |
| 31 | 4/17/2019 | Barak, Sylvie | 3.5 | Prepare a media strategy plan with deliverables, objectives and status. |
| 31 | 4/17/2019 | Caves, Jefferson | 1.2 | Participate in Public Affairs Subcommittee call with IBEW, Davey Tree and BOKF. |
| 31 | 4/17/2019 | Hanifin, Kathryn | 0.9 | Prepare status update for public affairs subcommittee on upcoming events, strike force report, and high-level messaging. |
| 31 | 4/17/2019 | Hanifin, Kathryn | 1.6 | Participate in public affairs subcommittee calls on public affair priorities and updates. |
| 31 | 4/17/2019 | Hanifin, Kathryn | 0.9 | Review media section inputs of public affairs and prepare memo for client. |
| 31 | 4/17/2019 | Hanifin, Kathryn | 2.6 | Develop public affair strategy point of view to manage communications and outreach and position client to stakeholders. |
| 31 | 4/17/2019 | Kaptain, Mary Ann | 0.9 | Finalize public affairs material for subcommittee meeting. |
| 31 | 4/17/2019 | Kaptain, Mary Ann | 0.4 | Prepare revisions on public affairs deliverables. |
| 31 | 4/17/2019 | Kaptain, Mary Ann | 0.1 | Continue revisions of public affairs materials to be distributed. |
| 31 | 4/17/2019 | Kaptain, Mary Ann | 1.4 | Participate in Public Affairs subcommittee meeting to discuss deliverables for larger Committee call. |
| 31 | 4/17/2019 | MacDonald, Charlene | 0.5 | Participate in public affairs strategy planning meeting. |
| 31 | 4/17/2019 | MacDonald, Charlene | 1.3 | Participate in public affairs subcommittee call to discuss deliverables for the larger Committee call. |
| 31 | 4/17/2019 | MacDonald, Charlene | 0.8 | Process revisions to the public affairs strategy document. |
| 31 | 4/17/2019 | MacDonald, Charlene | 0.8 | Review latest draft of Committee messaging materials. |
| 31 | 4/17/2019 | MacDonald, Charlene | 0.3 | Finalize latest draft of Committee messaging memo. |
| 31 | 4/17/2019 | MacDonald, Charlene | 0.2 | Participate in call with Arent Fox re: BOKF concerns about public affairs strategy. |
| 31 | 4/17/2019 | MacDonald, Charlene | 0.3 | Prepare summary of call with BOKF re: concerns about public affairs strategy. |
| 31 | 4/17/2019 | Mackinson, Lindsay | 1.8 | Conduct research on Committee Stakeholder reactions to strike team report. |
| 31 | 4/17/2019 | Ng, William | 1.5 | Attend call with Committee Public Affairs Subcommittee to discuss response to the Governor's Strike Force report. |
| 31 | 4/17/2019 | Ryan, Alexandra | 3.1 | Identify key external stakeholders related to the Committee and respective positions/relationships with Gov. Newsom. |
| 31 | 4/17/2019 | Scruton, Andrew | 1.1 | Participate in call with public affairs subcommittee to review status and next steps. |
| 31 | 4/17/2019 | Star, Samuel | 1.7 | Participate in discussions with team re: short term action items for public affairs strategy and next steps from call with public subcommittee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/17/2019 | Star, Samuel | 0.6 | Prepare for call with public affairs subcommittee re: activities to date, short term action items and long term strategy to influence outcome. |
| 31 | 4/17/2019 | Star, Samuel | 1.3 | Participate in call with Public Affairs subcommittee re: activities to date, short term action items and long term strategy to influence outcome. |
| 31 | 4/18/2019 | Barak, Sylvie | 0.5 | Participate in internal call to clarify Committee narrative memo. |
| 31 | 4/18/2019 | Barak, Sylvie | 3.0 | Draft Committee member narratives for memo targeting media outlets. |
| 31 | 4/18/2019 | Caves, Jefferson | 1.1 | Participate in meeting to organize messaging and policy position strategy to Committee interests. |
| 31 | 4/18/2019 | Caves, Jefferson | 2.4 | Draft stakeholder reactions document to outline the reactions of stakeholder groups to the Strike Team plan. |
| 31 | 4/18/2019 | Hanifin, Kathryn | 0.7 | Attend and internal weekly meeting with FTI restructuring team to discuss upcoming Committee call and public affairs updates. |
| 31 | 4/18/2019 | Kaptain, Mary Ann | 1.3 | Prepare revisions and update re: materials for public affairs call. |
| 31 | 4/18/2019 | MacDonald, Charlene | 1.0 | Participate in internal weekly meeting re: public affairs agenda items and outreach. |
| 31 | 4/18/2019 | Mackinson, Lindsay | 0.7 | Conduct research and include updates to media outreach list re: potential media outlets for coverage of the media. |
| 31 | 4/18/2019 | Mackinson, Lindsay | 1.0 | Participate in internal public affairs strategy workplan meeting. |
| 31 | 4/18/2019 | Mackinson, Lindsay | 0.6 | Conduct research on stakeholder reactions to Governor's report. |
| 31 | 4/18/2019 | Ryan, Alexandra | 2.8 | Draft key messaging document to distribute for use when engaging with reporters and government representatives. |
| 31 | 4/18/2019 | Star, Samuel | 0.3 | Participate in call with Committee member re: public affairs issues in connections with filed pleadings. |
| 31 | 4/19/2019 | Barak, Sylvie | 1.0 | Prepare summary for external government outreach re: strategy and tactics for building and establishing relationships to educate the media. |
| 31 | 4/19/2019 | Caves, Jefferson | 0.8 | Collaborate with social media team to create updated analysis of public sentiment around the PG&E bankruptcy. |
| 31 | 4/19/2019 | Caves, Jefferson | 0.6 | Participate in meeting re: development of communications and political messaging strategy for the Committee. |
| 31 | 4/19/2019 | Hanifin, Kathryn | 0.6 | Prepare workplan re: next steps for Public Affairs Subcommittee asks. |
| 31 | 4/19/2019 | Hanifin, Kathryn | 2.8 | Review, draft and provide edits on Sound Bites document for PA subcommittee approval and update master messaging document with input from committee members. |
| 31 | 4/19/2019 | MacDonald, Charlene | 0.2 | Review and provide revisions re: Strike Team coverage report. |
| 31 | 4/19/2019 | MacDonald, Charlene | 0.6 | Participate in discussions re: development of materials for Committee policy positions. |
| 31 | 4/19/2019 | MacDonald, Charlene | 0.5 | Participate in public affairs internal weekly meeting re: political messaging strategy for the Committee. |
| 31 | 4/19/2019 | Mackinson, Lindsay | 0.5 | Attend internal public affairs strategy meeting to discuss workplan re: political messaging strategy for the Committee. |
| 31 | 4/19/2019 | Ryan, Alexandra | 2.1 | Update the event tracker excel sheet and memo, including coverage of key external stakeholders. |
| 31 | 4/19/2019 | Scruton, Andrew | 0.6 | Participate in call with Committee members to discuss Public Affairs next steps. |
| 31 | 4/19/2019 | Star, Samuel | 0.8 | Review and comment on draft deliverables to public affairs subcommittee including draft messaging statement, response to Governor's strike force report and phraseology to modify Committee public narrative. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/19/2019 | Star, Samuel | 0.5 | Participate in discussions with public affairs subcommittee members re: agenda and timing for next call. |
| 31 | 4/22/2019 | Barak, Sylvie | 2.0 | Participate in the Committee media outreach planning call. |
| 31 | 4/22/2019 | Barak, Sylvie | 4.0 | Prepare Committee media and narrative plan documents for review. |
| 31 | 4/22/2019 | Caves, Jefferson | 2.9 | Compile spreadsheet of PG&E, Southern California Edison, and SDG&E positions on key policy issues for establishing public-facing policy positions for the Committee. |
| 31 | 4/22/2019 | Caves, Jefferson | 0.6 | Process revisions to messaging document to reflect latest changes to language from advisors and Committee members. |
| 31 | 4/22/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 31 | 4/22/2019 | Hanifin, Kathryn | 1.8 | Create outstanding diligence items list for updated media workplan. |
| 31 | 4/22/2019 | Hanifin, Kathryn | 2.8 | Develop and edit media outreach plan and reporter and outlet list. |
| 31 | 4/22/2019 | MacDonald, Charlene | 0.6 | Correspond with Committee member re: NY Times inquiry. |
| 31 | 4/22/2019 | Mackinson, Lindsay | 2.5 | Participate in discussion re: Committee media strategy. |
| 31 | 4/22/2019 | Mackinson, Lindsay | 2.3 | Develop externally-facing memo on the Committee members. |
| 31 | 4/22/2019 | Ng, William | 0.4 | Analyze potential Committee public outreach strategies. |
| 31 | 4/22/2019 | Ng, William | 1.6 | Prepare revisions to draft Committee messaging document for engagement with external parties. |
| 31 | 4/22/2019 | Ryan, Alexandra | 3.8 | Review and update relevant event tracker excel document and accompanying memo. |
| 31 | 4/22/2019 | Scruton, Andrew | 1.1 | Review materials re: Committee talking points with press and elected officials. |
| 31 | 4/22/2019 | Windle, Travis | 0.6 | Participate in meeting re: media & public affairs strategy and develop workplan. |
| 31 | 4/22/2019 | Windle, Travis | 1.4 | Prepare media & public affairs engagement strategy plan. |
| 31 | 4/23/2019 | Barak, Sylvie | 4.0 | Process revisions re: Committee messaging and media plan. |
| 31 | 4/23/2019 | Barak, Sylvie | 2.0 | Participate in internal meetings re: strategy for the Committee media plan. |
| 31 | 4/23/2019 | Caves, Jefferson | 1.3 | Conduct research for internal background knowledge regarding the possibility of a restructured PG&E existing solely as a transmission and distribution company and impacts on Committee members for assessment of Committee messaging. |
| 31 | 4/23/2019 | Hanifin, Kathryn | 0.6 | Participate in internal public affairs meeting with restructuring experts to discuss communications deliverables. |
| 31 | 4/23/2019 | Hanifin, Kathryn | 0.4 | Attend and participate in call with Committee member to discuss media inquiry and angle. |
| 31 | 4/23/2019 | Hanifin, Kathryn | 1.9 | Revise media outreach plan for Committee approval. |
| 31 | 4/23/2019 | Hanifin, Kathryn | 2.4 | Prepare final draft of Outreach Targets and Near Term Planning for distribution to committee. |
| 31 | 4/23/2019 | Hanifin, Kathryn | 0.7 | Process revisions to Committee membership fact sheet. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/23/2019 | Hanifin, Kathryn | 0.8 | Create memo listing local, national and trade media outlet targets. |
| 31 | 4/23/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly public affairs internal meeting to discuss current events and strategy. |
| 31 | 4/23/2019 | Kaptain, Mary Ann | 0.8 | Review and propose revisions re: language in Committee fact sheet and media plan. |
| 31 | 4/23/2019 | Kaptain, Mary Ann | 0.1 | Review materials related to public affairs call agenda. |
| 31 | 4/23/2019 | Kaptain, Mary Ann | 0.5 | Prepare draft agenda for internal public affairs call. |
| 31 | 4/23/2019 | Kaptain, Mary Ann | 1.4 | Prepare draft agenda and potential documents to be distributed to public affairs sub committee ahead of meeting Thursday. |
| 31 | 4/23/2019 | MacDonald, Charlene | 0.7 | Participate in internal call on public affairs deliverables to Committee. |
| 31 | 4/23/2019 | MacDonald, Charlene | 0.3 | Participate in call with Committee member re: NYT inquiry. |
| 31 | 4/23/2019 | MacDonald, Charlene | 1.4 | Review and finalize media strategy, messaging guidance, outreach plan, one pager and sound bites document. |
| 31 | 4/23/2019 | Mackinson, Lindsay | 0.4 | Update list of target reporters based on new coverage information. |
| 31 | 4/23/2019 | Mackinson, Lindsay | 1.2 | Continue update of target reporters list based on new workplan. |
| 31 | 4/23/2019 | Scruton, Andrew | 0.8 | Review workplan and documents for distribution to Public Affairs Subcommittee. |
| 31 | 4/23/2019 | Star, Samuel | 0.7 | Participate in call with Axion and SC team re: draft agenda, policy statement and public affairs strategy documents for public affairs subcommittee call. |
| 31 | 4/23/2019 | Star, Samuel | 0.8 | Review draft agenda, policy statement and public affairs strategy documents for public affairs subcommittee call. |
| 31 | 4/24/2019 | Barak, Sylvie | 2.0 | Participate in internal calls to finalize public affairs documents to be sent to Committee for approval. |
| 31 | 4/24/2019 | Kaptain, Mary Ann | 0.8 | Coordinate with public affairs team re: deliverables for upcoming public affairs call. |
| 31 | 4/24/2019 | Ryan, Alexandra | 1.6 | Conduct research and review external stakeholders included in tracking sheet to contact. |
| 31 | 4/24/2019 | Star, Samuel | 1.2 | Review draft strategic communication plan for media outlets, legislators and governor's office for presentation to Public Affairs subcommittee. |
| 31 | 4/25/2019 | Barak, Sylvie | 3.8 | Amend documents for Committee narrative, messaging, and statements to media. |
| 31 | 4/25/2019 | Barak, Sylvie | 1.3 | Participate in client facing calls re: narrative, messaging and media relations. |
| 31 | 4/25/2019 | Barak, Sylvie | 0.9 | Participate in internal calls re: strategy for narrative, messaging and media relations to clients. |
| 31 | 4/25/2019 | Berkin, Michael | 1.0 | Participate on planning call for strategic communications message. |
| 31 | 4/25/2019 | Berkin, Michael | 1.1 | Review and documents prepared in support for discussion with Public Affairs Subcommittee. |
| 31 | 4/25/2019 | Caves, Jefferson | 0.5 | Participate in and review key takeaways from internal call to prepare agenda and strategy for Public Affairs Subcommittee call. |
| 31 | 4/25/2019 | Caves, Jefferson | 1.4 | Participate on call with Public Affairs Subcommittee re: proposed additional deliverables and edits to existing messaging. |
| 31 | 4/25/2019 | Caves, Jefferson | 0.9 | Participate in internal workplan meeting re: Public Affairs Subcommittee feedback and edits to media outreach plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/25/2019 | Caves, Jefferson | 1.2 | Incorporate revisions to Media Outreach Plan re: Public Affairs Subcommittee suggestions. |
| 31 | 4/25/2019 | Caves, Jefferson | 2.9 | Incorporate revisions to Media Outreach Plan reflecting latest media coverage sweep. |
| 31 | 4/25/2019 | Hanifin, Kathryn | 1.9 | Review, edit and update media outreach plan and strategy, sound bites document and Fact Sheet. |
| 31 | 4/25/2019 | Hanifin, Kathryn | 0.7 | Participate in follow-up call with Committee on outreach strategy for engaging reporters. |
| 31 | 4/25/2019 | Hanifin, Kathryn | 0.4 | Review package of media outreach and communications deliverables. |
| 31 | 4/25/2019 | Hanifin, Kathryn | 1.4 | Participate in internal workplan meeting re: Public Affairs Subcommittee feedback and edits to media outreach plan. |
| 31 | 4/25/2019 | Hanifin, Kathryn | 0.6 | Review and edit reporter outreach list and set plans for messaging and timeline. |
| 31 | 4/25/2019 | Kaptain, Mary Ann | 0.9 | Prepare documents for public affairs sub committee for use during conference call meeting. |
| 31 | 4/25/2019 | Kaptain, Mary Ann | 0.8 | Participate in public affairs subcommittee meeting re: outreach plan for the Committee. |
| 31 | 4/25/2019 | Kaptain, Mary Ann | 0.9 | Participate in call re: documents for distribution to the public affairs sub committee. |
| 31 | 4/25/2019 | Kaptain, Mary Ann | 0.4 | Participate in planning call for public affairs subcommittee meeting. |
| 31 | 4/25/2019 | MacDonald, Charlene | 0.4 | Review and provide revisions re: final draft of public affairs deliverables to Committee. |
| 31 | 4/25/2019 | MacDonald, Charlene | 1.1 | Participate in public affairs subcommittee call to discuss media outreach plan. |
| 31 | 4/25/2019 | Ng, William | 1.3 | Attend Public Affairs Subcommittee call to discuss the Committee's potential outreach plan. |
| 31 | 4/25/2019 | Ng, William | 1.1 | Analyze potential Committee public affairs outreach strategy. |
| 31 | 4/25/2019 | Scruton, Andrew | 0.7 | Participate in call with Public Affairs Subcommittee to review status and next steps. |
| 31 | 4/25/2019 | Star, Samuel | 1.2 | Participate in call with public affairs subcommittee re: media outreach strategy, reporter engagement to date, legislative calendar and parties/event to consider influencing. |
| 31 | 4/25/2019 | Star, Samuel | 1.4 | Participate in call to revise draft public affairs subcommittee deliverables on sound bites, fact sheets and media outreach strategy and prepare for call with subcommittee. |
| 31 | 4/26/2019 | Barak, Sylvie | 2.0 | Amend media statement documents based on subcommittee feedback. |
| 31 | 4/26/2019 | Caves, Jefferson | 0.9 | Review outcome from previous day's Public Affairs Subcommittees call to identify deliverables and edits requested by the members. |
| 31 | 4/26/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 31 | 4/26/2019 | Windle, Travis | 1.5 | Participate in media affairs coordination and planning meeting to develop workplan. |
| 31 | 4/29/2019 | Barak, Sylvie | 3.0 | Compile narrative takeaways from bankruptcy hearings for assessment of responses. |
| 31 | 4/29/2019 | Caves, Jefferson | 0.8 | Add union stakeholders to internal policy position comparison document re: competing and allied stakeholders regarding possible policy options for liability reform, a wildfire fund, etc. |
| 31 | 4/29/2019 | Caves, Jefferson | 1.9 | Draft document outlining the key legal and financial positions of the company with internal direction on priorities from the Corporate Finance team as a basis for future public and media-facing messaging. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/29/2019 | Caves, Jefferson | 1.0 | Research media coverage of power shutoff program announced by PG&E in response to wildfire risk and review stakeholder reactions for internal awareness. |
| 31 | 4/29/2019 | Caves, Jefferson | 0.9 | Participate in meeting re: deliverables and edits emerging from the previous week's meeting of the Public Affairs Subcommittee. |
| 31 | 4/29/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 31 | 4/29/2019 | Hanifin, Kathryn | 0.5 | Lead meeting with strategic communications advisors to align on deliverable status, asks and next steps. |
| 31 | 4/29/2019 | Hanifin, Kathryn | 0.7 | Attend Committee advisors call to track public affairs updates for upcoming full committee meeting. |
| 31 | 4/29/2019 | Hanifin, Kathryn | 0.3 | Incorporate edits to Fact sheet from Committee member and update Messaging memo and Sound Bites document. |
| 31 | 4/29/2019 | MacDonald, Charlene | 1.1 | Review case strategy document and include revisions re: public affairs. |
| 31 | 4/29/2019 | Mackinson, Lindsay | 0.6 | Attend internal public affairs strategy meeting re: deliverables and revisions for the Public Affairs Subcommittee. |
| 31 | 4/29/2019 | Mackinson, Lindsay | 0.7 | Process updates to upcoming events and legislation tracker. |
| 31 | 4/29/2019 | Ng, William | 0.7 | Review revised outreach strategy memorandum for the Committee. |
| 31 | 4/29/2019 | Scruton, Andrew | 1.1 | Provide public affairs review revisions to media talking points in light of Wildfire Commission updates. |
| 31 | 4/29/2019 | Star, Samuel | 0.6 | Draft email to public affairs subcommittee re: revised media fact sheet and suggested steps. |
| 31 | 4/29/2019 | Star, Samuel | 0.5 | Develop deliverables to Committee re: media outreach strategy. |
| 31 | 4/29/2019 | Star, Samuel | 0.1 | Review responses from subcommittee members re: media fact sheet. |
| 31 | 4/29/2019 | Windle, Travis | 0.5 | Participate in public affairs coordination to develop plan for Committee actions. |
| 31 | 4/30/2019 | Barak, Sylvie | 1.5 | Participate in weekly public affairs internal meeting to discuss current events and strategy. |
| 31 | 4/30/2019 | Caves, Jefferson | 0.9 | Develop document re: stated positions of key legislators in the California Senate and Assembly on key issues such as inverse condemnation and wildfire funds.. |
| 31 | 4/30/2019 | Caves, Jefferson | 2.7 | Draft public messaging language on key policy issues for outreach to political figures and establishing the Committee's public legislative priorities. |
| 31 | 4/30/2019 | Hanifin, Kathryn | 1.3 | Provide guidance to digital team designers to create a Fact Sheet for reporters. |
| 31 | 4/30/2019 | Hanifin, Kathryn | 0.9 | Participate in internal public affairs call with re: agenda items for full committee meeting this week and upcoming PA subcommittee meeting. |
| 31 | 4/30/2019 | Kaptain, Mary Ann | 0.5 | Create agenda for internal Public Affairs subcommittee call. |
| 31 | 4/30/2019 | Kaptain, Mary Ann | 0.3 | Participate in call regarding press coverage at 341 Meeting and upcoming internal public affairs meeting. |
| 31 | 4/30/2019 | Kaptain, Mary Ann | 0.8 | Participate in weekly public affairs internal meeting to discuss current events and strategy. |
| 31 | 4/30/2019 | Kaptain, Mary Ann | 0.2 | Review summary and key points from 341 Meeting. |
| 31 | 4/30/2019 | Lee, Jessica | 2.9 | Work on documentation consolidating shareholder perspectives regarding wildfire-related policies and PG&E's corporate structure. |
| 31 | 4/30/2019 | MacDonald, Charlene | 0.9 | Participate in weekly internal public affairs call re: workplan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/30/2019 | Scruton, Andrew | 1.1 | Review status of draft documentation summarizing media outreach and talking points. |
| 31 | 4/30/2019 | Star, Samuel | 0.5 | Participate in discussion with team re: agenda for next public affairs subcommittee call and presentation of work to date and go-forward action plan for media outreach on Committee call. |
| 31 | 5/1/2019 | Caves, Jefferson | 2.9 | Revise policy messaging document for the Public Affairs Subcommittee to emphasize policy priorities. |
| 31 | 5/1/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/1/2019 | Hanifin, Kathryn | 0.4 | Prepare workplan update re: ongoing public affairs workstreams. |
| 31 | 5/1/2019 | MacDonald, Charlene | 0.4 | Discuss and provide recommendation concerning possible statement on PG&E wildfire fund filing. |
| 31 | 5/1/2019 | Sperry, Jonathan | 1.3 | Develop initial design for PG&E Creditors Committee fact sheet. |
| 31 | 5/1/2019 | Sperry, Jonathan | 0.7 | Review content and develop initial design for Creditors Committee PG&E fact sheet. |
| 31 | 5/1/2019 | Star, Samuel | 0.5 | Review Axion report on latest bills and intelligence from the state legislative activity. |
| 31 | 5/2/2019 | Barak, Sylvie | 1.0 | Attend weekly internal meeting to discuss updates and changes to be made to public messaging documents. |
| 31 | 5/2/2019 | Cheng, Earnestiena | 1.8 | Analyze public affairs case strategy documents for discussion with the Committee and the public affairs subcommittee update. |
| 31 | 5/2/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/2/2019 | Hanifin, Kathryn | 1.0 | Participate in call with FTI team re: public affairs case strategy and key legislative dates. |
| 31 | 5/2/2019 | Kaptain, Mary Ann | 0.2 | Discuss with strategic communications team regarding public affairs messaging. |
| 31 | 5/2/2019 | MacDonald, Charlene | 0.8 | Participate in FTI team call to discuss presentation of proposed public affairs strategy to Committee. |
| 31 | 5/2/2019 | MacDonald, Charlene | 1.6 | Develop workplan for Committee policy messaging. |
| 31 | 5/2/2019 | Sperry, Jonathan | 1.0 | Develop revised design for PG&E Creditors Committee fact sheet. |
| 31 | 5/3/2019 | Barak, Sylvie | 1.0 | Revise draft messaging for various policy stances of the Committee. |
| 31 | 5/3/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/3/2019 | Lee, Jessica | 1.7 | Update utilities and stakeholder perspectives analysis. |
| 31 | 5/6/2019 | Barak, Sylvie | 3.1 | Draft new language for various parts of Committee narrative and position statements. |
| 31 | 5/6/2019 | Caves, Jefferson | 1.1 | Conduct research on liability limits for potential inclusion in the Committee's policy priorities and messaging documents. |
| 31 | 5/6/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/6/2019 | Hanifin, Kathryn | 2.7 | Review policy messaging document and key points in Governor Newsom's strike force report. |
| 31 | 5/6/2019 | Hanifin, Kathryn | 0.4 | Prepare workplan for public affairs deliverables for Committee. |
| 31 | 5/6/2019 | Hanifin, Kathryn | 0.8 | Prepare status update on communications team deliverables, status and next steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/6/2019 | Kaptain, Mary Ann | 1.6 | Process revisions to draft document regarding Committee views on key case issues. |
| 31 | 5/6/2019 | Kaptain, Mary Ann | 0.8 | Coordinate Committee messaging document with strategic communications, restructuring and insurance groups. |
| 31 | 5/6/2019 | MacDonald, Charlene | 0.6 | Lead public affairs team meeting to organize policy message development and media monitoring. |
| 31 | 5/6/2019 | MacDonald, Charlene | 0.4 | Incorporate edits to PG&E Committee policy messaging document. |
| 31 | 5/6/2019 | Mackinson, Lindsay | 0.5 | Participate in weekly public affairs meeting to discuss media strategy. |
| 31 | 5/6/2019 | Mackinson, Lindsay | 0.4 | Update legislative event tracker per Axiom recommendations. |
| 31 | 5/6/2019 | Sperry, Jonathan | 0.5 | Review and finalize design for PG&E Creditors Committee fact sheet. |
| 31 | 5/7/2019 | Barak, Sylvie | 3.9 | Draft messaging document for review by Committee for weekly call. |
| 31 | 5/7/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/7/2019 | Hanifin, Kathryn | 1.3 | Discuss changes to policy messages and strategy for socializing with stakeholders. |
| 31 | 5/7/2019 | Hanifin, Kathryn | 1.1 | Process revisions to Committee messaging memos. |
| 31 | 5/7/2019 | Hanifin, Kathryn | 0.6 | Participate in public affairs call with FTI team re: policy messaging strategy. |
| 31 | 5/7/2019 | Kaptain, Mary Ann | 0.8 | Participate in call with internal public relations team to discuss Committee messaging. |
| 31 | 5/7/2019 | MacDonald, Charlene | 0.6 | Participate in FTI team call re: policy message development. |
| 31 | 5/7/2019 | MacDonald, Charlene | 0.5 | Participate in standing public affairs meeting to discuss message development and legislative strategy. |
| 31 | 5/7/2019 | Mackinson, Lindsay | 0.5 | Process revisions to messaging document and policy responses. |
| 31 | 5/7/2019 | Scruton, Andrew | 0.6 | Participate in Public Affairs Sub Committee call on status and next steps. |
| 31 | 5/7/2019 | Star, Samuel | 0.6 | Participate in call with team re: public affairs work plan and agenda for next subcommittee call. |
| 31 | 5/8/2019 | Barak, Sylvie | 2.8 | Process revisions to policy messaging updates. |
| 31 | 5/8/2019 | Caves, Jefferson | 0.9 | Conduct and review research on Florida Hurricane Catastrophe Fund, National Flood Insurance Program, and CA Earthquake authority for comparison to Wildfire Fund public messaging. |
| 31 | 5/8/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/8/2019 | Hanifin, Kathryn | 0.3 | Review status of deliverables and update public affairs workplan. |
| 31 | 5/8/2019 | Kaptain, Mary Ann | 0.3 | Participate in call regarding timing of public affairs messaging. |
| 31 | 5/8/2019 | Kaptain, Mary Ann | 0.9 | Coordinate with strategic communications team and Axiom regarding strategic messaging. |
| 31 | 5/8/2019 | MacDonald, Charlene | 0.4 | Prepare update re: strategy of PG&E public affairs workstreams. |
| 31 | 5/8/2019 | Wrynn, James | 1.1 | Develop position/objectives of the Committee regarding the Governor's Strike Force Report, including a review of the Governor's Report and PG&E's Response. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/9/2019 | Barak, Sylvie | 4.2 | Update materials for weekly committee calls, incl. answering press queries with the WSJ and drafting Committee statements. |
| 31 | 5/9/2019 | Caves, Jefferson | 2.8 | Incorporate edits into policy messaging documents establishing beneficial and achievable advocacy goals for Committee. |
| 31 | 5/9/2019 | Caves, Jefferson | 0.8 | Incorporate research on Florida Hurricane Catastrophe Fund and Alabama liability laws to the Committee's policy messaging documents. |
| 31 | 5/9/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/9/2019 | Hanifin, Kathryn | 0.3 | Coordinate edits to Committee fact sheet. |
| 31 | 5/9/2019 | Hanifin, Kathryn | 1.8 | Participate in strategy meeting re: policy messaging memo. |
| 31 | 5/9/2019 | Kaptain, Mary Ann | 0.5 | Review Committee messaging and talking points from strategic communications team. |
| 31 | 5/9/2019 | MacDonald, Charlene | 1.1 | Participate in FTI team call to discuss public affairs issues and media inquiries. |
| 31 | 5/9/2019 | MacDonald, Charlene | 2.2 | Participate in discussion with Counsel regarding WSJ coverage of Committee and advisors. |
| 31 | 5/9/2019 | Star, Samuel | 0.4 | Participate in discussions with Milbank and team re: responding to article re: Committee constituency and case issues. |
| 31 | 5/10/2019 | Barak, Sylvie | 3.3 | Draft statements re: wildfire fund messaging. |
| 31 | 5/10/2019 | Caves, Jefferson | 1.1 | Coordinate media outreach and identify key reporters receptive to the Committee's objection on PG&E's Wildfire Assistance Program. |
| 31 | 5/10/2019 | Caves, Jefferson | 2.1 | Draft talking points re: media narrative on potential Committee objection to PG&E's Wildfire Assistance Program. |
| 31 | 5/10/2019 | Caves, Jefferson | 0.8 | Continue drafting talking points re: media narrative on potential Committee objection to PG&E's Wildfire Assistance Program. |
| 31 | 5/10/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/10/2019 | Kaptain, Mary Ann | 0.1 | Participate in discussion re: Committee messaging on wildfire funds. |
| 31 | 5/10/2019 | Kaptain, Mary Ann | 1.4 | Plan and create timeline for month end Committee messaging. |
| 31 | 5/10/2019 | MacDonald, Charlene | 0.7 | Prepare update re: wildfire fund motion and Committee response. |
| 31 | 5/10/2019 | MacDonald, Charlene | 0.3 | Prepare update to media monitoring strategy to identify inaccuracies. |
| 31 | 5/10/2019 | MacDonald, Charlene | 0.4 | Provide revisions to tier 1 policy message document. |
| 31 | 5/10/2019 | MacDonald, Charlene | 0.3 | Prepare correspondence re: filing of objection to wildfire fund motion. |
| 31 | 5/10/2019 | Mackinson, Lindsay | 0.4 | Identify reporters for targeted outreach campaign. |
| 31 | 5/10/2019 | Ng, William | 0.8 | Analyze diligence responses from the Debtors regarding the Wildfire Assistance Program. |
| 31 | 5/10/2019 | Ng, William | 1.6 | Attend Committee call to discuss the Wildfire Assistance Program motion. |
| 31 | 5/10/2019 | Ng, William | 0.9 | Review draft memorandum for the Committee regarding the Wildfire Assistance Program. |
| 31 | 5/10/2019 | Salve, Michael | 0.3 | Review Debtors' responses to diligence questions related to the Wildfire Assistance Program Motion. |
| 31 | 5/10/2019 | Wrynn, James | 0.4 | Review updated presentation providing alternative responses to the Governor's Strike Force Report. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/13/2019 | Barak, Sylvie | 3.7 | Draft statements re: objections to wildfire fund. |
| 31 | 5/13/2019 | Caves, Jefferson | 0.8 | Continue drafting talking points re: media narrative on potential Committee objection to PG&E's Wildfire Assistance Program. |
| 31 | 5/13/2019 | Caves, Jefferson | 0.6 | Develop key language for Wildfire Assistance Program messaging to shape media and political narrative. |
| 31 | 5/13/2019 | Caves, Jefferson | 1.1 | Drafting targeted messaging points for media around the Committee's objection to PG&E's Wildfire Assistance Fund request. |
| 31 | 5/13/2019 | Caves, Jefferson | 2.8 | Develop talking points for outreach to media re: the Committee's objection to PG&E's request for a wildfire assistance fund. |
| 31 | 5/13/2019 | Coryea, Karoline | 0.5 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/13/2019 | Hanifin, Kathryn | 0.9 | Review legislative hearing calendar and identify key events. |
| 31 | 5/13/2019 | Hanifin, Kathryn | 1.7 | Prepare updates to policy messaging, including insurance team feedback. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.5 | Process revisions to inverse condemnation and wildfire fund public messaging. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.2 | Participate in call re: wildfire fund structure for Committee messaging. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.9 | Develop subtopics for wildfire fund messaging statement. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.3 | Draft email re: discussion regarding additional messaging on wildfire fund. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.2 | Draft email re: future wildfire fund Committee messaging. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.7 | Discuss with public affairs subcommittee regarding statement. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.7 | Provide revisions on public affairs messaging pertaining to wildfire fund. |
| 31 | 5/13/2019 | Kaptain, Mary Ann | 0.8 | Participate in call regarding public affairs messaging for inverse condemnation and wildfire fund. |
| 31 | 5/13/2019 | MacDonald, Charlene | 0.5 | Review wildfire fund motion objections to determine messaging of the Committee's position. |
| 31 | 5/13/2019 | MacDonald, Charlene | 1.7 | Review and provide revisions to Counsel's draft re: wildfire fund objection for consistency with public affairs messaging. |
| 31 | 5/13/2019 | Scruton, Andrew | 0.7 | Review and comment on draft of messaging re: Wildfire Catastrophe Commission findings. |
| 31 | 5/13/2019 | Star, Samuel | 0.8 | Review and comment on draft messaging to press and legislators re: potential Committee position on inverse condemnation and creation of wildfire fund and discuss with team. |
| 31 | 5/13/2019 | Wrynn, James | 0.5 | Participate on internal conference call to discuss draft messaging of potential response to Wildfire Plan Recommendations by the Governor's Committee. |
| 31 | 5/14/2019 | Barak, Sylvie | 1.9 | Process revisions to Committee messaging drafts and press contact lists per internal discussions. |
| 31 | 5/14/2019 | Berkin, Michael | 0.7 | Review draft assessment of consequence of strict-liability standard in connection with public affairs statement development. |
| 31 | 5/14/2019 | Bookstaff, Evan | 0.5 | Participate in discussion of public affairs issues and workplan with Committee members. |
| 31 | 5/14/2019 | Caves, Jefferson | 0.7 | Discuss with Axiom Advisors re: state level political perspective on messaging around the Committee's objection to PG&E's wildfire assistance program motion. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/14/2019 | Caves, Jefferson | 1.2 | Gather input from Milbank, Centerview, and Axiom regarding edits to the Committee's draft Policy Messaging Document. |
| 31 | 5/14/2019 | Caves, Jefferson | 0.8 | Plan media and public affairs strategy for the Committee's objection to the Wildfire Assistance program. |
| 31 | 5/14/2019 | Caves, Jefferson | 2.6 | Process revisions to draft policy messaging document regarding inverse condemnation and wildfire fund policy language. |
| 31 | 5/14/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/14/2019 | Hanifin, Kathryn | 1.2 | Incorporate revisions to the policy messaging memo. |
| 31 | 5/14/2019 | Kaptain, Mary Ann | 1.7 | Finalize draft messaging with Strategic Communications ahead of public affairs subcommittee call. |
| 31 | 5/14/2019 | Kaptain, Mary Ann | 0.2 | Process revisions from Counsel regarding draft messaging on inverse condemnation and wildfire fund. |
| 31 | 5/14/2019 | MacDonald, Charlene | 0.4 | Review and edit policy messaging document on inverse condemnation and wildfire fund for Committee public affairs subcommittee consideration. |
| 31 | 5/14/2019 | MacDonald, Charlene | 0.3 | Participate in call with FTI team to discuss policy messaging document and related agenda for call with public affairs subcommittee. |
| 31 | 5/14/2019 | MacDonald, Charlene | 1.2 | Develop talking points to message Committee objection to wildfire fund with reporters. |
| 31 | 5/14/2019 | MacDonald, Charlene | 0.6 | Review IBEW's response to draft wildfire objection and provide public affairs assessment to the FTI team. |
| 31 | 5/14/2019 | Mackinson, Lindsay | 0.5 | Participate in public affairs strategy meeting re: talking points and media outreach strategy around the committee's upcoming objection filing. |
| 31 | 5/14/2019 | Mackinson, Lindsay | 0.3 | Process updates to reporter targets for media outreach. |
| 31 | 5/14/2019 | Ng, William | 0.7 | Review public policy messaging document for the Committee with respect to certain key case topics, e.g., inverse condemnation. |
| 31 | 5/14/2019 | Ng, William | 1.2 | Analyze potential Committee response to the Commission on Catastrophic Wildfire Cost and Recovery positions regarding wildfire-related issues. |
| 31 | 5/14/2019 | Ryan, Alexandra | 0.6 | Strategize with internal team regarding messaging and plan around Committee's objection submission. |
| 31 | 5/14/2019 | Scruton, Andrew | 0.6 | Prepare for Public Affairs Sub Committee call re: response to Catastrophe Commission. |
| 31 | 5/14/2019 | Smith, Ellen | 1.1 | Review and provide revisions to public affairs messaging strategy plan. |
| 31 | 5/14/2019 | Star, Samuel | 0.7 | Participate in call with Centerview and Milbank re: potential talking points and Committee position statement for press and legislators on inverse condemnation and wildfire funds. |
| 31 | 5/14/2019 | Star, Samuel | 0.2 | Review potential talking points and Committee position statement for press and legislators on inverse condemnation and wildfire funds. |
| 31 | 5/15/2019 | Barak, Sylvie | 3.1 | Prepare appropriate messaging and contact out to reporters about the wildfire fund motion. |
| 31 | 5/15/2019 | Caves, Jefferson | 1.1 | Gather input from Committee regarding edits to the Committee's draft Policy Messaging Document. |
| 31 | 5/15/2019 | Caves, Jefferson | 0.9 | Prcoess revisions to draft policy messaging document regarding inverse condemnation and wildfire fund policy language. |
| 31 | 5/15/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/15/2019 | Hanifin, Kathryn | 0.4 | Review and provide revisions to communications deliverables. |
| 31 | 5/15/2019 | Hanifin, Kathryn | 1.1 | Coordinate media outreach to select reporters ahead of the Committee's motion to object to the wildfire assistance fund. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/15/2019 | Kaptain, Mary Ann | 1.3 | Participate in public affairs subcommittee call re: revised Committee messaging statement. |
| 31 | 5/15/2019 | Kaptain, Mary Ann | 0.4 | Review responses for reporters re: filing of housing and exclusivity objections. |
| 31 | 5/15/2019 | Kaptain, Mary Ann | 0.6 | Review wildfire fund structuring and prepare related messaging. |
| 31 | 5/15/2019 | MacDonald, Charlene | 0.4 | Participate in call with Axiom regarding wildfire fund objections and elected officials perception. |
| 31 | 5/15/2019 | MacDonald, Charlene | 0.9 | Participate in Committee public affairs subcommittee call to discuss wildfire fund objections and outreach to media. |
| 31 | 5/15/2019 | MacDonald, Charlene | 0.2 | Participate in FTI team call regarding wildfire fund objection and reporters' questions about reorganization. |
| 31 | 5/15/2019 | MacDonald, Charlene | 1.3 | Participate in call with reporters at the New York Times, Bloomberg, Mercury News, AP and Reuters to discuss Committee's objection to the wildfire fund motion. |
| 31 | 5/15/2019 | MacDonald, Charlene | 0.3 | Participate in FTI team call to discuss media outreach strategy and management around wildfire objection. |
| 31 | 5/15/2019 | MacDonald, Charlene | 0.3 | Research and provide Reuter's reporter information on Committee's position on exclusivity motion. |
| 31 | 5/15/2019 | Mackinson, Lindsay | 1.4 | Process updates to media target lists and reporter engagement tracking documents. |
| 31 | 5/15/2019 | Mackinson, Lindsay | 0.6 | Research coverage of PG&E and Committee by target reporters. |
| 31 | 5/15/2019 | Ng, William | 0.6 | Attend call with the public affairs subcommittee to discuss potential response to proposed recommendation of the Commission on Catastrophic Wildfire Recovery. |
| 31 | 5/15/2019 | Ng, William | 0.8 | Review draft policy messaging document regarding case issues for the public affairs subcommittee. |
| 31 | 5/15/2019 | Ryan, Alexandra | 0.4 | Strategize with the internal team about approach to identifying relevant events and external stakeholders in political and regulatory agencies to follow |
| 31 | 5/15/2019 | Scruton, Andrew | 0.6 | Participate on Public Affairs Sub Committee call to prepare to respond to Catastrophe Commission. |
| 31 | 5/15/2019 | Star, Samuel | 0.4 | Draft email to public affairs subcommittee re: agenda for call and draft responses in connection with anticipated recommendations from the Commission on catastrophic wildfire lost recovery. |
| 31 | 5/15/2019 | Star, Samuel | 0.4 | Participate in call with public affairs subcommittee re: recent hearing and Sacramento buss and draft responses in connection with anticipated recommendations from the Commission on catastrophic wildfire lost recovery. |
| 31 | 5/15/2019 | Windle, Travis | 0.8 | Participate on FTI team call regarding media engagement on legal proceedings/motion filing. |
| 31 | 5/16/2019 | Barak, Sylvie | 1.9 | Update reporter tracker and revise draft Committee messaging re: wildfire fund. |
| 31 | 5/16/2019 | Caves, Jefferson | 1.1 | Perform research on key reporters and subsequent outreach re: the Committee's objection to PG&E's Wildfire Assistance Motion. |
| 31 | 5/16/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/16/2019 | DeVito, Kathryn | 0.3 | Prepare workplan re: PG&E radio research and coverage. |
| 31 | 5/16/2019 | Kaptain, Mary Ann | 0.2 | Review updated messaging on inverse condemnation and wildfire fund. |
| 31 | 5/16/2019 | Kaptain, Mary Ann | 0.2 | Draft email regarding Committee messaging and microsite. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/16/2019 | Kaptain, Mary Ann | 0.4 | Review joint investor owned utility websites and IBEW public relations websites. |
| 31 | 5/16/2019 | MacDonald, Charlene | 0.7 | Participate in discussion with the New York Times and Bloomberg to follow up on questions on wildfire fund objections. |
| 31 | 5/16/2019 | MacDonald, Charlene | 1.0 | Participate in FTI team call to discuss plan for presenting wildfire fund media outreach strategy to Committee. |
| 31 | 5/16/2019 | MacDonald, Charlene | 0.9 | Research source of advertising campaign announcing intermittent blackouts as a result of wildfires. |
| 31 | 5/16/2019 | MacDonald, Charlene | 0.8 | Research and provide analysis of new wildfire resilience coalition for Committee. |
| 31 | 5/16/2019 | MacDonald, Charlene | 0.3 | Correspond with IBEW regarding views on wildfire objection and municipalization. |
| 31 | 5/16/2019 | Mackinson, Lindsay | 0.4 | Review media outreach strategy and messaging to discuss the filed objection with reporters. |
| 31 | 5/16/2019 | Mackinson, Lindsay | 2.1 | Research coverage of Governor's objection to exclusivity and contact reporters re: Committee's position. |
| 31 | 5/16/2019 | Ng, William | 0.4 | Review positions of the Action for Wildfire Resiliency coalition. |
| 31 | 5/16/2019 | Ng, William | 0.6 | Analyze public noticing options for the Committee. |
| 31 | 5/16/2019 | Ryan, Alexandra | 0.4 | Update external third party stakeholder tracker to monitor conversation and identify stakeholders |
| 31 | 5/17/2019 | Barak, Sylvie | 2.1 | Monitor coverage of exclusivity filing and prepare messaging for proactive outreach to media. |
| 31 | 5/17/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/20/2019 | Barak, Sylvie | 4.0 | Review media coverage of previous week and summarize key outstanding issues to address for new reporter outreach list. |
| 31 | 5/20/2019 | Caves, Jefferson | 0.8 | Plan media outreach and deliverables production strategy re: political reception to Creditors Committee messaging regarding recent objections. |
| 31 | 5/20/2019 | Caves, Jefferson | 1.3 | Review and compile media coverage of the Committee and TCC objections to PG&E's exclusivity motion and wildfire assistance fund motion. |
| 31 | 5/20/2019 | Caves, Jefferson | 0.9 | Review recent objections to PG&E's exclusivity motion. |
| 31 | 5/20/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/20/2019 | Hanifin, Kathryn | 1.3 | Draft memo on media outreach recap including communications strategy ahead of court date. |
| 31 | 5/20/2019 | Hanifin, Kathryn | 0.4 | Review upcoming event calendar and provide revisions to team. |
| 31 | 5/20/2019 | Hanifin, Kathryn | 1.2 | Lead call with media FTI team on statement and outreach tactics. |
| 31 | 5/20/2019 | Kaptain, Mary Ann | 1.7 | Draft language applauding limitation of exclusivity and related approvals. |
| 31 | 5/20/2019 | MacDonald, Charlene | 0.7 | Draft media pitch and provide message guidances to communications team on outreach to reporters concerning exclusivity extension. |
| 31 | 5/20/2019 | MacDonald, Charlene | 0.6 | Provide recommendations to FTI team concerning potential statement re: exclusivity extension. |
| 31 | 5/20/2019 | MacDonald, Charlene | 1.3 | Revise draft statement of the Committee re: exclusivity extension ruling. |
| 31 | 5/20/2019 | MacDonald, Charlene | 0.4 | Participate on discussion re: proposed draft statement on exclusivity extension. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/20/2019 | MacDonald, Charlene | 0.7 | Review Benchmarking and Customer Affordability data and provide revisions from public affairs perspective. |
| 31 | 5/20/2019 | Star, Samuel | 0.3 | Review and comment on draft messaging to press on proposed exclusivity extension. |
| 31 | 5/21/2019 | Barak, Sylvie | 2.6 | Attend internal team meetings re: exemption language and media strategy. |
| 31 | 5/21/2019 | Barak, Sylvie | 1.6 | Attend Committee meetings re: exemption language and media strategy. |
| 31 | 5/21/2019 | Caves, Jefferson | 1.1 | Prepare workplan re: messaging strategy regarding Committee motions and meetings with legislators. |
| 31 | 5/21/2019 | Caves, Jefferson | 0.7 | Prepare public affairs update deliverables for Committee call. |
| 31 | 5/21/2019 | Caves, Jefferson | 0.4 | Devise messaging strategy for publicizing the Committee's policy positons on inverse condemnation and the wildfire fund. |
| 31 | 5/21/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/21/2019 | Hanifin, Kathryn | 0.5 | Participate in public affairs strategy call with advisors on legal developments and outreach strategy. |
| 31 | 5/21/2019 | Hanifin, Kathryn | 0.5 | Lead communications meeting on deliverables and outreach strategy. |
| 31 | 5/21/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs call to obtain public affairs updates and discuss upcoming messaging and press releases. |
| 31 | 5/21/2019 | Kaptain, Mary Ann | 0.4 | Develop agenda for weekly public affairs call. |
| 31 | 5/21/2019 | MacDonald, Charlene | 0.6 | Lead PG&E strategic communication internal team meeting to discuss media outreach plan. |
| 31 | 5/21/2019 | Mackinson, Lindsay | 0.5 | Participate in weekly public affairs call to determine strategy for media engagement around upcoming hearings and objection filing. |
| 31 | 5/21/2019 | Mackinson, Lindsay | 3.3 | Track media engagement and reseach coverage of key media contacts. |
| 31 | 5/21/2019 | Ng, William | 0.4 | Review draft Committee press release regarding exclusivity. |
| 31 | 5/21/2019 | Scruton, Andrew | 0.7 | Review status of communication draft in response to Catastrophe Commission findings. |
| 31 | 5/21/2019 | Star, Samuel | 0.2 | Review messaging from unions, other utilities and consumer groups and consider additional content for Committee website. |
| 31 | 5/21/2019 | Star, Samuel | 0.7 | Participate in call with Axiom and public affairs team re: recent discussions with media, legislative activities, potential Committee statements re: exclusivity and website development. |
| 31 | 5/21/2019 | Star, Samuel | 0.3 | Draft email to public affairs subcommittee re: pre-approval of messaging on anticipated Commission. |
| 31 | 5/22/2019 | Barak, Sylvie | 3.8 | Prepare draft language for Committee holding statement for journalist outreach re: objection to 6 month extension period |
| 31 | 5/22/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/22/2019 | Hanifin, Kathryn | 1.9 | Prepare statements in advance of judges ruling on PG&E exclusivity extension. |
| 31 | 5/22/2019 | MacDonald, Charlene | 1.2 | Reach out to reporters at the WSJ, New York Times, AP and Bloomberg regarding Committees statement on exclusivity extension ruling. |
| 31 | 5/22/2019 | MacDonald, Charlene | 0.4 | Incorporate legal counsel and committee members feedback into revised statement on exclusivity extension. |
| 31 | 5/22/2019 | MacDonald, Charlene | 0.2 | Provide guidance re: exclusivity extension ruling for Politico reporter. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/22/2019 | Mackinson, Lindsay | 1.3 | Research reporter contacts for media engagement and updating trackers. |
| 31 | 5/22/2019 | Ng, William | 0.3 | Review Committee press release regarding the Court's decision on exclusivity. |
| 31 | 5/22/2019 | Star, Samuel | 0.4 | Review and comment on draft Committee statement on exclusivity decision. |
| 31 | 5/23/2019 | Barak, Sylvie | 4.0 | Prepare and process revisions on Committee holding statements to the press. |
| 31 | 5/23/2019 | Caves, Jefferson | 1.1 | Process revisions to messaging materials per Committee comments. |
| 31 | 5/23/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/23/2019 | Kaptain, Mary Ann | 0.5 | Prepare workplan regarding Committee messaging and press release topics. |
| 31 | 5/23/2019 | MacDonald, Charlene | 0.3 | Correspond with Reuters to correct inaccurate reporting on the Committee. |
| 31 | 5/23/2019 | Mackinson, Lindsay | 1.2 | Update media trackers and gather contact information for local reporters. |
| 31 | 5/24/2019 | Barak, Sylvie | 2.5 | Follow up with journalists to discuss Committee statement and prepare answers to outstanding questions. |
| 31 | 5/24/2019 | Barak, Sylvie | 1.5 | Follow up and review responses to questions about key legislative timelines/deadlines. |
| 31 | 5/24/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/25/2019 | Kaptain, Mary Ann | 0.3 | Draft responses to questions from reporter regarding chapter 11 plan and claims. |
| 31 | 5/28/2019 | Barak, Sylvie | 1.7 | Respond to journalists questions on Committee statement in response to U.S. Bankrutpcy Court's Decision. |
| 31 | 5/28/2019 | Barak, Sylvie | 1.3 | Draft statement on upcoming wildfire committee decision. |
| 31 | 5/28/2019 | Barak, Sylvie | 1.1 | Participate in weekly Committee call to discuss public affairs statements. |
| 31 | 5/28/2019 | Barak, Sylvie | 0.9 | Participate in workplan meeting with public affairs team re: responses to media questions. |
| 31 | 5/28/2019 | Caves, Jefferson | 0.2 | Prepare updated policy messaging document for team review. |
| 31 | 5/28/2019 | Caves, Jefferson | 0.7 | Prepare list of key items regarding full Committee edits on policy messaging document. |
| 31 | 5/28/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/28/2019 | Hanifin, Kathryn | 0.6 | Participate in internal public affairs call with advisors to recap media outreach progress following last week's extension decision. |
| 31 | 5/28/2019 | Hanifin, Kathryn | 0.8 | Update and draft Committee statement on Wildfire Commission recommendations. |
| 31 | 5/28/2019 | Hanifin, Kathryn | 0.6 | Consolidate press responses and media outreach list following previous week's outreach. |
| 31 | 5/28/2019 | Kaptain, Mary Ann | 0.3 | Develop agenda for weekly internal Public Affairs call. |
| 31 | 5/28/2019 | Kaptain, Mary Ann | 0.5 | Develop agenda for Public Affairs Subcommittee call. |
| 31 | 5/28/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly public affairs call to discuss developments, strategy and next steps. |
| 31 | 5/28/2019 | Kaptain, Mary Ann | 0.1 | Participate in discssion re: new Committee website for public affairs outreach. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/28/2019 | Kaptain, Mary Ann | 0.3 | Participate in discussion re: new wildfire commission meeting. |
| 31 | 5/28/2019 | Kaptain, Mary Ann | 0.9 | Review and distribute to public affairs subcommittee meeting agenda and materials. |
| 31 | 5/28/2019 | MacDonald, Charlene | 0.5 | Participate in weekly public affairs subcommittee call to discuss prepared statement on release of 901 commission report. |
| 31 | 5/28/2019 | MacDonald, Charlene | 1.0 | Participate in standing advisors call to discuss upcoming 901 Commission report. |
| 31 | 5/28/2019 | MacDonald, Charlene | 0.2 | Prepare response to reporter questions on Committee position on exclusivity period. |
| 31 | 5/28/2019 | Mackinson, Lindsay | 0.6 | Participate in public affairs strategy meeting re: upcoming hearing and statement on the CA wildfire commission draft recommendations. |
| 31 | 5/28/2019 | Ryan, Alexandra | 2.4 | Discuss forward-looking strategy with the internal team and plan for media engagement and policy documents over the next week. |
| 31 | 5/28/2019 | Scruton, Andrew | 0.6 | Participate in call with Public Affairs Sub Committee on response to Catastrophe Committee findings. |
| 31 | 5/28/2019 | Star, Samuel | 0.1 | Develop agenda for public affairs subcommittee call. |
| 31 | 5/28/2019 | Star, Samuel | 0.5 | Participate in call with Axiom and public affairs team re: latest media outreach, legislative activities and agenda for subcommittee call. |
| 31 | 5/28/2019 | Wrynn, James | 1.3 | Review and analyze FTI Strategic Communications Memorandum re: Wildfire Mitigation Plan. |
| 31 | 5/29/2019 | Barak, Sylvie | 3.9 | Draft and process revisions of the wildfire commission report response statement. |
| 31 | 5/29/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/29/2019 | Hanifin, Kathryn | 2.4 | Incorporate edits to Committee positions statement re: revisions from Committee members. |
| 31 | 5/29/2019 | Hanifin, Kathryn | 1.6 | Update reporter list in advance of wildfire commission recommendations. |
| 31 | 5/29/2019 | Kaptain, Mary Ann | 0.4 | Discuss response to governor's statement on wildfire commission report. |
| 31 | 5/29/2019 | Kaptain, Mary Ann | 0.6 | Monitor comments from Public Affairs subcommittee in Committee press release on catastrophic wildfire commission report. |
| 31 | 5/29/2019 | Kaptain, Mary Ann | 0.3 | Review wildfire fund slides for use in reporter discussions. |
| 31 | 5/29/2019 | Kaptain, Mary Ann | 0.3 | Participate in disucssion with Counsel regarding governor's anticipated comments on wildfire commission report. |
| 31 | 5/29/2019 | MacDonald, Charlene | 0.6 | Participate in call with Axiom re: update on wildfire commission recommendations. |
| 31 | 5/29/2019 | MacDonald, Charlene | 1.1 | Participate in public affairs subcommittee call to discuss release of 901 commission report and strategy for responding. |
| 31 | 5/29/2019 | MacDonald, Charlene | 0.5 | Coordinate media outreach around 901 commission statement. |
| 31 | 5/29/2019 | MacDonald, Charlene | 1.4 | Prepare Committee statement on release of 901 Commission report. |
| 31 | 5/29/2019 | Mackinson, Lindsay | 0.4 | Monitor media for release of the CA wildfire commission draft proposal. |
| 31 | 5/29/2019 | Mackinson, Lindsay | 0.4 | Update media engagement trackers for recent conversations with CA reporters. |
| 31 | 5/29/2019 | Ng, William | 0.8 | Attend Public Affairs Subcommittee call to discuss the response to the Commission on Catastrophic Wildfires recommendation regarding wildfire funds. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/29/2019 | Ryan, Alexandra | 0.6 | Discuss media outreach strategy re: reactions to release of Commission on Catastrophic Wildfire Cost and Recovery report |
| 31 | 5/29/2019 | Scruton, Andrew | 0.6 | Participate in call with Public Affairs Sub Committee on response to Catastrophe Committee findings. |
| 31 | 5/29/2019 | Star, Samuel | 0.9 | Review and comment on draft statement and subcommittee comments re: 901 Commission preliminary recommendations on inverse condemnation and wildfire funds. |
| 31 | 5/29/2019 | Star, Samuel | 0.6 | Participate in call with Axiom re: anticipated 901 Commission preliminary recommendations on inverse condemnation and wildfire funds. |
| 31 | 5/29/2019 | Star, Samuel | 0.8 | Prepare for call with public affairs subcommittee re: media and legislative updates, potential messaging for anticipated 901 Commission recommendation in wildfire cost and recovery, campaign website and meeting with Governor. |
| 31 | 5/29/2019 | Star, Samuel | 0.6 | Participate in call with public affairs subcommittee re: media and legislative updates, potential messaging for anticipated 901 Commission recommendation in wildfire cost and recovery, campaign website and meeting with Governor. |
| 31 | 5/30/2019 | Barak, Sylvie | 2.2 | Process revisions to statement on wildfire commission report. |
| 31 | 5/30/2019 | Barak, Sylvie | 3.8 | Conduct press outreach re: wildfire commission report. |
| 31 | 5/30/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 5/30/2019 | Hanifin, Kathryn | 1.7 | Draft and process revisions to outreach pitch to reporters. |
| 31 | 5/30/2019 | Hanifin, Kathryn | 1.0 | Conduct outreach and follow-up with national and regional reporters. |
| 31 | 5/30/2019 | Hanifin, Kathryn | 0.9 | Incorporate revisions to media outreach trackers. |
| 31 | 5/30/2019 | Hanifin, Kathryn | 1.1 | Respond to inquiries from press and prepare updated responses. |
| 31 | 5/30/2019 | Hanifin, Kathryn | 0.6 | Review and process revisions to Committee position statement. |
| 31 | 5/30/2019 | Kaptain, Mary Ann | 0.4 | Participate in discussion w Axiom regarding impact of CPUC President Picker announced retirement. |
| 31 | 5/30/2019 | Kaptain, Mary Ann | 0.4 | Draft responses to reporter questions regarding PG&E bankruptcy. |
| 31 | 5/30/2019 | Kaptain, Mary Ann | 0.1 | Draft responses to reporter questions regarding PG&E bankruptcy. |
| 31 | 5/30/2019 | MacDonald, Charlene | 1.4 | Participate in Committee call to discuss release of 901 commission report. |
| 31 | 5/30/2019 | MacDonald, Charlene | 0.4 | Monitor interview with Bloomberg News on next steps in restructuring plan. |
| 31 | 5/30/2019 | MacDonald, Charlene | 0.2 | Correspond with Axiom re: statement to be distributed to legislators and governors office. |
| 31 | 5/30/2019 | MacDonald, Charlene | 0.3 | Participate in discussion re: potential benefits of engaging with reporter on restructuring Plan Questions |
| 31 | 5/30/2019 | MacDonald, Charlene | 0.7 | Finalize Committee statement on 901 commission report to subcommittee member. |
| 31 | 5/30/2019 | MacDonald, Charlene | 1.1 | Reach out to reporters about Committee statement on 901 commission. |
| 31 | 5/30/2019 | Mackinson, Lindsay | 2.1 | Reach out to reporters re: Committee's statement on the CA wildfire commission draft recommendations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/30/2019 | Mackinson, Lindsay | 0.4 | Update media tracker for engagement re: Committee's statement on the CA wildfire commission recommendations. |
| 31 | 5/30/2019 | Star, Samuel | 0.2 | Discuss with Axiom Governor Newsom press release re: 901 Commission findings and preliminary recommendations re: wildfire liability, wildfire fund and homeowner insurance. |
| 31 | 5/31/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis of public sentiment surrounding PG&E. |
| 31 | 6/3/2019 | Hanifin, Kathryn | 1.4 | Review, edit and finalize memo that consolidates and analyzes media coverage following Wildfire Commission reports. |
| 31 | 6/3/2019 | Hanifin, Kathryn | 0.3 | Identify and communicate advocacy website needs to members and determine technical and content requirements to better communicate the Committee's positions online. |
| 31 | 6/3/2019 | Hanifin, Kathryn | 0.2 | Review media clips package to ensure comprehensive coverage over weekend. |
| 31 | 6/3/2019 | Kaptain, Mary Ann | 0.4 | Review reporter coverage on wildfire commission report including Governor comments. |
| 31 | 6/3/2019 | Kaptain, Mary Ann | 0.9 | Correspond with public relations UCC subcommittee regarding UCC press release on wildfire commission report. |
| 31 | 6/3/2019 | Kaptain, Mary Ann | 0.3 | Review parameters for Epiq-hosted UCC website. |
| 31 | 6/3/2019 | Mackinson, Lindsay | 0.8 | Review and edit daily news clips package and memo to inform Committee on coverage and sentiment about the CA Wildfire Commission report. |
| 31 | 6/3/2019 | Ryan, Alexandra | 1.4 | Research and create memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications. |
| 31 | 6/4/2019 | Hanifin, Kathryn | 1.2 | Develop advocacy website content outline and requirements to better advocate the Committee's positions to the media, lawmakers, and the public. |
| 31 | 6/4/2019 | Hanifin, Kathryn | 0.1 | Determine media outreach strategy and tactics in an effort to achieve more UCC coverage on key issues of importance. |
| 31 | 6/4/2019 | Hanifin, Kathryn | 0.2 | Review Committee's website, and assess content topics and determine needs for advocacy site. |
| 31 | 6/4/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly public affairs meeting to discuss strategy and next steps with Subcommittee. |
| 31 | 6/4/2019 | Kaptain, Mary Ann | 0.4 | Develop agenda for weekly public affairs meeting. |
| 31 | 6/4/2019 | Kaptain, Mary Ann | 0.8 | Draft email and circulate latest messaging to public relations subcommittee for comments and edits. |
| 31 | 6/4/2019 | MacDonald, Charlene | 0.5 | Determine public affairs strategy and activities ahead to prepare for key filings, hearings and upcoming policy, legislative and bankruptcy developments. |
| 31 | 6/4/2019 | Scruton, Andrew | 0.6 | Review update on latest messaging in response to Wildfire Commission report. |
| 31 | 6/4/2019 | Star, Samuel | 0.8 | Participate in call with team re: agenda for public affairs subcommittee call, enhancing UCC website and policy statements on inverse condemnation and wildfire funds. |
| 31 | 6/5/2019 | Hanifin, Kathryn | 0.9 | Participate in call with UCC member to discuss policy messaging edits and review and update messaging. |
| 31 | 6/5/2019 | Hanifin, Kathryn | 1.4 | Develop list of site requirements to better communicate the Committee's positions to key audiences. |
| 31 | 6/5/2019 | Hanifin, Kathryn | 0.7 | Assess media outreach progress and strategy with CA-based media outreach support team member and prepare media documents for background. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/6/2019 | Caves, Jefferson | 1.6 | Draft document to compile and raise awareness to quotes from key stakeholders, such as lawmakers, academics and third parties, about legislative reform and other issues following the release of the Wildfire Commission's recommendations. |
| 31 | 6/6/2019 | Caves, Jefferson | 1.3 | Evaluate existing website capabilities and content to assess advocacy effectiveness and identify digital strategy for sharing UCC positions with the media, lawmakers and the public more effectively. |
| 31 | 6/6/2019 | Hanifin, Kathryn | 1.4 | Assess current website's technical capabilities and effectiveness in communicating Committee's positions and objectives to public audiences with Epiq provider. |
| 31 | 6/6/2019 | Hanifin, Kathryn | 0.8 | Review and edit changes to policy messaging memo based on Committee's feedback. |
| 31 | 6/6/2019 | Hanifin, Kathryn | 0.4 | Provide project management support and created onboarding package and guidance for CA-based media outreach lead to enable them to begin outreach. |
| 31 | 6/6/2019 | Hanifin, Kathryn | 0.5 | Assess website functionality and content gaps and create plan for better advocating the Committee's positoins. |
| 31 | 6/6/2019 | Kaptain, Mary Ann | 0.8 | Review public affairs messaging and fit with new website capabilities. |
| 31 | 6/6/2019 | Ng, William | 0.6 | Analyze options with respect to Committee website for public affairs purposes. |
| 31 | 6/6/2019 | Star, Samuel | 0.4 | Participate in call with Epiq re: enhancements to UCC website for press and legislators. |
| 31 | 6/6/2019 | Star, Samuel | 0.7 | Develop points to consider from SB901 Commission preliminary recommendations for UCC policy statements. |
| 31 | 6/7/2019 | Caves, Jefferson | 0.9 | Update policy messaging document to reflect edits contributed by UCC member. |
| 31 | 6/7/2019 | Caves, Jefferson | 1.8 | Draft document to compile and raise awareness to quotes from key stakeholders, such as lawmakers, academics and third parties, about legislative reform and other issues following the release of the Wildfire Commission's recommendations. |
| 31 | 6/7/2019 | Hanifin, Kathryn | 2.1 | Manage, review and edit memo on existing website, and review updates to policy messaging. |
| 31 | 6/7/2019 | Hanifin, Kathryn | 0.6 | Coordinate the development of a new advocacy website to better communicate and advocate for the Committee's key priorities. |
| 31 | 6/9/2019 | Kaptain, Mary Ann | 0.5 | Monitor PG&E press release regarding fire, evacuations and power interruptions. |
| 31 | 6/9/2019 | MacDonald, Charlene | 0.3 | Coordinate monitoring and report on coverage of wildfires. |
| 31 | 6/10/2019 | Caves, Jefferson | 1.6 | Draft document to compile and raise awareness to quotes from key stakeholders, such as lawmakers, academics and third parties, about legislative reform and other issues following the release of the Wildfire Commission's recommendations. |
| 31 | 6/10/2019 | Hanifin, Kathryn | 2.3 | Incorporate multiple edits to policy messaging memo from UCC members and summarize changes. |
| 31 | 6/10/2019 | Hanifin, Kathryn | 1.4 | Develop and finalize memo on current UCC website capabilities and limitations. |
| 31 | 6/10/2019 | Hanifin, Kathryn | 0.8 | Edit advocacy campaign website draft to better communicate the Committee's key messages and positions to the general public, the media and lawmakers. |
| 31 | 6/10/2019 | Kaptain, Mary Ann | 0.6 | Prepare talking points and agenda for weekly advisor meeting re: public affairs subcommittee. |
| 31 | 6/10/2019 | MacDonald, Charlene | 0.5 | Manage the development of policy messaging document for use in UCC advocacy efforts. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/10/2019 | MacDonald, Charlene | 1.0 | Determine public affairs strategy and activities ahead to prepare for key filings, hearings and upcoming policy, legislative and bankruptcy developments. |
| 31 | 6/10/2019 | Mackinson, Lindsay | 0.9 | Draft slides on roles and responsibilities to ensure efficiency in managing communications for Committee. |
| 31 | 6/10/2019 | Spiwak, Caitlin | 3.5 | Create website mockup for PG&E UCC advocacy homepage to showcase design for future website, helping the Committee share their positions with the public. |
| 31 | 6/10/2019 | Star, Samuel | 1.2 | Review Deutsche Bank analyst report on June 7 SB901 Commission hearing and note highlights for public affairs subcommittee call. |
| 31 | 6/11/2019 | Caves, Jefferson | 1.2 | Draft talking points for Committee representatives to use when talking to media and policymakers about a potential Liquidity Fund. |
| 31 | 6/11/2019 | Caves, Jefferson | 1.3 | Update document to compile and raise awareness to quotes from key stakeholders, such as lawmakers, academics and third parties, about legislative reform and other issues following the release of the Wildfire Commission's recommendations. |
| 31 | 6/11/2019 | Hanifin, Kathryn | 0.9 | Edit and update messaging on liquidity fund and update policy messaging memo. |
| 31 | 6/11/2019 | Hanifin, Kathryn | 1.2 | Develop UCC advocacy website memo for UCC Public Affairs subcommittee to communicate messages that will be featured on the website. |
| 31 | 6/11/2019 | Hanifin, Kathryn | 1.4 | Edit new UCC advocacy homepage website mock-up and memo, and coordinate edits with digital designers. |
| 31 | 6/11/2019 | Kaptain, Mary Ann | 0.8 | Coordinate website mockup and materials for public affairs subcommittee meeting. |
| 31 | 6/11/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs call to discuss strategy and next steps. |
| 31 | 6/11/2019 | Kaptain, Mary Ann | 0.6 | Develop agenda for weekly public affairs call. |
| 31 | 6/11/2019 | MacDonald, Charlene | 0.6 | Develop public affairs messaging document and prepared for discussion of key policy issues. |
| 31 | 6/11/2019 | Star, Samuel | 0.4 | Review draft markup of UCC advocacy website. |
| 31 | 6/12/2019 | Caves, Jefferson | 0.7 | Review strategy for developing policy messaging and conducting media outreach to advance UCC strategic objectives. |
| 31 | 6/12/2019 | DeVito, Kathryn | 0.3 | Determine UCC advocacy website functionality and content needs to serve as a platform for educating the media and policymakers about the Committee's positions. |
| 31 | 6/12/2019 | Hanifin, Kathryn | 1.1 | Participate in public affairs subcommittee call and provide update on UCC advocacy website. |
| 31 | 6/12/2019 | Hanifin, Kathryn | 1.4 | Conduct research on liquidity fund, review Wildfire Commission's draft reports and update liquidity fund messaging for PA subcommittee. |
| 31 | 6/12/2019 | Kaptain, Mary Ann | 1.0 | Participate in public affairs subcommittee meeting, re: media and legislative update. |
| 31 | 6/12/2019 | Kaptain, Mary Ann | 0.8 | Review draft liquidity fund language to be used by public affairs team. |
| 31 | 6/12/2019 | Kaptain, Mary Ann | 0.7 | Prepare for public affairs subcommittee meeting, re: media and legislative update. |
| 31 | 6/12/2019 | MacDonald, Charlene | 1.0 | Discuss upcoming release of Wildfire Commission report and preparation of UCC response with UCC Public Affairs subcommittee members. |
| 31 | 6/12/2019 | Mackinson, Lindsay | 0.6 | Strategize media outreach tracking and plan regarding Wildfire Commission announcement. |
| 31 | 6/12/2019 | Mackinson, Lindsay | 0.4 | Update list of target reporters for media outreach around wildfire commission recommendations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/12/2019 | Mundahl, Erin | 0.5 | Review media coverage and clips reporting process and output to better present information externally. |
| 31 | 6/12/2019 | Ng, William | 0.9 | Attend Public Affairs Subcommittee call to discuss messaging in connection with inverse condemnation legislation. |
| 31 | 6/12/2019 | Ng, William | 0.4 | Analyze modified wildfire fund policy position statement for the Committee. |
| 31 | 6/12/2019 | Scruton, Andrew | 0.6 | Participate in call with Pubic Affairs subcommittee to review revised messaging and discussion of upcoming meeting schedule. |
| 31 | 6/12/2019 | Star, Samuel | 1.0 | Participate in call with public affairs subcommittee re: media and legislative update, meetings with legislators UCC campaign website and SB901 Commission progress. |
| 31 | 6/12/2019 | Star, Samuel | 0.9 | Prepare for call with public affairs subcommittee re: media and legislative update, meetings with legislators UCC campaign website and SB901 Commission progress. |
| 31 | 6/13/2019 | Caves, Jefferson | 1.2 | Draft talking points for UCC representatives to use when talking to media and policymakers about a potential Liquidity Fund. |
| 31 | 6/13/2019 | Caves, Jefferson | 0.8 | Compile timeline of milestones over the past 6 months that impacted PG&E's case to educate key audiences on how we got here and underscore the urgency for resolution of the bankruptcy case. |
| 31 | 6/13/2019 | Hanifin, Kathryn | 2.4 | Review previous statements for messaging consistency and draft press release on the Wildfire Commission's upcoming release of its final report on wildfire cost and liability. |
| 31 | 6/13/2019 | Hanifin, Kathryn | 0.4 | Review recommendations on prudent manager reform and cost recovery. |
| 31 | 6/13/2019 | Hanifin, Kathryn | 1.3 | Begin developing overarching advocacy strategy to advance UCC strategic objectives in case. |
| 31 | 6/13/2019 | Kaptain, Mary Ann | 0.6 | Provide comments to press release regarding wildfire commission report. |
| 31 | 6/13/2019 | Kaptain, Mary Ann | 0.2 | Review draft press release regarding wildfire commission report. |
| 31 | 6/13/2019 | Lee, Jessica | 2.9 | Update the key policy perspective comparison tracker for PG&E's relevant stakeholders and external parties re: the Wildfire Cost and Recovery Commission's executive draft report and findings. |
| 31 | 6/13/2019 | MacDonald, Charlene | 1.5 | Discuss upcoming Wildfire Commission report and UCC response and proposed meetings with lawmakers in Sacramento with UCC members. |
| 31 | 6/13/2019 | Ng, William | 0.8 | Analyze Committee positions for potential discussions with legislators with respect to policy issues impacting unsecured creditors. |
| 31 | 6/13/2019 | Sperry, Jonathan | 0.5 | Design and update the Committee's Fact Sheet. |
| 31 | 6/13/2019 | Star, Samuel | 0.8 | Prepare for presentation of public affairs subcommittee recommendations to UCC. |
| 31 | 6/13/2019 | Star, Samuel | 0.8 | Develop materials for subcommittee and leave behind documents for meetings with legislators, including SB901 Commission report summaries and talking points. |
| 31 | 6/14/2019 | Caves, Jefferson | 0.5 | Review and edit UCC press release on Wildfire Commission recommendations. |
| 31 | 6/14/2019 | Caves, Jefferson | 0.5 | Coordinate release strategy for UCC statement on release of Wildfire Commission recommendations. |
| 31 | 6/14/2019 | Hanifin, Kathryn | 0.5 | Discuss and strategize UCC advocacy website plan and content with Counsel. |
| 31 | 6/14/2019 | Hanifin, Kathryn | 0.4 | Strategize on media outreach workstream re: support and plan in advance of and immediately following the Wildfire Commission's upcoming release of their final report. |
| 31 | 6/14/2019 | Hanifin, Kathryn | 0.8 | Coordinate and prepare to issue press release sharing the Commmitee's positions to media outlets. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/14/2019 | Hanifin, Kathryn | 0.6 | Align with Public Affairs Subcommittee members on press release approval and distribution plan. |
| 31 | 6/14/2019 | Hanifin, Kathryn | 0.5 | Strategize and coordinate media outreach and monitoring plan with team to prepare for the Wildfire Commission's upcoming release of their final report. |
| 31 | 6/14/2019 | Hanifin, Kathryn | 2.9 | Incorporate feedback from Public Affairs Subcommittee members on press release, manage multiple versions, and create final press release in response to Wildfire Commission's anticipated final report on wildfire cost and liabilities. |
| 31 | 6/14/2019 | Kaptain, Mary Ann | 2.7 | Provide comments to internal team on draft press release for catastrophic wildfire commission report. |
| 31 | 6/14/2019 | Lee, Jessica | 2.5 | Update the key policy perspective tracker for PG&E's relevant stakeholders and external parties re: the Wildfire Cost and Recovery Commission's executive draft report and its findings. |
| 31 | 6/14/2019 | Lee, Jessica | 1.9 | Continue updating the key policy perspective comparison tracker for PG&E's relevant stakeholders and external parties re: the Wildfire Cost and Recovery Commission's executive draft report and its findings. |
| 31 | 6/14/2019 | MacDonald, Charlene | 1.2 | Update press release to share the Committee's position on the Wildfire Commission report. |
| 31 | 6/14/2019 | MacDonald, Charlene | 0.5 | Strategize launching UCC advocacy website as a means to enhance outreach efforts to media and policymakers. |
| 31 | 6/14/2019 | Mackinson, Lindsay | 0.8 | Draft summary for committee press release on wildfire commission recommendations. |
| 31 | 6/14/2019 | Mackinson, Lindsay | 1.2 | Monitor media coverage for release of the Wildfire Commission recommendations. |
| 31 | 6/14/2019 | Star, Samuel | 0.5 | Participate in call with Counsel re: develop of UCC advocacy website and press release for SB901 Commission report. |
| 31 | 6/14/2019 | Star, Samuel | 1.2 | Review draft press release for impending SB901 Commission report. |
| 31 | 6/14/2019 | Star, Samuel | 0.1 | Discuss press release for impending SB901 Commission report with UCC member. |
| 31 | 6/17/2019 | Caves, Jefferson | 1.6 | Update document to compile and raise awareness to quotes from key stakeholders, such as lawmakers, academics and third parties, about legislative reform and other issues following the release of the Wildfire Commission's recommendations. |
| 31 | 6/17/2019 | Caves, Jefferson | 1.7 | Draft and update question and answer guide for Public Affairs Subcommittee members to refer to when meeting with legislators. |
| 31 | 6/17/2019 | Hanifin, Kathryn | 1.4 | Incorporate edits to policy messaging memo from UCC members. |
| 31 | 6/17/2019 | Hanifin, Kathryn | 0.7 | Develop tailored pitch emails to reporters at WSJ, Sac Bee, and other outlets. |
| 31 | 6/17/2019 | Hanifin, Kathryn | 2.9 | Create and update timeline of outreach activities and owners in advance of Wildfire Commission's report, review reporter target list and contact info, and prepare press release. |
| 31 | 6/17/2019 | Hanifin, Kathryn | 0.9 | Review, edit and provide additional guidance on memo to capture stakeholder sentiment on Wildfire Commission draft report and assess messaging needs. |
| 31 | 6/17/2019 | Hanifin, Kathryn | 0.5 | Strategize messaging materials needed to support Committee's upcoming meetings with stakeholders. |
| 31 | 6/17/2019 | Lee, Jessica | 2.9 | Update stakeholder key policy positions re: the Wildfire Cost and Recovery Commission and its draft executive report. |
| 31 | 6/17/2019 | MacDonald, Charlene | 1.6 | Prepare materials for meetings with UCC and policymakers in Sacramento. |
| 31 | 6/17/2019 | Mackinson, Lindsay | 0.9 | Update target reporter list including noting history of engagement around wildfire commission draft recommendations and targets for final recommendation outreach. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/17/2019 | Mackinson, Lindsay | 0.2 | Prepare PRNewswire press release with the UCC's reactions to the wildfire commission's recommendations. |
| 31 | 6/17/2019 | Mackinson, Lindsay | 1.3 | Monitor media coverage for release of the Wildfire Commission recommendations. |
| 31 | 6/17/2019 | Mackinson, Lindsay | 0.5 | Strategize timeline for reporter outreach around Wildfire Commission report, the Committee's positions and updates to policy messages. |
| 31 | 6/17/2019 | Mackinson, Lindsay | 0.6 | Strategize and divide reporters to contact with UCC reactions to wildfire commission report. |
| 31 | 6/17/2019 | Ng, William | 0.4 | Review revisions from UCC on draft UCC policy position messaging document. |
| 31 | 6/17/2019 | Quast, David | 0.4 | Strategize CA-based media outreach plan and stakeholders. |
| 31 | 6/17/2019 | Quast, David | 0.3 | Prepare pitch and outreach emails to share UCC's position on the Wildfire Commission's recommendations. |
| 31 | 6/17/2019 | Springer, Benjamin | 0.4 | Prepare outreach and advocacy plan and materials for upcoming legal milestone. |
| 31 | 6/18/2019 | Caves, Jefferson | 0.6 | Update document to compile and raise awareness to quotes from key stakeholders, such as lawmakers, academics and third parties, about legislative reform and other issues following the release of the Wildfire Commission's recommendations. |
| 31 | 6/18/2019 | Caves, Jefferson | 2.3 | Draft and edit letter to legislators outlining the UCC's political priorities. |
| 31 | 6/18/2019 | Hanifin, Kathryn | 1.2 | Update policy messaging and prepare memo to share with Public Affairs Subcommittee members. |
| 31 | 6/18/2019 | Hanifin, Kathryn | 1.7 | Draft updated content for advocacy website homepage example or "mock-up" to present to UCC members as a means for raising public awareness to the UCC's positions. |
| 31 | 6/18/2019 | Kaptain, Mary Ann | 0.6 | Review edits to inverse condemnation and wildfire fund talking points from subcommittee. |
| 31 | 6/18/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs internal call with C. Gilson (Axiom) to discuss recent developments and next steps. |
| 31 | 6/18/2019 | Kaptain, Mary Ann | 0.6 | Finalize agenda for public affairs internal weekly meeting. |
| 31 | 6/18/2019 | MacDonald, Charlene | 1.4 | Edit and update policy messaging documents to ensure messaging consistency across audiences and platforms. |
| 31 | 6/18/2019 | Mackinson, Lindsay | 0.5 | Review media for release of the Wildfire Commission final report, to prepare for immediate outreach. |
| 31 | 6/18/2019 | Mundahl, Erin | 0.8 | Monitor, analyze and create a media clips package summarizing coverage on the Wildfire Commission's final report for UCC members to understand coverage. |
| 31 | 6/18/2019 | Sperry, Jonathan | 2.0 | Design and update the UCC's Fact Sheet, which will serve as a leave-behind for reporters and lawmakers. |
| 31 | 6/19/2019 | Caves, Jefferson | 1.6 | Compile media coverage document for final Wildfire Commission recommendations. |
| 31 | 6/19/2019 | Caves, Jefferson | 1.2 | Update Q&A document to reflect feedback from UCC advisors on the Wildfire Commission recommendations. |
| 31 | 6/19/2019 | Hanifin, Kathryn | 0.9 | Review, edit and update Q&A guidance document for Committee to help prepare Committee representatives for fielding questions re: positions laid out in the UCC fact sheet. |
| 31 | 6/19/2019 | Hanifin, Kathryn | 1.8 | Update, coordinate and issue the Committee's first press release re: the UCC's fact sheet. |
| 31 | 6/19/2019 | Hanifin, Kathryn | 0.3 | Update fact sheet and respond to reporter inquiries. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/19/2019 | Hanifin, Kathryn | 2.6 | Reach out to local and national reporters to share press release and statement on the Wildfire Commission's report, field inquiries and coordinate updates with staff. |
| 31 | 6/19/2019 | Hanifin, Kathryn | 1.6 | Review, edit and update letter for lawmakers that urges legislative action. |
| 31 | 6/19/2019 | Kaptain, Mary Ann | 0.9 | Review fact sheet for legislator meetings. |
| 31 | 6/19/2019 | MacDonald, Charlene | 2.2 | Edit Q&A document to aid UCC members when meeting with legislators. |
| 31 | 6/19/2019 | MacDonald, Charlene | 0.2 | Develop response for reporter question regarding difference between UCC and ad hoc creditors. |
| 31 | 6/19/2019 | MacDonald, Charlene | 1.8 | Conduct outreach to media about commission's final wildfire report. |
| 31 | 6/19/2019 | Mackinson, Lindsay | 0.4 | Update reporter outreach tracker to track responses and reactions to the UCC's plan. |
| 31 | 6/19/2019 | Mackinson, Lindsay | 3.7 | Talk to reporters about UCC reaction to wildfire commission report. |
| 31 | 6/19/2019 | Mackinson, Lindsay | 0.4 | Edit and update media pitch on Wildfire Commission recommendations to target specific reporters, outlets and markets. |
| 31 | 6/19/2019 | Quast, David | 3.6 | Conduct outreach to reporters to share the UCC's position on the Wildfire Commission's recommendations. |
| 31 | 6/19/2019 | Sperry, Jonathan | 2.5 | Design and update the Committee's Fact Sheet, which will serve as a leave-behind for reporters and lawmakers, and develop consistent branding across external communications materials. |
| 31 | 6/19/2019 | Springer, Benjamin | 0.7 | Draft pitches to support media outreach efforts to socialize press release on the Wildfire Commission's recommendations. |
| 31 | 6/19/2019 | Star, Samuel | 0.1 | Participate in discussions with UCC member re: agenda for upcoming meetings with legislators and governor's staff. |
| 31 | 6/19/2019 | Star, Samuel | 0.1 | Participate in discussions with UCC member re: upcoming meetings with legislators and employee wage settlements. |
| 31 | 6/19/2019 | Star, Samuel | 1.2 | Develop outline of materials for public affairs subcommittee to prepare for upcoming meetings with legislators and governor's staff. |
| 31 | 6/20/2019 | Caves, Jefferson | 0.5 | Compile media coverage document for final Wildfire Commission recommendations. |
| 31 | 6/20/2019 | Hanifin, Kathryn | 2.3 | Review edits and make additional updates to Fact sheet, Q&A guidance, and talking points for UCC members. |
| 31 | 6/20/2019 | Hanifin, Kathryn | 0.6 | Determine and coordinate strategy for scheduling meetings with reporters in Sacramento and San Francisco, identify and review list of reporters to engage and speak about the UCC. |
| 31 | 6/20/2019 | Hanifin, Kathryn | 0.6 | Provide updates on communications deliverable prep for meetings, update timeline and coordinate development of deliverables. |
| 31 | 6/20/2019 | Hanifin, Kathryn | 0.4 | Identify reporters who have existing relationships with other FTI team members and begin outreach to build relationships with reporters covering the bankruptcy. |
| 31 | 6/20/2019 | Hanifin, Kathryn | 0.5 | Package and prepare suite of deliverables for lawmaker meetings including talking points, legislative member profiles, and fact sheet for Public Affairs subcommittee. |
| 31 | 6/20/2019 | Kaptain, Mary Ann | 1.9 | Work with internal team to develop Q&A the UCC may get from legislators. |
| 31 | 6/20/2019 | Kaptain, Mary Ann | 0.2 | Review letter to the Governor re: UCC positions. |
| 31 | 6/20/2019 | Kaptain, Mary Ann | 0.6 | Draft detailed agenda incorporating updated meetings with legislators, prep materials and miscellaneous information for meetings with legislators. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/20/2019 | MacDonald, Charlene | 0.5 | Review merits of proposed wildfire fund in order to develop UCC's position. |
| 31 | 6/20/2019 | Mackinson, Lindsay | 0.2 | Create and circulate update on reporters contacted and feedback received regarding Wildfire Commission report, helping to build relationships with key reporters and communicate Committee's positions publicly. |
| 31 | 6/20/2019 | Mackinson, Lindsay | 0.3 | Research reporters in San Francisco and Sacramento covering PG&E for in-person meetings. |
| 31 | 6/20/2019 | Quast, David | 1.3 | Conduct outreach to reporters to coordinate introductory meetings and build relationships with key regional media outlets. |
| 31 | 6/20/2019 | Sperry, Jonathan | 3.0 | Continue to design and update the Committee's Fact Sheet, which will serve as a leave-behind for reporters and lawmakers. |
| 31 | 6/21/2019 | Hanifin, Kathryn | 0.7 | Update the Committee's Public Affairs subcommitee about the Wildfire Commission's latest report, upcoming meetings in Sacramento and deliverables prepared for the Committee. |
| 31 | 6/21/2019 | Hanifin, Kathryn | 0.3 | Review, edit and update letter for legislators compelling legislative action on AB1054, and incorporate feedback from committee members and Axiom. |
| 31 | 6/21/2019 | Hanifin, Kathryn | 0.4 | Field inquiry from reporter on renewable energy contracts and discussed Creditors Committee position on the latest Commission report. |
| 31 | 6/21/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with Axiom regarding edits to letter to Governor. |
| 31 | 6/21/2019 | Kaptain, Mary Ann | 1.4 | Draft update email incorporating Governor office debrief, updated agenda and materials to UCC on legislature meetings next week. |
| 31 | 6/21/2019 | Kaptain, Mary Ann | 2.1 | Coordinate final agenda, materials and related details of legislative meetings with UCC professionals and UCC public affairs members, ensuring all are updated on debrief by Governor's office. |
| 31 | 6/21/2019 | MacDonald, Charlene | 1.4 | Edit letter to CA legislators regarding inverse condemnation and wildfire fund. |
| 31 | 6/21/2019 | MacDonald, Charlene | 0.6 | Continue to edit letter to CA legislators regarding inverse condemnation and wildfire fund. |
| 31 | 6/21/2019 | Mackinson, Lindsay | 0.6 | Edit document for UCC members to educate lawmakers on the Committee and its positions. |
| 31 | 6/21/2019 | Ng, William | 0.9 | Attend Public Affairs subcommittee call to discuss planning for meetings with legislators. |
| 31 | 6/21/2019 | Quast, David | 1.5 | Conduct outreach to reporters to coordinate introductory meetings and build relationships with key regional media outlets. |
| 31 | 6/21/2019 | Scruton, Andrew | 0.7 | Participate in call with Public Affairs Subcommittee to review upcoming meetings in Sacramento. |
| 31 | 6/22/2019 | Kaptain, Mary Ann | 2.6 | Update preparation materials for public affairs subcommittee meeting with legislators 6/24 and 6/25. |
| 31 | 6/22/2019 | Kaptain, Mary Ann | 0.9 | Prepare email to UCC public affairs subcommittee with summary information and preparation materials for legislative meetings 6/24 and 6/25. |
| 31 | 6/23/2019 | Kaptain, Mary Ann | 0.4 | Email UCC public affairs subcommittee regarding logistics for meeting with assembly members and senators. |
| 31 | 6/24/2019 | Kaptain, Mary Ann | 1.6 | Attend meeting with UCC public affairs subcommittee and Axiom to recap days events and prep for next day. |
| 31 | 6/24/2019 | Kaptain, Mary Ann | 3.3 | Participate in public affairs meetings at Capitol with UCC public affairs subcommittee members and legislature. |
| 31 | 6/24/2019 | Kaptain, Mary Ann | 2.3 | Participate in prep and strategy session with Axiom and UCC public affairs subcommittee members in anticipation of meetings with legislature. |
| 31 | 6/24/2019 | Quast, David | 2.2 | Prepare background messaging ahead of meeting with KQED reporter to educate her about the UCC. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/25/2019 | Caves, Jefferson | 1.4 | Coordinate internal strategy for analysis of Ad Hoc Noteholders Group's proposal and media relations approach. |
| 31 | 6/25/2019 | Hanifin, Kathryn | 1.7 | Update content for website mock-up and coordinate updates and version edits with digital staff. |
| 31 | 6/25/2019 | Hanifin, Kathryn | 0.8 | Respond to media inquiries regarding Ad Hoc Noteholders Groups' plan and interest in Creditors Committee. |
| 31 | 6/25/2019 | Hanifin, Kathryn | 0.9 | Edit draft statement on UCC response to Ad Hoc Noteholders Group's plan and coordinate media outreach. |
| 31 | 6/25/2019 | Kaptain, Mary Ann | 2.5 | Participate in public affairs meetings at Capitol with UCC members, senate and assembly members. |
| 31 | 6/25/2019 | Kaptain, Mary Ann | 0.1 | Analyze questions from reporters on exclusivity motion. |
| 31 | 6/25/2019 | Kaptain, Mary Ann | 0.4 | Review summary of exclusivity motion for reporter calls. |
| 31 | 6/25/2019 | Kaptain, Mary Ann | 1.1 | Prepare public affairs deliverables for Thursday UCC meeting, re: Ad Hoc Noteholders' Groups exclusivity termination motion. |
| 31 | 6/25/2019 | Kaptain, Mary Ann | 0.8 | Prepare for public affairs meetings at Capitol with UCC, senate and assembly members. |
| 31 | 6/25/2019 | Lee, Jessica | 1.6 | Update the Governor Newsom's Wildfire Proposal Deck for the Public Affairs Committee. |
| 31 | 6/25/2019 | Mackinson, Lindsay | 0.4 | Draft response to Ad Hoc Noteholders Groups' restructuring plan. |
| 31 | 6/25/2019 | Mackinson, Lindsay | 0.9 | Reach out to reporters with statement responding to Ad hoc Noteholders Groups' proposal. |
| 31 | 6/25/2019 | Mackinson, Lindsay | 0.2 | Speak to reporters about UCC response to Ad Hoc Noteholders Group's restructuring proposal. |
| 31 | 6/25/2019 | Quast, David | 2.2 | Prepare background messaging ahead of meeting with KQED reporter to educate her about the UCC. |
| 31 | 6/25/2019 | Ryan, Alexandra | 2.6 | Reach out to reporters to share and communicate response to Ad Hoc Committee proposal. Answer questions and other follow-ups with reporters about our statement. |
| 31 | 6/25/2019 | Springer, Benjamin | 3.2 | Conduct media outreach to share press release on the Wildfire Commission's recommendations and educate reporters on the Committee's positions. |
| 31 | 6/25/2019 | Star, Samuel | 0.8 | Develop outline for report to UCC on public affairs subcommittee activities and agenda for next public affairs subcommittee call. |
| 31 | 6/26/2019 | Caves, Jefferson | 1.6 | Prepare messaging re: inverse condemnation, wildfire fund, and restructuring goals of the committee for website mock-up. |
| 31 | 6/26/2019 | MacDonald, Charlene | 0.4 | Coordinate media training of restructuring experts for outreach to reporters on behalf of the UCC. |
| 31 | 6/26/2019 | MacDonald, Charlene | 0.2 | Develop response to Governor's wildfire proposal. |
| 31 | 6/26/2019 | Mackinson, Lindsay | 0.7 | Compile update of reporter outreach and response to reaction to Ad hoc Committee wildfire plan. |
| 31 | 6/26/2019 | Quast, David | 0.3 | Prepare follow-up correspondence with KQED staff to lay the groundwork for future coverage on the UCC. |
| 31 | 6/26/2019 | Quast, David | 0.2 | Review media coverage to develop strategy for engaging with reporters on UCC-related issues that they are reporting on. |
| 31 | 6/26/2019 | Sperry, Jonathan | 1.0 | Design and update the Committee's Fact Sheet, which will serve as a leave-behind for reporters and lawmakers. |
| 31 | 6/26/2019 | Spiwak, Caitlin | 4.0 | Edit and incorporate feedback on homepage mockup for PG&E UCC advocacy website. |
| 31 | 6/26/2019 | Springer, Benjamin | 1.6 | Develop and review copy for UCC advocacy website to inform key audiences and socialize the committee's positions on key issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/27/2019 | Caves, Jefferson | 1.4 | Draft public-facing talking points for legislature regarding urgency of action on Wildfire Fund and update according to edits from advisors. |
| 31 | 6/27/2019 | Kaptain, Mary Ann | 0.6 | Participate in call with internal team regarding upcoming public affairs subcommittee meeting and status of energy bill in the legislature. |
| 31 | 6/27/2019 | Kaptain, Mary Ann | 0.7 | Participate in public relations subcommittee call to recap meetings in legislature and strategize regarding next steps. |
| 31 | 6/27/2019 | Kaptain, Mary Ann | 1.0 | Participate in UCC call to provide update on public relations and presentation on Governor's Wildfire Fund proposal. |
| 31 | 6/27/2019 | MacDonald, Charlene | 0.4 | Examine public affairs materials and identify new talking points focused on consequences of legislative inaction. |
| 31 | 6/27/2019 | MacDonald, Charlene | 1.5 | Determine public affairs strategy and activities ahead to prepare for key filings, hearings and bankruptcy developments. |
| 31 | 6/27/2019 | MacDonald, Charlene | 0.2 | Provide guidance to Committee members on how a bill becomes a law in California to identify upcoming legislative milestones. |
| 31 | 6/27/2019 | MacDonald, Charlene | 0.3 | Provide input on talking points for Committee members and external communications about the consequences of legislative inaction, helping to underscore the need to pass AB1054. |
| 31 | 6/27/2019 | MacDonald, Charlene | 1.0 | Discuss strategy and plan for meetings with lawmakers in Sacramento and next steps for advocacy efforts with UCC members. |
| 31 | 6/27/2019 | Quast, David | 0.2 | Review media coverage to develop strategy for engaging with reporters on UCC-related issues that they are reporting on. |
| 31 | 6/27/2019 | Scruton, Andrew | 0.9 | Participate in call with Public Affairs Subcommittee to review meetings in Sacramento and next steps re: Wildfire fund lobbying. |
| 31 | 6/27/2019 | Spiwak, Caitlin | 1.0 | Edit and incorporate feedback on homepage mockup for PG&E UCC advocacy website. |
| 31 | 6/27/2019 | Springer, Benjamin | 1.0 | Develop and review copy for UCC advocacy website to inform key audiences and socialize the committee's positions on key issues. |
| 31 | 6/27/2019 | Star, Samuel | 0.7 | Participate on call with public affairs subcommittee re: legislators and governor staff meetings and next steps, expanded media engagement and presentation to UCC. |
| 31 | 6/27/2019 | Star, Samuel | 0.7 | Prepare for public affairs subcommittee call re: legislators and governor staff meetings and next steps, expanded media engagement and presentation to UCC. |
| 31 | 6/28/2019 | Caves, Jefferson | 0.6 | Participate in internal discussion to understand Committee's position on the prudent standard and insurance subrogation. |
| 31 | 6/28/2019 | Caves, Jefferson | 1.8 | Prepare timeline of capital markets events to demonstrate impact of public attention on court outcomes. |
| 31 | 6/28/2019 | Caves, Jefferson | 0.8 | Update talking points on the prudent standard and insurance subrogation to prepare government relations team and PA Subcommittee members to speak to legislators. |
| 31 | 6/28/2019 | Caves, Jefferson | 2.9 | Draft public-facing talking points for legislature regarding urgency of action on Wildfire Fund and update according to edits from advisors. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 0.9 | Develop legislator talking points regarding credit downgrades. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 2.7 | Develop legislator talking points regarding credit downgrades. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 1.5 | Create talking points for legislature re: UCC position on Ad Hoc Noteholers Group's restructuring proposal and circulate to Centerview and Counsel. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 0.9 | Update legislative talking points based on feedback from Axiom. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 0.2 | Review wildfire allocation methodology slide to incorporate into legislative talking points. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 1.0 | Update legislative talking points based on feedback from Axiom. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/28/2019 | Kaptain, Mary Ann | 0.6 | Incorporate wildfire allocation methodology into utility talking points. |
| 31 | 6/28/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with Counsel and Centerview on draft utility wildfire fund bill. |
| 31 | 6/28/2019 | MacDonald, Charlene | 0.6 | Analyze sufficiency of Governor's proposed wildfire fund and determine messaging needs for Committee. |
| 31 | 6/28/2019 | Quast, David | 0.2 | Review media coverage to develop strategy for engaging with reporters on UCC-related issues that they are reporting on. |
| 31 | 6/28/2019 | Springer, Benjamin | 1.6 | Develop and review copy for UCC advocacy website to inform key audiences and socialize the committee's positions on key issues. |
| 31 | 6/28/2019 | Star, Samuel | 2.3 | Develop report for public affairs subcommittee covering draft assembly bill 1054 on wildfire fund and changes from the Governor's proposal, media talking points and issues to address in follow up meetings with legislators. |
| 31 | 7/1/2019 | Star, Samuel | 0.3 | Review comments from public affairs subcommittee members on draft media talking points re: draft wildfire bill. |
| 31 | 7/1/2019 | Star, Samuel | 0.1 | Develop agenda for upcoming public affairs subcommittee call. |
| 31 | 7/1/2019 | Kaptain, Mary Ann | 0.3 | Discuss with Axiom participation in internal and subcommittee meetings to provide update on AB 1054. |
| 31 | 7/1/2019 | Kaptain, Mary Ann | 2.9 | Work with public affairs subcommittee members regarding public messaging and related approvals. |
| 31 | 7/1/2019 | Ryan, Alexandra | 2.9 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 7/1/2019 | Quast, David | 0.7 | Review target reporter list for next week's media push leading up to legislative recess and discuss via email with team. |
| 31 | 7/1/2019 | Quast, David | 0.5 | Determine and align on media strategy for next week leading-up to legislative recess. |
| 31 | 7/1/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/1/2019 | Caves, Jefferson | 1.1 | Capture and incorporate updates from standing advisors meeting to the public affairs event calendar, noting important events that may require comment from the Committee. |
| 31 | 7/1/2019 | Caves, Jefferson | 0.6 | Determine media outreach strategy for pushing the urgency of action on a Wildfire Fund narrative before the end of the legislative session. |
| 31 | 7/1/2019 | Mackinson, Lindsay | 0.4 | Discuss development of press statement and op-eds in advance of legislative recess. |
| 31 | 7/1/2019 | MacDonald, Charlene | 0.6 | Coordinate media outreach activities of FTI staff on behalf of UCC |
| 31 | 7/1/2019 | Mundahl, Erin | 0.6 | Plan media outreach efforts ahead of the passage of AB1054. |
| 31 | 7/1/2019 | Mundahl, Erin | 1.5 | Create media analysis package of coverage of the bankruptcy over the weekend |
| 31 | 7/1/2019 | Springer, Benjamin | 0.8 | Develop and discuss media outreach strategy and materials development, review of talking points and testimony development. |
| 31 | 7/1/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding PG&E creditors proposing reorganization plan, court approval for the bar date and PG&E lobbying to securitize profits to pay for past wildfire liabilities. |
| 31 | 7/1/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes from Deutsche Bank related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments. |
| 31 | 7/2/2019 | Star, Samuel | 0.5 | Participate in call with team re: public affairs website mock up. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/2/2019 | Kaptain, Mary Ann | 0.4 | Create agenda for public affairs internal call and circulate. |
| 31 | 7/2/2019 | Kaptain, Mary Ann | 0.3 | Prepare webpage mockup to Milbank for comments and feedback ahead of subcommittee call. |
| 31 | 7/2/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with Counsel regarding website mockup. |
| 31 | 7/2/2019 | Kaptain, Mary Ann | 0.6 | Participate in Public Affairs internal weekly call to discuss strategy and next steps. |
| 31 | 7/2/2019 | Kaptain, Mary Ann | 0.5 | Prepare agenda for public affairs subcommittee call and circulate. |
| 31 | 7/2/2019 | Ryan, Alexandra | 1.4 | Draft and edit statement to send to reporters about the UCC's reaction to the Senate hearing on AB 1054. |
| 31 | 7/2/2019 | Quast, David | 0.6 | Review strategy for reporter and editorial outreach for next week's lead-up to the legislative recess. |
| 31 | 7/2/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/2/2019 | Hanifin, Kathryn | 0.8 | Identify additional reporters to build relationships with and educate them about the UCC and its positions. |
| 31 | 7/2/2019 | Hanifin, Kathryn | 0.7 | Review and edit statement for press in advance of CA Senate hearing on AB1054. |
| 31 | 7/2/2019 | Hanifin, Kathryn | 2.3 | Update media outreach plan for CA Senate hearing on AB1054, and create media outreach strategy and statement. |
| 31 | 7/2/2019 | Hanifin, Kathryn | 1.9 | Strategize and plan UCC advocacy website functionality, website and timeline |
| 31 | 7/2/2019 | Caves, Jefferson | 2.3 | Create Public Affairs strategy document for policy advocacy and media outreach. |
| 31 | 7/2/2019 | Caves, Jefferson | 2.2 | Draft op-ed on behalf of UCC member spokesman advocating for the policy priorities of the PA Subcommittee. |
| 31 | 7/2/2019 | Caves, Jefferson | 1.7 | Update talking points regarding urgency of action on Wildfire Fund and incorporate edits from UCC member and Davey Tree. |
| 31 | 7/2/2019 | MacDonald, Charlene | 1.4 | Review and edit memo to UCC on government relations and media strategy. |
| 31 | 7/2/2019 | MacDonald, Charlene | 0.2 | Develop agenda for public affairs call with Axiom and FTI to discuss upcoming legislation. |
| 31 | 7/2/2019 | Smotkin, Lauren | 0.5 | Provide guidance on conducting daily social monitoring coverage for assessing conversation and sentiment trends related to PG&E bankruptcy and the UCC. |
| 31 | 7/2/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis to inform client of public sentiment surrounding revents events re: PG&E. |
| 31 | 7/2/2019 | Chae, Isabelle | 0.2 | Analyze financial analyst notes regarding PG&E's bankruptcy case to assess market sentiment of the company's financial standing and new developments. |
| 31 | 7/3/2019 | Star, Samuel | 1.2 | Participate in discussions with Milbank and Axiom re: potential UCC position to be taken at the Senate hearing re: latest version of AB 1054. |
| 31 | 7/3/2019 | Ng, William | 0.8 | Review draft messaging statement regarding wildfire fund legislation. |
| 31 | 7/3/2019 | Scruton, Andrew | 1.0 | Participate in call with Public Affairs Sub Committee to review status of communications in support of legislation. |
| 31 | 7/3/2019 | Kaptain, Mary Ann | 0.8 | Review media messaging for information on legislative developments. |
| 31 | 7/3/2019 | Kaptain, Mary Ann | 0.6 | Participate in Public Affairs Subcommittee call largely to discuss wildfire fund and statement to be read at hearing in Senate energy committee. |
| 31 | 7/3/2019 | Quast, David | 0.3 | Pitch Op-Eds to Union-Tribune and Chronicle by email and phone. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/3/2019 | Quast, David | 0.8 | Prepare two Op-Ed pitches for northern and southern California. |
| 31 | 7/3/2019 | Quast, David | 1.4 | Discuss and align on strategy for next week in advance of the upcoming legislative recess and subsequent email discussion on same topic. |
| 31 | 7/3/2019 | Hanifin, Kathryn | 1.6 | Review and update memo on WSJ reporter brief and talking points for on-background interview . |
| 31 | 7/3/2019 | Hanifin, Kathryn | 0.4 | Review and provide input on UCC member-signed op-ed. |
| 31 | 7/3/2019 | Hanifin, Kathryn | 3.4 | Review, edit and update draft op-ed for UCC member that summarizes the consequences of inaction and impact on workers. |
| 31 | 7/3/2019 | Hanifin, Kathryn | 1.6 | Review and incorporate PA subcommittee edits and feedback into testimony, ensuring alignment with standard messaging. |
| 31 | 7/3/2019 | Caves, Jefferson | 1.1 | Update talking points regarding urgency of action on Wildfire Fund and incorporate additional edits from UCC member. |
| 31 | 7/3/2019 | Caves, Jefferson | 1.1 | Strategize and inform Public Affairs subcommittee of media outreach and op-ed pitching strategy. |
| 31 | 7/3/2019 | Caves, Jefferson | 2.1 | Draft op-ed on behalf of UCC member spokesman advocating for the policy priorities of the PA Subcommittee. |
| 31 | 7/3/2019 | Mackinson, Lindsay | 0.3 | Strategize reporter outreach around July 5th hearing on AB 1054 and the Governor's wildfire plan. |
| 31 | 7/3/2019 | Mackinson, Lindsay | 1.2 | Draft press statement for July 12th legislative recess. |
| 31 | 7/3/2019 | Mundahl, Erin | 1.5 | Research additional reporters covering the bankruptcy ahead of the passage of AB1054 to support outreach efforts. |
| 31 | 7/3/2019 | Springer, Benjamin | 0.8 | Draft op-ed and provide input on media outreach plan development ahead of hearing and statements. |
| 31 | 7/3/2019 | Usavage, Alexis | 0.6 | Determine website features and technical requirements for new UCC website. |
| 31 | 7/3/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding revents events re: PG&E. |
| 31 | 7/3/2019 | Chae, Isabelle | 0.3 | Analyze analyst coverage of PG&E's bankruptcy case to assess sentiment regarding PG&E's financial standing and bankruptcy developments. |
| 31 | 7/4/2019 | Star, Samuel | 0.1 | Discuss with Axion re: potential testimony at Senate hearing re: AB 1054 wildfire fund bill. |
| 31 | 7/5/2019 | Scruton, Andrew | 2.5 | Review of draft materials to send to UCC summarizing amendments to legislation. |
| 31 | 7/5/2019 | Quast, David | 0.5 | Follow-up on Op-Ed pitch to Union-Tribune and Chronicle by mail and phone. |
| 31 | 7/5/2019 | Hanifin, Kathryn | 1.7 | Edit op-ed for California media outlets to underscore the urgency for legislative action ahead of summer recess. |
| 31 | 7/5/2019 | Hanifin, Kathryn | 0.4 | Develop op-ed strategy, messages and target outlets with UCC member. |
| 31 | 7/5/2019 | Hanifin, Kathryn | 1.3 | Review, edit and update reporter brief for WSJ interview, and coordinate media training logistics. |
| 31 | 7/5/2019 | Caves, Jefferson | 0.9 | Update op-ed on behalf of UCC member spokesman advocating for the policy priorities of the PA Subcommittee. |
| 31 | 7/5/2019 | Smotkin, Lauren | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding an interview with pending wildfire legislation, PG&E bankruptcy developments, and other issues that impact the committee. |
| 31 | 7/8/2019 | Michael, Danielle | 1.7 | Research and analysis of recent press events for PG&E and the effect on the UCC and our role. |
| 31 | 7/8/2019 | Star, Samuel | 0.1 | Review revised testimony for Senate hearing on AB 1054 wildfire fund bill. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/8/2019 | Ryan, Alexandra | 2.4 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 7/8/2019 | Quast, David | 0.6 | Edit op-ed for review by Erika Schoenberger and UCC. |
| 31 | 7/8/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/8/2019 | Caves, Jefferson | 0.8 | Catalogue PA Subcommittee edits to talking points, website materials, and outreach strategy/messaging in order to update documents in line with Subcommittee and advisor wishes. |
| 31 | 7/8/2019 | Caves, Jefferson | 0.3 | Update internal distribution re: public affairs team coordination on outreach. |
| 31 | 7/8/2019 | Caves, Jefferson | 2.3 | Update UCC members'-signed op-eds to reflect edits from Subcommittee, advisors and signers. |
| 31 | 7/8/2019 | Mackinson, Lindsay | 0.5 | Strategize reporter outreach around Senate committee AB1054 hearing. |
| 31 | 7/8/2019 | MacDonald, Charlene | 0.3 | Edit UCC media pitch related to UCC consideration of AB 1054. |
| 31 | 7/8/2019 | Springer, Benjamin | 2.5 | Develop media outreach strategy on pending wildfire legislation. |
| 31 | 7/8/2019 | Springer, Benjamin | 1.2 | Revise media outreach strategy on pending wildfire legislation. |
| 31 | 7/8/2019 | Coryea, Karoline | 0.8 | Analyze social media mentions to gauge public sentiment surrounding an interview with Governor Newsom accepting money from PG&E. |
| 31 | 7/9/2019 | Star, Samuel | 0.6 | Discuss with Axiom and public affairs team re: status of AB 1054 wildfire fund and companion bills and steps to passage, preparation of op ed pieces, agenda for UCC call and agenda for public affairs subcommittee call. |
| 31 | 7/9/2019 | Scruton, Andrew | 1.7 | Review and edit desired messaging for UCC in relation to media coverage. |
| 31 | 7/9/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs call with FTI team and Axiom. |
| 31 | 7/9/2019 | Kaptain, Mary Ann | 0.3 | Participate in call to discuss various public affairs workstreams. |
| 31 | 7/9/2019 | Kaptain, Mary Ann | 1.6 | Update and advise subcommittee on status of various pieces of legislation and other developments. |
| 31 | 7/9/2019 | Kaptain, Mary Ann | 0.6 | Review urgent action editorial and provide comments. |
| 31 | 7/9/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with Axiom to discuss editorial on urgency. |
| 31 | 7/9/2019 | Quast, David | 1.5 | Determine op-ed and media training and interview strategy. |
| 31 | 7/9/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/9/2019 | Caves, Jefferson | 0.8 | Update "Urgency of Action" public affairs talking points to advocate for action before the legislature goes on recess. |
| 31 | 7/9/2019 | Caves, Jefferson | 0.9 | Edit UCC member op-ed regarding urgency of legislative action to reflect edits from UCC member personnel. |
| 31 | 7/9/2019 | Caves, Jefferson | 1.8 | Summarize PA Subcommittee edits to talking points, website materials, and outreach strategy/messaging in order to update documents in line with Subcommittee and advisor input. |
| 31 | 7/9/2019 | MacDonald, Charlene | 0.7 | Revise draft op-Ed and shared with UCC public affairs subcommittee for feedback. |
| 31 | 7/9/2019 | MacDonald, Charlene | 1.2 | Advise UCC member on messaging and revise UCC op-Ed for submission. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/9/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 7/9 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 31 | 7/9/2019 | Chae, Isabelle | 0.4 | Compile financial analyst coverage of PG&E bankruptcy and analyze market opinion of company's financial position. |
| 31 | 7/10/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding events re: PG&E. |
| 31 | 7/10/2019 | Star, Samuel | 0.1 | Discuss with strategic communication team re: draft statement in response to reported questions. |
| 31 | 7/10/2019 | Ng, William | 0.4 | Review outreach strategy memorandum regarding approach in connection with wildfire fund legislation. |
| 31 | 7/10/2019 | Scruton, Andrew | 0.8 | Review amendments to UCC response to legistation. |
| 31 | 7/10/2019 | Quast, David | 2.1 | Pitch reporters for potential interviews on legislative action on wildfires. |
| 31 | 7/10/2019 | Quast, David | 2.6 | Prepare for media training of UCC co-chair. |
| 31 | 7/10/2019 | Quast, David | 1.0 | Provide media training for UCC co-chair for potential interviews on legislative action on wildfires. |
| 31 | 7/10/2019 | Hanifin, Kathryn | 0.2 | Connect with UCC member about op-ed and next steps. |
| 31 | 7/10/2019 | Hanifin, Kathryn | 0.8 | Prepare talking point guidance for media training with UCC member. |
| 31 | 7/10/2019 | Caves, Jefferson | 1.1 | Update "Urgency of Action" public affairs talking points to advocate for action before the legislature goes on recess. |
| 31 | 7/10/2019 | MacDonald, Charlene | 0.2 | Coordinate monitoring of UCC press coverage. |
| 31 | 7/10/2019 | MacDonald, Charlene | 0.6 | Field inquiry from ABC news seeking comment on PG&E public safety record and on-camera interview. |
| 31 | 7/10/2019 | Springer, Benjamin | 1.0 | Provide media outreach support and engage with reporters who are reporting on California's wildfire legislation. |
| 31 | 7/10/2019 | Chae, Isabelle | 0.5 | Compile additional financial analyst reports on PG&E's bankruptcy to track changes in market opinion of the company's financial situation. |
| 31 | 7/11/2019 | Star, Samuel | 0.1 | Review draft statement to press and comment to team on potential passage of AB 1054 wildfire fund legislation. |
| 31 | 7/11/2019 | Michael, Danielle | 1.6 | Research and analysis of recent press events for PG&E and the effect on the UCC and our role. |
| 31 | 7/11/2019 | Star, Samuel | 0.1 | Develop email to UCC on Co-chair op ed appearing in SF article. |
| 31 | 7/11/2019 | Scruton, Andrew | 0.5 | Participate in discussion with team re: update on status of legislation. |
| 31 | 7/11/2019 | Kaptain, Mary Ann | 0.4 | Review public affairs materials to be shared on UCC call. |
| 31 | 7/11/2019 | Quast, David | 2.9 | Determine strategy for sharing UCC statement and pitching potential interviews on legislative action on wildfires to California-based reporters. |
| 31 | 7/11/2019 | Hanifin, Kathryn | 1.9 | Coordinate team's media outreach activities in advance of the final vote on AB1054, liaise with Cassie on Assembly floor updates and review and update pitch. |
| 31 | 7/11/2019 | MacDonald, Charlene | 1.1 | Coordinate dissemination of press statement in response to passage of AB 1054 and SB 111. |
| 31 | 7/11/2019 | MacDonald, Charlene | 0.4 | Work on proposed public affairs website for UCC consideration. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/11/2019 | Mundahl, Erin | 1.8 | Create memo summarizing media coverage on the passage of the California AB1054 to provide an update to the Committee on general sentiment and reactions. |
| 31 | 7/11/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/11 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 31 | 7/11/2019 | Springer, Benjamin | 3.5 | Conduct media outreach on wildfire legislation after AB1054 was passed by the state legislature. |
| 31 | 7/11/2019 | Ng, William | 0.3 | Review Judge Alsup requirements for PG&E's response to media reports regarding knowledge of structures requiring replacement. |
| 31 | 7/11/2019 | Ventimiglia, Matthew | 0.5 | Review and monitor analyst reports for recent utility industry and company developments on 7/11. |
| 31 | 7/11/2019 | Coryea, Karoline | 0.8 | Analyze social media surrounding PG&E to report changes in public opinion to client. |
| 31 | 7/11/2019 | Chae, Isabelle | 0.2 | Compile new analyst coverage of PG&E's bankruptcy to analyze changes in capital market view of PG&E's financial standing. |
| 31 | 7/12/2019 | Kaptain, Mary Ann | 0.6 | Review Governor Newsom's press release on AB 1054 provided by Axiom. |
| 31 | 7/12/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/12/2019 | Coryea, Karoline | 0.8 | Analyze additional social media activity surrounding PG&E's bankruptcy to provide new information to client regarding public opinion of the firm. |
| 31 | 7/15/2019 | Quast, David | 0.5 | Identify and discuss status of the case and bankruptcy post-legislative recess to determine messaging needs. |
| 31 | 7/15/2019 | Hanifin, Kathryn | 1.1 | Develop messaging plan for upcoming key legal dates and inform team of roles and timeline in conducting outreach |
| 31 | 7/15/2019 | Caves, Jefferson | 0.3 | Review press release for exclusivity motion. |
| 31 | 7/15/2019 | Caves, Jefferson | 0.7 | Determine public affairs strategy and deliverables required to underscore the Committee's support for AB1054 following its passage. |
| 31 | 7/15/2019 | Mackinson, Lindsay | 0.5 | Discuss exclusivity filing and timing for media outreach. |
| 31 | 7/15/2019 | MacDonald, Charlene | 2.1 | Develop public affairs strategy for upcoming omnibus hearing |
| 31 | 7/15/2019 | Mundahl, Erin | 0.5 | Support media outreach efforts following the passage of AB1054. |
| 31 | 7/15/2019 | Springer, Benjamin | 0.4 | Participate in public affairs strategy session to determine messaging and media outreach activities in the week's ahead following the vote. |
| 31 | 7/15/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to monitor public sentiment surrounding PG&E's bankruptcy and related events and report to client. |
| 31 | 7/16/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding revents events re: PG&E. |
| 31 | 7/16/2019 | Star, Samuel | 0.2 | Develop list of next steps for public affairs strategy including media outreach re: exclusivity, advocacy website and legislative activity monitoring. |
| 31 | 7/16/2019 | Scruton, Andrew | 0.5 | Public Affairs Review and edit desired messaging for UCC in relation to media coverage of Exclusivity and proposed Ad Hoc Noteholders Group's Plan. |
| 31 | 7/16/2019 | Kaptain, Mary Ann | 0.3 | Draft public affairs agenda for weekly meeting with Axiom. |
| 31 | 7/16/2019 | Kaptain, Mary Ann | 0.4 | Discuss public affairs agenda with Axiom for subcommittee call. |
| 31 | 7/16/2019 | Kaptain, Mary Ann | 0.3 | Participate in internal correspondance with team regarding exclusivity questions and press releases. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/16/2019 | Hanifin, Kathryn | 1.6 | Review ad hoc motion and official creditors committee motion to terminate PG&E's exclusivity period and draft statement to respond to press inquiries. |
| 31 | 7/16/2019 | Hanifin, Kathryn | 1.4 | Update messaging and draft response talking points on exclusivity termination. |
| 31 | 7/16/2019 | Hanifin, Kathryn | 0.9 | Review messaging strategy and strategize outreach tactics on exclusivity termination |
| 31 | 7/16/2019 | MacDonald, Charlene | 0.6 | Discuss with restructuring advisors the relative merits of employing a holding statement versus proactive media outreach |
| 31 | 7/17/2019 | Star, Samuel | 0.1 | Review draft press statement on UCC position on termination of exclusivity. |
| 31 | 7/17/2019 | Kaptain, Mary Ann | 0.8 | Provide responses to reporter questions on AB 1054. |
| 31 | 7/17/2019 | Hanifin, Kathryn | 1.9 | Develop three statements to prepare for Judge Montali's various potential verdicts to next Wednesday's hearing on the Debtor's exclusivity period, and review previous statements to ensure alignment. |
| 31 | 7/17/2019 | Hanifin, Kathryn | 1.2 | Draft updated position statement on exclusivity termination based on changes in our position and coordinate call with advisors. |
| 31 | 7/17/2019 | Caves, Jefferson | 0.6 | Create content outline for the Committee's site and identify additional content to help explain to readers the Committee's role in the bankruptcy and positions. |
| 31 | 7/17/2019 | MacDonald, Charlene | 1.8 | Prepare for UCC reaction to media inquiries on ruling on exclusivity. |
| 31 | 7/17/2019 | MacDonald, Charlene | 0.6 | Develop response to Bloomberg media inquiry. |
| 31 | 7/17/2019 | Coryea, Karoline | 0.8 | Perform social media analysis of changes in sentiment surrounding PG&E and inform client. |
| 31 | 7/18/2019 | Star, Samuel | 0.5 | Participate in call with communication team re: interactions with reporter on the Ad Hoc Noteholder plan and termination of exclusivity and timing of UCC statement releases. |
| 31 | 7/18/2019 | Star, Samuel | 0.2 | Comment on revised drafts of UCC position statement for press re: Ad Hoc Noteholder plan and exclusivity. |
| 31 | 7/18/2019 | Kaptain, Mary Ann | 0.5 | Participate in call regarding holding statement on exclusivity objections and press release post exclusivity hearing. |
| 31 | 7/18/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/18/2019 | Hanifin, Kathryn | 2.3 | Share statement with reporters who inquired about PG&E's position on exclusivity termination, and correspond with reporters. |
| 31 | 7/18/2019 | Hanifin, Kathryn | 1.7 | Update messaging talking points, holding statement and hearing statement based on discussion with legal team and restructuring experts; share updated outreach strategy and messaging with team prepare team for outreach after objection is filed. |
| 31 | 7/18/2019 | Hanifin, Kathryn | 1.6 | Review messaging strategy with restructuring experts, strategize upcoming legal milestones, and identify messaging needs |
| 31 | 7/18/2019 | Caves, Jefferson | 1.6 | Create content outline for the Committee's advocacy site and identify additional content to help explain to readers the Committee's role in the bankruptcy and positions. |
| 31 | 7/18/2019 | Coryea, Karoline | 0.8 | Compile social media mentions regarding PG&E and analyze the information to report public opinion of the company to client. |
| 31 | 7/18/2019 | Chae, Isabelle | 0.5 | Compile additional financial analyst notes on PG&E's bankruptcy case and analyze the notes to evaluate market opinion of the company's financial standing. |
| 31 | 7/19/2019 | Hanifin, Kathryn | 0.3 | Respond to Bloomberg inquiry and determine messaging strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/19/2019 | Coryea, Karoline | 0.8 | Analyze social media activity focused on PG&E to gauge public sentiment surrounding the company and inform the client. |
| 31 | 7/19/2019 | Chae, Isabelle | 0.5 | Analyze additional financial analyst reports on PG&E's bankruptcy and related legal cases to determine capital market opinion of the utility's financial situation. |
| 31 | 7/22/2019 | Ryan, Alexandra | 1.7 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 7/22/2019 | Quast, David | 0.4 | Discuss Court room developments related to exclusivity, estimation, and other legal developments to align on communications needs and plan for UCC. |
| 31 | 7/22/2019 | Hanifin, Kathryn | 2.9 | Draft and update advocacy website content outline to begin building website, and identify new content needs. |
| 31 | 7/22/2019 | Hanifin, Kathryn | 0.9 | Coordinate team coverage for media outreach strategy around exclusivity termination. |
| 31 | 7/22/2019 | Mackinson, Lindsay | 1.1 | Monitor legal updates on advisors call and identify talking points around the exclusivity motion. |
| 31 | 7/22/2019 | Mackinson, Lindsay | 0.5 | Discuss internal strategic communications team meeting to discuss outreach and timeline around exclusivity motion. |
| 31 | 7/22/2019 | MacDonald, Charlene | 1.1 | Research rumors of a proposal coming from CPUC re: impact on exclusivity and set parameters for review of plans |
| 31 | 7/22/2019 | Mundahl, Erin | 0.5 | Plan media outreach efforts ahead of Judge Montali's potential ruling on exclusivity. |
| 31 | 7/22/2019 | Quast, David | 0.8 | Identify court room developments related to exclusivity, estimation, and other legal developments to identify communications needs for Committee. |
| 31 | 7/22/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding recents events re: PG&E. |
| 31 | 7/23/2019 | Kaptain, Mary Ann | 0.5 | Review draft statements from strategic communications on exclusivity and provide comments. |
| 31 | 7/23/2019 | Star, Samuel | 0.4 | Review draft press statements under potential exclusivity ruling alternatives. |
| 31 | 7/23/2019 | Quast, David | 0.8 | Identify messaging external advisors call to listen for developments relevant to public affairs and communications. |
| 31 | 7/23/2019 | Quast, David | 0.4 | Review and edit pitch for reporters on the exclusivity issue. |
| 31 | 7/23/2019 | Hanifin, Kathryn | 0.7 | Update statement on exclusivity and add content to website outline. |
| 31 | 7/23/2019 | Mackinson, Lindsay | 1.1 | Edit potential UCC statements on the motion to terminate exclusivity. |
| 31 | 7/23/2019 | MacDonald, Charlene | 0.6 | Collaborate with CA media lead on media statement on exclusivity. |
| 31 | 7/23/2019 | Springer, Benjamin | 0.5 | Revisit public affairs strategy to determine messaging and media outreach activities in the week's ahead following the vote. |
| 31 | 7/23/2019 | Coryea, Karoline | 0.8 | Analyze social media regarding recent PG&E events to inform client of public sentiment. |
| 31 | 7/23/2019 | Chae, Isabelle | 0.5 | Compile additional financial analyst reports surrounding PG&E's bankruptcy case and analyze the reports to gauge opinions of the company's financial situation. |
| 31 | 7/24/2019 | Star, Samuel | 0.5 | Review and comment on draft press statements for Judge's position of exclusivity motion. |
| 31 | 7/24/2019 | Ryan, Alexandra | 0.9 | Track decision on exclusivity hearing and rewrite reporter outreach pitch to reflect Montali's decision. |
| 31 | 7/24/2019 | Hanifin, Kathryn | 1.6 | Strategize and plan UCC advocacy website, and update website content outline. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/24/2019 | Hanifin, Kathryn | 2.9 | Edit and update various different press statements on exclusivity termination hearing and ultimate verdict delay, review pitch, and incorporate committee feedback and edits. |
| 31 | 7/24/2019 | Caves, Jefferson | 2.4 | Monitor Omnibus Hearing to track Judge Montali's verdict of exclusivity and adapt public press statements as needed. |
| 31 | 7/24/2019 | Mackinson, Lindsay | 1.1 | Revise UCC statement for reporters around the motion to terminate exclusivity. |
| 31 | 7/24/2019 | MacDonald, Charlene | 0.8 | Discuss internally best approach to language and release of media statement on exclusivity ruling. |
| 31 | 7/24/2019 | Springer, Benjamin | 1.5 | Coordinate and prepare for media outreach ahead of potential vote on exclusivity. |
| 31 | 7/24/2019 | Usavage, Alexis | 0.9 | Review content for new UCC advocacy site and determine activities for launching site. |
| 31 | 7/24/2019 | Usavage, Alexis | 1.3 | Participate in discussion on the development, content requirements and launch of UCC's new website. |
| 31 | 7/24/2019 | Usavage, Alexis | 0.8 | Align on website launch timeline and content requirements. |
| 31 | 7/24/2019 | Coryea, Karoline | 0.8 | Perform analysys of social media mentions to inform client of public sentiment surrounding insurance companies seeking to file a competing restructuring plan. |
| 31 | 7/24/2019 | Chae, Isabelle | 0.5 | Analyze new analyst notes regarding PG&E to assess changes in market opinion of company's financial standing. |
| 31 | 7/25/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/25/2019 | Hanifin, Kathryn | 1.2 | Determine outreach strategy for next hearing and track legal developments to identify communications and outreach needs. |
| 31 | 7/25/2019 | Hanifin, Kathryn | 1.1 | Develop template for collecting and curating content on a "what they're saying" page for the advocacy website, in an effort to collect public quotes from key stakeholders on issues of importance to the UCC and the bankruptcy. |
| 31 | 7/25/2019 | Caves, Jefferson | 0.6 | Develop content for PA website to educate readers on the UCC's role in the bankruptcy and its positions. |
| 31 | 7/25/2019 | Springer, Benjamin | 0.3 | Discuss with team on media outreach strategy following non-ruling on exclusivity. |
| 31 | 7/25/2019 | Usavage, Alexis | 1.0 | Revisit and discuss website launch timeline and content requirements. |
| 31 | 7/25/2019 | Coryea, Karoline | 0.8 | Update social media analysis of recent events focused on PG&E to inform client of public sentiment. |
| 31 | 7/25/2019 | Chae, Isabelle | 0.4 | Assess capital market sentiment on PG&E's financial standing  through analysis of analyst reports. |
| 31 | 7/26/2019 | Caves, Jefferson | 2.7 | Research and capture quotes from prominent stakeholder groups such as elected officials, regulators, consumer advocacy groups, the media, and academia, among others, to show widespread support for the UCC's positions on key issues such as inverse condemnation and restructuring of PG&E. |
| 31 | 7/26/2019 | Usavage, Alexis | 1.6 | Support and manage the development of UCC's new website. |
| 31 | 7/26/2019 | Usavage, Alexis | 2.4 | Manage the development of UCC's new website. |
| 31 | 7/26/2019 | Smotkin, Lauren | 1.0 | Perform social media analysis to inform client of public sentiment surrounding recents events re: PG&E. |
| 31 | 7/29/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 7/29/2019 | Spiwak, Caitlin | 2.0 | Strategize backend build of the new UCC website and development timeline. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/29/2019 | Caves, Jefferson | 0.6 | Assess court room, Debtor and media developments and determine Committee messaging needs for the week. |
| 31 | 7/29/2019 | Caves, Jefferson | 0.7 | Research and capture quotes from prominent stakeholder groups such as elected officials, regulators, consumer advocacy groups, the media, and academia, among others, to show widespread support for the Committee's positions on key issues such as inverse condemnation and restructuring of PG&E. |
| 31 | 7/29/2019 | Chae, Isabelle | 0.4 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments. |
| 31 | 7/29/2019 | Usavage, Alexis | 1.6 | Facilitate meeting with website development team to determine technical requirements and layout for UCC's new website. |
| 31 | 7/29/2019 | Usavage, Alexis | 1.4 | Revise and development layout for website per discussion re: website development team. |
| 31 | 7/29/2019 | Coryea, Karoline | 0.8 | Perform analysis of social media activity re: PG&E recent events to inform client of public opinion of the company. |
| 31 | 7/30/2019 | Star, Samuel | 0.5 | Participate in call with Axion re: ECB lobbying, CPUC plan protocols and state lobbyist reporting. |
| 31 | 7/30/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly public affairs call with Axiom. |
| 31 | 7/30/2019 | Ryan, Alexandra | 0.4 | Participate in strategy session over upcoming events and opportunities to engage media. |
| 31 | 7/30/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/30/2019 | Quast, David | 0.4 | Assess communications and outreach strategy around upcoming exclusivity hearing and decisions. |
| 31 | 7/30/2019 | Hanifin, Kathryn | 2.1 | Develop content for advocacy website so it can serve as another vehicle to educate stakeholders about the UCC's positions. |
| 31 | 7/30/2019 | Caves, Jefferson | 2.1 | Research and capture quotes from prominent stakeholder groups such as elected officials, regulators, consumer advocacy groups, the media, and academia, among others, to show widespread support for the Committee's positions on key issues such as inverse condemnation and restructuring of PG&E. |
| 31 | 7/30/2019 | MacDonald, Charlene | 0.6 | Discuss upcoming matters in the court that may require public affairs activities as well as compliance with lobbying disclosure laws. |
| 31 | 7/30/2019 | Mundahl, Erin | 0.5 | Coordinate media outreach efforts and messaging with team members. |
| 31 | 7/30/2019 | Usavage, Alexis | 1.3 | Review status on the development of UCC's new website. |
| 31 | 7/30/2019 | Usavage, Alexis | 0.7 | Prepare recommendations and input to development team re: the development of UCC's new website. |
| 31 | 7/30/2019 | Coryea, Karoline | 0.8 | Analyze social media activity surrounding recent PG&E events to inform client of public sentiment regarding the company. |
| 31 | 7/30/2019 | Chae, Isabelle | 0.5 | Analyze additional analyst reports on PG&E's bankruptcy case to gauge capital market opinion on the firm's financial standing. |
| 31 | 7/31/2019 | Hanifin, Kathryn | 1.4 | Review and edit content that captures key stakeholder comments on relevant issues for website, and update template for collecting media hits and relevant articles for website. |
| 31 | 7/31/2019 | Star, Samuel | 0.2 | Participate in call with Milbank re: state lobbyist reporting requirements. |
| 31 | 7/31/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 31 | 7/31/2019 | Yasin, Zohair | 2.6 | Build the UCC advocacy website to serve as a platform for educating key stakeholders on UCC positions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 7/31/2019 | Yasin, Zohair | 1.4 | Continue to build the UCC advocacy website to serve as a platform for educating key stakeholders on UCC positions. |
| 31 | 7/31/2019 | Spiwak, Caitlin | 3.0 | Conduct website audit and provide UCC's new advocacy website. |
| 31 | 7/31/2019 | Caves, Jefferson | 1.9 | Research and capture quotes from prominent stakeholder groups such as elected officials, regulators, consumer advocacy groups, the media, and academia, among others, to show widespread support for the Committee's positions on key issues such as inverse condemnation and restructuring of PG&E. |
| 31 | 7/31/2019 | Usavage, Alexis | 2.0 | Review progress of the development of UCC's new website and provide input on next steps. |
| 31 | 7/31/2019 | Coryea, Karoline | 0.8 | Perform social media analysis re: PG&E recent events to monitor public opinion and inform client of changes. |
| 31 | 8/1/2019 | Hanifin, Kathryn | 1.3 | Identify upcoming milestones and messaging needs and update website content memo to prepare for website launch. |
| 31 | 8/1/2019 | Coryea, Karoline | 0.8 | Conduct 8/1 social media analysis to inform client of public sentiment surrounding a Wall Street Journal article that asserts the utility knowingly deferred maintenance on equipment that caused the wildfire. |
| 31 | 8/1/2019 | Chae, Isabelle | 0.5 | Review Bloomberg terminal, FactSet, and Thomson to find analyst notes on wildfire liability on 8/1. |
| 31 | 8/1/2019 | Mundahl, Erin | 1.5 | Compile content from previous media monitoring packages to include on Committee advocacy website. |
| 31 | 8/1/2019 | Quast, David | 0.2 | Review 8/1 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/1/2019 | Usavage, Alexis | 2.0 | Develop framework for website and webpages to ensure users can find information easily and swiftly on the Committee's advocacy website. |
| 31 | 8/1/2019 | Yasin, Zohair | 2.7 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/1/2019 | Yasin, Zohair | 2.8 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/1/2019 | Yasin, Zohair | 2.5 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/2/2019 | Coryea, Karoline | 0.8 | Conduct 8/2 social media analysis to inform client of public sentiment about a PG&E agreement to cut prices by least 10% on five power contracts. |
| 31 | 8/2/2019 | Mundahl, Erin | 1.3 | Assemble document containing media coverage of California wildfires and PG&E bankruptcy case. |
| 31 | 8/2/2019 | Quast, David | 0.2 | Review 8/2 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/2/2019 | Spiwak, Caitlin | 0.5 | Advise team on design changes for the Committee's new advocacy website to ensure it is user friendly. |
| 31 | 8/2/2019 | Usavage, Alexis | 2.0 | Develop framework for website and webpages to ensure users can find information easily and swiftly on the Committee's new website. |
| 31 | 8/2/2019 | Yasin, Zohair | 3.2 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/2/2019 | Yasin, Zohair | 2.8 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/5/2019 | Hanifin, Kathryn | 0.8 | Review website prototype and provide feedback on changes to ensure Committee content is easy to read, find and navigate online. |
| 31 | 8/5/2019 | Coryea, Karoline | 0.8 | Conduct 8/5 social media analysis to inform client of public sentiment surrounding PG&E's reputation regarding Paradise wildfires. |
| 31 | 8/5/2019 | Chae, Isabelle | 0.5 | Read through terminals for relevant analyst notes covering PG&E and wildfire liability on 8/5. |
| 31 | 8/5/2019 | Mundahl, Erin | 2.5 | Assemble material for launch of Committee website from past media monitoring packages. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/5/2019 | Quast, David | 0.2 | Review 8/5 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/5/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 8/5/2019 | Usavage, Alexis | 2.0 | Manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/5/2019 | Yasin, Zohair | 3.7 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/5/2019 | Yasin, Zohair | 3.8 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/6/2019 | Hanifin, Kathryn | 0.6 | Review and edit "what they are saying" website content to have material that highlights quotes by key stakeholders on issues of importance to the Committee. |
| 31 | 8/6/2019 | MacDonald, Charlene | 0.5 | Discussed media outreach strategy around upcoming hearings related to exclusivity. |
| 31 | 8/6/2019 | Coryea, Karoline | 0.8 | Conduct 8/6 social media analysis to inform client of public sentiment surrounding PG&E's wildfire safety center helping make key role in power shutoffs. |
| 31 | 8/6/2019 | Kaptain, Mary Ann | 0.3 | Develop agenda for weekly internal public affairs call. |
| 31 | 8/6/2019 | Kaptain, Mary Ann | 0.4 | Participate in weekly public affairs call to discuss current events, strategy and next steps. |
| 31 | 8/6/2019 | Scruton, Andrew | 0.6 | Review update of public relations strategy re: Exclusivity and review of options for Committee to take. |
| 31 | 8/6/2019 | Chae, Isabelle | 0.5 | Review Bloomberg, FactSet, and Thomson for analyst notes covering PG&E, Sempra, and Edison on 8/6. |
| 31 | 8/6/2019 | Hanifin, Kathryn | 1.6 | Discuss legislative and media updates with restructuring experts and media outreach teams and strategize media outreach plan for upcoming dates in August so the Committee is prepared to respond to various developments. |
| 31 | 8/6/2019 | Mundahl, Erin | 1.0 | Coordinate response to upcoming California events with team members. |
| 31 | 8/6/2019 | Quast, David | 1.0 | Reviewed legal documents pertaining to ongoing case to develop communications strategy. |
| 31 | 8/6/2019 | Quast, David | 0.2 | Review 8/6 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/6/2019 | Ryan, Alexandra | 0.6 | Discuss and determine upcoming opportunities for media engagement. |
| 31 | 8/6/2019 | Usavage, Alexis | 2.0 | Manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/6/2019 | Yasin, Zohair | 3.3 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/6/2019 | Yasin, Zohair | 3.4 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/6/2019 | Yasin, Zohair | 1.3 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/6/2019 | Mackinson, Lindsay | 0.5 | Strategize reaction statement to share with reporters in response to CPUC's upcoming protocols for reviewing alternate plans. |
| 31 | 8/7/2019 | Hanifin, Kathryn | 2.3 | Review and edit website content and memo to prepare content for review by Committee and upload onto website. |
| 31 | 8/7/2019 | Coryea, Karoline | 0.8 | Conduct 8/7 social media analysis to inform client of public sentiment surrounding PG&E in relation to National Safe Digging Day and for PG&E customers to call 811 before starting any digging project. |
| 31 | 8/7/2019 | Chae, Isabelle | 0.5 | Summarize 8/7 analyst reports covering wildfire liability and Sempra's price target downgrade. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/7/2019 | Mundahl, Erin | 0.8 | Analyze and summarize new media coverage of the bankruptcy case for 8/7/19. |
| 31 | 8/7/2019 | Mundahl, Erin | 1.5 | Identify, summarize, and format media links for forthcoming website. |
| 31 | 8/7/2019 | Quast, David | 0.2 | Review 8/7 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/7/2019 | Quast, David | 1.0 | Reviewed documents pertaining to ongoing case to develop communications strategy. |
| 31 | 8/7/2019 | Usavage, Alexis | 2.0 | Manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/7/2019 | Yasin, Zohair | 3.6 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/7/2019 | Yasin, Zohair | 3.4 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/8/2019 | Hanifin, Kathryn | 2.4 | Discuss and strategize potential scenarios, verdicts, the Committee's positions and messaging in advance of the upcoming hearings on CPUC plan protocols and exclusivity termination; identify possible scenarios that require messaging support. |
| 31 | 8/8/2019 | Coryea, Karoline | 0.8 | Conduct 8/8 social media analysis to inform client of public sentiment surrounding PG&E unveiling safety action center for customers, families and communities. |
| 31 | 8/8/2019 | Kaptain, Mary Ann | 0.3 | Participate in public affairs call to discuss upcoming events and response alternatives. |
| 31 | 8/8/2019 | Ng, William | 0.5 | Analyze messaging statements with respect to potential outcomes for the competing plan protocol. |
| 31 | 8/8/2019 | Scruton, Andrew | 0.4 | Review of potential public statement re: Exclusivity. |
| 31 | 8/8/2019 | Star, Samuel | 0.3 | Develop messaging for media inquiries re: exclusivity and competing plan protocols. |
| 31 | 8/8/2019 | Chae, Isabelle | 0.5 | Read through financial terminals on 8/8 for relevant analyst notes about PG&E bankruptcy and wildfire liability to assess industry sentiment. |
| 31 | 8/8/2019 | Mundahl, Erin | 1.5 | Summarize past media monitoring of PG&E coverage, highlighting material to prepare the launch of the Committee's new website. |
| 31 | 8/8/2019 | Mundahl, Erin | 1.0 | Collate media coverage, analyst reports, and upcoming events calendar for 8/8/19 |
| 31 | 8/8/2019 | Quast, David | 0.2 | Review 8/8 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/8/2019 | Springer, Benjamin | 0.7 | Particiate in Public Affairs discussion ahead of anticipated CPUC protocols for reviewing competing plans. |
| 31 | 8/8/2019 | Usavage, Alexis | 1.0 | Manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/8/2019 | Yasin, Zohair | 2.6 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/8/2019 | Yasin, Zohair | 2.4 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/8/2019 | Mackinson, Lindsay | 0.6 | Discuss internally the CPUC proposal and the judges likely ruling on exclusivity termination and strategize media outreach. |
| 31 | 8/9/2019 | Hanifin, Kathryn | 2.4 | Monitor debtor hearing for verdict on CPUC protocols and Committee timeline and draft holding statement to prepare for potential inquiries from the press on the Committee's positions and effort to develop a timeline on the restructuring process. |
| 31 | 8/9/2019 | Hanifin, Kathryn | 0.4 | Strategize Committee's positions on upcoming exclusivity hearing and Friday Debtor hearing outcome with restructuring experts to identify messaging strategy that communicates the Committee's positions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/9/2019 | MacDonald, Charlene | 0.5 | Discussed messaging strategy following bankruptcy court hearing. |
| 31 | 8/9/2019 | Coryea, Karoline | 0.8 | Conduct 8/9 social media analysis to inform client of public sentiment surrounding PG&E's shareholders outlining a potential $15 billion share sale to raise equity to fund a planned reorganization. |
| 31 | 8/9/2019 | Scruton, Andrew | 0.4 | Review potential statement re: Exclusivity and competing plan protocols. |
| 31 | 8/9/2019 | Star, Samuel | 0.7 | Review and comment on draft holding statement re: outcome on hearing on status of CPUC competing plan protocols. |
| 31 | 8/9/2019 | Chae, Isabelle | 0.5 | Read through financial terminals on 8/9 for analyst notes covering legislation and earnings. |
| 31 | 8/9/2019 | Hanifin, Kathryn | 1.1 | Continue to draft content for website and finish "About us" webpage content to inform the public about the Committee and it's goals. |
| 31 | 8/9/2019 | Quast, David | 0.4 | Discuss holding statement regarding exclusivity and media outreach strategy. |
| 31 | 8/9/2019 | Quast, David | 0.2 | Review 8/9 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/9/2019 | Springer, Benjamin | 0.5 | Prepare for media outreach ahead of potential court decision on exclusivity. |
| 31 | 8/9/2019 | Usavage, Alexis | 1.3 | Manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/9/2019 | Usavage, Alexis | 0.7 | Continue to manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/9/2019 | Yasin, Zohair | 3.1 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/9/2019 | Yasin, Zohair | 2.9 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/12/2019 | Hanifin, Kathryn | 2.4 | Draft scenarios on potential verdicts on exclusivity, prepared official statements for Committee, and incorporate input from Committee members. |
| 31 | 8/12/2019 | Hanifin, Kathryn | 0.2 | Align on website progress and timeline to determine and prepare for public website launch. |
| 31 | 8/12/2019 | Coryea, Karoline | 0.8 | Conduct 8/12 social media analysis to inform client of public sentiment surrounding Judge Montali questioning PG&E's executive bonus plans. |
| 31 | 8/12/2019 | Mundahl, Erin | 1.6 | Analyze previous media monitoring to develop content for upcoming website. |
| 31 | 8/12/2019 | Mundahl, Erin | 1.4 | Continue to analyze previous media monitoring to develop content for upcoming website. |
| 31 | 8/12/2019 | Quast, David | 0.2 | Review 8/12 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/12/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 8/12/2019 | Springer, Benjamin | 0.5 | Develop statement and outreach metrics and tracker to assess the impact of outreach. |
| 31 | 8/12/2019 | Yasin, Zohair | 2.9 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/12/2019 | Yasin, Zohair | 3.1 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/13/2019 | Ryan, Alexandra | 1.1 | Analyze content for outreach statements with respect to ruling on exclusivity and outcome of hearing. |
| 31 | 8/13/2019 | Hanifin, Kathryn | 2.3 | Review, edit and update press release on exclusivity to prepare the Committee for issuing a public press release if Judge Montali decides to terminate exclusivity, and incorporate edits from restructuring experts and Committee members. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/13/2019 | Hanifin, Kathryn | 0.6 | Participate in public affairs advisors call to discuss legislative, legal and political developments, as well as media outreach strategy to prepare the Committee for responding to developments on the record. |
| 31 | 8/13/2019 | Coryea, Karoline | 0.8 | Conduct 8/13 social media analysis to inform client of public sentiment around regarding the development that victims of the Northern California wildfires in 2017 and 2018 can soon file claims for housing assistance. |
| 31 | 8/13/2019 | Kaptain, Mary Ann | 0.2 | Lead weekly public affairs call to discuss current developments and next steps. |
| 31 | 8/13/2019 | Kaptain, Mary Ann | 0.2 | Participate in call regarding news release for exclusivity hearing. |
| 31 | 8/13/2019 | Kaptain, Mary Ann | 0.3 | Develop agenda for weekly internal public affairs call. |
| 31 | 8/13/2019 | Caves, Jefferson | 0.6 | Take notes on internal team call to discuss public affairs strategy and response to exclusivity motion. |
| 31 | 8/13/2019 | Chae, Isabelle | 0.5 | Read through financial terminals on 8/13 for analyst notes regarding PG&E. |
| 31 | 8/13/2019 | Mackinson, Lindsay | 0.9 | Develop press release in advance of Judge Montali's decision to terminate exclusivity. |
| 31 | 8/13/2019 | Mundahl, Erin | 0.5 | Coordinate response to upcoming events ahead of Montali hearing on exclusivity. |
| 31 | 8/13/2019 | Quast, David | 0.2 | Review 8/13 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/13/2019 | Springer, Benjamin | 1.3 | Coordinate media outreach efforts ahead of bankruptcy court hearing and develop statement and outreach metrics. |
| 31 | 8/13/2019 | Yasin, Zohair | 2.8 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/13/2019 | Yasin, Zohair | 3.4 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/13/2019 | Yasin, Zohair | 1.8 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/14/2019 | Coryea, Karoline | 0.8 | Conduct 8/14 social media analysis to inform client of public sentiment surrounding PG&E's announcmement that it's ready to propose a bankruptcy exit plan on September 9, 2019. |
| 31 | 8/14/2019 | Ng, William | 0.3 | Review draft messaging statements with respect to the Court's pending decision regarding the motions to terminate exclusivity. |
| 31 | 8/14/2019 | Star, Samuel | 0.3 | Review comments from subcommittee members on draft press release/holding statement re: impending motion on exclusivity. |
| 31 | 8/14/2019 | Quast, David | 0.2 | Review 8/14 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/14/2019 | Yasin, Zohair | 3.6 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/14/2019 | Yasin, Zohair | 3.4 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/15/2019 | Hanifin, Kathryn | 3.1 | Review, edit and update memo that outlines content for new advocacy website and subpages, updating content on "What they're saying" to capture relevant quotes from key government, third-party and other stakeholders on issues such as PG&E's restructuring, inverse condemnation and wildfire safety. |
| 31 | 8/15/2019 | Hanifin, Kathryn | 1.4 | Review and edit memo that outlines content for new advocacy website and subpages, updating policy messaging on the wildfire fund to reflect the passage of AB1054 and a section on the impact of the bankruptcy to all Californians. |
| 31 | 8/15/2019 | Coryea, Karoline | 0.8 | Conduct 8/15 social media analysis to inform client of public sentiment surrounding how to treat Tubbs Fire victims. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/15/2019 | Scruton, Andrew | 0.6 | Review revised potential statement re: lifting of Exclusivity. |
| 31 | 8/15/2019 | Caves, Jefferson | 1.1 | Update wildfire fund language for public messaging and the Committee's new advocacy website to reflect passage of AB 1054 and subsequent shift in Committee legislative priorities. |
| 31 | 8/15/2019 | Chae, Isabelle | 0.5 | Summarize 8/15 analyst notes covering PG&E for the morning monitor. |
| 31 | 8/15/2019 | MacDonald, Charlene | 1.4 | Prepared for messaging strategy and outreach in anticipation of ruling on exclusivity. |
| 31 | 8/15/2019 | Quast, David | 0.2 | Review 8/15 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/15/2019 | Usavage, Alexis | 1.0 | Manage the development of the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/15/2019 | Yasin, Zohair | 3.4 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/15/2019 | Yasin, Zohair | 3.1 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/16/2019 | Hanifin, Kathryn | 0.7 | Edit final memo that includes comprehensive content for the entire advocacy site, and send to restructuring experts for review and input. |
| 31 | 8/16/2019 | Hanifin, Kathryn | 1.7 | Incorporate edits and updates to "What they're saying" website content that captures quotes from key stakeholders on issues of importance, reviewing quotes from local academics who are weighing in on the restructuring of PG&E and proposed plans floated by various groups. |
| 31 | 8/16/2019 | Coryea, Karoline | 0.8 | Conduct 8/16 social media analysis to inform client of public sentiment surrounding PG&E's Wildfire Assistance Program accepting applications for aid. |
| 31 | 8/16/2019 | Caves, Jefferson | 1.7 | Create "frequently asked questions" language for public affairs website to help inform stakeholders about the bankruptcy process and the Committee's key positions. |
| 31 | 8/16/2019 | Chae, Isabelle | 0.5 | Read through 8/16 financial terminals to find analyst notes on wildfire liability and legislation. |
| 31 | 8/16/2019 | Quast, David | 0.2 | Review 8/16 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/16/2019 | Springer, Benjamin | 0.5 | Monitor and prepare for potential media outreach around Judge Montali statement on exclusivity. |
| 31 | 8/19/2019 | Hanifin, Kathryn | 2.3 | Review and edit "What they're saying" document to capture what other prominent stakeholders are saying on issues important to the Committee, providing context ahead of each quote. |
| 31 | 8/19/2019 | Coryea, Karoline | 0.8 | Conduct 8/19 social media analysis to inform client of public sentiment surrounding a jury deciding PG&E's role in the wine country fire. |
| 31 | 8/19/2019 | Kaptain, Mary Ann | 0.4 | Develop the Committee website advocacy language. |
| 31 | 8/19/2019 | Chae, Isabelle | 0.5 | Read through 8/19 financial terminals for notes related to PG&E and wildfire liability. |
| 31 | 8/19/2019 | Quast, David | 0.2 | Review 8/19 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/19/2019 | Ryan, Alexandra | 1.1 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 8/19/2019 | Yasin, Zohair | 2.4 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/19/2019 | Yasin, Zohair | 1.1 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/20/2019 | Hanifin, Kathryn | 1.8 | Incorporate feedback from advisors to Committee website content memo and update final memo. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/20/2019 | Hanifin, Kathryn | 2.6 | Review, edit and update frequently asked questions document and other content to prepare for Committee's new website launch. |
| 31 | 8/20/2019 | MacDonald, Charlene | 0.9 | Reviewed and edited FAQ document on Committee's legal and policy positions. |
| 31 | 8/20/2019 | Coryea, Karoline | 0.8 | Conduct 8/20 social media analysis to inform client of public sentiment surrounding PG&E's interest in retaining the sole right to submit a bankruptcy plan and the recent California wildfires. |
| 31 | 8/20/2019 | Kaptain, Mary Ann | 0.7 | Participate in weekly internal public affairs call to discuss developments in legislatures, media reporting, strategy and next steps. |
| 31 | 8/20/2019 | Kaptain, Mary Ann | 0.4 | Develop agenda for weekly internal public affairs call. |
| 31 | 8/20/2019 | Kaptain, Mary Ann | 0.7 | Review material for Committee advocacy website. |
| 31 | 8/20/2019 | Kaptain, Mary Ann | 0.2 | Participate in meeting with Axiom re: other bills in legislature. |
| 31 | 8/20/2019 | Kaptain, Mary Ann | 0.5 | Review lobbying flyers provided by Axiom. |
| 31 | 8/20/2019 | Kaptain, Mary Ann | 0.1 | Participate in meeting with Stategic Communications team re: advocacy website. |
| 31 | 8/20/2019 | Ng, William | 0.8 | Analyze approach for advocating the Committee positions regarding current case issues, e.g., plan exclusivity and plan terms. |
| 31 | 8/20/2019 | Star, Samuel | 0.6 | Evaluate structure and initial content for Committee advocacy website. |
| 31 | 8/20/2019 | Caves, Jefferson | 0.6 | Take notes on and participate in weekly internal PA team call to discuss responses to upcoming events and court dates. |
| 31 | 8/20/2019 | Chae, Isabelle | 0.5 | Summarize 8/20 analyst notes on wildfire legislation for the morning monitor. |
| 31 | 8/20/2019 | Hanifin, Kathryn | 0.9 | Participate in public affairs discussion on key legislative, bankruptcy and regulatory developments and assess messaging and advocacy needs. |
| 31 | 8/20/2019 | MacDonald, Charlene | 0.3 | Discussed efforts by ad hoc committee to oppose legislation intended to support PG&E and whether Committee should engage. |
| 31 | 8/20/2019 | Mundahl, Erin | 0.5 | Analyze and monitor 8/20 media coverage of PG&E bankruptcy case. |
| 31 | 8/20/2019 | Quast, David | 0.2 | Review 8/20 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/20/2019 | Ryan, Alexandra | 1.1 | Discuss upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 8/20/2019 | Springer, Benjamin | 0.8 | Update event and outreach tracker and participate in public affairs call to align on upcoming court dates and messaging needs. |
| 31 | 8/20/2019 | Yasin, Zohair | 2.9 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/20/2019 | Yasin, Zohair | 2.3 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/20/2019 | Yasin, Zohair | 2.8 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/20/2019 | Mackinson, Lindsay | 0.4 | Discuss upcoming legislative events and the release of Debtors plan to establish media relations messaging strategy. |
| 31 | 8/20/2019 | Quast, David | 0.5 | Participate in weekly update call to plan communication strategy. |
| 31 | 8/21/2019 | Hanifin, Kathryn | 1.4 | Review, edit and update memo on frequently asked questions for website launch. |
| 31 | 8/21/2019 | Coryea, Karoline | 0.8 | Conduct 8/21 social media analysis to inform client of public sentiment surrounding news about a jury deciding PG&E's role in the wine country fire, bankruptcy and the recent California wildfires. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/21/2019 | Kaptain, Mary Ann | 0.6 | Participate in internal meeting re: advocacy website language. |
| 31 | 8/21/2019 | Kaptain, Mary Ann | 0.8 | Prepare materials for advocacy website with strategic communications team. |
| 31 | 8/21/2019 | Scruton, Andrew | 0.7 | Review summary of developments re: ECB legislation. |
| 31 | 8/21/2019 | Scruton, Andrew | 0.8 | Review Committee strategy re: ECB legislation. |
| 31 | 8/21/2019 | Star, Samuel | 0.2 | Participate in discussions with Axion re: status of ECB bill and lobbying activity. |
| 31 | 8/21/2019 | Star, Samuel | 0.6 | Review and provide comments on draft FAQ's for advocacy website. |
| 31 | 8/21/2019 | Star, Samuel | 0.6 | Review Debtors' lobbying documents regarding wildfire victim recovery bonds. |
| 31 | 8/21/2019 | Chae, Isabelle | 0.5 | Read through 8/21 financial terminals to find analyst notes covering wildfire liability. |
| 31 | 8/21/2019 | Hanifin, Kathryn | 1.3 | Review draft legislation on ECBs to determine potential messaging needs and draft holding statement language. |
| 31 | 8/21/2019 | Hanifin, Kathryn | 1.0 | Participate in discussion on estimation and Tubbs fire to determine issues that the Committee may need to speak publicly on in the future. |
| 31 | 8/21/2019 | Hanifin, Kathryn | 0.9 | Discuss legislative updates and potential impacts to Committee, and website updates, messaging content needs and next steps in advance of subcommittee call. |
| 31 | 8/21/2019 | MacDonald, Charlene | 0.5 | Discuss content of website re: Committee positions on issues. |
| 31 | 8/21/2019 | MacDonald, Charlene | 0.4 | Discuss with Cassie Gilson (Axiom) legislative updates and appropriate strategy for Committee engagement. |
| 31 | 8/21/2019 | Quast, David | 0.2 | Review 8/21 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/21/2019 | Yasin, Zohair | 2.8 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/21/2019 | Yasin, Zohair | 2.3 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/21/2019 | Yasin, Zohair | 2.9 | Continue to build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 8/22/2019 | Hanifin, Kathryn | 0.6 | Review collaterals and website of ad hoc committee, TURN and debtors on wildfire recovery victims bonds to assess various positions and messaging narratives and determine messaging needs for the Committee. |
| 31 | 8/22/2019 | Hanifin, Kathryn | 1.3 | Review, update and share memo on Committee website content outline with public affairs subcommittee for review and approval. |
| 31 | 8/22/2019 | Coryea, Karoline | 0.8 | Conduct 8/22 social media analysis to inform client of public sentiment surrounding PG&E's CEO asking lawmakers to approve a $20 billion debt plan, bankruptcy and the recent California wildfires. |
| 31 | 8/22/2019 | Star, Samuel | 0.1 | Review TURN advocacy piece re: draft EC bond bill. |
| 31 | 8/22/2019 | Chae, Isabelle | 0.5 | Read through 8/22 Bloomberg and FactSet terminals for analyst notes. |
| 31 | 8/22/2019 | Hanifin, Kathryn | 1.1 | Develop new Committee daily media update template to collect and compile daily media articles related to PG&E's bankruptcy. |
| 31 | 8/22/2019 | MacDonald, Charlene | 1.4 | Strategize with advisors on appropriate rule for Committee on legislation to fund PG&E's liabilities. |
| 31 | 8/22/2019 | Quast, David | 0.2 | Review 8/22 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/22/2019 | Yasin, Zohair | 1.5 | Build the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/23/2019 | Hanifin, Kathryn | 1.1 | Reviewed media coverage on relevant issues and compiled clips for daily media clips package. |
| 31 | 8/23/2019 | Coryea, Karoline | 0.8 | Conduct 8/23 social media analysis to inform client of public sentiment surrounding The Guardian article titled, "Fast-moving wildfire erupts in California, forcing thousands to evacuate". |
| 31 | 8/23/2019 | Chae, Isabelle | 0.5 | Summarize analyst note covering the Tubbs fire ruling. |
| 31 | 8/23/2019 | Quast, David | 0.2 | Review 8/23 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/23/2019 | Sperry, Jonathan | 0.7 | Update media clips design template for Committee. |
| 31 | 8/26/2019 | Hanifin, Kathryn | 0.4 | Strategize and update website launch timeline and plans for new advocacy website content. |
| 31 | 8/26/2019 | Hanifin, Kathryn | 0.3 | Review daily media clips for 8/26 to ensure inclusion of key articles for Committee awareness and align on best practices. |
| 31 | 8/26/2019 | Coryea, Karoline | 0.8 | Conduct 8/26 social media analysis to inform client of public sentiment surrounding pollution in the sky from wildfires. |
| 31 | 8/26/2019 | Star, Samuel | 0.1 | Develop communication to public affairs subcommittee on advocacy website. |
| 31 | 8/26/2019 | Caves, Jefferson | 0.8 | Review public messaging strategy to help achieve Committee goals. |
| 31 | 8/26/2019 | Chae, Isabelle | 0.5 | Read through 8/27 financial terminals for analyst notes covering PG&E's financials. |
| 31 | 8/26/2019 | Quast, David | 0.3 | Review 8/26 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/26/2019 | Ryan, Alexandra | 0.6 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 8/27/2019 | Ng, William | 0.4 | Review the features of the Committee website in connection with the promotion of public affairs positions. |
| 31 | 8/27/2019 | Hanifin, Kathryn | 0.3 | Review 8/27 daily media clips package to ensure clips package includes relevant articles of interest and impact to the Committee related to PG&E's bankruptcy and wildfires. |
| 31 | 8/27/2019 | Coryea, Karoline | 1.5 | Conduct 8/27 social media analysis to inform client of public sentiment surrounding potentially raising customer's bills an additional $30. |
| 31 | 8/27/2019 | Kaptain, Mary Ann | 0.2 | Develop agenda for weekly internal public affairs call. |
| 31 | 8/27/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs call to discuss strategy and upcoming worksteams. |
| 31 | 8/27/2019 | Scruton, Andrew | 0.8 | Review and comment on summary of proposed Advocacy website for Committee. |
| 31 | 8/27/2019 | Chae, Isabelle | 0.5 | Analyze 8/27 financial analyst notes covering wildfire liability and developments. |
| 31 | 8/27/2019 | Mundahl, Erin | 0.5 | Determine strategy for highlighting upcoming events when the legislature returns from recess and to coordinate our response to them. |
| 31 | 8/27/2019 | Quast, David | 0.3 | Review 8/27 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/27/2019 | Ryan, Alexandra | 1.4 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 8/27/2019 | Ryan, Alexandra | 1.2 | Create calendar, share upcoming events and deadlines, and identify opportunities for publicity and media engagement. |
| 31 | 8/27/2019 | Quast, David | 0.4 | Participate communications strategy call and review calendar and other materials to develop communications strategy for the Committee. |
| 31 | 8/28/2019 | Hanifin, Kathryn | 0.3 | Update and share memo on website content with counsel and full Committee for discussion on next steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 8/28/2019 | Chae, Isabelle | 0.5 | Review 8/28 Bloomberg, FactSet, and Thomson to find notes covering PG&E. |
| 31 | 8/28/2019 | Quast, David | 0.3 | Review 8/28 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/28/2019 | Ryan, Alexandra | 2.9 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 8/29/2019 | Hanifin, Kathryn | 0.7 | Update website memo and discuss next steps with restructuring experts. |
| 31 | 8/29/2019 | Chae, Isabelle | 0.5 | Summarize 8/29 analyst note covering model updates to Sempra following the Tubbs fire ruling. |
| 31 | 8/29/2019 | Quast, David | 0.3 | Review 8/29 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 8/29/2019 | Ryan, Alexandra | 1.1 | Monitor social media and prepare 8/28 daily social media analysis and clip package to follow legislative, regulatory, bankruptcy and debtor developments; conversations among activists, media and other stakeholders; assess sentiment, and determine messaging needs for Committee. |
| 31 | 8/30/2019 | Hanifin, Kathryn | 0.1 | Review final memo on website content and coordinate migration of content to new advocacy site. |
| 31 | 8/30/2019 | Coryea, Karoline | 0.8 | Conduct 8/30 social media analysis to inform client of public sentiment surrounding PG&E's reorganization plan and San Francisco considering the purchase of PG&E power lines. |
| 31 | 8/30/2019 | Scruton, Andrew | 0.8 | Review of final version of language for Advocacy website. |
| 31 | 8/30/2019 | Chae, Isabelle | 0.5 | Analyze 8/30 financial terminals for relevant analyst notes on PG&E, Sempra, and Edison. |
| 31 | 8/30/2019 | Quast, David | 0.3 | Review 8/30 media coverage to analyze stakeholder sentiment and determine media outreach strategy. |
| 31 | 9/2/2019 | Kaptain, Mary Ann | 0.1 | Participate in discussion re: public affairs subcommittee meeting. |
| 31 | 9/3/2019 | Ng, William | 0.3 | Review impact of key press positions regarding the Debtors' power shutoffs and securitization bonds. |
| 31 | 9/3/2019 | Ng, William | 0.4 | Assess recent media responses to the Debtors' power shutoff programs and equity contribution bonds. |
| 31 | 9/3/2019 | Kaptain, Mary Ann | 0.9 | Participate in weekly public affairs call to discuss response to release of reorganization plan and other upcoming events; ECB bonds and advocacy website. |
| 31 | 9/3/2019 | Kaptain, Mary Ann | 0.3 | Develop draft agenda for weekly internal Public Relations call. |
| 31 | 9/3/2019 | Caves, Jefferson | 0.6 | Participate on internal team call to establish communications priorities and messaging deliverables for the week based on Committee needs. |
| 31 | 9/3/2019 | Coryea, Karoline | 0.6 | Conduct 9/3 social media analysis to inform client of public sentiment surrounding customer's bills. |
| 31 | 9/3/2019 | Hanifin, Kathryn | 0.2 | Participate in discussion with website team to revisit launch plan and discuss site progress. |
| 31 | 9/3/2019 | MacDonald, Charlene | 0.7 | Prepare for announcement of PG&E reorganization plan and Committee public response. |
| 31 | 9/3/2019 | Mundahl, Erin | 0.5 | Meet with team to coordinate responses to upcoming bankruptcy court deadlines and expected announcements. |
| 31 | 9/3/2019 | Quast, David | 0.3 | Review 9/3 media coverage to develop workplan and case strategy. |
| 31 | 9/3/2019 | Springer, Benjamin | 1.5 | Develop holding statement and determine outreach strategy ahead of PG&E restructuring plan submission. |
| 31 | 9/3/2019 | Usavage, Alexis | 2.1 | Development Committee advocacy website to educate key stakeholders on Committee positions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/3/2019 | Lee, Jessica | 0.6 | Update the Upcoming Events Calendar for the Company to reflect newly identified and relevant events. |
| 31 | 9/4/2019 | Star, Samuel | 0.2 | Prepare for public affairs subcommittee call. |
| 31 | 9/4/2019 | Ng, William | 0.4 | Assess press response to the proposed securitization bonds promoted by the Debtors. |
| 31 | 9/4/2019 | Kaptain, Mary Ann | 0.3 | Coordinate with Axiom regarding public affairs subcommittee call update on secured bonds and general Committee call. |
| 31 | 9/4/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/4 analyst reports covering PG&E and Edison. |
| 31 | 9/4/2019 | Coryea, Karoline | 0.8 | Conduct 9/4 social media analysis to inform client of public sentiment surrounding potentially raising customer's bills. |
| 31 | 9/4/2019 | Hanifin, Kathryn | 1.2 | Prepare media outreach plan and holding statement for PG&E's upcoming announcement on its reorganization plan. |
| 31 | 9/4/2019 | Hanifin, Kathryn | 1.1 | Review website development and identify additional content needs and changes to ensure users can find information swiftly. |
| 31 | 9/4/2019 | Quast, David | 0.3 | Review 9/4 media coverage to develop workplan and case strategy. |
| 31 | 9/4/2019 | Usavage, Alexis | 1.9 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/5/2019 | Ng, William | 0.3 | Review press report of Debtors' interactions with regulators with respect to operational incidents. |
| 31 | 9/5/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/5 analyst notes on PG&E's bankruptcy and related wildfire issues. |
| 31 | 9/5/2019 | Coryea, Karoline | 0.8 | Conduct 9/5 social media analysis to inform client of public sentiment surrounding potentially raising customer's bills. |
| 31 | 9/5/2019 | Hanifin, Kathryn | 1.3 | Review previous public statements and edit statement on PG&E plan to communicate Committee's position on ensuring the best possible outcome. |
| 31 | 9/5/2019 | Quast, David | 0.3 | Review 9/5 media coverage and update daily communications strategy. |
| 31 | 9/5/2019 | Springer, Benjamin | 0.8 | Draft and review holding statement ahead of PG&E restructuring plan submission. |
| 31 | 9/5/2019 | Usavage, Alexis | 2.2 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/6/2019 | Star, Samuel | 0.1 | Review draft holding statement for impending Debtors' Plan of Reorganization filing. |
| 31 | 9/6/2019 | Caves, Jefferson | 1.1 | Review public affairs website materials for errors and omissions regarding case developments. |
| 31 | 9/6/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/6 analyst notes on PG&E's bankruptcy and related wildfire issues. |
| 31 | 9/6/2019 | Coryea, Karoline | 0.6 | Conduct 9/6 social media analysis to inform client of public sentiment surrounding potentially raising customer's bills. |
| 31 | 9/6/2019 | MacDonald, Charlene | 0.3 | Review and approve holding statement regarding announcement of PG&E restructuring plan. |
| 31 | 9/6/2019 | Quast, David | 0.3 | Review 9/6 media coverage and update daily communications strategy. |
| 31 | 9/6/2019 | Springer, Benjamin | 0.8 | Coordinate media responses ahead of PG&E plan submission. |
| 31 | 9/6/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 9/9/2019 | Kaptain, Mary Ann | 0.3 | Participate in discussion with Counsel re: Committee fact sheet and Q&A. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/9/2019 | Caves, Jefferson | 0.8 | Participate on internal call to discuss editing process for public affairs website content. |
| 31 | 9/9/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/9 analyst notes on PG&E bankruptcy and related wildfire issues. |
| 31 | 9/9/2019 | Coryea, Karoline | 0.9 | Conduct 9/9 social media analysis to inform client of public sentiment surrounding San Francisco offering $2.5 billion to buy PG&E's power lines and additional electrical system infrastructure serving the city. |
| 31 | 9/9/2019 | Hanifin, Kathryn | 0.7 | Participate in advisors call to identify messaging needs following submission of PG&E's restructuring plan and subsequent anticipated events that may require the Committee to weigh in on . |
| 31 | 9/9/2019 | Hanifin, Kathryn | 3.2 | Review website changes, provide guidance on additional edits required to launch Committee website, and review changes. |
| 31 | 9/9/2019 | Quast, David | 0.3 | Review 9/9 media coverage to develop communications strategy. |
| 31 | 9/9/2019 | Sperry, Jonathan | 0.5 | Update the Committee's Frequently Asked Question document. |
| 31 | 9/9/2019 | Springer, Benjamin | 1.5 | Review Committee website and develop site launch plan. |
| 31 | 9/9/2019 | Usavage, Alexis | 0.8 | Continue development of Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/9/2019 | Star, Samuel | 0.4 | Review news articles on board member resignation, municipality offer to buy assets and shelving of ECB legislation. |
| 31 | 9/9/2019 | Ryan, Alexandra | 1.4 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 9/10/2019 | Star, Samuel | 0.3 | Attend call with Axiom re: ECB bill status, position on Debtors' plan of reorganization for media inquiries and website. |
| 31 | 9/10/2019 | Kaptain, Mary Ann | 0.5 | Develop agenda for weekly public affairs call. |
| 31 | 9/10/2019 | Caves, Jefferson | 0.9 | Generate list of topics that will be needed for the public affairs site and approve and edit submissions from the digital team. |
| 31 | 9/10/2019 | Caves, Jefferson | 0.4 | Participate on internal public affairs team meeting. |
| 31 | 9/10/2019 | Caves, Jefferson | 1.9 | Tag relevant quotes and statements from regulators and legislators for "What They're Saying" page on public affairs website so that journalists and the public can view relevant content and sort by issues. |
| 31 | 9/10/2019 | Caves, Jefferson | 1.6 | Conduct review of public affairs website with digital team to discuss edits and uploading relevant media articles. |
| 31 | 9/10/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/10 analyst notes on PG&E bankruptcy and related wildfire issues. |
| 31 | 9/10/2019 | Coryea, Karoline | 0.5 | Conduct 9/10 social media analysis to inform client of public sentiment surrounding PG&E proposing a wildfire liabilities cap of roughly $18 billion dollars. |
| 31 | 9/10/2019 | MacDonald, Charlene | 0.8 | Discuss PG&E plan and initial reaction from Committee and other stakeholders to inform communications strategy. |
| 31 | 9/10/2019 | Mackinson, Lindsay | 0.2 | Attend internal meeting to discuss release of PG&E plan and discuss reporter outreach. |
| 31 | 9/10/2019 | Quast, David | 0.3 | Review 9/10 media coverage and update daily communications strategy. |
| 31 | 9/10/2019 | Ryan, Alexandra | 0.4 | Participate in discussions re: identify opportunities for publicity and media engagement. |
| 31 | 9/10/2019 | Usavage, Alexis | 1.3 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/11/2019 | Scruton, Andrew | 0.6 | Review draft public affairs statement re: Debtors' plan of reorganization. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/11/2019 | Caves, Jefferson | 2.2 | Work with internal digital team on public affairs website to add features requested by the advisors including "Contact Us" and restructure pages dedicated to stakeholder commentary, events, and membership. |
| 31 | 9/11/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/11 analyst notes on PG&E bankruptcy and related wildfire issues. |
| 31 | 9/11/2019 | Coryea, Karoline | 0.6 | Conduct 9/11 social media analysis to inform client of public sentiment surrounding San Francisco offering $2.5 billion to buy PG&E's power lines and additional electrical system infrastructure serving the city and a wildfire liabilities cap. |
| 31 | 9/11/2019 | Quast, David | 0.3 | Review 9/11 media coverage and update daily communications strategy. |
| 31 | 9/11/2019 | Springer, Benjamin | 0.8 | Review and revise Committee website content to prepare for upcoming launch. |
| 31 | 9/11/2019 | Usavage, Alexis | 1.2 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/12/2019 | Caves, Jefferson | 0.9 | Generate content for public affairs website regarding upcoming events and make edits to Homepage. |
| 31 | 9/12/2019 | Caves, Jefferson | 2.7 | Work with internal digital team on public affairs website to add features requested by the advisors including "Contact Us" and restructure pages dedicated to stakeholder commentary, events, and membership. |
| 31 | 9/12/2019 | Caves, Jefferson | 0.7 | Participate on internal call with team members to obtain feedback on website design and content that can be incorporated into edits. |
| 31 | 9/12/2019 | Coryea, Karoline | 0.8 | Conduct 9/12 social media analysis to inform client of public sentiment surrounding a Barron's article about PG&E's bankruptcy plan. |
| 31 | 9/12/2019 | Hanifin, Kathryn | 0.6 | Review website progress and review and update launch plan. |
| 31 | 9/12/2019 | MacDonald, Charlene | 0.4 | Review Committee website and provide feedback and edits. |
| 31 | 9/12/2019 | Quast, David | 0.3 | Review 9/12 media coverage and update daily communications strategy. |
| 31 | 9/12/2019 | Springer, Benjamin | 1.2 | Review website, prepare for launch, and plan media outreach strategy. |
| 31 | 9/12/2019 | Usavage, Alexis | 0.7 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/12/2019 | Yasin, Zohair | 3.0 | Build Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 9/12/2019 | Lee, Jessica | 1.8 | Process revisions to the PG&E Upcoming Events Calendar tracker to reflect additional detail from the weekly memo and Bill Report. |
| 31 | 9/13/2019 | Mundahl, Erin | 0.6 | Participate in internal meeting for training on website plan and uploading procedure. |
| 31 | 9/13/2019 | Caves, Jefferson | 1.3 | Correspond with digital team and provide edits regarding Public Affairs website. |
| 31 | 9/13/2019 | Caves, Jefferson | 0.9 | Prepare newsroom articles reflecting important developments in the bankruptcy to the Public Affairs website. |
| 31 | 9/13/2019 | Caves, Jefferson | 0.6 | Correspond with digital team and provide edits regarding Public Affairs website. |
| 31 | 9/13/2019 | Coryea, Karoline | 0.7 | Conduct 9/13 social media analysis to inform client of public sentiment surrounding PG&E reaching a $11 billion settlement with entities representing approximately 85% of insurance subrogation claims relating to the 2017 and 2018 wildfires. |
| 31 | 9/13/2019 | Hanifin, Kathryn | 3.1 | Review new Committee website ahead of launch and identify technical and content issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/13/2019 | Hanifin, Kathryn | 3.5 | Create distribution list to field inquiries from the public to the website, fix images and links, and fix presentation of media articles for presentation of information about the Committee to users and key stakeholders. |
| 31 | 9/13/2019 | Mackinson, Lindsay | 3.3 | Prepare upload of historical coverage of PG&E bankruptcy case for Committee website. |
| 31 | 9/13/2019 | Quast, David | 0.3 | Review 9/13 media coverage and update daily communications strategy. |
| 31 | 9/13/2019 | Usavage, Alexis | 0.8 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/13/2019 | Yasin, Zohair | 2.0 | Continue development of Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 9/13/2019 | Lee, Jessica | 1.8 | Revise the PG&E Upcoming Events Calendar to include additional detail on the Debtors' preliminary plan of reorganization filing and its settlement with the Ad Hoc Subrogation Group. |
| 31 | 9/13/2019 | Mundahl, Erin | 2.9 | Identify relevant news media articles related to PG&E's bankruptcy case, the Committee and legislative and legal milestones for the Committee's website. |
| 31 | 9/16/2019 | Caves, Jefferson | 0.8 | Follow up with internal digital team to ensure completion of edits to the public affairs websites requested by the advisors. |
| 31 | 9/16/2019 | Star, Samuel | 0.7 | Review revised public advocacy website mock up and provide comments. |
| 31 | 9/16/2019 | Ng, William | 0.6 | Review content for inclusion in Committee public website re: case events. |
| 31 | 9/16/2019 | Kaptain, Mary Ann | 0.8 | Review advocacy website prior to public posting. |
| 31 | 9/16/2019 | Kaptain, Mary Ann | 0.3 | Participate in meeting re: inclusion of select data on advocacy website. |
| 31 | 9/16/2019 | Coryea, Karoline | 0.7 | Conduct 9/16 social media analysis to inform client of public sentiment surrounding PG&E reaching a $11 billion settlement with entities representing approximately 85% of insurance subrogation claims relating to the 2017 and 2018 wildfires. |
| 31 | 9/16/2019 | Hanifin, Kathryn | 1.6 | Coordinate Committee website updates in advance of launch. |
| 31 | 9/16/2019 | MacDonald, Charlene | 0.6 | Review and approve Committee website content. |
| 31 | 9/16/2019 | Mundahl, Erin | 1.0 | Prepare summary of court hearing re: updates to case calendar and decisions on exclusivity for public affairs impact. |
| 31 | 9/16/2019 | Quast, David | 0.3 | Review 9/16 media coverage and update daily communications strategy. |
| 31 | 9/16/2019 | Mackinson, Lindsay | 0.6 | Prepare summary of Tubbs fire hearing and on stakeholder positions. |
| 31 | 9/16/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events on 9/16 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 9/16/2019 | Ventimiglia, Matthew | 0.3 | Monitor financial analyst reports on PG&E bankruptcy, California wildfires and related topics to assess coverage and market sentiment. |
| 31 | 9/17/2019 | Simms, Steven | 0.6 | Review Committee advocacy website re: key items impacting unsecured creditor interests. |
| 31 | 9/17/2019 | Caves, Jefferson | 0.7 | Participate in call with advisors regarding public affairs website to capture edits to content and functionality. |
| 31 | 9/17/2019 | Caves, Jefferson | 0.6 | Follow up with internal digital team to ensure completion of edits to the public affairs websites requested by the advisors. |
| 31 | 9/17/2019 | Caves, Jefferson | 1.2 | Research commentary from policymaker and consumer advocate stakeholders to add to the public affairs website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/17/2019 | Star, Samuel | 0.5 | Participate in call with Axiom re: lobbying activities intersession, potential holding statements and public advocacy website mock up. |
| 31 | 9/17/2019 | Ng, William | 0.4 | Review reporting for the Committee regarding press on key public affairs topics. |
| 31 | 9/17/2019 | Ng, William | 0.6 | Review advocacy content for Committee website on key topics impacting unsecured creditor interests. |
| 31 | 9/17/2019 | Scruton, Andrew | 0.7 | Provide revisions to advocacy website for Committee. |
| 31 | 9/17/2019 | Kaptain, Mary Ann | 0.4 | Participate in weekly internal public affairs call to discuss current events and strategy. |
| 31 | 9/17/2019 | Kaptain, Mary Ann | 0.4 | Develop agenda for weekly public affairs call. |
| 31 | 9/17/2019 | Caves, Jefferson | 0.5 | Participate in internal public affairs team call to establish weekly deliverables and organize messaging around news developments and Committee priorities. |
| 31 | 9/17/2019 | Hanifin, Kathryn | 2.1 | Incorporate additional edits to homepage to prepare for official website launch. |
| 31 | 9/17/2019 | MacDonald, Charlene | 0.6 | Discuss messaging around Debtor's plan and launch of Committee website. |
| 31 | 9/17/2019 | Quast, David | 0.3 | Review 9/17 media coverage and update daily communications strategy. |
| 31 | 9/17/2019 | Springer, Benjamin | 0.3 | Coordinate media outreach regarding website launch. |
| 31 | 9/17/2019 | Usavage, Alexis | 1.1 | Continue development of Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/17/2019 | Ventimiglia, Matthew | 0.3 | Monitor financial analyst reports on PG&E bankruptcy, California wildfires and related topics to assess coverage and market sentiment. |
| 31 | 9/18/2019 | Caves, Jefferson | 0.3 | Work with digital team to ensure the public affairs website complies with requests and edits from the advisors. |
| 31 | 9/18/2019 | Star, Samuel | 0.1 | Review proposed quotes for public affairs advocacy website. |
| 31 | 9/18/2019 | Ng, William | 0.3 | Review modifications to the content for the Committee public website regarding positions on key issues. |
| 31 | 9/18/2019 | Kaptain, Mary Ann | 0.2 | Discuss with Counsel re: legal review of advocacy website. |
| 31 | 9/18/2019 | Coryea, Karoline | 0.7 | Conduct 9/18 social media analysis to inform client of public sentiment surrounding Judge Jackson's rejection of the motion to move the Tubbs Fire trial to Santa Rosa and setting a trial date for January 7, 2020. |
| 31 | 9/18/2019 | Hanifin, Kathryn | 2.8 | Research and upload quotes from prominent stakeholder groups including elected officials, TCC and other third parties to capture and add to website, showing alignment on issues of importance to the Committee like the restructuring of PG&E. |
| 31 | 9/18/2019 | Mackinson, Lindsay | 0.6 | Research bankruptcy court proceedings to determine milestones and issues re: Debtors' exclusivity period to solicit a plan. |
| 31 | 9/18/2019 | Quast, David | 0.3 | Review 9/18 media coverage and update daily communications strategy. |
| 31 | 9/18/2019 | Springer, Benjamin | 0.5 | Review California wildfire prevention contract press release. |
| 31 | 9/18/2019 | Usavage, Alexis | 1.2 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/18/2019 | Ryan, Alexandra | 2.1 | Identify upcoming events on 9/18 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 9/18/2019 | Ventimiglia, Matthew | 0.2 | Analyze financial analyst reports on PG&E bankruptcy, California wildfires and related topics to assess coverage and market sentiment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/19/2019 | Kaptain, Mary Ann | 0.3 | Review comments from Counsel on advocacy website. |
| 31 | 9/19/2019 | Kaptain, Mary Ann | 0.2 | Develop public affairs response to TCC motion. |
| 31 | 9/19/2019 | Kaptain, Mary Ann | 0.1 | Discuss with Counsel regarding review of advocacy website. |
| 31 | 9/19/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis to inform client of public sentiment surrounding PG&E supporting National Preparedness Month with garage door safety tips during an emergency event or unexpected outage. |
| 31 | 9/19/2019 | Hanifin, Kathryn | 0.6 | Facilitate communications call with team to align on media outreach strategy and messaging related to Debtors' plan, upcoming 9/24 hearing and estimation. |
| 31 | 9/19/2019 | Hanifin, Kathryn | 2.4 | Review Milbank comments and change request to Committee website and make changes in advance of website launch. |
| 31 | 9/19/2019 | Mackinson, Lindsay | 0.5 | Attend strategic communications internal meeting to discuss the development of the Committee website and timeline for media outreach around subrogation. |
| 31 | 9/19/2019 | Quast, David | 0.3 | Review 9/19 media coverage and update daily communications strategy. |
| 31 | 9/19/2019 | Springer, Benjamin | 0.8 | Develop media outreach strategy around website launch to coordinate statements and outreach on court proceedings. |
| 31 | 9/19/2019 | Usavage, Alexis | 0.7 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/20/2019 | Star, Samuel | 0.1 | Review Counsel suggestions for public advocacy website. |
| 31 | 9/20/2019 | Kaptain, Mary Ann | 0.4 | Review updates regarding advocacy website. |
| 31 | 9/20/2019 | Coryea, Karoline | 0.6 | Conduct 9/20 social media analysis to inform client of public sentiment surrounding the committee for wildfire victims to present a $24 billion reorganization plan for PG&E. |
| 31 | 9/20/2019 | Hanifin, Kathryn | 0.6 | Review website ahead of launch and confirm final changes have been implemented and site is ready for launch. |
| 31 | 9/20/2019 | Quast, David | 0.3 | Review 9/20 media coverage and update daily communications strategy. |
| 31 | 9/22/2019 | Caves, Jefferson | 1.1 | Participate in special Committee call regarding TCC/Ad Hoc Noteholders Group agreement on plan to monitor for key messaging points and maintain awareness of Committee priorities for public affairs work. |
| 31 | 9/22/2019 | MacDonald, Charlene | 1.4 | Discuss and develop strategy for responding to TCC/Ad Hoc Noteholders Group plan. |
| 31 | 9/23/2019 | Caves, Jefferson | 0.3 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 9/23/2019 | Kaptain, Mary Ann | 0.5 | Draft email to public affairs committee re: advocacy website. |
| 31 | 9/23/2019 | Kaptain, Mary Ann | 0.3 | Evaluate public affairs workstreams re: plan exclusivity. |
| 31 | 9/23/2019 | Chae, Isabelle | 0.2 | Research and summarize 9/23 analyst notes on PG&E bankruptcy and related wildfire issues, including the Camp Fire. |
| 31 | 9/23/2019 | Coryea, Karoline | 0.8 | Conduct 9/23 social media analysis to inform client of public sentiment surrounding PG&E re: emergency events or unexpected outage. |
| 31 | 9/23/2019 | Hanifin, Kathryn | 2.4 | Review upcoming court room and regulatory events, post media clips and events to website. |
| 31 | 9/23/2019 | Hanifin, Kathryn | 0.3 | Review and edit the media clips package, providing feedback to ensure a comprehensive summary of media coverage and public sentiment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/23/2019 | Hanifin, Kathryn | 0.6 | Review notes from advisors meeting on TCC plan and determine media outreach activities and timeline for week ahead. |
| 31 | 9/23/2019 | MacDonald, Charlene | 0.4 | Strategize re: timing of website launch and need for statement in light of the release of TCC/Ad Hoc Noteholders Group plan. |
| 31 | 9/23/2019 | Quast, David | 0.3 | Review 9/23 media coverage and update daily communications strategy. |
| 31 | 9/23/2019 | Usavage, Alexis | 1.0 | Continue development Committee advocacy website to educate key stakeholders on Committee positions. |
| 31 | 9/23/2019 | Ryan, Alexandra | 1.1 | Identify issues relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 9/24/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 9/24/2019 | Star, Samuel | 0.4 | Attend call with strategic communications team re: potential holding statements on exclusivity and status of public advocacy website. |
| 31 | 9/24/2019 | Kaptain, Mary Ann | 0.5 | Develop agenda for weekly public affairs call. |
| 31 | 9/24/2019 | Kaptain, Mary Ann | 0.3 | Review and provide comments on holding statements pertaining to proposed reorganization plans. |
| 31 | 9/24/2019 | Kaptain, Mary Ann | 0.4 | Attend call with Axiom regarding rate stabilization bonds and meeting with Governor's office. |
| 31 | 9/24/2019 | Kaptain, Mary Ann | 0.9 | Participate in weekly internal public affairs call to discuss current events and strategy. |
| 31 | 9/24/2019 | Caves, Jefferson | 0.4 | Participate on internal team meeting to establish messaging priorities for the week. |
| 31 | 9/24/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/24 analyst notes on PG&E bankruptcy and related wildfire issues, including other California utilities. |
| 31 | 9/24/2019 | Coryea, Karoline | 0.7 | Conduct 9/24 social media analysis to inform client of public sentiment surrounding PG&E re: emergency events or unexpected outage. |
| 31 | 9/24/2019 | Hanifin, Kathryn | 0.9 | Review website to ensure all content is accurate and up to date ahead of launch, and coordinate outreach with team. |
| 31 | 9/24/2019 | Hanifin, Kathryn | 0.4 | Review and edit the media clips package, providing feedback to ensure a comprehensive summary of media coverage and public sentiment. |
| 31 | 9/24/2019 | Hanifin, Kathryn | 0.7 | Draft holding statement on the Committee's position to the proposed plan offered by the TCC and Ad Hoc Noteholders Group to prepare for potential inquiries, and reference previous statements about reviewing plans to ensure messaging consistency. |
| 31 | 9/24/2019 | Hanifin, Kathryn | 0.8 | Align on messaging needs to support the 9/24 hearing, website launch and upcoming court dates with restructuring advisors, and coordinate activities following the call. |
| 31 | 9/24/2019 | MacDonald, Charlene | 0.3 | Disseminate information about Committee website to internal audience. |
| 31 | 9/24/2019 | MacDonald, Charlene | 0.9 | Review revised TCC/Ad Hoc Noteholders Group plan and consider revisions to holding statement. |
| 31 | 9/24/2019 | MacDonald, Charlene | 1.1 | Develop public affairs strategy relative to TCC/Ad Hoc Noteholders Group plan of reorganization. |
| 31 | 9/24/2019 | Mackinson, Lindsay | 2.8 | Prepare summary on stakeholder reactions to PG&E omnibus hearing regarding various bankruptcy plans. |
| 31 | 9/24/2019 | Quast, David | 0.3 | Review 9/24 media coverage and update daily communications strategy. |
| 31 | 9/24/2019 | Springer, Benjamin | 1.3 | Coordinate meeting for website outreach re: contacting reporters regarding launch of website. |
| 31 | 9/24/2019 | Usavage, Alexis | 0.5 | Set up content management for the Committee advocacy website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/24/2019 | Lightstone, Serena | 0.8 | Prepare summary of media coverage of PG&E current events to gauge public opinion. |
| 31 | 9/24/2019 | Ryan, Alexandra | 3.7 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 31 | 9/25/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 9/25/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/25 analyst notes on PG&E bankruptcy and related wildfire issues. |
| 31 | 9/25/2019 | Hanifin, Kathryn | 0.3 | Review and edit the daily media clips package, providing feedback to ensure a comprehensive summary of media coverage and public sentiment. |
| 31 | 9/25/2019 | Quast, David | 0.3 | Review 9/25 media coverage and update daily communications strategy. |
| 31 | 9/26/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 9/26/2019 | MacDonald, Charlene | 1.7 | Discuss UCC response to TCC/Ad Hoc Noteholders Group plan and developed messaging for a holding statement. |
| 31 | 9/26/2019 | Mackinson, Lindsay | 0.6 | Attend training on how to maintain and upload content to Committee website. |
| 31 | 9/26/2019 | Scruton, Andrew | 0.7 | Review summary of new entries for Committee advocacy website. |
| 31 | 9/26/2019 | Caves, Jefferson | 0.6 | Participate in internal team meeting to establish and learn procedures for uploading content to the public affairs website. |
| 31 | 9/26/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/26 analyst notes on PG&E bankruptcy and related wildfire issues. |
| 31 | 9/26/2019 | Hanifin, Kathryn | 0.3 | Review and edit the media clips package, providing feedback to ensure a comprehensive summary of media coverage and public sentiment. |
| 31 | 9/26/2019 | Hanifin, Kathryn | 0.1 | Confirm new changes to upcoming bankruptcy court dates and add to the website. |
| 31 | 9/26/2019 | Mundahl, Erin | 0.5 | Participate in tutorial re: process for managing content on the Committee website. |
| 31 | 9/26/2019 | Quast, David | 0.3 | Review 9/26 media coverage and update daily communications strategy. |
| 31 | 9/26/2019 | Springer, Benjamin | 0.3 | Track media responses to website outreach. |
| 31 | 9/27/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 9/27/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/27 analyst notes on PG&E bankruptcy and related wildfire issues, including the Camp Fire. |
| 31 | 9/27/2019 | Coryea, Karoline | 0.8 | Conduct 9/27 social media analysis to inform client of public sentiment surrounding PG&E re: emergency events or unexpected outage. |
| 31 | 9/27/2019 | Hanifin, Kathryn | 1.3 | Review and provide feedback on potential stakeholder quotes to feature on website, and research tweets from elected official, reporters and third party groups for inclusion. |
| 31 | 9/27/2019 | Hanifin, Kathryn | 0.3 | Review and edit the media clips package, providing feedback to ensure a comprehensive summary of media coverage and public sentiment. |
| 31 | 9/27/2019 | Mackinson, Lindsay | 2.9 | Research stakeholder reactions to bankruptcy restructuring plans in the news and on social media. |
| 31 | 9/27/2019 | Mackinson, Lindsay | 1.2 | Research stakeholder reactions to bankruptcy restructuring plans in the news and on social media. |
| 31 | 9/27/2019 | Quast, David | 0.3 | Review 9/27 media coverage and update daily communications strategy. |
| 31 | 9/30/2019 | Caves, Jefferson | 0.3 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 9/30/2019 | Chae, Isabelle | 0.5 | Research and summarize 9/30 analyst notes on PG&E bankruptcy and related wildfire issues. |
| 31 | 9/30/2019 | Coryea, Karoline | 0.6 | Conduct 9/30 social media analysis to inform client of public sentiment surrounding power outages throughout California. |
| 31 | 9/30/2019 | Hanifin, Kathryn | 0.8 | Review and edit list of upcoming events and research additional dates for inclusion. |
| 31 | 9/30/2019 | Hanifin, Kathryn | 0.5 | Draft initial holding statement on both Debtors and Ad Hoc Noteholders Group plans and the Committee's support for exclusivity. |
| 31 | 9/30/2019 | Hanifin, Kathryn | 0.4 | Review and edit the media clips package, providing feedback to ensure a comprehensive summary of media coverage and public sentiment. |
| 31 | 9/30/2019 | MacDonald, Charlene | 0.7 | Review draft exclusivity pleading and made recommendation concerning press outreach. |
| 31 | 9/30/2019 | Quast, David | 0.3 | Review 9/30 media coverage and update daily communications strategy. |
| 31 | 9/30/2019 | Usavage, Alexis | 0.5 | Train project managers re: updating content on the Committee advocacy website. |
| 31 | 9/30/2019 | Lee, Jessica | 0.6 | Update the Upcoming Events Calendar tracker with additional detail on the CPUC's investigation into the Company's proposed plan of reorganization. |
| 31 | 10/1/2019 | MacDonald, Charlene | 0.4 | Plan media outreach efforts around exclusivity. |
| 31 | 10/1/2019 | Ng, William | 0.6 | Review reporting to the Committee regarding media coverage of current key topics impacting the Debtors. |
| 31 | 10/1/2019 | Scruton, Andrew | 0.5 | Review potential Committee statement re: plan exclusivity. |
| 31 | 10/1/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs meeting to discuss Governor's wildfire bills and upcoming hearing on exclusivity. |
| 31 | 10/1/2019 | Kaptain, Mary Ann | 0.3 | Develop agenda for weekly public affairs meeting. |
| 31 | 10/1/2019 | Kaptain, Mary Ann | 1.4 | Prepare Committee holding statement re: plan exclusivity statement. |
| 31 | 10/1/2019 | Hanifin, Kathryn | 2.3 | Strategize media outreach strategy around exclusivity filing with Axiom and restructuring experts, and coordinate outreach efforts with staff. |
| 31 | 10/1/2019 | Hanifin, Kathryn | 0.8 | Review and update statement on exclusivity, communicating the Committee's support for terminating exclusivity. |
| 31 | 10/1/2019 | Caves, Jefferson | 1.1 | Draft public facing statement describing the Committee's position on terminating exclusivity to distribute to media. |
| 31 | 10/1/2019 | Caves, Jefferson | 0.6 | Participate in internal team meeting to establish and learn procedures for updating content on the public affairs website. |
| 31 | 10/1/2019 | Mackinson, Lindsay | 0.5 | Attend meeting to discuss upcoming hearings and media strategy for Committee statement on TCC plan and exclusivity. |
| 31 | 10/1/2019 | Mackinson, Lindsay | 1.6 | Draft and edit media pitch for Committee position on terminating exclusivity and TCC plan. |
| 31 | 10/1/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/1 to inform client of public sentiment surrounding PG&E bankruptcy plan. |
| 31 | 10/1/2019 | Chae, Isabelle | 0.5 | Summarize analyst notes on 10/1 covering the financial implications of the FERC settlement for PG&E. |
| 31 | 10/1/2019 | MacDonald, Charlene | 0.4 | Discuss updates from Sacramento and Committee response to exclusivity motion. |
| 31 | 10/1/2019 | Mundahl, Erin | 0.5 | Coordinate media outreach and response to court filing of OCC''s support for a plan. |
| 31 | 10/1/2019 | Springer, Benjamin | 0.5 | Coordinate media outreach strategy and messaging for the Committee's pleading in support of terminating exclusivity. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/1/2019 | Ryan, Alexandra | 1.1 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 10/2/2019 | Usavage, Alexis | 0.5 | Train project managers on updating the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 10/2/2019 | Star, Samuel | 0.1 | Participate in discussion with public affairs team re: representation of Committee members in the media and legislation. |
| 31 | 10/2/2019 | Star, Samuel | 0.1 | Participate in call with Committee member re: media strategy and messaging. |
| 31 | 10/2/2019 | Kaptain, Mary Ann | 0.5 | Research role of public advocates office at CPUC re: Committee media strategy. |
| 31 | 10/2/2019 | Ryan, Alexandra | 0.4 | Identify additional upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders and upload to the external website. |
| 31 | 10/2/2019 | Mackinson, Lindsay | 1.8 | Review Court filings re: Committee statements and motions to post on Committee website. |
| 31 | 10/2/2019 | Springer, Benjamin | 0.3 | Respond to and track journalist follow up to Committee's pleading to terminate exclusivity. |
| 31 | 10/2/2019 | Hanifin, Kathryn | 0.8 | Review media clips to identify media hits and filings, including IBEW's statement on exclusivity. |
| 31 | 10/2/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 31 | 10/3/2019 | Hanifin, Kathryn | 1.1 | Review media coverage following filings on exclusivity and connect with staff on outreach feedback to continue building relationships with reporters. |
| 31 | 10/3/2019 | Star, Samuel | 0.2 | Attend call with Axiom re: Governor's office positions on Committee role. |
| 31 | 10/3/2019 | Ng, William | 0.4 | Assess media viewpoints regarding stakeholders' positions on termination of the Debtors exclusivity. |
| 31 | 10/3/2019 | Usavage, Alexis | 3.0 | Update the site template and code to better reflect upcoming events on the Committee advocacy website to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 10/3/2019 | Hanifin, Kathryn | 0.5 | Participate in strategy session with restructuring experts to provide update on media outreach efforts. |
| 31 | 10/3/2019 | Mackinson, Lindsay | 2.2 | Upload court filings and stakeholder opinions to Committee website. |
| 31 | 10/3/2019 | Chae, Isabelle | 0.5 | Review sources for notes on 10/3 covering PG&E and California competitors. |
| 31 | 10/3/2019 | MacDonald, Charlene | 0.1 | Connect with Axiom regarding Committee member meetings with the Governor's office. |
| 31 | 10/3/2019 | MacDonald, Charlene | 0.5 | Discuss Debtors' depositions and media opinions re: Joint Exclusivity Termination Motion. |
| 31 | 10/7/2019 | Star, Samuel | 0.1 | Participate in call with Committee member re: media strategy and Committee positioning. |
| 31 | 10/7/2019 | Kaptain, Mary Ann | 0.6 | Develop agenda for weekly public affairs call. |
| 31 | 10/7/2019 | Mackinson, Lindsay | 2.7 | Monitor omnibus hearing on terminating exclusivity and distribute stakeholder reactions to internal team. |
| 31 | 10/7/2019 | MacDonald, Charlene | 0.7 | Monitor portion of omnibus hearing focused on exclusivity to determine messaging. |
| 31 | 10/7/2019 | MacDonald, Charlene | 0.1 | Monitor portion of omnibus hearing focused on exclusivity to determine messaging. |
| 31 | 10/7/2019 | Mundahl, Erin | 1.0 | Monitor and took notes on bankruptcy hearing to inform team about judge's decisions on timekeeping, exclusivity, and other issues. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/8/2019 | Caves, Jefferson | 0.3 | Establish messaging and website related deliverables for the week and discuss near term Committee public affairs priorities. |
| 31 | 10/8/2019 | Star, Samuel | 0.4 | Participate in call with Axiom re: legislative activity and reactions to bankruptcy proceedings. |
| 31 | 10/8/2019 | Star, Samuel | 0.1 | Review and comment on draft holding statement re: impending exclusivity ruling. |
| 31 | 10/8/2019 | Ng, William | 0.3 | Review draft summary for the Committee of recent press coverage of the Debtors' wildfire activities. |
| 31 | 10/8/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly public affairs meeting to discuss advocacy website, termination of exclusivity and PSPS events. |
| 31 | 10/8/2019 | Hanifin, Kathryn | 0.9 | Coordinate media outreach strategy following Montali's decision to hold of his decision on exclusivity and in anticipation of an upcoming ruling. |
| 31 | 10/8/2019 | Hanifin, Kathryn | 0.6 | Draft and share statement to prepare for Montali's potential ruling to lift exclusivity. |
| 31 | 10/8/2019 | Hanifin, Kathryn | 0.6 | Review and edit website content updates and provide feedback on legislative, regulatory and bankruptcy court updates for Committee's weekly event calendar. |
| 31 | 10/8/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/8 that convey key news developments about exclusivity termination and upload to the public affairs website. |
| 31 | 10/8/2019 | Mackinson, Lindsay | 0.3 | Discuss hearing on exclusivity and plan outreach strategy for engaging with media depending on judge's ruling. |
| 31 | 10/8/2019 | MacDonald, Charlene | 0.9 | Discuss potential ruling on exclusivity and next steps for Committee. |
| 31 | 10/8/2019 | MacDonald, Charlene | 0.4 | Revise draft statement on exclusivity. |
| 31 | 10/8/2019 | Mundahl, Erin | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 10/8/2019 | Springer, Benjamin | 0.6 | Align on media outreach regarding Judge Montali's pending decision on exclusivity |
| 31 | 10/8/2019 | Kaptain, Mary Ann | 0.6 | Monitor PSPS event for potential public affairs subcommittee response. |
| 31 | 10/9/2019 | Ng, William | 0.6 | Review summary of current press coverage with respect to the Debtors' operations. |
| 31 | 10/9/2019 | Kaptain, Mary Ann | 0.2 | Review draft statement on termination of exclusivity. |
| 31 | 10/9/2019 | Hanifin, Kathryn | 1.3 | Coordinate collection of data related to public affairs efforts to complete and submit lobbying disclosure form. |
| 31 | 10/9/2019 | Ryan, Alexandra | 0.9 | Identify additional upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders and update external website with new omnibus hearings. |
| 31 | 10/9/2019 | Ryan, Alexandra | 0.3 | Prepare for upcoming events and deadlines, identify opportunities for publicity and media engagement regarding potential exclusivity termination. |
| 31 | 10/9/2019 | MacDonald, Charlene | 0.4 | Review ruling on exclusivity and execute media outreach strategy. |
| 31 | 10/9/2019 | Springer, Benjamin | 0.3 | Coordinate media monitoring, follow up, and outreach strategy following Montali's ruling and before PG&E power cuts |
| 31 | 10/10/2019 | Star, Samuel | 0.1 | Develop holding statement for Committee position on PSPS. |
| 31 | 10/10/2019 | Ng, William | 0.4 | Assess press and public views of the Judge's termination of the Debtors' exclusivity. |
| 31 | 10/10/2019 | Kaptain, Mary Ann | 0.1 | Review Committee stance on PSPS events. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/10/2019 | Kaptain, Mary Ann | 0.4 | Review holding statement language on PSPS events as prepared. |
| 31 | 10/10/2019 | Hanifin, Kathryn | 1.1 | Align on media outreach strategy, list of target reporters and update list of reporter list based on reporters covering on the bankruptcy. |
| 31 | 10/10/2019 | MacDonald, Charlene | 0.2 | Discuss reporter request for information on secured creditors' role in bankruptcy case. |
| 31 | 10/10/2019 | MacDonald, Charlene | 0.3 | Assist with response to Utility Dive press inquiry. |
| 31 | 10/10/2019 | Lee, Jessica | 0.4 | Update the Upcoming Events Calendar tracker for the Debtors with additional information on the SED's expanded investigation into the Debtors' role in the 2017 wildfires. |
| 31 | 10/11/2019 | Star, Samuel | 0.4 | Develop holding statement for media review PSPS events. |
| 31 | 10/11/2019 | Ng, William | 0.4 | Review current press coverage to assess views on the Debtors' wildfire mitigation activity. |
| 31 | 10/11/2019 | Kaptain, Mary Ann | 0.3 | Review Senator Jerry Hill press release on PSPS received from Axiom. |
| 31 | 10/11/2019 | Kaptain, Mary Ann | 0.3 | Continue to revise Committee holding statement on PSPS events. |
| 31 | 10/11/2019 | Kaptain, Mary Ann | 0.3 | Participate in internal call to discuss holding statement for PSPS events. |
| 31 | 10/11/2019 | Hanifin, Kathryn | 0.5 | Strategize potential position on power outages to prepare for potential inquiries. |
| 31 | 10/11/2019 | Hanifin, Kathryn | 0.8 | Discuss Montali's decision to lift exclusivity, the Committee's positions, reactions by other stakeholders and anticipated next steps in the review of competing plans. |
| 31 | 10/11/2019 | Mackinson, Lindsay | 1.6 | Collect and update stakeholder positions on "What they are Saying" page on the Committee website. |
| 31 | 10/11/2019 | Mackinson, Lindsay | 0.2 | Update Montali exclusivity motion to Committee website. |
| 31 | 10/11/2019 | MacDonald, Charlene | 0.4 | Discuss Committee position and potential response to planned power outages. |
| 31 | 10/11/2019 | MacDonald, Charlene | 0.3 | Draft revised statement on planned power outages for consideration by Committee. |
| 31 | 10/11/2019 | Springer, Benjamin | 0.5 | Update media outreach list to reflect latest trends in coverage. |
| 31 | 10/14/2019 | Star, Samuel | 0.3 | Review Governor and other legislators' press releases on PSPS to assess need for Committee position. |
| 31 | 10/14/2019 | Caves, Jefferson | 1.2 | Participate in discussion on the public reaction to the intentional power outages to help aid in developing an appropriate Committee response. |
| 31 | 10/14/2019 | MacDonald, Charlene | 0.6 | Discuss RSA objection and need for Committee response to planned outages. |
| 31 | 10/14/2019 | Kaptain, Mary Ann | 0.3 | Review press coverage on Governor's response to public service safety shutoffs. |
| 31 | 10/15/2019 | Star, Samuel | 0.4 | Attend call with Axiom re: legislative reaction to PSPS events and lifting of exclusivity. |
| 31 | 10/15/2019 | Star, Samuel | 0.3 | Review recent press on PSPS events and evaluate need for Committee position. |
| 31 | 10/15/2019 | Kaptain, Mary Ann | 0.8 | Lead weekly internal public affairs call re: Committee position on PSPS events. |
| 31 | 10/15/2019 | Kaptain, Mary Ann | 0.3 | Review deenergization framework per CPUC to assess response to any reporter questions. |
| 31 | 10/15/2019 | Kaptain, Mary Ann | 0.3 | Develop agenda for weekly internal public affairs call. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/15/2019 | Caves, Jefferson | 1.8 | Review past media coverage to update media list with reporters and outlets actively covering the bankruptcy and outages in order to better target statements and outreach on behalf of the Committee. |
| 31 | 10/15/2019 | Caves, Jefferson | 0.6 | Discuss political situation in Sacramento to aid in developing an appropriate Committee response to the planned outages. |
| 31 | 10/15/2019 | Ryan, Alexandra | 0.2 | Prepare for upcoming events and deadlines, and identify opportunities for publicity and media engagement regarding the power shutoffs. |
| 31 | 10/15/2019 | Ryan, Alexandra | 1.1 | Update external facing website with new events, including court hearings on RSA and competing plans. |
| 31 | 10/15/2019 | Mackinson, Lindsay | 0.2 | Strategize reporter response to exclusivity statement and plan for upcoming hearings. |
| 31 | 10/15/2019 | MacDonald, Charlene | 0.8 | Review social media activity and discuss Committee strategy around power outages. |
| 31 | 10/15/2019 | MacDonald, Charlene | 0.9 | Discuss Committee position and response to planned outages with wildfire subcommittee. |
| 31 | 10/15/2019 | Mundahl, Erin | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 10/15/2019 | Springer, Benjamin | 0.5 | Update responses to media responses to lifting of exclusivity. |
| 31 | 10/15/2019 | Springer, Benjamin | 0.2 | Coordinate on response to Gov. Newsom's response to PG&E power cuts. |
| 31 | 10/15/2019 | Coryea, Karoline | 1.5 | Update social media analysis summary. |
| 31 | 10/17/2019 | Star, Samuel | 0.2 | Participate in call with Axiom re: feedback from Governor's staff on lifting of exclusivity and PSPS events. |
| 31 | 10/17/2019 | Caves, Jefferson | 1.8 | Review past media coverage to update media list with reporters and outlets actively covering the bankruptcy and outages in order to better target statements and outreach on behalf of the Committee. |
| 31 | 10/17/2019 | Caves, Jefferson | 0.8 | Track messaging priorities and political and court room developments on Committee call. |
| 31 | 10/17/2019 | MacDonald, Charlene | 0.9 | Discuss potential liabilities from power shut offs with Committee and next steps with respect to Committee review of plans. |
| 31 | 10/17/2019 | Springer, Benjamin | 0.5 | Align on legal and bankruptcy strategies with public affairs approach. |
| 31 | 10/18/2019 | Star, Samuel | 1.7 | Accumulate time entries for quarterly lobbyist report. |
| 31 | 10/18/2019 | Ng, William | 0.3 | Assess press coverage and responses regarding the objections to the Debtors' restructuring support agreement. |
| 31 | 10/18/2019 | Caves, Jefferson | 2.3 | Review past media coverage to update media list with reporters and outlets actively covering the bankruptcy and outages in order to better target statements and outreach on behalf of the Committee. |
| 31 | 10/21/2019 | Kaptain, Mary Ann | 0.5 | Review TCC plan schedule to assess potential response from Committee. |
| 31 | 10/21/2019 | Kaptain, Mary Ann | 1.7 | Review and mark time entries for April 2019 to August 2019 for inclusion in lobbying filing. |
| 31 | 10/21/2019 | Caves, Jefferson | 0.9 | Identify relevant stakeholder quotes and comments in support of Committee priorities from lawmakers, influencers and editorial boards to post to the public affairs website. |
| 31 | 10/21/2019 | Caves, Jefferson | 1.1 | Summarize discussions re: standing advisors call to keep track of messaging priorities regarding TCC/Ad Hoc Plan. |
| 31 | 10/21/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events for week of 10/21 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming hearings on competing plans. |
| 31 | 10/21/2019 | Mackinson, Lindsay | 0.4 | Collect stakeholder reactions for Committee website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/22/2019 | Hanifin, Kathryn | 1.9 | Review TCC and the Ad Hoc Noteholder's filing and prepare messaging for potential statement on the Committee's support for fast-tracking the TCC's plan. |
| 31 | 10/22/2019 | Ng, William | 0.4 | Review deliverable for the Committee with public reactions and analysis on key bankruptcy case topics. |
| 31 | 10/22/2019 | Ng, William | 0.2 | Assess reporting and reactions from the Debtors' wildfire mitigation program. |
| 31 | 10/22/2019 | Kaptain, Mary Ann | 0.7 | Participate in call regarding public affairs issues, including request by Ad Hoc Noteholders Group to accelerate their plan over debtors. |
| 31 | 10/22/2019 | Hanifin, Kathryn | 0.9 | Lead discussion with Axiom and FTI team on potential media outreach strategies in advance of omnibus hearing on the TCC's plan and schedule moving forward. |
| 31 | 10/22/2019 | Hanifin, Kathryn | 1.1 | Discuss with internal team latest developments related to RSA and TCC plan and discuss messaging needs. |
| 31 | 10/22/2019 | Caves, Jefferson | 0.9 | Identify reporters on media list who are no longer covering PG&E issues or have not been receptive to outreach in order to better prioritize outreach. |
| 31 | 10/22/2019 | Caves, Jefferson | 0.4 | Participate in internal call with team lead to discuss messaging priorities for the week and discuss monitoring for the Ad Hoc/TCC plan. |
| 31 | 10/22/2019 | Caves, Jefferson | 0.6 | Identify relevant stakeholder quotes and comments in support of Committee priorities from lawmakers, influencers and editorial boards to post to the public affairs website. |
| 31 | 10/22/2019 | MacDonald, Charlene | 1.8 | Develop strategy and messaging around plan process. |
| 31 | 10/22/2019 | Springer, Benjamin | 0.8 | Align on media outreach strategy in light of Ad Hoc Bondholders confirmation of advancing its plan. |
| 31 | 10/23/2019 | Hanifin, Kathryn | 0.5 | Review Committee positions and required items to monitor during the upcoming omnibus hearing on scheduling and the TCC plan. |
| 31 | 10/23/2019 | Hanifin, Kathryn | 2.0 | Monitor omnibus hearing to identify positions and help support messaging needs related to the Committee's decision to support the TCC's move to fast-track confirmation of its plan. |
| 31 | 10/23/2019 | Caves, Jefferson | 2.6 | Monitor Omnibus hearing regarding RSAs, Subrogation, and scheduling to keep track of messaging priorities regarding TCC/Ad Hoc Plan. |
| 31 | 10/23/2019 | Springer, Benjamin | 0.3 | Confirm media outreach plan in light of ad hoc bondholders plan. |
| 31 | 10/23/2019 | Banks, Angelica | 2.5 | Monitor and take notes on Omnibus hearing regarding RSAs, Subrogation, and scheduling to keep track of messaging priorities regarding TCC/Ad Hoc Plan. |
| 31 | 10/24/2019 | Hanifin, Kathryn | 0.4 | Participate in internal meeting to discuss media outreach strategy and review lobbying disclosure report. |
| 31 | 10/24/2019 | Hanifin, Kathryn | 1.0 | Provide update on media outreach approach following Wednesday's omnibus hearing on scheduling and the TCCs plan. |
| 31 | 10/25/2019 | Ng, William | 0.4 | Review press reporting on the response to the impact of the Debtors' power shutoffs. |
| 31 | 10/25/2019 | Hanifin, Kathryn | 0.4 | Review and provide input on stakeholder quotes regarding exclusivity and PG&E bankruptcy for inclusion on Committee's website. |
| 31 | 10/28/2019 | Hanifin, Kathryn | 0.8 | Source Debtor and TCC filings to share with reporter and coordinate posting on the Committee's website. |
| 31 | 10/28/2019 | Mackinson, Lindsay | 0.4 | Prepare response to reporter with restructuring filing and update Committee website. |
| 31 | 10/29/2019 | Caves, Jefferson | 0.4 | Identify and plan for public affairs deliverables and website updates needed for the coming week. |
| 31 | 10/29/2019 | Star, Samuel | 0.5 | Attend call with Axiom re: legislator reaction to wildfires and potential bills. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 10/29/2019 | Ng, William | 0.4 | Review summary report for the Committee on press reporting regarding current topics impacting the Debtors, including the PSPS and recent wildfires. |
| 31 | 10/29/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs call to discuss current events, including Kincade fire and calls by legislature for investigation into PSPS. |
| 31 | 10/29/2019 | Hanifin, Kathryn | 0.4 | Lead Public Affairs strategy session to discuss latest wildfires, PSPS reactions, and media outreach strategy in advance of the hearing on inverse condemnation and Tubbs. |
| 31 | 10/29/2019 | Hanifin, Kathryn | 0.5 | Participate in Public Affairs call with Axiom to discuss latest wildfires, PSPS reactions, and new proposed legislation. |
| 31 | 10/29/2019 | Ryan, Alexandra | 1.4 | Prepare for upcoming events and deadlines, and identify opportunities for publicity and media engagement, including potential inverse condemnation hearing in December. |
| 31 | 10/29/2019 | Mundahl, Erin | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 10/29/2019 | Ryan, Alexandra | 1.1 | Circulate and identify upcoming events, including bankruptcy court hearings from Judge Montali and new proposed bar dates from the TCC plan, and other events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, and add to the website. |
| 31 | 10/30/2019 | Caves, Jefferson | 1.2 | Participate in standing advisors call to identify new messaging priorities emerging from developments with the Kincade fire and the introduction of a mediator. |
| 31 | 10/31/2019 | Berkin, Michael | 1.2 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 31 | 10/31/2019 | Ng, William | 0.4 | Assess the public reporting in connection with the Kincade fire and PSPS to assess the implications on potential postpetition claims. |
| 31 | 10/31/2019 | Kaptain, Mary Ann | 0.4 | Review draft of deck on appointees to CPUC Wildfire Safety Advisory Board and Catastrophe Response Council per Governor's press release. |
| 31 | 10/31/2019 | Hanifin, Kathryn | 0.4 | Draft and circulate holding statement on mediation and the appointment of Judge Newsome. |
| 31 | 10/31/2019 | Hanifin, Kathryn | 1.0 | Participate in FTI strategy session on legal developments related to mediation and provide update on public affairs and media outreach efforts. |
| 31 | 10/31/2019 | Caves, Jefferson | 0.2 | Identify relevant stakeholder quotes regarding inverse condemnation for posting to the public affairs website. |
| 31 | 10/31/2019 | MacDonald, Charlene | 0.9 | Discuss public affairs strategy related to ongoing fires. |
| 31 | 10/31/2019 | Springer, Benjamin | 0.5 | Align on public affairs strategy with corporate finance team in light of Kincade Fire, and ahead of client call. |
| 31 | 11/1/2019 | Star, Samuel | 0.2 | Attend call with Axiom re: Governor Newsom press conference re: Debtors' PSPS events and all constituency meeting. |
| 31 | 11/1/2019 | Star, Samuel | 0.2 | Review summary of Governor Newsom press conference re: Debtors' PSPS events and outlook. |
| 31 | 11/1/2019 | Kaptain, Mary Ann | 1.7 | Correspond with Counsel regarding Governor's press conference and communication with Committee. |
| 31 | 11/1/2019 | Kaptain, Mary Ann | 0.7 | Watch Governor's press conference regarding future of Debtors'. |
| 31 | 11/1/2019 | Kaptain, Mary Ann | 0.2 | Participate in internal call regarding Governor's press conference and mention of meeting with mediator and state representative next week. |
| 31 | 11/1/2019 | Kaptain, Mary Ann | 0.3 | Attend internal call regarding announcement from Governor's office. |
| 31 | 11/1/2019 | Kaptain, Mary Ann | 0.4 | Participate in call with Axiom regarding impact of Governor's press conference and media response. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/1/2019 | Kaptain, Mary Ann | 0.3 | Participate in call with Axiom regarding announcement by Governors office. |
| 31 | 11/1/2019 | Caves, Jefferson | 0.9 | Monitor and summarize press conference given by Gov. Newsom regarding his new role in mediation, the appointment of an energy Czar, and the state's strategy for PG&E. |
| 31 | 11/1/2019 | Mackinson, Lindsay | 0.9 | Research stakeholder reactions on restructuring and mediation for the website. |
| 31 | 11/1/2019 | MacDonald, Charlene | 0.4 | Coordinate Committee response to media inquiries on Governor's meeting. |
| 31 | 11/1/2019 | MacDonald, Charlene | 1.4 | Prepare for and monitor Governor's announcement on future of PG&E. |
| 31 | 11/1/2019 | MacDonald, Charlene | 1.6 | Strategize on meeting with Governor's office and prepare holding statement for media. |
| 31 | 11/1/2019 | Springer, Benjamin | 0.9 | Monitor and report out on the Governor's press conference regarding efforts to accelerate PG&E bankruptcy resolution. |
| 31 | 11/1/2019 | Springer, Benjamin | 1.2 | Coordinate and develop holding statement in response to the Governor's announcement on accelerating PG&E's bankruptcy resolution. |
| 31 | 11/1/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding Governor Newsom's meeting with administrators, teachers and students that were impacted by PG&E's shutoffs at Blue Oak Elementary School. |
| 31 | 11/2/2019 | Scruton, Andrew | 1.3 | Review Governor Newsom press conference and summary for Committee. |
| 31 | 11/3/2019 | Star, Samuel | 0.3 | Develop messaging strategy for Governor's POR meeting. |
| 31 | 11/3/2019 | MacDonald, Charlene | 0.7 | Prepare messaging strategy for Committee meeting with the Governor's strike force. |
| 31 | 11/4/2019 | MacDonald, Charlene | 0.4 | Review and provide revisions re: Newsom coverage summary document. |
| 31 | 11/4/2019 | Star, Samuel | 0.8 | Develop media strategy for meeting with Governor re: POR process. |
| 31 | 11/4/2019 | Ng, William | 0.6 | Review Committee talking points preparation document for the meeting with the Governor. |
| 31 | 11/4/2019 | Kaptain, Mary Ann | 0.3 | Coordinate internally for initial meeting with Governor and mediator. |
| 31 | 11/4/2019 | Kaptain, Mary Ann | 0.4 | Participate in internal discussion regarding media plan for those attending mediation. |
| 31 | 11/4/2019 | Kaptain, Mary Ann | 1.4 | Revise Committee talking points for meeting with mediator. |
| 31 | 11/4/2019 | Kaptain, Mary Ann | 0.3 | Discuss internally changes to holding statement. |
| 31 | 11/4/2019 | Kaptain, Mary Ann | 0.8 | Review media plan and for those attending initial Governor/mediation meeting including members of Committee. |
| 31 | 11/4/2019 | Hanifin, Kathryn | 0.5 | Lead call with FTI communications team to coordinate communications and messaging deliverables to prepare for Committee's meeting with the Governor. |
| 31 | 11/4/2019 | Hanifin, Kathryn | 1.3 | Discuss media outreach plan in advance of the Committee's meeting with the Governor, and coordinate the development of communications deliverables. |
| 31 | 11/4/2019 | Hanifin, Kathryn | 1.4 | Review and update memo analyzing media and social media coverage following Gov. Newsom's announcement about potential state intervention, and research recent tweets by political leaders on Newsom's announcement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/4/2019 | Hanifin, Kathryn | 3.4 | Draft talking points to prepare Committee co-chairs for meeting with the Governor and revise related press release to prepare for immediate release following meeting. |
| 31 | 11/4/2019 | Caves, Jefferson | 0.9 | Draft press release regarding Newsom's announcement of state PG&E strategy and meetings with Creditors Committee and other parties. |
| 31 | 11/4/2019 | Mackinson, Lindsay | 0.4 | Discuss media strategy and Governor's upcoming meeting with the parties involved in the bankruptcy case. |
| 31 | 11/4/2019 | MacDonald, Charlene | 0.4 | Prepare for media outreach around meeting with Governor Newsom. |
| 31 | 11/4/2019 | MacDonald, Charlene | 0.6 | Review talking points prepared for meeting with Governor's Office. |
| 31 | 11/4/2019 | MacDonald, Charlene | 0.3 | Assemble and disseminate packet of prep materials for meeting with governor's office. |
| 31 | 11/4/2019 | MacDonald, Charlene | 0.4 | Edit press release related to Governor's meeting. |
| 31 | 11/4/2019 | Mundahl, Erin | 0.4 | Discuss and prepare for media response strategy in conjunction with Newsom meeting. |
| 31 | 11/4/2019 | Springer, Benjamin | 0.5 | Align on public affairs strategy and outreach efforts following client meeting with Governor's team. |
| 31 | 11/4/2019 | Springer, Benjamin | 0.5 | Coordinate client update on media outreach strategy following Governor Newsom's announcement ahead of client meeting with Governor's team. |
| 31 | 11/4/2019 | Banks, Angelica | 1.4 | Research media clips, assess and consolidate coverage ahead of the Committee's meeting with Governor Newsom. |
| 31 | 11/4/2019 | Caves, Jefferson | 0.4 | Determine and prepare for media strategy and messaging around Newsom's announcement on the state's PG&E strategy. |
| 31 | 11/4/2019 | Caves, Jefferson | 1.6 | Review, edit and augment media coverage report on Newsom's announcement of state PG&E strategy. |
| 31 | 11/4/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding Governor Newsom's announcement about a potential public takeover if PG&E is still in bankruptcy in 2020. |
| 31 | 11/5/2019 | Ng, William | 0.3 | Review summary analysis for the Committee regarding public reporting on current key issues, including wildfire mitigation, PSPS, and the plan process. |
| 31 | 11/5/2019 | Ng, William | 0.3 | Review draft press statement on behalf of the Committee in connection with the meeting with the Governor. |
| 31 | 11/5/2019 | Kaptain, Mary Ann | 0.2 | Review update on meeting with Governor Newsom and mediator. |
| 31 | 11/5/2019 | Mackinson, Lindsay | 0.4 | Edit press release around Governor Newsom's meeting with parties in the PG&E bankruptcy case. |
| 31 | 11/5/2019 | Mackinson, Lindsay | 2.4 | Monitor reporter coverage of and coordinate release of press statement around Governor Newsom's meetings with the Committee and other parties in the PG&E bankruptcy case. |
| 31 | 11/5/2019 | MacDonald, Charlene | 0.6 | Review and approve media outreach plan and manage outreach. |
| 31 | 11/5/2019 | Springer, Benjamin | 2.2 | Confirm media outreach strategy and statement, develop pitch emails, and contact reporters with client statement following meeting Governor Newsom and his team. |
| 31 | 11/5/2019 | Caves, Jefferson | 0.7 | Edit social media monitoring report regarding Gov. Newsom meetings with PG&E. |
| 31 | 11/5/2019 | Coryea, Karoline | 3.0 | Conduct 2 social media analysis reports to inform client of public sentiment surrounding the California wildfires, including the Kincade Fire, as well as the meeting between PG&E and Governor Newsom. |
| 31 | 11/6/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding more than a dozen California mayors and county leaders calling for a customer-owned power company to replace PG&E. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/6/2019 | Mundahl, Erin | 0.5 | Edit media memo summarizing coverage of Gov. Newsom's meeting with PG&E, wildfire victims, and creditors. |
| 31 | 11/7/2019 | Ryan, Alexandra | 0.4 | Update creditor's website with upcoming events, including bankruptcy court hearings from Judge Montali and extended bar date, and other events relating to bankruptcy proceedings and relevant agencies. |
| 31 | 11/7/2019 | Springer, Benjamin | 1.5 | Participate in client call to update on process, strategy, and media outreach following meeting Governor's team and Kincade fires. |
| 31 | 11/7/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E reporting losses of roughly $6.3 billion for the third quarter. |
| 31 | 11/8/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding California Senator Kamala Harris accusing PG&E of not providing claim forms and translators for Spanish-speaking customers. |
| 31 | 11/11/2019 | Caves, Jefferson | 0.4 | Participate in Standing Committee Advisors Call re: messaging needs of the Committee. |
| 31 | 11/11/2019 | Mackinson, Lindsay | 0.6 | Research stakeholder reactions on 11/11 on bankruptcy case around Newsom's press conference for feature on committee website. |
| 31 | 11/11/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E's rolling blackouts and how they are impacting Californians. |
| 31 | 11/12/2019 | Star, Samuel | 0.5 | Attend call with Axiom re: Governor involvement in mediation, reporter interaction and website update. |
| 31 | 11/12/2019 | Ng, William | 0.7 | Review summary analysis of public reporting on the current proposed plans, PSPS, and mediation. |
| 31 | 11/12/2019 | Kaptain, Mary Ann | 0.6 | Participate in weekly public affairs call to discuss appointment of mediator, Governor's views, reporter activity and next steps. |
| 31 | 11/12/2019 | Hanifin, Kathryn | 0.8 | Lead public affairs meeting to discuss upcoming hearings and messaging opportunities and review website content. |
| 31 | 11/12/2019 | Ryan, Alexandra | 0.2 | Brief team on upcoming events and deadlines, including upcoming bankruptcy hearing on RSA motion and TCC bar date motion, and identify opportunities for media engagement. |
| 31 | 11/12/2019 | Mackinson, Lindsay | 0.3 | Identify with communications team upcoming events and deadlines, including upcoming bankruptcy hearings on RSA motion and extending the exclusive solicitation period, and identify opportunities for media engagement. |
| 31 | 11/12/2019 | Mundahl, Erin | 0.3 | Identify with communications team upcoming events and deadlines, including upcoming bankruptcy hearing on RSA motion and TCC bar date motion, and identify opportunities for publicity and media engagement. |
| 31 | 11/12/2019 | Springer, Benjamin | 0.3 | Discuss with internal team upcoming events and deadlines, including the upcoming bankruptcy hearing on RSA motion and TCC bar date motion, and identify opportunities for media engagement. |
| 31 | 11/12/2019 | Springer, Benjamin | 0.5 | Align with Public Affairs advisors on latest courtroom actions, media outreach and wildfire developments. |
| 31 | 11/12/2019 | Banks, Angelica | 0.3 | Discuss with internal team upcoming court room events and messaging deadlines, and identify media engagement opportunities around the upcoming bankruptcy hearing on RSA motion and TCC bar date motion. |
| 31 | 11/12/2019 | Caves, Jefferson | 0.4 | Assist in developing media outreach and messaging strategy for the week of 11/12. |
| 31 | 11/12/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding Governor Newsom and the stalling PG&E's $11 billion insurance claim settlement. |
| 31 | 11/13/2019 | Mackinson, Lindsay | 0.6 | Research stakeholder reactions on PGE bankruptcy case for the week of 11/11 for feature on the committee website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/13/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E offering $13.5 billion in compensation to wildfire victims as part of a restructuring plan. |
| 31 | 11/14/2019 | Ng, William | 0.3 | Review summary report on public views on Debtors' current bankruptcy progress with respect to a plan. |
| 31 | 11/14/2019 | Mackinson, Lindsay | 0.6 | Research stakeholder reactions on PGE bankruptcy case for the week of 11/11 for feature on the committee website. |
| 31 | 11/14/2019 | Springer, Benjamin | 0.6 | Coordinate with internal team on legislative, courtroom, and public affairs updates ahead of client call. |
| 31 | 11/14/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding the CPUC's press release about an investigation to examine recent PSPS events. |
| 31 | 11/14/2019 | Mundahl, Erin | 0.5 | Research and summarize Twitter statements by Michael Wara to determine and develop a memo on his position. |
| 31 | 11/15/2019 | Kaptain, Mary Ann | 0.2 | Coordinate with Axiom regarding Bill Johnson, Debtors' CEO, testimony in Sacramento. |
| 31 | 11/15/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding Newsom's calls for a public takeover. |
| 31 | 11/18/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis to inform client of public sentiment surrounding PG&E's potential power cuts. |
| 31 | 11/18/2019 | Mundahl, Erin | 0.4 | Update committee website with new media coverage of the bankruptcy case, wildfires, and blackouts. |
| 31 | 11/19/2019 | Ng, William | 0.3 | Review analysis of public views on the Debtors' current plan status and potential wildfire mitigation actions. |
| 31 | 11/19/2019 | Kaptain, Mary Ann | 1.1 | Participate in weekly meeting regarding public affairs including update on mediation and Governor's view of utility of the future. |
| 31 | 11/19/2019 | Kaptain, Mary Ann | 0.4 | Attend call with Axiom regarding update from Governor's office on utility of the future. |
| 31 | 11/19/2019 | LaMagna, Matthew | 0.8 | Review and provide on 11/19 analysis of traffic to Committee advocacy website, which was developed to serve as a platform for educating key stakeholders on UCC positions. |
| 31 | 11/19/2019 | Hanifin, Kathryn | 0.6 | Review and provide feedback on Committee website trends report to assess the content that is the most interesting to readers. |
| 31 | 11/19/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E's planned outages starting Wednesday. |
| 31 | 11/20/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E's efforts to draft another reorganization plan that satisfies fire victims and state officials. |
| 31 | 11/21/2019 | Caves, Jefferson | 1.4 | Monitor and take notes on Committee call for public affairs team awareness and to field any requests for messaging or communications deliverables. |
| 31 | 11/21/2019 | Ryan, Alexandra | 1.4 | Identify messaging themes and needs discussed on weekly internal call on key matters, including ongoing mediation and the utility's motion to extend exclusivity to March. |
| 31 | 11/21/2019 | MacDonald, Charlene | 1.8 | Strategize on ongoing mediation and outreach efforts to the Governor's office. |
| 31 | 11/22/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis to inform client of public sentiment surrounding PG&E's latest planned outage. |
| 31 | 11/25/2019 | Mackinson, Lindsay | 1.8 | Research stakeholder reactions for inclusion on the Committee website on the bankruptcy case and blackouts. |
| 31 | 11/25/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding power outages on Saturday due to underground equipment failure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 11/26/2019 | Hanifin, Kathryn | 0.4 | Prepare wrap-up summary on latest developments with PSPS, RSA, and hearings, among others, for communications team to stay up to date on potential messaging needs. |
| 31 | 11/26/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding customers receiving refunds from PG&E's first round of power outages. |
| 31 | 11/27/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding power outages on November 26, 2019 due to storms. |
| 31 | 11/30/2019 | Mackinson, Lindsay | 0.6 | Research stakeholder reactions to mediation process and settlement deadline for inclusion on the committee website. |
| 31 | 12/2/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/2 that convey key news developments about around the $11 billion settlement offer with insurers and upload to the public affairs website. |
| 31 | 12/2/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding Debtors determining there were no lives or structures lost in 2019 wildfires due to PG&E's distribution lines. |
| 31 | 12/2/2019 | Ng, William | 0.4 | Review summary of public response to the Debtors' recent PSPS and wildfire mitigation reporting. |
| 31 | 12/2/2019 | Caves, Jefferson | 0.8 | Participate in standing advisors strategy session to track messaging needs for the Committee and public affairs developments. |
| 31 | 12/2/2019 | Ryan, Alexandra | 1.2 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming RSA hearing and new bar date. |
| 31 | 12/2/2019 | MacDonald, Charlene | 0.6 | Discuss state takeover of PG&E and possible Committee public affairs strategy with advisors. |
| 31 | 12/3/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/3 that convey key news developments about around FERC's involvement in the bankruptcy process and upload to the public affairs website. |
| 31 | 12/3/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounds the effectiveness of Debtors' recent power outages. |
| 31 | 12/3/2019 | Star, Samuel | 0.6 | Participate in call with Axiom re: legislative intelligence, Governor asks of Debtors to support POR, and media inquiries. |
| 31 | 12/3/2019 | Ng, William | 0.4 | Review analysis of recent press regarding the potential treatment of the Debtors by the State. |
| 31 | 12/3/2019 | Kaptain, Mary Ann | 0.6 | Participate in public affairs weekly call to discuss business plans, mediation, and expected senate and assembly bills. |
| 31 | 12/3/2019 | Hanifin, Kathryn | 0.8 | Participate in advisor discussions about upcoming developments in Debtors' bankruptcy case, legislation to expect in the new year, and Committee website visit trends. |
| 31 | 12/3/2019 | LaMagna, Matthew | 0.2 | Review and provide analysis of traffic to Committee advocacy website developed to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 12/3/2019 | Caves, Jefferson | 0.4 | Participate in internal public affairs session to plan out messaging priorities and deliverables for the week. |
| 31 | 12/3/2019 | Ryan, Alexandra | 1.4 | Update external facing website with upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming RSA hearing and new bar date. |
| 31 | 12/3/2019 | Ryan, Alexandra | 0.2 | Identify opportunities for publicity and media engagement including upcoming bankruptcy hearings on RSA motion and extending the exclusive solicitation period. |
| 31 | 12/3/2019 | Mackinson, Lindsay | 0.2 | Identify upcoming events and deadlines, and opportunities for publicity and media engagement including upcoming bankruptcy hearings on RSA motion and extending the exclusive solicitation period. |
| 31 | 12/3/2019 | MacDonald, Charlene | 0.4 | Discuss ongoing public affairs activities and strategy to work with Governor's office. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 12/3/2019 | Springer, Benjamin | 0.2 | Identify upcoming events and deadlines and opportunities for publicity and media engagement including upcoming bankruptcy hearings on RSA motion and extending the exclusive solicitation period. |
| 31 | 12/3/2019 | Dailey, Adam | 0.1 | Search for sell side reports for PCG, SRE and EIX re: monitoring financial analyst opinion of Debtors. |
| 31 | 12/4/2019 | Star, Samuel | 0.4 | Review news articles on TCC position on tort claim exposure, Debtors' RSA, Ad Hoc Subrogation Committee and 2018 Camp fire causes. |
| 31 | 12/4/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/4 that convey key news developments about around reports of maintenance neglect by the Debtors and upload to the public affairs website. |
| 31 | 12/4/2019 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounds social media users critiquing Governor Newsom and Debtors relationship. |
| 31 | 12/4/2019 | Usavage, Alexis | 0.6 | Update Committee advocacy website developed to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 12/4/2019 | Usavage, Alexis | 0.4 | Coordinate with vendor to update Committee website. |
| 31 | 12/4/2019 | Ryan, Alexandra | 0.6 | Upload to the external website upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including edits to upcoming RSA hearing and new bar date. |
| 31 | 12/4/2019 | Ryan, Alexandra | 3.1 | Assess RSA bankruptcy hearing re: relevant statements for the committee to respond to or prepare for engagement with media. |
| 31 | 12/4/2019 | Banks, Angelica | 1.8 | Prepare Montali RSA hearing summary to share with team on new decisions, findings, and plans moving forward. |
| 31 | 12/4/2019 | Dailey, Adam | 0.1 | Search for sell side reports for PCG, SRE and EIX re: monitoring public sentiment of Debtors' and comparable energy companies. |
| 31 | 12/5/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/5 that convey key news developments about around a possible deal between wildfire victims and the Debtors and upload to the public affairs website. |
| 31 | 12/5/2019 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding Debtors urging Judge Dennis Montali to approve their $11 billion insurance settlement. |
| 31 | 12/5/2019 | Hanifin, Kathryn | 0.5 | Participate in discussion with internal team on upcoming hearings, the RSA, and other development to identify and prepare for any Committee messaging needs. |
| 31 | 12/5/2019 | Caves, Jefferson | 1.3 | Track messaging implications and public affairs updates during Committee meeting with Counsel. |
| 31 | 12/5/2019 | Springer, Benjamin | 0.7 | Attend weekly Committee call for key updates including Tubbs Fire and RSA hearings, and client questions or concerns. |
| 31 | 12/5/2019 | Springer, Benjamin | 0.7 | Review latest courtroom updates and key points ahead of weekly Committee call. |
| 31 | 12/5/2019 | Dailey, Adam | 0.8 | Analyze sell-side note from Evercore ISI re: monitoring market sentiment surrounding Debtors. |
| 31 | 12/6/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/6 that convey key news developments about around a possible deal between wildfire victims and the Debtors and upload to the public affairs website. |
| 31 | 12/6/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding low-impact social media users discussing Debtors' previous blackouts. |
| 31 | 12/6/2019 | Ng, William | 0.4 | Review summary of press coverage regarding potential municipalization of PG&E. |
| 31 | 12/9/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/9 that convey key news developments about reports of $13.5 billion settlement with wildfire victims and Debtors and upload to the public affairs website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 12/9/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding Debtor's' reaching a $13.5 billion settlement with wildfire victims. |
| 31 | 12/9/2019 | Ng, William | 0.3 | Review summary of press response to the filed settlement between the TCC and the Debtors. |
| 31 | 12/9/2019 | Kaptain, Mary Ann | 0.4 | Review holding statement on TCC/Debtors settlement and provide comments. |
| 31 | 12/9/2019 | Hanifin, Kathryn | 0.4 | Draft Committee statement in response to the TCC-PG&E plan, and coordinate approvals. |
| 31 | 12/9/2019 | Ryan, Alexandra | 1.4 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming hearing on postpetition. |
| 31 | 12/9/2019 | Springer, Benjamin | 1.8 | Develop statement for request regarding PG&E's proposed settlement with TCC. |
| 31 | 12/9/2019 | Dailey, Adam | 0.2 | Evaluate financial analyst reports regarding Debtors and comparable companies to evaluate current market sentiment. |
| 31 | 12/10/2019 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding social media users calling for PG&E to be a public utility. |
| 31 | 12/10/2019 | Kaptain, Mary Ann | 0.5 | Participate in weekly public affairs call to discuss restructuring settlement agreement and holding statements. |
| 31 | 12/10/2019 | Star, Samuel | 0.5 | Participate in call with Axiom re: TCC/Debtors RSA and media inquiries. |
| 31 | 12/10/2019 | Ng, William | 0.3 | Review summary update for the Committee re: press coverage of proposed settlement of wildfire claims. |
| 31 | 12/10/2019 | Hanifin, Kathryn | 0.5 | Participate in public affairs call with Axiom to discuss latest court room developments, the RSA and upcoming Tubbs hearing. |
| 31 | 12/10/2019 | Hanifin, Kathryn | 0.4 | Coordinate response to media inquiries about COR's position on the TCC/PGE plan. |
| 31 | 12/10/2019 | Ryan, Alexandra | 0.4 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming hearing. |
| 31 | 12/10/2019 | MacDonald, Charlene | 0.4 | Prepare response to media inquiry regarding Debtors'/TCC plan. |
| 31 | 12/10/2019 | Dailey, Adam | 0.5 | Prepare summary of report from Evercore re: investment research on PG&E. |
| 31 | 12/11/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/11 that convey key news developments about reports of bondholders pressing the Governor to reject the Debtors' plan and upload to the public affairs website. |
| 31 | 12/11/2019 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounds the effectiveness of Debtors' recent power outages. |
| 31 | 12/11/2019 | Ng, William | 0.3 | Review summary of press coverage regarding the Debtors' latest plan terms. |
| 31 | 12/11/2019 | Kaptain, Mary Ann | 0.3 | Review press release forwarded by Axiom from California State Senate regarding wildfire preparation. |
| 31 | 12/11/2019 | Ryan, Alexandra | 3.1 | Monitor hearing on postpetition interest on unsecured claims immediately flag any relevant statements for the Committee to respond to or prepare for engagement with media. |
| 31 | 12/12/2019 | Berkin, Michael | 1.2 | Review Committee weekly update package including key articles, analyst reports, and social media coverage. |
| 31 | 12/12/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/12 that convey key news developments about Judge Montali's disposition towards the Debtors' settlement with wildfire victims and upload to the public affairs website. |
| 31 | 12/12/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding Debtors' needing to replace equipment to avoid electric-wire failures from increasing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 12/12/2019 | Ryan, Alexandra | 0.6 | Revise external website event page to update new hearing dates and remove events that have passed. |
| 31 | 12/12/2019 | MacDonald, Charlene | 1.3 | Discuss Governor's position and Committee strategy on potential settlement. |
| 31 | 12/12/2019 | Springer, Benjamin | 1.3 | Attend weekly Committee call re: concerns regarding public affairs strategy following Debtors' proposed settlement with TCC, and pending Governor's reaction. |
| 31 | 12/12/2019 | Springer, Benjamin | 0.7 | Discuss with internal team re: Debtors' proposed settlement with TCC, and media inquiries and response. |
| 31 | 12/12/2019 | Dailey, Adam | 0.1 | Perform analysis of financial market sentiment regarding Debtors re: financial analyst reports. |
| 31 | 12/13/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/13 that convey key news developments about the Debtors' amended reorganization plan and the position of the bondholders and upload to the public affairs website. |
| 31 | 12/13/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding the effectiveness of Debtors' recent power outages. |
| 31 | 12/13/2019 | Ng, William | 0.3 | Analyze summary of public reaction to the Debtors and TCC proposed plan. |
| 31 | 12/13/2019 | Kaptain, Mary Ann | 0.4 | Correspond internally regarding holding statement for Governor's announcement on whether RSA adheres to AB 1054. |
| 31 | 12/13/2019 | Kaptain, Mary Ann | 0.3 | Correspond internally regarding holding statements for Governor's announcement on restructuring settlement agreement. |
| 31 | 12/13/2019 | MacDonald, Charlene | 0.4 | Discuss pros and cons of holding statement on Governor's reaction to Debtors' deal. |
| 31 | 12/13/2019 | Springer, Benjamin | 0.8 | Align with advisors on Committee statement regarding Debtors' proposed settlement with TCC. |
| 31 | 12/15/2019 | Mackinson, Lindsay | 2.4 | Research stakeholder reactions to Debtors' proposed settlement for addition to website. |
| 31 | 12/16/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/13 that convey key news developments about the Debtors' amended reorganization plan and the position of the bondholders and upload to the public affairs website. |
| 31 | 12/16/2019 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding Governor Newsom rejecting Debtors' reorganization plan because it did not comply with state law. |
| 31 | 12/16/2019 | Ng, William | 0.4 | Review summary of press coverage and reaction to the Governor's response to the Debtors' RSA. |
| 31 | 12/16/2019 | Ryan, Alexandra | 2.1 | Identify upcoming events for the week of 12/16 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the deadline for the Debtors to file an amended plan in a manner acceptable to Governor Newsom. |
| 31 | 12/16/2019 | MacDonald, Charlene | 0.5 | Discuss PPI hearing and Committee public affairs strategy around settlement announcement. |
| 31 | 12/16/2019 | Dailey, Adam | 0.2 | Review financial analyst coverage of Debtors and competitors re: analysis of market sentiment. |
| 31 | 12/17/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/17 that convey key news developments about the Debtors' dispute with the Governor and upload to the public affairs website. |
| 31 | 12/17/2019 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding Debtors' stock activity after Governor Newsom rejects Debtors' reorganization plan. |
| 31 | 12/17/2019 | Ryan, Alexandra | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including extension of exclusive solicitation period and the District Court estimation hearing. |
| 31 | 12/17/2019 | Ryan, Alexandra | 1.3 | Revise draft of notes from 12/17 Bankruptcy hearing to identify where each party stands to better field potential questions from and clarify matters to reporters. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 12/17/2019 | Mackinson, Lindsay | 0.4 | Identify upcoming events and deadlines and opportunities for publicity and media engagement including extension of exclusive solicitation period and the District Court estimation hearing. |
| 31 | 12/17/2019 | Mundahl, Erin | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including extension of exclusive solicitation period and the District Court estimation hearing. |
| 31 | 12/17/2019 | Dailey, Adam | 0.6 | Review Evercore report on Debtors and TCC re: evaluation of financial news surrounding Debtors. |
| 31 | 12/18/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/18 that convey key news developments about court approval for the Debtors' amended reorganization plan and upload to the public affairs website. |
| 31 | 12/18/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding Judge Dennis Montali approving Debtors' $13.5 billion wildfire victim settlement. |
| 31 | 12/18/2019 | Ryan, Alexandra | 2.1 | Prepare summary of 12/17 Bankruptcy hearing to circulate to team. |
| 31 | 12/18/2019 | Ryan, Alexandra | 1.7 | Review summary of 12/17 Bankruptcy hearing to identify where each party stands to better field potential questions from and clarify matters to reporters. |
| 31 | 12/18/2019 | Banks, Angelica | 0.3 | Review summary from 12/17 hearing re: information for team impacting public affairs. |
| 31 | 12/18/2019 | Dailey, Adam | 0.8 | Analyze multifaceted Evercore report on Judge Montali's approval of both of Debtors' RSAs re: financial market sentiment surrounding Debtors. |
| 31 | 12/19/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/19 that convey key news developments about criticism of the Debtors' plan from the state legislature and upload to the public affairs website. |
| 31 | 12/19/2019 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding Governor Newsom wanting Debtors to include a provision in its reorganization proposal that would allow California to take control of its assets if it fails to meet performance and safety metrics. |
| 31 | 12/19/2019 | MacDonald, Charlene | 1.2 | Discuss upcoming bankruptcy court hearings and next legislative session. |
| 31 | 12/19/2019 | Springer, Benjamin | 1.5 | Attend weekly Committee call for questions, concerns, and updates on public affairs strategy following approval of Debtors' settlement with TCC. |
| 31 | 12/19/2019 | Dailey, Adam | 0.2 | Prepare media search for financial analyst coverage of Debtors. |
| 31 | 12/20/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/20 that convey key news developments about the CPUC's rejection of the Debtors' request for increased profits and upload to the public affairs website. |
| 31 | 12/20/2019 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding PG&E CEO, Bill Johnson, testifying before the Senate Committee on Energy and Natural Resources. |
| 31 | 12/20/2019 | Dailey, Adam | 0.3 | Analyze analyst report from Evercore on EIX re: media analysis of financial analyst industry coverage. |
| 31 | 12/23/2019 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding Debtors forewarning future blackouts. |
| 31 | 12/23/2019 | Ryan, Alexandra | 1.9 | Update events section of the website and identify upcoming events for the week of 12/23 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming bankruptcy court omnibus hearings and a case management conference for the Tubbs fire trial before Judge Cheng. |
| 31 | 12/24/2019 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding creditors announcing they are prepared to pay wildfire victims $13.5 billion in cash instead of using stock. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 12/27/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding wildfire victims submitting claims before the December 31, 2019 deadline. |
| 31 | 12/27/2019 | Hanifin, Kathryn | 1.1 | Review stakeholder quotes on Debtors/TCC plan and Ad Hoc Noteholders Group plan, municipalization among others and identify statements for inclusion on Committee website. |
| 31 | 12/27/2019 | Hanifin, Kathryn | 0.6 | Review and research media clips on Debtors/TCC plan and Ad Hoc Noteholders Group plan to follow developments and identify potential messaging positions for Committee. |
| 31 | 12/27/2019 | Mackinson, Lindsay | 1.9 | Research stakeholder reactions to Governor's rejection of the proposed wildfire claims settlement for inclusion on the Committee website. |
| 31 | 12/27/2019 | Mackinson, Lindsay | 1.1 | Add stakeholder reactions from November and December around restructuring, the competing bankruptcy plans, and inverse condemnation to the website. |
| 31 | 12/30/2019 | Hanifin, Kathryn | 0.5 | Review media clips package about the deadline to file claims, PG&E's plan and the steps it needs to take to restructure successfully. |
| 31 | 12/30/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of current public sentiment surrounding PG&E. |
| 31 | 12/30/2019 | Ryan, Alexandra | 1.3 | Identify upcoming events for the week of 12/30 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the removal of the state court Tubbs fire trial and new state court hearing on order to show cause re: dismissal. |
| 31 | 12/30/2019 | Mackinson, Lindsay | 0.2 | Analyze news for relevant stakeholder reactions to Debtors' pending restructuring plan for inclusion on Committee website. |
| 31 | 12/30/2019 | Mackinson, Lindsay | 0.2 | Review and distribute daily news coverage to internal team re: Debtors' bankruptcy and wildfire victims' claims. |
| 31 | 12/30/2019 | Mundahl, Erin | 0.9 | Update Committee website to include recent media coverage of Debtors and Committee. |
| 31 | 12/30/2019 | Dailey, Adam | 0.2 | Perform search for sell-side reports on Debtors and additional comparable utility companies. |
| 31 | 12/31/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding Debtors' preemptive shut-offs. |
| 31 | 12/31/2019 | Ng, William | 0.3 | Review summary of press coverage on Debtors' wildfire mitigation efforts and plan status. |
| 31 | 12/31/2019 | Mackinson, Lindsay | 0.1 | Review and distribute news about Debtors' bankruptcy on 12/31 and distribute to internal team. |
| 31 | 12/31/2019 | MacDonald, Charlene | 0.8 | Responding to media inquiry regarding bankruptcy court ruling. |
| 31 | 12/31/2019 | Springer, Benjamin | 0.9 | Coordinate response to reporter inquiry on Judge Montali's ruling regarding post-petition interest rate. |
| 31 | 1/2/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment regarding the $13.5 billion wildfire settlement and how it will be split up between wildfire victims, their lawyers and federal and state agencies for the money they spent on rescue and recovery operations. |
| 31 | 1/2/2020 | Hanifin, Kathryn | 0.5 | Participate in messaging strategy session to prepare committee for upcoming bankruptcy milestones. |
| 31 | 1/2/2020 | Dailey, Adam | 0.2 | Search for sell-side reports for PCG, SRE and EIX on 1/3 to evaluate current market sentiment. |
| 31 | 1/3/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment on recent calls for municipalization. |
| 31 | 1/3/2020 | Hanifin, Kathryn | 0.5 | Participate in a call with Axiom to discuss anticipated political developments and anticipate messaging needs. |
| 31 | 1/3/2020 | Mackinson, Lindsay | 0.6 | Review media coverage of PG&E bankruptcy during the week of 12/30 to understand stakeholder reactions and consider for inclusion on committee website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/3/2020 | Springer, Benjamin | 0.3 | Coordinate with colleagues and Committee regarding Courthouse News Service story on post-petition interest rates. |
| 31 | 1/3/2020 | Ng, William | 0.4 | Analyze press coverage summary on the Debtors' plan terms. |
| 31 | 1/3/2020 | Dailey, Adam | 0.2 | Search for and analyze equity research reports for PCG, SRE, and EIX to inform broader public affairs strategy. |
| 31 | 1/3/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 1/6/2020 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding Sonoma County fires and blackouts. |
| 31 | 1/6/2020 | LaMagna, Matthew | 0.2 | Review traffic to Committee advocacy website re: analysis of website reach. |
| 31 | 1/6/2020 | Ryan, Alexandra | 1.2 | Identify upcoming events for the week of 1/6 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the addition to the February 11 hearing of the Ad Hoc Noteholders Group motion to reconsider the RSAs to update website with new events. |
| 31 | 1/6/2020 | Mackinson, Lindsay | 0.3 | Prepare communications materials for the internal team re: plan of reorganization. |
| 31 | 1/6/2020 | MacDonald, Charlene | 1.2 | Discuss call with advisors to inform broad strategy and undersand the likely position of Committee in negotiations. |
| 31 | 1/6/2020 | Dailey, Adam | 0.2 | Research sell side reports across multiple databases for PCG, SRE, and EIX on 1/6 to analyze market sentiment surrounding PG&E. |
| 31 | 1/6/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 1/7/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/17 that convey key news developments about communications difficulties caused by PSPS events and legislative responses and upload to the public affairs website. |
| 31 | 1/7/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to analyze public sentiment surrounding latest developments in Sacramento. |
| 31 | 1/7/2020 | Hanifin, Kathryn | 0.5 | Participate in strategy discussion with restructuring and political advisors to discuss upcoming events related to PG&E's plan. |
| 31 | 1/7/2020 | MacDonald, Charlene | 0.8 | Develop public affairs strategy to prepare for potential new plan. |
| 31 | 1/7/2020 | Star, Samuel | 0.7 | Participate in call with Axiom re: impending legislation and Governor's position on the Debtors' vs Ad Hoc Noteholders Group POR. |
| 31 | 1/7/2020 | Scruton, Andrew | 0.5 | Review public affairs update on potential legislation and Governor requirements re: POR. |
| 31 | 1/7/2020 | Dailey, Adam | 0.2 | Search for sell side reports across multiple databases for PCG, SRE, and EIX on 1/7 to inform public affairs messaging needs. |
| 31 | 1/8/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 12/17 that convey key news developments about legislative responses to PG&E's safety record and upload to the public affairs website. |
| 31 | 1/8/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding California lawmakers examining the effects of PG&E's planned shutoffs on cellular communication. |
| 31 | 1/8/2020 | Hanifin, Kathryn | 0.8 | Review recent developments in the court room and discuss potential legislative issues that may surface in 2020 ahead of the June 2020 deadline. |
| 31 | 1/8/2020 | Caves, Jefferson | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including alignment of plans between TCC and PG&E and potential legislative updates of the new session, possibly including municipalization and AB 1054. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/8/2020 | Ryan, Alexandra | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including alignment of plans between TCC and PG&E and potential legislative updates of the new session. |
| 31 | 1/8/2020 | Ryan, Alexandra | 1.1 | Prepare notes for internal team after meeting discussing TCC and PG&E plan alignment and opening of the new legislative session in California. |
| 31 | 1/8/2020 | Mackinson, Lindsay | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including alignment of plans between TCC and PG&E and potential legislative updates of the new session. |
| 31 | 1/8/2020 | Springer, Benjamin | 0.4 | Discuss internally workplan going forward re: opportunities for publicity and media engagement including alignment of plans between TCC and PG&E. |
| 31 | 1/8/2020 | Kon, Joseph | 0.4 | Discuss internally to identify opportunities for publicity and media engagement with a focus on competing plans and upcoming legislative events. |
| 31 | 1/8/2020 | Dailey, Adam | 0.2 | Search for sell side reports across multiple databases for PCG, SRE, and EIX on 1/8 to inform public affairs messaging. |
| 31 | 1/9/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to analyze public sentiment surrounding proposals "aimed at keeping Californians safe during power outages and fires." |
| 31 | 1/9/2020 | Caves, Jefferson | 0.9 | Develop talking points to explain potential Ad Hoc Noteholders Group and Debtors restructuring plan to media. |
| 31 | 1/9/2020 | Springer, Benjamin | 1.0 | Disuss with team re: courtroom developments and commencement of legislative session, including update on meetings with Governor, and Courthouse News Service article. |
| 31 | 1/9/2020 | Star, Samuel | 0.1 | Review news article on municipalities' views on customer owned utilities and alternatives to investor ownership in preparation for Committee call. |
| 31 | 1/9/2020 | Dailey, Adam | 0.2 | Monitor sell-side reports across multiple databases for PCG, SRE, and EIX on 1/9 re: public market sentiment surrounding utilities industry. |
| 31 | 1/9/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 1/10/2020 | Coryea, Karoline | 1.3 | Conduct social media analysis to inform client of public sentiment surrounding wildfire victims fighting California's emergency services office and the Federal Emergency Management Agency (FEMA) over who has access to the $13.5 billion wildfire fund. |
| 31 | 1/10/2020 | Caves, Jefferson | 1.3 | Review potential Ad Hoc Noteholders Group and Debtors deal and develop talking points to explain potential restructuring plan to media. |
| 31 | 1/10/2020 | Ryan, Alexandra | 1.1 | Update events calendar with relevant legislation to prepare for potential media engagement. |
| 31 | 1/10/2020 | MacDonald, Charlene | 0.4 | Develop public affairs messaging for potential new plan of reorganization. |
| 31 | 1/10/2020 | Dailey, Adam | 0.1 | Search for sell-side reports for PCG, SRE, and EIX on 1/10 to informa public affairs strategy. |
| 31 | 1/13/2020 | Coryea, Karoline | 0.7 | Conduct social media analysis to analyze public sentiment on supplying power to nearby counties during PG&E power outages. |
| 31 | 1/13/2020 | Caves, Jefferson | 2.1 | Develop talking points to reflect Committee priorities in the restructuring process. |
| 31 | 1/13/2020 | Ryan, Alexandra | 1.1 | Identify upcoming events for the week of 1/12/2020 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the bankruptcy hearing on 1/14 on confirmation issues and make-whole/optional redemption issue. |
| 31 | 1/13/2020 | Ryan, Alexandra | 1.3 | Summarize new California legislature bills that will be scheduled for hearings, including AB 1847, to establish approved language to use on the website events page. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/13/2020 | MacDonald, Charlene | 0.9 | Prepare plan re: public affairs messaging related to omnibus hearing. |
| 31 | 1/13/2020 | Dailey, Adam | 0.2 | Search for and analyze analyst reports for PCG, SRE, and EIX on 2/17 to inform public affairs messaging. |
| 31 | 1/14/2020 | Ryan, Alexandra | 0.4 | Assess the bankruptcy court hearing outcome to prepare public affairs messaging. |
| 31 | 1/14/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding the Federal Emergency Management Agency (FEMA) announcing wildfire victims may have to help PG&E pay back a portion of the $4 billion they owe the government. |
| 31 | 1/14/2020 | Hanifin, Kathryn | 0.3 | Discuss topics for Committee public affairs calls internally and establish next steps. |
| 31 | 1/14/2020 | Caves, Jefferson | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the role of the Committee and incorporating corporate governance into a final plan. |
| 31 | 1/14/2020 | Caves, Jefferson | 2.1 | Develop talking points to reflect Committee priorities in the restructuring process and adapt existing language to recent events. |
| 31 | 1/14/2020 | Ryan, Alexandra | 0.3 | Prepare summary of discussion with internal team re: upcoming events and deadlines and opportunities for publicity and media engagement. |
| 31 | 1/14/2020 | Ryan, Alexandra | 0.2 | Discuss with internal team re: upcoming events and deadlines and opportunities for publicity and media engagement. |
| 31 | 1/14/2020 | Mackinson, Lindsay | 0.2 | Participate in internal discussion re: the role of the Committee and incorporating corporate governance into a final plan. |
| 31 | 1/14/2020 | MacDonald, Charlene | 0.9 | Develop strategy to engage with policymakers and press in 2020. |
| 31 | 1/14/2020 | MacDonald, Charlene | 0.3 | Review talking points on potential RSA deal. |
| 31 | 1/14/2020 | Mundahl, Erin | 0.2 | Participate in internal discussion re:opportunities for media engagement, including the role of the Committee and incorporating corporate governance into a final plan. |
| 31 | 1/14/2020 | Springer, Benjamin | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the role of the Committee and incorporating corporate governance into a final plan. |
| 31 | 1/14/2020 | Star, Samuel | 0.5 | Attend call with Axiom re: preliminary Ad Hoc Noteholders Group and equity POR proposal and compliance with AB1054 and Governor's position. |
| 31 | 1/14/2020 | Ng, William | 0.3 | Review press summary analysis for the Committee including coverage of claims and status of plan. |
| 31 | 1/14/2020 | Scruton, Andrew | 0.5 | Review public affairs update on Governor's position re: POR negotiations. |
| 31 | 1/14/2020 | Dailey, Adam | 0.2 | Search for and analyze sell-side reports for PCG, SRE, and EIX on 1/14 to inform public affairs messaging strategy. |
| 31 | 1/14/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 1/15/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding PG&E nearing a deal with Pacific Investment Management Co. and Elliott Management Corp. |
| 31 | 1/15/2020 | Mackinson, Lindsay | 1.2 | Review PG&E media coverage to analyze stakeholder reactions to restructuring process for inclusion on the Committee website. |
| 31 | 1/15/2020 | Ng, William | 0.3 | Review summary of press coverage for the Committee regarding status of plan, and wildfire mitigation activities. |
| 31 | 1/15/2020 | Dailey, Adam | 0.2 | Search for and analyze sell-side reports for PCG, SRE and EIX on 2/17 re: market sentiment. |
| 31 | 1/15/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/16/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to analyze public sentiment surrounding PG&E warning customers of potential outages due to an incoming storm. |
| 31 | 1/16/2020 | MacDonald, Charlene | 1.4 | Discuss potential deal between Debtors and Ad Hoc Noteholders Group to plan public affairs strategy around it. |
| 31 | 1/16/2020 | MacDonald, Charlene | 0.5 | Review RSA disclosure requirements for advisors and discuss implications for Committee information sharing. |
| 31 | 1/16/2020 | Springer, Benjamin | 1.0 | Discuss internally recent courtroom developments ahead of weekly Committee call. |
| 31 | 1/16/2020 | Kon, Joseph | 0.3 | Develop proactive messaging to be used with the media incorporating updates from the plan development. |
| 31 | 1/16/2020 | Ng, William | 0.4 | Review press articles summarizing the plan's terms regarding wildfire victim claims. |
| 31 | 1/16/2020 | Dailey, Adam | 0.2 | Search for and analyze sell-side reports for PCG, SRE, and EIX on 2/17 to inform public affairs media messaging. |
| 31 | 1/17/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding Judge Montali requesting additional information regarding how PG&E plans to pay wildfire victims $13.5 billion even with FEMA demanding a cut of that money. |
| 31 | 1/17/2020 | Kon, Joseph | 0.2 | Develop media messaging regarding legal developments. |
| 31 | 1/17/2020 | Dailey, Adam | 0.2 | Search for and analyze sell-side reports for PCG, SRE, and EIX on 2/17 to inform public affairs strategy. |
| 31 | 1/21/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding Judge Dennis Montali request for additional information on how PG&E plans to pay wildfire victims $13.5 billion. |
| 31 | 1/21/2020 | Hanifin, Kathryn | 0.2 | Prepare revisions to media statement re: Ad Hoc Noteholders Group plan. |
| 31 | 1/21/2020 | Caves, Jefferson | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including a potential new plan from PG&E and upcoming CPUC hearings. |
| 31 | 1/21/2020 | Ryan, Alexandra | 1.3 | Identify upcoming events for the week of 1/21 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including updated dates for CPUC regulatory proceeding hearings. |
| 31 | 1/21/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including a potential new plan from PG&E and upcoming CPUC hearings. |
| 31 | 1/21/2020 | Mackinson, Lindsay | 0.3 | Participate in internal discussion re: upcoming events and deadlines and opportunities for publicity and media engagement. |
| 31 | 1/21/2020 | Mackinson, Lindsay | 1.7 | Review court docket and media coverage for updates on PG&E's restructuring plan ahead of filing deadline. |
| 31 | 1/21/2020 | MacDonald, Charlene | 1.3 | Discuss and make recommendations for public affairs strategy around announcement of deal on RSA. |
| 31 | 1/21/2020 | MacDonald, Charlene | 0.7 | Draft holding statement on anticipated deal on RSA. |
| 31 | 1/21/2020 | Mundahl, Erin | 0.3 | Discuss with internal team about upcoming events and deadlines and identify opportunities for publicity and media engagement, including a potential new plan from PG&E and upcoming CPUC hearings. |
| 31 | 1/21/2020 | Springer, Benjamin | 0.3 | Discuss with internal team about upcoming events and deadlines and identify opportunities for publicity and media engagement, including a potential new plan from PG&E and upcoming CPUC hearings. |
| 31 | 1/21/2020 | Star, Samuel | 0.3 | Review draft holding statements re: filing of equity and Ad Hoc Noteholders Group POR. |
| 31 | 1/21/2020 | Ng, William | 0.3 | Assess draft press statement re: plan of reorganization proposal. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/21/2020 | Dailey, Adam | 0.4 | Analyze Key Bank Capital Markets analyst report re: investor sentiment surrounding PG&E. |
| 31 | 1/22/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to analyze public sentiment surrounding wildfire victims seeking compensation from PG&E. |
| 31 | 1/22/2020 | Ryan, Alexandra | 0.6 | Update website with upcoming events for the week of 1/21 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the new schedule for the CPUC proceedings. |
| 31 | 1/22/2020 | Mackinson, Lindsay | 1.4 | Review media coverage for updates in the PG&E restructuring plan. |
| 31 | 1/22/2020 | MacDonald, Charlene | 0.7 | Circulate draft media statement regarding the proposed plan. |
| 31 | 1/22/2020 | MacDonald, Charlene | 0.3 | Review docket monitoring re: public affairs messaging needs. |
| 31 | 1/22/2020 | Kon, Joseph | 0.3 | Discuss with internal team about upcoming events and deadlines and identify opportunities for publicity and media engagement, including a potential new plan from PG&E and upcoming CPUC hearings. |
| 31 | 1/22/2020 | Star, Samuel | 0.3 | Review draft holding statement for impacting Ad Hoc Noteholders Group and equity RSA to develop distribution strategy. |
| 31 | 1/22/2020 | Ng, William | 0.2 | Review draft Committee press statement regarding the Debtors' modified plan. |
| 31 | 1/22/2020 | Scruton, Andrew | 0.7 | Review draft press statement re: settlement between equity and Ad Hoc Noteholders Group. |
| 31 | 1/22/2020 | Dailey, Adam | 0.2 | Search for sell-side reports to inform public affairs strategy. |
| 31 | 1/23/2020 | Mackinson, Lindsay | 2.4 | Share Committee statement in reaction to PG&E's new restructuring plan with reporters and respond to follow-up questions. |
| 31 | 1/23/2020 | Mackinson, Lindsay | 0.7 | Prepare media pitch and edit statement for Committee outreach to press around PG&E revised restructuring plan. |
| 31 | 1/23/2020 | Mackinson, Lindsay | 0.3 | Build out media list of reporters covering Gov. Newsom's objection to PG&E restructuring plan. |
| 31 | 1/23/2020 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding PG&E reaching a restructuring resolution with its creditors, while Governor Gavin Newsom declares the plan as insufficient. |
| 31 | 1/23/2020 | Hanifin, Kathryn | 0.5 | Conduct outreach to reporters to share statement on Committee's position re: Ad Hoc Noteholders Group restructuring plan. |
| 31 | 1/23/2020 | Hanifin, Kathryn | 0.5 | Advance media outreach, media monitoring and communications related to the Debtors and Ad Hoc Noteholders Group plan. |
| 31 | 1/23/2020 | Ryan, Alexandra | 0.6 | Update website with new bankruptcy court hearing matters. |
| 31 | 1/23/2020 | Mackinson, Lindsay | 0.5 | Review media coverage and filings related to revised restructuring plan. |
| 31 | 1/23/2020 | MacDonald, Charlene | 1.4 | Develop Committee response to announcement of equity and Ad Hoc Noteholders Group agreement on RSA. |
| 31 | 1/23/2020 | Springer, Benjamin | 0.5 | Coordinate media outreach following announcement of new equity restructuring plan with Ad Hoc Noteholders Group. |
| 31 | 1/23/2020 | Kon, Joseph | 2.3 | Manage media engagement re: Debtors and Ad Hoc Noteholders Group RSA. |
| 31 | 1/23/2020 | Ng, William | 0.3 | Review press coverage summary regarding the Debtors' RSA. |
| 31 | 1/23/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 1/24/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis on 1/24 to analyze public sentiment surrounding PG&E reaching a restructuring resolution with its creditors. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/24/2020 | Ryan, Alexandra | 0.3 | Review social media clips packages to understand legislative, bankruptcy and Debtors developments across social platforms re: determining messaging needs for Committee. |
| 31 | 1/24/2020 | Ng, William | 0.3 | Review summary of press response to Debtors' RSA with the Consenting Bondholders. |
| 31 | 1/24/2020 | Dailey, Adam | 0.4 | Analyze Evercore report to evaluate investor opinion surrounding PG&E and potential opportunities for public affairs messaging. |
| 31 | 1/24/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 1/27/2020 | Hanifin, Kathryn | 0.5 | Participate in session with Counsel to track developments in RSA, PPI, and other issues and plan communications support for the Committee. |
| 31 | 1/27/2020 | Hanifin, Kathryn | 0.9 | Review previous Committee media messages to update messaging memo. |
| 31 | 1/27/2020 | Ryan, Alexandra | 1.9 | Identify upcoming events for the week of 1/27 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the Public Policy Institute event with Governor Newsom. |
| 31 | 1/27/2020 | Ryan, Alexandra | 1.9 | Monitor social media and prepare 1/30 daily social clips packages to follow legislative, regulatory, and bankruptcy developments across social platforms, assess sentiment, and determine messaging needs for Committee. |
| 31 | 1/27/2020 | MacDonald, Charlene | 0.7 | Draft talking points on plan release. |
| 31 | 1/27/2020 | MacDonald, Charlene | 0.6 | Discuss public affairs updates and strategy with Counsel. |
| 31 | 1/27/2020 | Kon, Joseph | 0.4 | Participate in weekly public affairs call to discuss messaging opportunities and position on equity and Noteholder plan. |
| 31 | 1/27/2020 | Ng, William | 0.3 | Review press responses regarding Judge Alsup order to show cause in respect to wildfire mitigation results. |
| 31 | 1/27/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 1/28/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding California Senator (11th District) Scott Wiener's power outage bill passing in the Senate (25 to 2), requiring utilities like PG&E to compensate residents, businesses and local governments for costs resulting from power shutoffs. |
| 31 | 1/28/2020 | Hanifin, Kathryn | 0.5 | Participate in weekly public affairs call with advisors to discuss messaging opportunities and position on Debtors and Ad Hoc Noteholders Group plan. |
| 31 | 1/28/2020 | Hanifin, Kathryn | 0.5 | Lead weekly communications meeting to coordinate outreach about PG&E plan. |
| 31 | 1/28/2020 | Caves, Jefferson | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the public policy institute event with Governor Newsom and bankruptcy hearing on 1/29. |
| 31 | 1/28/2020 | Ryan, Alexandra | 1.8 | Summarize the meeting to identify outreach opportunities, including the public policy institute event with Governor Newsom. |
| 31 | 1/28/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the public policy institute event with Governor Newsom and bankruptcy hearing on 1/29. |
| 31 | 1/28/2020 | MacDonald, Charlene | 1.3 | Develop public affairs strategy in preparation for filing of plan by Debtors. |
| 31 | 1/28/2020 | MacDonald, Charlene | 0.6 | Review summary of upcoming legisation to prepare potential media messaging. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/28/2020 | Springer, Benjamin | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the public policy institute event with Governor Newsom and bankruptcy hearing on 1/29. |
| 31 | 1/28/2020 | Kon, Joseph | 0.7 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the public policy institute event with Governor Newsom and bankruptcy hearing on 1/29; participate in weekly public affairs meeting. |
| 31 | 1/28/2020 | Star, Samuel | 0.3 | Attend call with Axiom re: Governor's position(s) on latest POR proposal and media outreach. |
| 31 | 1/28/2020 | Kaptain, Mary Ann | 0.5 | Participate in weekly public affairs call to obtain updates from Axiom regarding restructuring settlement agreement and Governor's view, and discuss strategic communications strategy. |
| 31 | 1/29/2020 | Mundahl, Erin | 1.3 | Assess bankruptcy hearing with Judge Montali outcome re: opportunities for media messaging. |
| 31 | 1/29/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding PG&E conducting a large-scale earthquake exercise on Thursday, January 23, 2020. |
| 31 | 1/29/2020 | Caves, Jefferson | 0.9 | Prepare statement to media regarding Governor Newsom's position on a public takeover of PG&E. |
| 31 | 1/29/2020 | Caves, Jefferson | 1.9 | Monitor speech at PPIC by Gov. Newsom to track new public position from Governor's office regarding a public takeover of PG&E and other issues relevant to the Committee. |
| 31 | 1/29/2020 | Mackinson, Lindsay | 0.6 | Monitor media for news about Governor Newsom meeting with PG&E to inform Committee response to media. |
| 31 | 1/29/2020 | MacDonald, Charlene | 0.6 | Review draft response statement to media inqueries regarding Governor Newsom's speech. |
| 31 | 1/29/2020 | Kon, Joseph | 1.2 | Evaluate Governor Newsom's speech to develop Committee media response strategy. |
| 31 | 1/29/2020 | Star, Samuel | 0.2 | Review summary of Governor Newsom speech re: utility industry and PG&E concerns. |
| 31 | 1/29/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 1/29/2020 | Mundahl, Erin | 0.6 | Perform multiple media sweeps to summarize relevant coverage of PG&E meetings with Governor Newsom for team. |
| 31 | 1/30/2020 | Mackinson, Lindsay | 0.4 | Continue to update media list to include reporters covering PG&E bankruptcy in 2020. |
| 31 | 1/30/2020 | Mackinson, Lindsay | 2.9 | Prepare updates to media list to include reporters covering PG&E bankruptcy in 2020. |
| 31 | 1/30/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to analyze public sentiment surrounding California Governor Gavin Newsom disapproving of PG&E's bankruptcy plan. |
| 31 | 1/30/2020 | Mackinson, Lindsay | 1.7 | Research stakeholder reactions for inclusions on Committee website regarding revised bankruptcy plan. |
| 31 | 1/30/2020 | MacDonald, Charlene | 1.6 | Discuss omnibus hearing and plans for media outreach around it. |
| 31 | 1/30/2020 | Springer, Benjamin | 0.5 | Review updated media target list of journalists covering bankruptcy and wildfires. |
| 31 | 1/30/2020 | Springer, Benjamin | 1.0 | Participate in internal team call to discuss updates to the case with a focus on public affairs messaging. |
| 31 | 1/30/2020 | Kon, Joseph | 0.6 | Participate in weekly Committee call to inform colleagues on current public affairs activities. |
| 31 | 1/30/2020 | Kon, Joseph | 0.6 | Participate in strategy discussion with restructuring and political advisors to discuss upcoming events. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 1/30/2020 | Star, Samuel | 0.3 | Develop outline of press holding statements for POR to be filed and RSA motion hearing. |
| 31 | 1/30/2020 | Star, Samuel | 0.1 | Participate in discussions with Milbank and Centerview re: potential press holding statement for impending filing of revised reorganization plan. |
| 31 | 1/30/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 1/31/2020 | Mackinson, Lindsay | 2.4 | Continue to update media list to include reporters covering PG&E bankruptcy in 2020. |
| 31 | 1/31/2020 | Mundahl, Erin | 0.4 | Update media list to more accurately reflect the reporters who are covering the bankruptcy case. |
| 31 | 1/31/2020 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding the California Public Utilities Commission's proposal ahead of the 2020 wildfire season. |
| 31 | 1/31/2020 | Mackinson, Lindsay | 0.3 | Research stakeholder reactions for inclusion on Committee website |
| 31 | 1/31/2020 | MacDonald, Charlene | 0.7 | Review draft press holding statement to inform media statement on plan. |
| 31 | 1/31/2020 | Scruton, Andrew | 0.6 | Review proposed press holding statement re: POR filing. |
| 31 | 1/31/2020 | Kaptain, Mary Ann | 0.2 | Correspond with Milbank regarding draft reservation of right motion to assist in prep of holding statement. |
| 31 | 2/3/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/3 that convey key news developments about PG&E and upload to the public affairs website. |
| 31 | 2/3/2020 | Mackinson, Lindsay | 0.9 | Draft media pitch regarding Committee's filing of a reservation of rights. |
| 31 | 2/3/2020 | Mackinson, Lindsay | 1.1 | Distribute Committee statement and reservation of rights filing to reporters |
| 31 | 2/3/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform team of public sentiment surrounding CPUC's additional wildfire guidelines for PG&E and Senate Bill 378. |
| 31 | 2/3/2020 | Hanifin, Kathryn | 0.9 | Share Committee's statement on PG&Es announcement with national and local reporters to advocate for its positions. |
| 31 | 2/3/2020 | Hanifin, Kathryn | 0.5 | Develop statement on PG&E's announcement to restructure its Board and helped coordinate approvals and outreach. |
| 31 | 2/3/2020 | Caves, Jefferson | 1.2 | Distribute Committee statement regarding February 3, 2020 plea filing to media. |
| 31 | 2/3/2020 | Ryan, Alexandra | 2.6 | Identify upcoming events for the week of 2/3 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including a bankruptcy hearing scheduled for 2/4. |
| 31 | 2/3/2020 | Mackinson, Lindsay | 0.2 | Prepare reservation of rights filing to Committee website. |
| 31 | 2/3/2020 | Mackinson, Lindsay | 0.6 | Monitor docket re: Committee's reservation of rights filing. |
| 31 | 2/3/2020 | MacDonald, Charlene | 0.4 | Manage Santa Rosa Press inquiry re: Senator Weiner legislation. |
| 31 | 2/3/2020 | MacDonald, Charlene | 0.6 | Draft media statement on POR pleading. |
| 31 | 2/3/2020 | Kon, Joseph | 2.2 | Organize media response to legislation. |
| 31 | 2/3/2020 | Star, Samuel | 0.2 | Participate in call with Axiom re: Governor issues with recently filed amended POR. |
| 31 | 2/3/2020 | Star, Samuel | 0.1 | Review and comment on draft holding statement re: filing of amended POR. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/3/2020 | Ng, William | 0.3 | Review media statement in response to filing of the Debtors' plan. |
| 31 | 2/3/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 2/4/2020 | Ryan, Alexandra | 3.0 | Prepare analysis of outcome of bankruptcy hearing, including scheduling and objections to circulate to internal team. |
| 31 | 2/4/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/4 that convey key news developments about Sen. Scott Wiener's state takeover bill and upload to the public affairs website. |
| 31 | 2/4/2020 | Mackinson, Lindsay | 0.1 | Conduct media outreach re: Committee filing of reservation of rights. |
| 31 | 2/4/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding California Senator (11th District) Scott Wiener's legislation (SB 917) that would "force PG&E to become a publicly owned utility." |
| 31 | 2/4/2020 | Caves, Jefferson | 0.9 | Follow up with media contacts regarding Committee's statement on February 3, 2020 filing. |
| 31 | 2/4/2020 | Mackinson, Lindsay | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including Judge Montali's forthcoming decision on the bankruptcy plan. |
| 31 | 2/4/2020 | MacDonald, Charlene | 0.6 | Discuss LA Times inquiry and messaging around state takeover. |
| 31 | 2/4/2020 | MacDonald, Charlene | 1.2 | Refine state takeover messaging. |
| 31 | 2/4/2020 | Springer, Benjamin | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including Judge Montali's forthcoming decision on the bankruptcy plan. |
| 31 | 2/4/2020 | Kon, Joseph | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including Judge Montali's forthcoming decision on the bankruptcy plan. |
| 31 | 2/4/2020 | Kon, Joseph | 1.6 | Prepare media response strategy and statement regarding potential state takeover. |
| 31 | 2/4/2020 | Star, Samuel | 0.4 | Develop press holding statements for the latest legislative bills. |
| 31 | 2/4/2020 | Scruton, Andrew | 0.7 | Review statement re: potential state takeover. |
| 31 | 2/4/2020 | Kaptain, Mary Ann | 0.3 | Participate in weekly Public Affairs call. |
| 31 | 2/4/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 2/5/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/5 that convey key news developments about Sen. Scott Wiener's state takeover bill and PG&E winning court approval for their pact with Ad Hoc Noteholders Group and upload to the public affairs website. |
| 31 | 2/5/2020 | Coryea, Karoline | 0.5 | Conduct social media analysis to inform client of public sentiment surrounding Judge Dennis Montali singing off on the deal to refinance debt to compensate PG&E bondholders. |
| 31 | 2/5/2020 | MacDonald, Charlene | 0.7 | Attend call with LA Times re: state takeover proposal. |
| 31 | 2/5/2020 | MacDonald, Charlene | 0.7 | Develop Committee press statement to send to the LA Times re: state takeover proposal. |
| 31 | 2/5/2020 | Star, Samuel | 0.1 | Review and comment on press holding statement re: potential municipalization. |
| 31 | 2/5/2020 | Ng, William | 0.4 | Review press summary of responses to the Court approval of the Debtors' RSA. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/5/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 2/6/2020 | Coryea, Karoline | 0.5 | Conduct social media analysis to inform client of public sentiment surrounding California Senator (11th District) Scott Wiener's new legislation. |
| 31 | 2/6/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 2/7/2020 | Coryea, Karoline | 0.5 | Conduct social media analysis to inform client of public sentiment surrounding California Governor Gavin Newsom threating a state takeover of PG&E. |
| 31 | 2/7/2020 | Star, Samuel | 0.1 | Review press release on hiring of chief safety officer and list questions for follow up. |
| 31 | 2/7/2020 | Ng, William | 0.3 | Review summary of press coverage regarding recent TCC disclosure and status of Debtors' plan. |
| 31 | 2/7/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 2/10/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/10 that convey key news developments about PG&E's commitment to reduce the scope of future PSPS and upload to the public affairs website. |
| 31 | 2/10/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding California Governor Gavin Newsom threating a state takeover of PG&E. |
| 31 | 2/10/2020 | Ryan, Alexandra | 2.7 | Identify upcoming events for the week of 2/10 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the District Court hearing scheduled for March 12 to address the defendants' motions to dismiss in litigation challenging constitutionality of AB 1054. |
| 31 | 2/10/2020 | Mackinson, Lindsay | 0.5 | Collaborate with team to prepare for tracking upcoming bankruptcy hearings and developing weekly events calendar. |
| 31 | 2/10/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 2/10/2020 | Dailey, Adam | 0.2 | Search for sell-side analyst reports to evaluate market sentiment surrounding PG&E. |
| 31 | 2/11/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/11 that convey key news developments about PG&E's wildfire hardening proposals and upload to the public affairs website. |
| 31 | 2/11/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding customers impacted by the windstorm. |
| 31 | 2/11/2020 | Caves, Jefferson | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 2/11/2020 | Ryan, Alexandra | 1.4 | Update the Committee website events page to remove past events and add newly scheduled dates. |
| 31 | 2/11/2020 | MacDonald, Charlene | 0.6 | Discuss developments in Sacramento and potential Committee media outreach concerning Chapter 11. |
| 31 | 2/11/2020 | Star, Samuel | 0.2 | Attend call with Axiom re: Governor's position on exit financing and filed POR and current legislative bills being promoted. |
| 31 | 2/11/2020 | Ng, William | 0.3 | Review press reporting on proposed purchase of Debtors assets by San Francisco. |
| 31 | 2/11/2020 | Kaptain, Mary Ann | 0.3 | Participate in weekly public affairs call. |
| 31 | 2/12/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/12 that convey key news developments about Gov. Newsom's involvement in approving the financing plan and upload to the public affairs website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/12/2020 | Ryan, Alexandra | 1.1 | Monitor social media and prepare 2/12 daily social clips packages to follow legislative, regulatory, bankruptcy and debtor developments across social platforms, assess sentiment, and determine messaging needs for Committee. |
| 31 | 2/12/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 2/12/2020 | MacDonald, Charlene | 0.3 | Manage and update subscriptions to periodicals to keep the team informed. |
| 31 | 2/13/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E receiving a subpoena along with seven other entities as part of a corruption probe. |
| 31 | 2/13/2020 | Caves, Jefferson | 1.8 | Prepare plan messaging in response to case developments and the Governor's involvement. |
| 31 | 2/13/2020 | Ryan, Alexandra | 1.3 | Identify upcoming events for the week of 2/17 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including the removing past hearings from the website. |
| 31 | 2/13/2020 | Kon, Joseph | 0.5 | Participate in team discussion to identify media opportunities. |
| 31 | 2/13/2020 | Ng, William | 0.3 | Review summary of press coverage regarding the Debtors' treatment of fire victim claims and plan terms. |
| 31 | 2/13/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 2/14/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding presidential candidate Vermont Senator Bernie Sanders criticizing PG&E in his new campaign advertisement. |
| 31 | 2/14/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 2/17/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/17 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 2/17/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as turning PG&E into a public utility and to inform broader messaging strategy. |
| 31 | 2/17/2020 | Mackinson, Lindsay | 2.9 | Identify upcoming events for the week of 2/17 relating to bankruptcy proceedings and relevant stakeholders, including upcoming hearings, to update events tracker. |
| 31 | 2/17/2020 | MacDonald, Charlene | 0.8 | Discuss response to state takeover debate and related LA Times article. |
| 31 | 2/17/2020 | Kon, Joseph | 0.3 | Discuss with internal team re: upcoming events and deadlines to identify opportunities for publicity and media engagement. |
| 31 | 2/17/2020 | Ng, William | 0.3 | Review summary of press coverage regarding fire victim positions on bankruptcy settlement. |
| 31 | 2/17/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 2/17/2020 | Dailey, Adam | 0.2 | Search for sell-side analyst reports to analyze market sentiment surrounding PG&E. |
| 31 | 2/18/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/18 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 2/18/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's wildfire settlement and to inform broader messaging strategy. |
| 31 | 2/18/2020 | Hanifin, Kathryn | 0.6 | Coordinate internally to identify messaging opportunities and narratives for the Committee tied to latest developments with the PG&E plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/18/2020 | Hanifin, Kathryn | 0.5 | Discuss internally re: upcoming events and deadlines to identify opportunities for publicity and media engagement. |
| 31 | 2/18/2020 | Hanifin, Kathryn | 0.7 | Continue to coordinate internally to identify messaging opportunities and narratives for the Committee tied to latest developments with the PG&E plan. |
| 31 | 2/18/2020 | Caves, Jefferson | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 2/18/2020 | Mackinson, Lindsay | 1.3 | Finish updating event calendar for week of 2/17 and send to internal colleague for review. |
| 31 | 2/18/2020 | Mackinson, Lindsay | 0.3 | Discuss with internal team re: upcoming events and deadlines and potential opportunities for media engagement. |
| 31 | 2/18/2020 | MacDonald, Charlene | 0.7 | Develop public affairs strategy to respond to debate around state takeover. |
| 31 | 2/18/2020 | Mundahl, Erin | 0.5 | Discuss internally opportunities for publicity and media engagement for the Committee. |
| 31 | 2/18/2020 | Springer, Benjamin | 0.3 | Discuss with internal team upcoming deliverables and additional opportunities for media enagement. |
| 31 | 2/18/2020 | Kon, Joseph | 1.0 | Coordinate internally to identify messaging opportunities and narratives for the Committee tied to latest developments with the PG&E plan. |
| 31 | 2/18/2020 | Kon, Joseph | 0.5 | Attend Committee advisors call to provide perspective on public affairs activities. |
| 31 | 2/18/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 2/18/2020 | Dailey, Adam | 0.6 | Analyze sell-side analyst reports on PG&E to evaluate investor sentiment. |
| 31 | 2/19/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/19 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 2/19/2020 | Mackinson, Lindsay | 1.9 | Catalogue media interactions over past six months and note reporter responses in tracking document. |
| 31 | 2/19/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's quarterly losses and to inform broader messaging strategy. |
| 31 | 2/19/2020 | Ryan, Alexandra | 1.9 | Identify upcoming events for the week of 2/17 relating to bankruptcy proceedings and relevant stakeholders. |
| 31 | 2/19/2020 | Mackinson, Lindsay | 0.1 | Edit upcoming events tracker for the week of 2/17. |
| 31 | 2/19/2020 | Kon, Joseph | 0.2 | Circulate updates on public affairs strategy and upcoming deliverables to team. |
| 31 | 2/19/2020 | Ng, William | 0.6 | Review updated summary of analyst reporting on the Debtors' plan and recent filings. |
| 31 | 2/19/2020 | Dailey, Adam | 0.2 | Review additional sell-side analyst reports surrounding PG&E to evaluate public sentiment. |
| 31 | 2/20/2020 | Kon, Joseph | 0.9 | Perform media scan for relevant news coverage and discuss with team. |
| 31 | 2/20/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's court hearing  to inform broader messaging strategy. |
| 31 | 2/20/2020 | Caves, Jefferson | 0.3 | Advise team of new media coverage concerning statement from CPUC Pres. Marybel Batjer regarding receivership. |
| 31 | 2/20/2020 | Ng, William | 0.3 | Assess press articles regarding proposed California takeover scenario of PG&E. |
| 31 | 2/20/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/20/2020 | Dailey, Adam | 0.2 | Review analyst reports on PG&E to evaluate market sentiment. |
| 31 | 2/21/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as power outages and to inform broader messaging strategy. |
| 31 | 2/24/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/24 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 2/24/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's planned shutoffs to inform broader messaging strategy. |
| 31 | 2/24/2020 | Ryan, Alexandra | 1.4 | Identify upcoming events for the week of 2/24 relating to bankruptcy proceedings and relevant stakeholders, including revising agenda for 2/26 Bankruptcy Omnibus hearing. |
| 31 | 2/25/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/25 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 2/25/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as power outages and to inform broader messaging strategy. |
| 31 | 2/25/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 2/26/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 2/26 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 2/26/2020 | Ryan, Alexandra | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments including the recent CPUC hearing and PG&E CEO's remarks. |
| 31 | 2/26/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 2/27/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as turning PG&E into a public utility to inform broader messaging strategy. |
| 31 | 2/27/2020 | Hanifin, Kathryn | 0.4 | Participate in session to discuss Committee meeting and impact on communications and media outreach plan. |
| 31 | 2/27/2020 | Ryan, Alexandra | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as CA Sen. Scott Wiener's support for making PG&E a public utility and reactions to the 2/26 bankruptcy hearing about FEMA and Cal OES claims to inform broader messaging strategy. |
| 31 | 2/27/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team re: upcoming events and deadlines. |
| 31 | 2/27/2020 | Mackinson, Lindsay | 0.3 | Discuss with internal team to identify opportunities for publicity and media engagement including the 2/27 bankruptcy hearing. |
| 31 | 2/27/2020 | Mundahl, Erin | 0.3 | Discuss with internal team about upcoming events and potential opportunities for media engagement. |
| 31 | 2/27/2020 | Springer, Benjamin | 0.3 | Discuss with internal team re: media engagement and the 2/27 bankruptcy hearing. |
| 31 | 2/27/2020 | Kon, Joseph | 0.3 | Analyze press coverage surrounding 2/27 bankruptcy hearing and potential for media engagement. |
| 31 | 2/27/2020 | Ng, William | 0.4 | Analyze press responses regarding FEMA claims against PG&E. |
| 31 | 2/27/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 2/28/2020 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform team of public sentiment surrounding key developments such as PG&E's revised bankruptcy plan and inform broader messaging strategy. |
| 31 | 2/28/2020 | Mackinson, Lindsay | 0.4 | Research stakeholder reactions for inclusion on website. |
| 31 | 2/28/2020 | Mackinson, Lindsay | 0.4 | Add stakeholder reactions on bankruptcy case to website. |
| 31 | 2/28/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 3/2/2020 | Ryan, Alexandra | 1.6 | Identify upcoming events for the week of 3/2 relating to bankruptcy proceedings and relevant stakeholders, including state Senate hearings scheduled for SB 801 and SB 947. |
| 31 | 3/2/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 3/2/2020 | Dailey, Adam | 0.2 | Review sell side analyst reports to gauge market sentiment surrounding PG&E. |
| 31 | 3/2/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and CPUC's proposed fine and to inform broader messaging strategy. |
| 31 | 3/3/2020 | Star, Samuel | 0.1 | Attend call with team re: press inquiries, website updates and potential holding statements. |
| 31 | 3/3/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly public affairs call to discuss legislative and regulatory events and next steps. |
| 31 | 3/3/2020 | Hanifin, Kathryn | 0.5 | Participate in public affairs discussion with advisors and internal team to discuss latest developments related to plan, and media outreach opportunities. |
| 31 | 3/3/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team re: upcoming events and deadlines and identify opportunities for publicity and media engagement. |
| 31 | 3/3/2020 | Mackinson, Lindsay | 0.2 | Discuss with internal team re: potential opportunities for publicity and media engagement, including the 3/17 Senate Energy Utilities and Communications Committee Hearing addressing SB 801 and SB 947. |
| 31 | 3/3/2020 | Mackinson, Lindsay | 2.4 | Analyze articles from February re: stakeholder reactions to the bankruptcy case, state takeover, and wildfire safety for Committee website. |
| 31 | 3/3/2020 | Mackinson, Lindsay | 2.2 | Analyze articles from January re: stakeholder reactions to the bankruptcy case, state takeover, and wildfire safety for Committee website. |
| 31 | 3/3/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 3/3/2020 | MacDonald, Charlene | 0.4 | Discuss media monitoring and website updates. |
| 31 | 3/3/2020 | Mundahl, Erin | 0.2 | Discuss with internal team re: upcoming events and deadlines and opportunities for publicity and media engagement. |
| 31 | 3/3/2020 | Kon, Joseph | 0.4 | Discuss internally re: upcoming events and deadlines, and identify opportunities for publicity and media engagement re: 3/17 Senate Energy Utilities and Communications Committee Hearing addressing SB 801 and SB 947. |
| 31 | 3/3/2020 | Dailey, Adam | 0.2 | Review analyst reports surrounding PG&E to evaluate market sentiment. |
| 31 | 3/4/2020 | Mackinson, Lindsay | 1.8 | Finalize stakeholder reactions related to restructuring and state takeover for inclusion on the website. |
| 31 | 3/4/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as expanding PG&E's tree-trimming force to inform broader messaging strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/4/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 3/4/2020 | Dailey, Adam | 0.2 | Analyze sell-side analyst reports re: PG&E to determine market sentiment surrounding PG&E. |
| 31 | 3/5/2020 | LaMagna, Matthew | 0.2 | Analyze traffic to Committee advocacy website developed to serve as a platform for educating key stakeholders on Committee positions. |
| 31 | 3/5/2020 | Mackinson, Lindsay | 0.8 | Update Committee website with stakeholder quotes. |
| 31 | 3/5/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E bankruptcy updates to inform broader messaging strategy. |
| 31 | 3/5/2020 | Dailey, Adam | 0.2 | Review sell side analyst coverage of PG&E to infer public sentiment surrounding performance. |
| 31 | 3/6/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 3/6/2020 | Dailey, Adam | 0.2 | Review analyst reports surrounding PG&E to evaluate market sentiment. |
| 31 | 3/6/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's request for employee bonuses and inform broader messaging strategy. |
| 31 | 3/9/2020 | Ng, William | 0.4 | Review press coverage summary on public response to PG&E bankruptcy costs. |
| 31 | 3/9/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/9 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/9/2020 | Ryan, Alexandra | 2.4 | Update Committee website re: upcoming events for the week of 3/9 relating to bankruptcy proceedings and relevant stakeholders, including new bankruptcy hearings scheduled for 3/16 and 4/1. |
| 31 | 3/9/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 3/10/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly public affairs call to discuss legislative and regulatory events and next steps. |
| 31 | 3/10/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/10 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/10/2020 | Ryan, Alexandra | 2.4 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as criticism of changes to PG&E's exit financing to inform broader messaging strategy. |
| 31 | 3/10/2020 | Mackinson, Lindsay | 0.1 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 3/10/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 3/10/2020 | Kon, Joseph | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 3/11/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/11 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/11/2020 | Ryan, Alexandra | 1.2 | Conduct social media analysis for 3/11 to inform client of public sentiment surrounding key developments including reactions to the 3/10 hearing and to inform broader messaging strategy. |
| 31 | 3/11/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 3/12/2020 | Ng, William | 0.3 | Review summary of current press response regarding the Debtors' disclosure statement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/12/2020 | Ryan, Alexandra | 1.6 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as possibly delaying bankruptcy hearings over the coronavirus and to inform broader messaging strategy. |
| 31 | 3/12/2020 | MacDonald, Charlene | 0.7 | Discuss impact of COVID-19 on PG&E media coverage and negotiations with Governor. |
| 31 | 3/12/2020 | MacDonald, Charlene | 0.6 | Strategize on next steps regarding communications with Debtors and other negotiators. |
| 31 | 3/13/2020 | Ryan, Alexandra | 1.8 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as William Abrams's involvement and to inform broader messaging strategy. |
| 31 | 3/16/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/16 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/16/2020 | Ryan, Alexandra | 1.2 | Identify upcoming events for the week of 3/16 relating to bankruptcy proceedings and relevant stakeholders, including establishing telephone systems for all upcoming hearings. |
| 31 | 3/16/2020 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy amid COVID-19 and to inform broader messaging strategy. |
| 31 | 3/16/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 3/17/2020 | Star, Samuel | 0.2 | Attend call with Axiom re: Governor position on POR and exit financing. |
| 31 | 3/17/2020 | Ng, William | 0.3 | Review summary of press coverage regarding the status of the Debtors' plan process. |
| 31 | 3/17/2020 | Scruton, Andrew | 0.6 | Review update on California's plans to address COVID-19 and implications for PG&E. |
| 31 | 3/17/2020 | Kaptain, Mary Ann | 0.4 | Participate in public affairs call to discuss legislative and regulatory events and next steps. |
| 31 | 3/17/2020 | Caves, Jefferson | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including legislative updates on the state local and federal levels. |
| 31 | 3/17/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/17 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/17/2020 | Ryan, Alexandra | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including legislative updates on the state, local and federal levels and impacts of COVID-19 on PG&E's financials. |
| 31 | 3/17/2020 | Ryan, Alexandra | 1.7 | Update Committee website to reflect legislative updates. |
| 31 | 3/17/2020 | Mackinson, Lindsay | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including legislative updates on the state, local and federal levels and impacts of COVID-19 on PG&E's financials. |
| 31 | 3/17/2020 | Mackinson, Lindsay | 2.2 | Research stakeholder reactions to revised restructuring plan submitted by the Debtors for inclusion on the committee website. |
| 31 | 3/17/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy approval proposed fine and to inform broader messaging strategy. |
| 31 | 3/17/2020 | MacDonald, Charlene | 0.6 | Develop template for public affairs analysis of COVID-19 response impact on PG&E. |
| 31 | 3/17/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 3/17/2020 | Springer, Benjamin | 0.4 | Discuss with internal team re: upcoming events and deadlines, and identify opportunities for publicity and media engagement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/17/2020 | Springer, Benjamin | 2.8 | Analyze potential impact of COVID-19 on Debtors and related changes to media messaging. |
| 31 | 3/17/2020 | Springer, Benjamin | 3.2 | Prepare briefing re: COVID-19 impact on Debtors and opportunities for media messaging. |
| 31 | 3/17/2020 | Kon, Joseph | 0.4 | Discuss with internal team re: upcoming events and deadlines and impacts of COVID-19 on PG&E's financials. |
| 31 | 3/17/2020 | Kon, Joseph | 0.7 | Discuss with public affairs team updates on COVID-19 and next steps. |
| 31 | 3/18/2020 | Kon, Joseph | 0.8 | Participate in internal call to discuss COVID-19's impact on activities, including public affairs implications. |
| 31 | 3/18/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy plan and to inform broader messaging strategy. |
| 31 | 3/18/2020 | Kaptain, Mary Ann | 0.4 | Participate in public affairs call to discuss legislative and regulatory events and next steps. |
| 31 | 3/18/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/18 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/18/2020 | MacDonald, Charlene | 0.6 | Prepare revisions to public affairs analysis of COVID-19 impact on PG&E. |
| 31 | 3/18/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 3/19/2020 | Mackinson, Lindsay | 0.6 | Add stakeholder reactions to revised restructuring plan to Committee website. |
| 31 | 3/19/2020 | Coryea, Karoline | 0.9 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's COVID-19 response and to inform broader messaging strategy. |
| 31 | 3/19/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 3/20/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy hearing schedule and to inform broader messaging strategy. |
| 31 | 3/20/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 3/20/2020 | Dailey, Adam | 1.0 | Analyze sell-side reports for the week of 3/16/20. |
| 31 | 3/20/2020 | Kon, Joseph | 0.7 | Participate in internal discussion re: COVID-19 impact on PG&E. |
| 31 | 3/23/2020 | Ng, William | 0.3 | Review summary of press coverage regarding the status of the Debtors' bankruptcy and current settlement with the Butte County DA. |
| 31 | 3/23/2020 | Caves, Jefferson | 0.4 | Attend internal COVID-19 update call and track messaging needs for the Committee. |
| 31 | 3/23/2020 | Caves, Jefferson | 0.9 | Attend standing advisors call to identify messaging and Public Affairs priorities for the week. |
| 31 | 3/23/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/23 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/23/2020 | Ryan, Alexandra | 1.9 | Identify upcoming events for the week of March 23 relating to bankruptcy proceedings and relevant stakeholders, including a new bankruptcy hearing scheduled for April 29 on the continued Debtors' 2020 employee compensation motion, to update the Committee website. |
| 31 | 3/23/2020 | Mackinson, Lindsay | 1.7 | Research stakeholder reactions around PG&E guilty plea and restructuring agreement for inclusion on Committee website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/23/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 3/23/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 3/23/2020 | Kon, Joseph | 2.3 | Update research on COVID-19 and its potential impact on PG&E re: bankruptcy plan and potential media messaging. |
| 31 | 3/24/2020 | Star, Samuel | 0.3 | Attend call with Axiom re: COVID-19 policies and impact on PG&E operations and latest press on Camp fire verdict/fine. |
| 31 | 3/24/2020 | Ng, William | 0.2 | Review press coverage analysis for the Committee, including current views on bankruptcy process. |
| 31 | 3/24/2020 | Scruton, Andrew | 1.1 | Review potential impact of PG&E pleading guilty to manslaughter charges re: press coverage. |
| 31 | 3/24/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly public affairs call to discuss legislative and regulatory events and next steps. |
| 31 | 3/24/2020 | Hanifin, Kathryn | 0.3 | Participate in team strategy discussion on bankruptcy developments related to PG&E restructuring plan and COVID-19. |
| 31 | 3/24/2020 | Caves, Jefferson | 0.4 | Attend internal COVID-19 update call and track messaging needs for the Committee. |
| 31 | 3/24/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/24 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/24/2020 | Ryan, Alexandra | 0.2 | Discuss with internal team re: upcoming events and deadlines, and potential opportunities for publicity and media engagement. |
| 31 | 3/24/2020 | Mackinson, Lindsay | 0.1 | Discuss with internal team re: opportunities for publicity and media engagement, including an upcoming district court hearing in front of Judge Alsup. |
| 31 | 3/24/2020 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's involvement during the 2018 Camp fire and to inform broader messaging strategy. |
| 31 | 3/24/2020 | MacDonald, Charlene | 0.6 | Prepare analysis of CARES Act and the media response. |
| 31 | 3/24/2020 | Springer, Benjamin | 0.1 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including an upcoming district court hearing in front of Judge Alsup. |
| 31 | 3/24/2020 | Kon, Joseph | 2.1 | Update research on COVID-19 to inform team activities. Participate in public affairs advisors call to provide update on COVID-19. |
| 31 | 3/24/2020 | Kon, Joseph | 0.3 | Participate in internal discussion re: upcoming events and deadlines and potential opportunities for media engagement. |
| 31 | 3/25/2020 | Kon, Joseph | 1.9 | Participate in internal call to discuss updates to COVID-19 impact analysis, including to assess public affairs implications. |
| 31 | 3/25/2020 | Ng, William | 0.4 | Assess press coverage of the Debtors' settlement with Butte county re: the Camp fire. |
| 31 | 3/25/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/25 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/25/2020 | Caves, Jefferson | 0.4 | Attend internal COVID-19 update call to track messaging needs for the Committee. |
| 31 | 3/25/2020 | Coryea, Karoline | 0.7 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as the 2018 Camp fire and to inform broader messaging strategy. |
| 31 | 3/25/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 3/26/2020 | Mackinson, Lindsay | 0.3 | Research stakeholder reactions to bankruptcy process during the week of 3/23 for inclusion on website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/26/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy settlement and to inform broader messaging strategy. |
| 31 | 3/26/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 3/26/2020 | Kaptain, Mary Ann | 0.7 | Review current news stories re: updates on legislative action in response to COVID-19 re: presentation to Committee. |
| 31 | 3/26/2020 | Star, Samuel | 0.4 | Review news articles on COVID-19 impact on PG&E and Governor/CPUC settlement of governances and state take over rights. |
| 31 | 3/26/2020 | Kaptain, Mary Ann | 0.2 | Review article on TCC resignations and provide detail to Committee advisors. |
| 31 | 3/27/2020 | Ng, William | 0.4 | Analyze press coverage of market conditions impact on fire victims' position on the Debtors' plan. |
| 31 | 3/27/2020 | Caves, Jefferson | 0.4 | Attend internal COVID-19 update call and track messaging needs for the Committee. |
| 31 | 3/27/2020 | Coryea, Karoline | 1.1 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy settlement and to inform broader messaging strategy. |
| 31 | 3/27/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 3/27/2020 | Dailey, Adam | 1.2 | Analyze sell-side reports to evaluate market sentiment surrounding PG&E. |
| 31 | 3/30/2020 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy settlement and to inform broader messaging strategy. |
| 31 | 3/30/2020 | Ng, William | 0.4 | Analyze press coverage of current positions on the Debtors' plan given changes in market conditions. |
| 31 | 3/30/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/30 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/30/2020 | Ryan, Alexandra | 1.4 | Identify upcoming events for the week of 3/30 relating to bankruptcy proceedings and relevant stakeholders, including new Senate committee hearings scheduled for April 14 and April 21. |
| 31 | 3/30/2020 | Mackinson, Lindsay | 2.3 | Research stakeholder reactions to restructuring agreement and PG&E's guilty plea for inclusion on Committee website. |
| 31 | 3/30/2020 | MacDonald, Charlene | 0.4 | Review Butte County indictment coverage re: PG&E implications to plan. |
| 31 | 3/30/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 3/30/2020 | Kon, Joseph | 0.4 | Participate in call with Committee advisors to gain intelligence for media and messaging activities. |
| 31 | 3/31/2020 | Ng, William | 0.3 | Review analysis of press coverage for Committee, including CPUC proceedings and settlement with Butte County DA. |
| 31 | 3/31/2020 | Caves, Jefferson | 0.1 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including upcoming legislative hearings scheduled for when recess concludes, starting on April 14. |
| 31 | 3/31/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 3/24 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 3/31/2020 | Ryan, Alexandra | 0.1 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including upcoming legislative hearings scheduled for when recess concludes, starting on April 14. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 3/31/2020 | Mackinson, Lindsay | 0.1 | Discuss with internal team re: opportunities for publicity and media engagement including upcoming legislative hearings scheduled for when recess concludes, starting on April 14. |
| 31 | 3/31/2020 | Mackinson, Lindsay | 0.2 | Upload stakeholder reactions to Committee website. |
| 31 | 3/31/2020 | Coryea, Karoline | 1.2 | Conduct social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy settlement to inform broader messaging strategy. |
| 31 | 3/31/2020 | Springer, Benjamin | 0.1 | Discuss with internal team re: upcoming events and deadlines and related public affairs deliverables. |
| 31 | 3/31/2020 | Kon, Joseph | 0.1 | Participate in internal discussion re: opportunities for publicity and media engagement, including upcoming legislative hearings scheduled for when recess concludes, starting on April 14. |
| 31 | 4/1/2020 | Ng, William | 0.3 | Review analysis of press coverage of the Debtors' treatment of fire victim claims per the plan. |
| 31 | 4/1/2020 | Coryea, Karoline | 1.1 | Conduct 4/1 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's wildfire fines and to inform broader messaging strategy. |
| 31 | 4/1/2020 | Usavage, Alexis | 1.0 | Prepare updates to PG&E stakeholder website re: public affairs case developments. |
| 31 | 4/1/2020 | Ryan, Alexandra | 1.6 | Update Committee website with upcoming events and deadlines. |
| 31 | 4/1/2020 | Mackinson, Lindsay | 1.2 | Prepare and post updated stakeholder reactions to bankruptcy proceedings to Committee website. |
| 31 | 4/1/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/1/2020 | Star, Samuel | 0.1 | Review articles on fire victims' issues with POR proposal, potential PPA savings and source of funds for levied wildfire fines. |
| 31 | 4/2/2020 | Coryea, Karoline | 1.1 | Conduct 4/2 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 4/2/2020 | Kon, Joseph | 0.7 | Attend discussion with internal team to discuss messaging and media landscape. |
| 31 | 4/2/2020 | MacDonald, Charlene | 0.2 | Discuss public affairs response re: Bloomberg interview request. |
| 31 | 4/2/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/3/2020 | Ng, William | 0.4 | Assess summary of press coverage on current views of certain fire victims of the Debtors' plan. |
| 31 | 4/3/2020 | Coryea, Karoline | 0.9 | Conduct 4/3 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 4/3/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 4/3/2020 | Dailey, Adam | 1.0 | Review analyst reports covering PG&E to analyze market sentiment. |
| 31 | 4/6/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 4/6 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/6/2020 | Coryea, Karoline | 1.1 | Conduct 4/6 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy committee and to inform broader messaging strategy. |
| 31 | 4/6/2020 | Ryan, Alexandra | 1.6 | Identify upcoming events for the week of 4/6/2020 relating to bankruptcy proceedings and relevant stakeholders, including a new agenda for the bankruptcy videoconference hearing scheduled for 4/7. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/6/2020 | MacDonald, Charlene | 0.6 | Discuss developments concerning TCC position on RSA and potential media response. |
| 31 | 4/6/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/7/2020 | Kaptain, Mary Ann | 0.4 | Participate in weekly public affairs call to discuss TCC developments, reporter activity, and state COVID-19 actions. |
| 31 | 4/7/2020 | Ng, William | 0.4 | Review updated analysis of media coverage for the Committee, including key press and current securities pricing. |
| 31 | 4/7/2020 | Caves, Jefferson | 0.3 | Identify relevant media articles for 4/7 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/7/2020 | Coryea, Karoline | 1.2 | Conduct 4/7 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy committee and to inform broader messaging strategy. |
| 31 | 4/7/2020 | Caves, Jefferson | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the TCC's perspective on the plan. |
| 31 | 4/7/2020 | Mackinson, Lindsay | 0.2 | Discuss with internal team re: media inquiries regarding bankruptcy proposal and the TCC objections. |
| 31 | 4/7/2020 | Kon, Joseph | 0.6 | Participate in public affairs advisors call in order to discuss case updates regarding media engagement. |
| 31 | 4/7/2020 | MacDonald, Charlene | 0.6 | Discuss public affairs strategy around TCC developments. |
| 31 | 4/7/2020 | Springer, Benjamin | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the TCC's perspective on the plan. |
| 31 | 4/7/2020 | Mundahl, Erin | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the TCC's perspective on the plan |
| 31 | 4/7/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 4/7/2020 | Ryan, Alexandra | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the TCC's perspective on the plan. |
| 31 | 4/7/2020 | Ryan, Alexandra | 0.6 | Revise summary of bankruptcy hearing to share with the internal team to inform media strategy. |
| 31 | 4/8/2020 | Caves, Jefferson | 0.1 | Identify relevant media articles for 4/8 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/8/2020 | Coryea, Karoline | 0.8 | Conduct 4/8 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 4/8/2020 | Kon, Joseph | 0.8 | Analyze recent media coverage of case related to legal matters in order to identify trends. |
| 31 | 4/8/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/9/2020 | Coryea, Karoline | 0.9 | Conduct 4/9 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy plan and to inform broader messaging strategy. |
| 31 | 4/9/2020 | MacDonald, Charlene | 0.9 | Discuss TCC developments and analyze related coverage. |
| 31 | 4/9/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 4/10/2020 | Coryea, Karoline | 0.8 | Conduct 4/10 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy plan and to inform broader messaging strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/10/2020 | Mackinson, Lindsay | 2.6 | Research stakeholder reactions to PG&E bankruptcy for inclusion on Committee website between 3/30-4/10 |
| 31 | 4/10/2020 | Kon, Joseph | 0.2 | Analyze recent media coverage related to case to determine next steps for media engagement. |
| 31 | 4/10/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 4/10/2020 | Dailey, Adam | 1.0 | Review sell-side analyst reports surrounding PG&E to gauge market sentiment. |
| 31 | 4/13/2020 | Ng, William | 0.3 | Review PG&E press statements re: the status of the plan. |
| 31 | 4/13/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 4/13 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/13/2020 | Coryea, Karoline | 1.1 | Conduct 4/13 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's reorganization plan and to inform broader messaging strategy. |
| 31 | 4/13/2020 | Ryan, Alexandra | 1.2 | Update Committee website to include upcoming events for the week of 4/13 relating to bankruptcy proceedings and relevant stakeholders. |
| 31 | 4/13/2020 | Kon, Joseph | 0.3 | Discuss internally re: upcoming case events and opportunities for media engagement. |
| 31 | 4/13/2020 | Springer, Benjamin | 1.9 | Establish framework to assess TCC's stance and media engagement as voting on the settlement agreement takes place. |
| 31 | 4/13/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/14/2020 | Ng, William | 0.4 | Review summary of press coverage for the Committee, including current securities trading levels and positions of parties on the Debtors' plan. |
| 31 | 4/14/2020 | Kaptain, Mary Ann | 0.3 | Participate in weekly public affairs call to obtain input from Axiom and discuss reporter activity. |
| 31 | 4/14/2020 | Caves, Jefferson | 0.1 | Identify relevant media articles for 4/14 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/14/2020 | Coryea, Karoline | 1.1 | Conduct 4/14 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's settlement trust proposal verdict and to inform broader messaging strategy. |
| 31 | 4/14/2020 | Caves, Jefferson | 0.2 | Discuss with internal team about upcoming events and deadlines, and opportunities for media engagement. |
| 31 | 4/14/2020 | Ryan, Alexandra | 1.8 | Update Committee website with new case dates for the week of 4/13, including a new District court hearing scheduled for 4/16. |
| 31 | 4/14/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team re: opportunities for publicity and media engagement. |
| 31 | 4/14/2020 | Mackinson, Lindsay | 0.2 | Discuss internally with public affairs team re: upcoming opportunities for media engagement. |
| 31 | 4/14/2020 | Kon, Joseph | 0.3 | Discuss internally re: upcoming events and deadlines for public affairs team. |
| 31 | 4/14/2020 | MacDonald, Charlene | 0.6 | Participate in weekly public affairs advisors call to discuss public affairs updates and strategy. |
| 31 | 4/14/2020 | Springer, Benjamin | 0.5 | Participate in weekly public affairs advisors call re: current public affairs strategy. |
| 31 | 4/14/2020 | Springer, Benjamin | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 4/14/2020 | Mundahl, Erin | 0.3 | Discuss internally re: opportunities for media eneagement surrounding grassroots organizations publicly discussing plan voting. |
| 31 | 4/14/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/15/2020 | Ng, William | 0.6 | Analyze press regarding positions of certain fire victim representatives regarding the Debtors' plan. |
| 31 | 4/15/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 4/15 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/15/2020 | Coryea, Karoline | 0.9 | Conduct 4/15 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy settlement and to inform broader messaging strategy. |
| 31 | 4/15/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/16/2020 | Ng, William | 0.5 | Review summary of public campaigning around fire claims voting in connection with the Debtors' plan. |
| 31 | 4/16/2020 | Ng, William | 0.3 | Review press coverage summary of fire victim's position regarding the Plan treatment of their claims. |
| 31 | 4/16/2020 | Coryea, Karoline | 1.1 | Conduct 4/16 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's planned power outages and to inform broader messaging strategy. |
| 31 | 4/16/2020 | Kon, Joseph | 0.6 | Discuss internally re: review of media surrounding fire survivors voting. |
| 31 | 4/16/2020 | MacDonald, Charlene | 0.6 | Discuss internally panel hosted by fire survivors re: potential for media response. |
| 31 | 4/16/2020 | Springer, Benjamin | 1.5 | Review media analysis of grassroots organizations, and their stance related to voting on the plan. |
| 31 | 4/16/2020 | Mundahl, Erin | 2.0 | Research grassroots organizations that could impact fire victims plan voting to inform the team's strategy. |
| 31 | 4/16/2020 | Mundahl, Erin | 0.1 | Update Committee website to include recent media coverage. |
| 31 | 4/17/2020 | Ng, William | 0.4 | Review press articles re: support for the Debtors' plan from claimholders. |
| 31 | 4/17/2020 | Coryea, Karoline | 0.9 | Conduct 4/17 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy plan and to inform broader messaging strategy. |
| 31 | 4/17/2020 | Caves, Jefferson | 3.0 | Assemble research document outlining the different opinions within Tort Claimants Committee voters to analyze potential outcomes. |
| 31 | 4/17/2020 | Kon, Joseph | 1.6 | Update social monitoring research document to provide insights on wildfire victims voting trends. |
| 31 | 4/17/2020 | Springer, Benjamin | 2.2 | Analyze grassroots organization's media engagement and stance regarding settlement vote. |
| 31 | 4/17/2020 | Springer, Benjamin | 2.3 | Prepare slides re: analysis of grassroots organization's media messaging and engagement regarding settlement vote. |
| 31 | 4/17/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/17/2020 | Dailey, Adam | 1.0 | Prepare summary analysis of analyst reports covering PG&E to understand market sentiment. |
| 31 | 4/20/2020 | Star, Samuel | 0.1 | Review media tracking on TCC positions. |
| 31 | 4/20/2020 | Ng, William | 1.8 | Review draft analysis of fire victims positions and communications to claimholders. |
| 31 | 4/20/2020 | Ng, William | 0.4 | Review summary of current press around plan voting status. |
| 31 | 4/20/2020 | Caves, Jefferson | 0.3 | Identify relevant media articles for 4/20 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/20/2020 | LaMagna, Matthew | 0.6 | Develop public affairs issues monitoring framework to identify shifts in stakeholder opinion and tactics. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/20/2020 | Coryea, Karoline | 0.9 | Develop social media solutions to help inform client of public sentiment surrounding important developments such as key stakeholders involved in PG&E's bankruptcy settlement and to inform broader messaging strategy. |
| 31 | 4/20/2020 | Coryea, Karoline | 1.1 | Conduct 4/20 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's reorganization plan and to inform broader messaging strategy. |
| 31 | 4/20/2020 | Jordan, Brittany | 0.6 | Discuss internally social media solutions to help inform client of public sentiment surrounding important case developments. |
| 31 | 4/20/2020 | Jordan, Brittany | 0.4 | Review case developments to analyze key stakeholders involved in PG&E's bankruptcy settlement and inform broader messaging strategy. |
| 31 | 4/20/2020 | Caves, Jefferson | 2.9 | Prepare research document outlining competing opinions and voting blocks to evaluate level of support for Debtors' plan. |
| 31 | 4/20/2020 | Ryan, Alexandra | 1.6 | Identify upcoming events for the week of 4/20 relating to bankruptcy proceedings and relevant stakeholders, including newly scheduled District Court hearings and the voting deadline on the Debtors' plan. |
| 31 | 4/20/2020 | Kon, Joseph | 0.9 | Develop slides on grassroots organizations that are publicly speaking about the plan and responsive media strategy. |
| 31 | 4/20/2020 | Kon, Joseph | 0.3 | Prepare analysis on grassroots organizations that are publicly commenting on the deal re: support for Debtors plan. |
| 31 | 4/20/2020 | MacDonald, Charlene | 0.4 | Revise grassroots media monitoring deck. |
| 31 | 4/20/2020 | Springer, Benjamin | 1.3 | Prepare revisions to presentation related to grassroot organizations and their stance on the plan. |
| 31 | 4/20/2020 | Springer, Benjamin | 0.4 | Assess need for digital monitoring of grassroots organization's media engagement related to voting on the plan. |
| 31 | 4/20/2020 | Springer, Benjamin | 2.2 | Review the messaging used by grassroots organizations publicly commenting on the plan to develop media presentation. |
| 31 | 4/20/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/21/2020 | Star, Samuel | 1.2 | Review and provide comments to team on fire victim media and messaging report for Committee. |
| 31 | 4/21/2020 | Ng, William | 0.4 | Review summary update of current press and securities trading trends for the Committee. |
| 31 | 4/21/2020 | Ng, William | 2.4 | Prepare comments on draft fire victims media messaging report for the Committee. |
| 31 | 4/21/2020 | Kaptain, Mary Ann | 0.5 | Review draft deck on fire victim media messaging and develop questions prior to public affairs call. |
| 31 | 4/21/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 4/21 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/21/2020 | Coryea, Karoline | 1.1 | Conduct 4/21 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 4/21/2020 | Caves, Jefferson | 0.2 | Discuss with internal team re: upcoming events and deadlines, and potential media engagement. |
| 31 | 4/21/2020 | Caves, Jefferson | 2.8 | Analyze competing opinions and voting blocks within the wildfire victim community to  gauge the level of support for the plan. |
| 31 | 4/21/2020 | Ryan, Alexandra | 1.1 | Listen to Fire Settlement Facts webinar to prepare for potential engagement with media. |
| 31 | 4/21/2020 | Ryan, Alexandra | 0.6 | Update website with upcoming events for the week of 4/20 relating to bankruptcy proceedings and relevant stakeholders. |
| 31 | 4/21/2020 | Ryan, Alexandra | 0.3 | Discuss with internally re: opportunities for publicity and media engagement including the CPUC's approval of the plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/21/2020 | Mackinson, Lindsay | 0.2 | Discuss internally re: the CPUC's approval of the plan and potential media engagement. |
| 31 | 4/21/2020 | Kon, Joseph | 0.2 | Discuss with internal team re: upcoming events and deadlines to identify opportunities for media engagement. |
| 31 | 4/21/2020 | Kon, Joseph | 1.7 | Prepare updates to deck on grassroots organizations that are speaking publicly on the plan. |
| 31 | 4/21/2020 | Kon, Joseph | 0.7 | Conduct additional research re: grassroots activities in relation to reorganization plan. |
| 31 | 4/21/2020 | MacDonald, Charlene | 1.2 | Discuss internally re: grassroots research and determine proposed monitoring strategy. |
| 31 | 4/21/2020 | Springer, Benjamin | 2.7 | Revise grassroot organization's media engagement presentation per internal comments. |
| 31 | 4/21/2020 | Springer, Benjamin | 1.3 | Prepare additional revisions to grassroots media presentation. |
| 31 | 4/21/2020 | Springer, Benjamin | 0.5 | Participate in weekly public affairs advisors call to present update on grassroots organization's messaging. |
| 31 | 4/21/2020 | Springer, Benjamin | 0.2 | Discuss with internal team re: upcoming events and deadlines, and potential for media engagement. |
| 31 | 4/21/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/22/2020 | Ng, William | 0.4 | Review updated version of the fire victim group's media and messaging report for the Committee. |
| 31 | 4/22/2020 | Ng, William | 0.5 | Review summary reporting of press coverage on the CPUC wildfires OII. |
| 31 | 4/22/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 4/22 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/22/2020 | Coryea, Karoline | 0.9 | Conduct 4/22 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy settlement and to inform broader messaging strategy. |
| 31 | 4/22/2020 | Kon, Joseph | 0.8 | Update research deck on grassroots activity with input from the team. |
| 31 | 4/22/2020 | Springer, Benjamin | 2.5 | Prepare revisions to presentation re: grassroots organization public discussion of Debtors' plan per comments from Counsel. |
| 31 | 4/22/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/23/2020 | Ng, William | 0.3 | Review summary of fire victim forum to provide information on the Debtors' plan to victims. |
| 31 | 4/23/2020 | Coryea, Karoline | 0.8 | Conduct 4/23 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's CEO and to inform broader messaging strategy. |
| 31 | 4/23/2020 | Kon, Joseph | 0.6 | Discuss with internal team re: next steps related to grassroots efforts to inform media messaging. |
| 31 | 4/23/2020 | Springer, Benjamin | 2.5 | Coordinate monitoring of webinar hosted by grassroots organization and establishment of digital monitoring. |
| 31 | 4/23/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/24/2020 | Ng, William | 0.3 | Review public positions regarding the CEO retirement to assess impact on the Debtors. |
| 31 | 4/24/2020 | Ng, William | 0.6 | Analyze press coverage regarding positions of fire victims groups to assess implications on plan voting. |
| 31 | 4/24/2020 | Coryea, Karoline | 1.2 | Conduct 4/24 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's CEO and to inform broader messaging strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/24/2020 | Mackinson, Lindsay | 2.6 | Attend webinar hosted by grassroots organization related to the bankruptcy process and how the current RSA impacts wildfire victims. |
| 31 | 4/24/2020 | Kon, Joseph | 0.3 | Review analysis re: monitoring grassroots organizations and plan voting to provide comments to team. |
| 31 | 4/24/2020 | Springer, Benjamin | 0.8 | Coordinate research and monitoring of grassroots organization's media engagement. |
| 31 | 4/24/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/24/2020 | Dailey, Adam | 1.2 | Review sell-side analyst reports re: PG&E to determine public sentiment surrounding Debtors. |
| 31 | 4/24/2020 | Star, Samuel | 0.1 | Review NRDC environmental group article on PG&E bankruptcy. |
| 31 | 4/25/2020 | Ryan, Alexandra | 3.3 | Monitor Fire Settlement Facts live town hall to identify sentiment, messages, and concerns from the plan's supporters. |
| 31 | 4/27/2020 | Ng, William | 0.3 | Review summary of current press regarding the Debtors, including climate bill credits, inspections, and status of plan. |
| 31 | 4/27/2020 | Caves, Jefferson | 0.3 | Identify relevant media articles for 4/27 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/27/2020 | Coryea, Karoline | 0.7 | Prepare update for team re: changes in digital conversations surrounding case to inform broader messaging strategy. |
| 31 | 4/27/2020 | Coryea, Karoline | 0.8 | Conduct 4/27 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's CEO and to inform broader messaging strategy. |
| 31 | 4/27/2020 | Ryan, Alexandra | 2.1 | Develop detailed search parameters and perform research on organizations publicly commenting on the plan to produce a monitoring system. |
| 31 | 4/27/2020 | Ryan, Alexandra | 1.9 | Identify upcoming events for the week of April 27 relating to bankruptcy proceedings and relevant stakeholders, including Bill Johnson stepping down as CEO. |
| 31 | 4/27/2020 | Mackinson, Lindsay | 1.5 | Review press coverage of PG&E bankruptcy from the weekend, collect analyst reports, and distribute overview of coverage to internal FTI team. |
| 31 | 4/27/2020 | Kon, Joseph | 0.7 | Provide information and insights to support the development and optimization of digital monitoring related to different voting blocs. |
| 31 | 4/27/2020 | Springer, Benjamin | 1.5 | Prepare updates to analysis of grassroots organizations and plan voting monitoring. |
| 31 | 4/28/2020 | Ng, William | 0.5 | Review summary report of press activity regarding the Debtors' plan and current analyst reporting on utilities sector. |
| 31 | 4/28/2020 | Caves, Jefferson | 0.1 | Identify relevant media articles for 4/28 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/28/2020 | Coryea, Karoline | 0.9 | Conduct 4/28 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 4/28/2020 | Caves, Jefferson | 0.3 | Discuss with internal team re: allegations about attorneys conflicts of interest and potential media engagement. |
| 31 | 4/28/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team about upcoming events and deadlines. |
| 31 | 4/28/2020 | Ryan, Alexandra | 2.3 | Review digital media on 4/28 to gather updates on public comments related to voting on the plan to update the internal team on shifts in sentiment. |
| 31 | 4/28/2020 | Mackinson, Lindsay | 0.3 | Discuss with internal team to identify opportunities for publicity and media engagement, including efforts surrounding digital monitoring. |
| 31 | 4/28/2020 | Mackinson, Lindsay | 1.3 | Research stakeholder reactions in press to PG&E restructuring plan and wildfire victim voting. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 4/28/2020 | Kon, Joseph | 0.3 | Discuss with internal team about upcoming events and deadlines and potential opportunities to engage with media. |
| 31 | 4/28/2020 | Kon, Joseph | 0.2 | Review digital monitoring of key organizations publicly discussing plan voting. |
| 31 | 4/28/2020 | Springer, Benjamin | 0.2 | Discuss with internal team re: updates to grassroots monitoring and fire victims sentiment surrounding plan voting. |
| 31 | 4/28/2020 | Springer, Benjamin | 0.3 | Discuss with internal team to identify opportunities for publicity and media engagement re: allegations about attorneys conflicts of interest. |
| 31 | 4/28/2020 | Mundahl, Erin | 0.3 | Discuss with internal team about opportunities for publicity and media engagement re: allegations about attorneys conflicts of interest. |
| 31 | 4/28/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 4/29/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 4/29 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 4/29/2020 | Coryea, Karoline | 1.2 | Conduct 4/29 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and power outage prevention and to inform broader messaging strategy. |
| 31 | 4/29/2020 | Mackinson, Lindsay | 1.1 | Review press to identify stakeholder reactions to the bankruptcy process for inclusion on the website. |
| 31 | 4/29/2020 | Kon, Joseph | 0.2 | Review stakeholder quotes to upload to Committee website. |
| 31 | 4/29/2020 | Kon, Joseph | 0.3 | Analyze public activity of key groups ahead of the plan vote. |
| 31 | 4/29/2020 | Springer, Benjamin | 1.0 | Provide feedback to internal team on monitoring of grassroots organizations. |
| 31 | 4/29/2020 | Mundahl, Erin | 1.1 | Analyze digital media activity on 4/28 to gather updates on public comments related to voting on the plan. |
| 31 | 4/29/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 4/30/2020 | Ng, William | 0.3 | Analyze press reporting on funding of wildfire plaintiff law firm. |
| 31 | 4/30/2020 | Coryea, Karoline | 0.9 | Conduct 4/30 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and power outage prevention and to inform broader messaging strategy. |
| 31 | 4/30/2020 | Caves, Jefferson | 0.3 | Attend fire victims town hall meeting to identify emerging narratives from voters and inform the Committee. |
| 31 | 4/30/2020 | Ryan, Alexandra | 1.1 | Review digital media on 4/28 to gather updates on public comments related to voting on the plan to update the internal team on shifts in sentiment. |
| 31 | 4/30/2020 | Mackinson, Lindsay | 0.3 | Upload stakeholder reactions to website. |
| 31 | 4/30/2020 | Kon, Joseph | 0.3 | Discuss with internal team re: updates to digital monitoring of grassroots organizations to inform media messaging. |
| 31 | 4/30/2020 | Kon, Joseph | 0.3 | Provide comments to team re: analysis of grassroots organizations publicly discussing plan voting. |
| 31 | 4/30/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 5/1/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from May 1 of groups and individuals important to the plan's confirmation. |
| 31 | 5/1/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 5/1/2020 | Dailey, Adam | 1.1 | Analyze sell-side analyst reports on PG&E and utility industry over the past week. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/1/2020 | Coryea, Karoline | 0.9 | Conduct 5/1 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and power outage prevention and to inform broader messaging strategy. |
| 31 | 5/4/2020 | Star, Samuel | 0.2 | Develop response to reporter inquiry on plan voting deadline. |
| 31 | 5/4/2020 | Ng, William | 0.4 | Review press coverage summary regarding the post-emergence board of the Debtors and current status of the plan. |
| 31 | 5/4/2020 | Caves, Jefferson | 0.7 | Correspond with reporter to provide background information regarding the settlement process. |
| 31 | 5/4/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/4 that convey key news developments about PG&E bankruptcy case to upload to the public affairs website. |
| 31 | 5/4/2020 | Ryan, Alexandra | 1.9 | Identify upcoming events for the week of May 4 relating to bankruptcy proceedings and relevant stakeholders, including upcoming voting deadline, to add to Committee website. |
| 31 | 5/4/2020 | Ryan, Alexandra | 2.1 | Analyze digital media from May 4 of groups and individuals important to the plan's confirmation to evaluate media sentiment surrounding plan. |
| 31 | 5/4/2020 | Coryea, Karoline | 1.1 | Conduct 5/4 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and power outage prevention. |
| 31 | 5/4/2020 | MacDonald, Charlene | 0.6 | Discuss media inquiries and activism around vote on plan. |
| 31 | 5/4/2020 | MacDonald, Charlene | 0.8 | Develop response to media inquiry from Calaveras Enterprise. |
| 31 | 5/4/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 5/5/2020 | Star, Samuel | 0.3 | Participate in call with Axiom re: legislator perspective and media inquiries. |
| 31 | 5/5/2020 | Ng, William | 0.4 | Review weekly press report summary for the Committee, including articles on current plan status and securities trading trends. |
| 31 | 5/5/2020 | Scruton, Andrew | 0.5 | Review lobbying attempts to delay AB1054 requirements. |
| 31 | 5/5/2020 | Kaptain, Mary Ann | 0.1 | Discuss internally with strategic communications team regarding agenda for public affairs call. |
| 31 | 5/5/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/5 that convey key news developments about PG&E bankruptcy case to upload to the public affairs website. |
| 31 | 5/5/2020 | Caves, Jefferson | 0.8 | Discuss with reporter to provide background information regarding the settlement process. |
| 31 | 5/5/2020 | Ryan, Alexandra | 0.8 | Analyze digital media from May 5 of groups and individuals important to the plan's confirmation to identify shifts in sentiment. |
| 31 | 5/5/2020 | Ryan, Alexandra | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement. |
| 31 | 5/5/2020 | Mackinson, Lindsay | 0.3 | Participate in internal discussion re: upcoming events and deadlines, and potential opportunities for media engagement. |
| 31 | 5/5/2020 | Mackinson, Lindsay | 1.2 | Research stakeholder reactions to current status of the plan for inclusion on Committee website. |
| 31 | 5/5/2020 | Coryea, Karoline | 1.2 | Conduct 5/5 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/5/2020 | MacDonald, Charlene | 0.3 | Develop strategy for media engagement around plan confirmation. |
| 31 | 5/5/2020 | Mundahl, Erin | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including loosening of CA's stay-at-home orders. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/5/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage, particularly with respect to the plan status. |
| 31 | 5/5/2020 | Springer, Benjamin | 0.5 | Discuss internally latest developments amongst wildfire claimants and media coverage. |
| 31 | 5/5/2020 | Springer, Benjamin | 0.3 | Attend internal discussion re: opportunities for publicity and media engagement including loosening of CA's stay-at-home orders. |
| 31 | 5/5/2020 | Kon, Joseph | 0.3 | Discuss internally re: upcoming events and deadlines, and opportunities for media engagement. |
| 31 | 5/5/2020 | Kon, Joseph | 0.4 | Strategize with team on next steps on messaging and media related to plan confirmation. |
| 31 | 5/6/2020 | Ng, William | 0.2 | Review press update summary, including updates regarding plan voting and operational actions being taken by California utilities. |
| 31 | 5/6/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/6 that convey key news developments about PG&E bankruptcy case to upload to the public affairs website. |
| 31 | 5/6/2020 | Coryea, Karoline | 0.8 | Conduct 5/6 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/6/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 5/7/2020 | Kaptain, Mary Ann | 0.4 | Discuss with Axiom re: California budget changes and potential impact on fire prep. |
| 31 | 5/7/2020 | Caves, Jefferson | 1.5 | Participate in weekly Committee call to prepare for public affairs response to key upcoming issues. |
| 31 | 5/7/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 5/7 of groups and individuals important to the plan's confirmation to update team on events and public sentiment. |
| 31 | 5/7/2020 | Coryea, Karoline | 1.1 | Conduct 5/7 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and potential power outages and to inform broader messaging strategy. |
| 31 | 5/7/2020 | MacDonald, Charlene | 0.4 | Discuss tort claimants' advocacy and plan for media engagement around plan confirmation. |
| 31 | 5/7/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 5/7/2020 | Springer, Benjamin | 1.3 | Review latest wildfire victims petition sent to Governor Newsom. |
| 31 | 5/7/2020 | Springer, Benjamin | 0.8 | Review Committee website privacy policy and data collection forms. |
| 31 | 5/7/2020 | Kon, Joseph | 0.6 | Provide update to internal team on activity related to grassroots digital monitoring to align on next steps related to plan confirmation. |
| 31 | 5/8/2020 | Ng, William | 0.4 | Review summary of press reporting regarding the CPUC penalties with respect to the 2017 and 2018 wildfires. |
| 31 | 5/8/2020 | Mackinson, Lindsay | 0.9 | Research stakeholder reactions in media related to the confirmation of PG&E's restructuring plan. |
| 31 | 5/8/2020 | Mackinson, Lindsay | 1.2 | Analyze digital media from 5/7-5/8 of groups and individuals important to the plan's confirmation to update the team on shifts in sentiment. |
| 31 | 5/8/2020 | Coryea, Karoline | 0.9 | Conduct 5/8 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's wildfire fines and to inform broader messaging strategy. |
| 31 | 5/8/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 5/8/2020 | Springer, Benjamin | 1.2 | Review and coordinate digital monitoring of wildfire victims and other grassroots groups relevant to the plan confirmation. |
| 31 | 5/8/2020 | Dailey, Adam | 1.3 | Review analyst reports on PG&E and the utilities industry to evaluate market sentiment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/9/2020 | Ryan, Alexandra | 1.3 | Attend Fire Settlement Facts Town Hall to prepare for potential Committee response or engagement with the media. |
| 31 | 5/9/2020 | Springer, Benjamin | 1.2 | Prepare summary of fire settlement victims town hall to distribute to team. |
| 31 | 5/11/2020 | Ng, William | 0.3 | Analyze summary of press coverage including re: creditor recoveries, plan voting, and CPUC penalties. |
| 31 | 5/11/2020 | Ng, William | 0.3 | Review summary of fire victims groups' latest public affairs activities. |
| 31 | 5/11/2020 | Ng, William | 0.3 | Analyze press reporting regarding potential conflict of plaintiff lawyer. |
| 31 | 5/11/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/11 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 5/11/2020 | Ryan, Alexandra | 1.1 | Identify upcoming events for the week of 5/11 relating to bankruptcy proceedings and relevant stakeholders, including Senate and Assembly hearings on relevant bills and updated agendas for upcoming bankruptcy hearings. |
| 31 | 5/11/2020 | Ryan, Alexandra | 1.6 | Analyze digital media from 5/11 of groups and individuals important to the plan's confirmation to update the team on shifts in sentiment. |
| 31 | 5/11/2020 | Mackinson, Lindsay | 0.3 | Add stakeholder reactions to bankruptcy process to the Committee website. |
| 31 | 5/11/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 5/11/2020 | Coryea, Karoline | 0.8 | Conduct 5/11 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and power outage prevention and to inform broader messaging strategy. |
| 31 | 5/11/2020 | Springer, Benjamin | 1.3 | Review wildfire victims media activities ahead of Abrams' hearing. |
| 31 | 5/11/2020 | MacDonald, Charlene | 0.4 | Advise on social media activity surrounding fire victims' settlement. |
| 31 | 5/12/2020 | Star, Samuel | 0.2 | Participate in call with team re: media inquiries and potential holding statement. |
| 31 | 5/12/2020 | Scruton, Andrew | 0.6 | Review fire victims' lobbying activities re: plan voting. |
| 31 | 5/12/2020 | Kaptain, Mary Ann | 0.2 | Participate in public affairs call to discuss plan confirmation including ballot deadline, CPUC final approval and upcoming ballot deadline. |
| 31 | 5/12/2020 | Caves, Jefferson | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the end of the voting process. |
| 31 | 5/12/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/12 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 5/12/2020 | Ryan, Alexandra | 0.3 | Update events tab on website to include new bankruptcy hearings and legislative hearings. |
| 31 | 5/12/2020 | Ryan, Alexandra | 1.2 | Analyze digital media from 5/12 of groups and individuals important to the plan's confirmation to update the internal team on shifts in sentiment. |
| 31 | 5/12/2020 | Mackinson, Lindsay | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the end of the voting process. |
| 31 | 5/12/2020 | Coryea, Karoline | 0.9 | Conduct 5/12 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and COVID-19 relief efforts and to inform broader messaging strategy. |
| 31 | 5/12/2020 | Mundahl, Erin | 0.4 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the end of the voting process. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/12/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 5/12/2020 | Springer, Benjamin | 0.2 | Provide update to public affairs advisors on wildfire victims' media activity and preparation of response pending Abrams' petition hearing. |
| 31 | 5/12/2020 | Springer, Benjamin | 0.5 | Discuss with team concerning Wall Street Journal and Financial Times articles regarding Mikal Watts' alleged conflict of interest. |
| 31 | 5/12/2020 | Springer, Benjamin | 0.2 | Discuss with Committee advisors about upcoming events and deadlines, identify opportunities for publicity and media engagement including the end of the voting process. |
| 31 | 5/12/2020 | Kon, Joseph | 0.2 | Discuss internally re: potential for media engagement, including the end of the voting process. |
| 31 | 5/12/2020 | Kon, Joseph | 0.2 | Discuss with Committee advisors regarding WSJ and FT articles about Mikal Watts' alleged conflict of interest. |
| 31 | 5/12/2020 | MacDonald, Charlene | 0.3 | Discuss media strategy around case milestones. |
| 31 | 5/13/2020 | Ng, William | 0.4 | Review summary of press reporting, including positions re: the Debtors' plan, and the plaintiffs lawyer's potential conflict issues. |
| 31 | 5/13/2020 | Kaptain, Mary Ann | 0.8 | Review Governors' press release on creation of safety enforcement divisions per AB 1054. |
| 31 | 5/13/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/13 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 5/13/2020 | Ryan, Alexandra | 1.4 | Analyze digital media from 5/13 of groups and individuals important to the plan's confirmation to update the team on notable developments. |
| 31 | 5/13/2020 | Coryea, Karoline | 1.2 | Conduct 5/13 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/13/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage re: plan confirmation and potential conflict of interest of Mikal Watts. |
| 31 | 5/14/2020 | Ng, William | 0.3 | Analyze Governor's press statements re: the Debtors and the wildfire season. |
| 31 | 5/14/2020 | Ryan, Alexandra | 1.6 | Analyze digital media from 5/14 of groups and individuals important to the plan's confirmation, including updates on petition to change AB1054 deadline. |
| 31 | 5/14/2020 | Coryea, Karoline | 1.1 | Conduct 5/14 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's wildfire safety precautions and to inform broader messaging strategy. |
| 31 | 5/14/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage re: Debtor's wildfire mitigation and Governor's press statements. |
| 31 | 5/14/2020 | Springer, Benjamin | 0.3 | Discuss internally regarding public affairs response to Bankruptcy Hearing and Abrams' petition. |
| 31 | 5/14/2020 | Kon, Joseph | 0.3 | Strategize with colleagues on confirmation hearing and Abrams' petition. |
| 31 | 5/14/2020 | MacDonald, Charlene | 0.6 | Discuss media strategy and developments surrounding tort claimants' advocacy. |
| 31 | 5/15/2020 | Ng, William | 0.4 | Analyze summary of press coverage, including re: Debtors' appeal of probation conditions. |
| 31 | 5/15/2020 | Ryan, Alexandra | 1.6 | Analyze digital media from 5/15 of groups and individuals important to the plan's confirmation to update the team in changes to public sentiment surrounding the plan. |
| 31 | 5/15/2020 | Mackinson, Lindsay | 1.2 | Attend Wildfire Settlement Facts town hall for updates that could impact the plan's confirmation. |
| 31 | 5/15/2020 | Coryea, Karoline | 0.9 | Conduct 6/17 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's wildfire safety precautions and to inform broader messaging strategy. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/15/2020 | Dailey, Adam | 1.3 | Review sell-side analysts reports on PG&E to evaluate market sentiment surrounding plan. |
| 31 | 5/15/2020 | Kon, Joseph | 0.2 | Prepare summary of wildfire victims town hall meeting to circulate to team to inform strategy around the vote. |
| 31 | 5/18/2020 | Ng, William | 0.4 | Review summary of press coverage on the support for the Debtors' plan per initial voting results, and appeal of probation conditions. |
| 31 | 5/18/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/18 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 5/18/2020 | Ryan, Alexandra | 2.1 | Analyze digital media from 5/18 of groups and individuals important to the plan's confirmation to update the team on notable developments. |
| 31 | 5/18/2020 | Ryan, Alexandra | 1.4 | Identify upcoming events for the week of 5/18 relating to bankruptcy proceedings and relevant stakeholders, including newly scheduled District Court and Bankruptcy Court hearing and status conferences to update the Committee website. |
| 31 | 5/18/2020 | Coryea, Karoline | 0.9 | Conduct 5/18 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/18/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage, including upcoming bankruptcy court hearings. |
| 31 | 5/18/2020 | Springer, Benjamin | 0.5 | Coordinate digital monitoring of wildfire victims groups ahead of hearing on Abrams motion. |
| 31 | 5/19/2020 | Star, Samuel | 0.2 | Attend call with team re: media inquires, fire victim group chatter and potential holding statement for plan confirmation. |
| 31 | 5/19/2020 | Ng, William | 0.3 | Review summary of press reporting regarding the outcome of plan voting and current status of the plan process. |
| 31 | 5/19/2020 | Kaptain, Mary Ann | 0.3 | Participate in weekly public affairs call to discuss upcoming confirmation and utility bills moving through the legislature. |
| 31 | 5/19/2020 | Caves, Jefferson | 0.3 | Discuss with internal team about upcoming events and deadlines, including the upcoming confirmation hearing scheduled for May 27 and follow-up conference scheduled for May 22. |
| 31 | 5/19/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/19 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 5/19/2020 | Ryan, Alexandra | 0.5 | Discuss with internal team re: opportunities for publicity and media engagement, including upcoming confirmation hearing. |
| 31 | 5/19/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 5/19 of groups and individuals important to the plan's confirmation to provide updates on public sentiment surrounding plan. |
| 31 | 5/19/2020 | Mackinson, Lindsay | 0.3 | Participate in internal discussion re: upcoming events and deadlines and potential opportunities for publicity. |
| 31 | 5/19/2020 | Coryea, Karoline | 0.8 | Conduct 5/19 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/19/2020 | Mundahl, Erin | 0.2 | Update Committee website to include recent media coverage. |
| 31 | 5/19/2020 | Springer, Benjamin | 0.3 | Discuss with internal team re: opportunities for publicity and media engagement including upcoming hearings. |
| 31 | 5/19/2020 | Kon, Joseph | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the upcoming confirmation hearing scheduled for May 27 and follow-up conference scheduled for May 22. |
| 31 | 5/19/2020 | Kon, Joseph | 0.4 | Provide update on grassroots activities re: plan confirmation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/20/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 5/20 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 5/20/2020 | Ryan, Alexandra | 1.1 | Analyze digital media from 5/20 of groups and individuals important to the plan's confirmation to notify team of any important developments. |
| 31 | 5/20/2020 | Mackinson, Lindsay | 0.2 | Upload stakeholder reactions to plan-related current events to Committee website. |
| 31 | 5/20/2020 | Coryea, Karoline | 0.8 | Conduct 5/25 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/20/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 5/21/2020 | Caves, Jefferson | 1.6 | Attend CPUC meeting to update the Committee and advisors regarding public sentiment and comments towards the settlement agreement. |
| 31 | 5/21/2020 | Ryan, Alexandra | 1.1 | Analyze digital media from 5/21 of groups and individuals important to the plan's confirmation to update team on shifts in media sentiment. |
| 31 | 5/21/2020 | Mackinson, Lindsay | 1.6 | Analyze media coverage to compile stakeholder reactions to wildfire victims vote for committee website. |
| 31 | 5/21/2020 | Coryea, Karoline | 0.8 | Conduct 5/21 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/21/2020 | MacDonald, Charlene | 0.3 | Review CPUC meeting summary to inform public affairs strategy. |
| 31 | 5/21/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage. |
| 31 | 5/21/2020 | Springer, Benjamin | 0.3 | Discuss internally re: latest public affairs activity, including wildfire victims groups following hearing on Abrams motion. |
| 31 | 5/21/2020 | Kon, Joseph | 0.3 | Participate in internal strategy session to provide update on grassroots activities and impact on plan confirmation. |
| 31 | 5/22/2020 | Ng, William | 0.3 | Review summary of current press coverage, including CPUC vote on POR OII and plan voting. |
| 31 | 5/22/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 5/22 of groups and individuals important to the plan's confirmation to update the team on any notable developments. |
| 31 | 5/22/2020 | Mackinson, Lindsay | 1.9 | Compile stakeholder reactions to bankruptcy proceedings to upload to Committee website. |
| 31 | 5/22/2020 | Coryea, Karoline | 0.8 | Conduct 5/25 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/22/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 5/22/2020 | Dailey, Adam | 1.4 | Review sell-side analysts reports re: PG&E to evaluate market sentiment surrounding plan. |
| 31 | 5/22/2020 | Kon, Joseph | 0.1 | Upload stakeholder quotes to Committee website. |
| 31 | 5/26/2020 | Star, Samuel | 0.2 | Attend call with Axiom re: status of SB350 on state takeover provisions and media inquiries. |
| 31 | 5/26/2020 | Ng, William | 0.3 | Review weekly press summary report for the Committee including coverage of current positions on the plan, voting, and securities trading levels. |
| 31 | 5/26/2020 | Kaptain, Mary Ann | 0.3 | Lead weekly public affairs call to discuss current events including SB 350 and holding statement for confirmation hearing. |
| 31 | 5/26/2020 | Ryan, Alexandra | 1.6 | Analyze digital media from 5/26 of groups and individuals important to the plan's confirmation re: efforts to amend SB 350. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/26/2020 | Ryan, Alexandra | 1.6 | Identify upcoming events for the week of 5/26 relating to bankruptcy proceedings and relevant stakeholders, including pre-confirmation and confirmation hearings set for the week of 5/26 to update Committee website. |
| 31 | 5/26/2020 | Ryan, Alexandra | 1.2 | Attend pre confirmation bankruptcy hearing to provide update to team and prepare for engagement with media. |
| 31 | 5/26/2020 | Coryea, Karoline | 0.8 | Conduct 5/22 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/26/2020 | Mundahl, Erin | 0.3 | Update Committee website to include recent media coverage. |
| 31 | 5/26/2020 | Springer, Benjamin | 0.1 | Discuss strategy and next steps with public affairs advisors ahead of confirmation scheduling hearing. |
| 31 | 5/26/2020 | Kon, Joseph | 0.1 | Strategize with public affairs team on updates and next steps related to media and the plan confirmation. |
| 31 | 5/27/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 5/27 of groups and individuals important to the plan's confirmation to update the team on shifts in public sentiment. |
| 31 | 5/27/2020 | Mackinson, Lindsay | 0.2 | Participate in internal discussion re: opportunities for publicity and media engagement re: AB 350. |
| 31 | 5/27/2020 | Coryea, Karoline | 0.9 | Conduct 5/27 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/27/2020 | Mundahl, Erin | 0.2 | Discuss internally re: upcoming case events and related deadlines, and related opportunities for media engagement. |
| 31 | 5/27/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage. |
| 31 | 5/27/2020 | Springer, Benjamin | 0.2 | Discuss with internal team re: opportunities for publicity and media engagement including the discussion surrounding AB 350. |
| 31 | 5/27/2020 | Kon, Joseph | 0.2 | Attend internal discussion re: opportunities for media engagement related to AB350. |
| 31 | 5/28/2020 | Ng, William | 0.3 | Review draft holding statements regarding plan confirmation hearing outcome. |
| 31 | 5/28/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 5/28 of groups and individuals important to the plan's confirmation to update team for any notable developments. |
| 31 | 5/28/2020 | Coryea, Karoline | 0.9 | Conduct 5/28 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 5/28/2020 | MacDonald, Charlene | 0.8 | Revise media statements regarding plan confirmation. |
| 31 | 5/28/2020 | Mundahl, Erin | 0.6 | Update Committee website to include recent media coverage re: confirmation hearings and plan voting. |
| 31 | 5/28/2020 | Springer, Benjamin | 0.5 | Prepare revisions to holding statement ahead of confirmation vote. |
| 31 | 5/28/2020 | Kon, Joseph | 1.8 | Listen to CPUC meeting to provide update to the team and prepare for engagement with media. |
| 31 | 5/28/2020 | Kon, Joseph | 0.3 | Develop holding statement for post-confirmation. |
| 31 | 5/29/2020 | Star, Samuel | 0.1 | Review and comment on draft holding statements for POR confirmation outcomes. |
| 31 | 5/29/2020 | Ng, William | 0.3 | Review public coverage and positions re: the CPUC approval of the POR OII. |
| 31 | 5/29/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 5/29 of groups and individuals important to the plan's confirmation re: confirmation hearing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 5/29/2020 | Coryea, Karoline | 0.9 | Conduct 5/29 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy trial and to inform broader messaging strategy. |
| 31 | 5/29/2020 | Mundahl, Erin | 0.4 | Update Committee website to include recent media coverage, including the CPUC approval of the plan. |
| 31 | 5/29/2020 | Springer, Benjamin | 0.8 | Review digital monitoring of CPUC and confirmation hearings to prepare updates for team. |
| 31 | 5/29/2020 | Dailey, Adam | 0.9 | Review sell-side analyst reports surrounding PG&E to evaluate market sentiment. |
| 31 | 5/29/2020 | Kon, Joseph | 0.2 | Revise holding statement for post-confirmation. |
| 31 | 6/1/2020 | Coryea, Karoline | 0.8 | Conduct 6/1 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy trial and to inform broader messaging strategy. |
| 31 | 6/1/2020 | Ryan, Alexandra | 1.1 | Identify upcoming events for the week of 6/1 relating to bankruptcy proceedings and relevant stakeholders, including the confirmation hearing closing arguments, to update the Committee website. |
| 31 | 6/1/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/1 of groups and individuals important to the plan's confirmation to update the internal team on notable developments. |
| 31 | 6/2/2020 | Coryea, Karoline | 0.8 | Conduct 6/2 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy trial and to inform broader messaging strategy. |
| 31 | 6/2/2020 | Caves, Jefferson | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the ongoing confirmation hearing. |
| 31 | 6/2/2020 | Ryan, Alexandra | 0.3 | Discuss internally re: upcoming events and deadlines to identify opportunities for media engagement. |
| 31 | 6/2/2020 | Ryan, Alexandra | 1.1 | Analyze digital media from 6/2 of groups and individuals important to the plan's confirmation to evaluate shifts in tone. |
| 31 | 6/2/2020 | Mackinson, Lindsay | 0.3 | Discuss with internal team re: potential opportunities for media engagement surrounding plan confirmation. |
| 31 | 6/2/2020 | MacDonald, Charlene | 0.8 | Discuss internally re: media strategy surrounding confirmation hearing. |
| 31 | 6/2/2020 | Springer, Benjamin | 0.3 | Participate in internal discussion re: opportunities for engagement with the media surrounding confirmation hearings. |
| 31 | 6/2/2020 | Springer, Benjamin | 0.5 | Coordinate with Milbank team on holding statements ahead of plan confirmation. |
| 31 | 6/2/2020 | Kon, Joseph | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the ongoing confirmation hearing. |
| 31 | 6/2/2020 | Mundahl, Erin | 0.3 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including the ongoing confirmation hearing |
| 31 | 6/3/2020 | Coryea, Karoline | 0.6 | Conduct 6/3 social media analysis to inform client of public sentiment surrounding key developments such as the helicopter crash and to inform broader messaging strategy. |
| 31 | 6/3/2020 | Ryan, Alexandra | 1.9 | Prepare summary of 6/3 confirmation hearing to circulate to internal team re: preparation for media engagement. |
| 31 | 6/3/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/3 of groups and individuals important to the plan's confirmation, including a new KQED article about missing or late ballots. |
| 31 | 6/4/2020 | Ryan, Alexandra | 2.2 | Prepare summary of confirmation hearing to distribute to internal team to prepare for potential Committee response and media engagement. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/4/2020 | Coryea, Karoline | 0.8 | Conduct 6/4 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy trial and to inform broader messaging strategy. |
| 31 | 6/4/2020 | Ng, William | 0.3 | Review updated holding statements for potential release in connection with plan confirmation result. |
| 31 | 6/4/2020 | Kaptain, Mary Ann | 0.3 | Review holding statements and related emails on confirmation hearing. |
| 31 | 6/4/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/4 of groups and individuals important to the plan's confirmation to update the internal team on shifts in sentiment, tone, and notable developments. |
| 31 | 6/4/2020 | MacDonald, Charlene | 0.9 | Discuss internally regarding updates to holding statements re: plan confirmation. |
| 31 | 6/4/2020 | Springer, Benjamin | 0.3 | Discuss internally re: holding statements ahead of the end of the confirmation hearing. |
| 31 | 6/4/2020 | Springer, Benjamin | 0.4 | Coordinate with Advisors and Committee on latest confirmation hearing developments and proposed settlement with Debtors. |
| 31 | 6/4/2020 | Springer, Benjamin | 1.4 | Prepare revisions to holding statements for plan confirmation per comments from Counsel. |
| 31 | 6/4/2020 | Kon, Joseph | 0.3 | Strategize with internal team regarding confirmation hearing and potential public affairs response. |
| 31 | 6/5/2020 | Coryea, Karoline | 0.8 | Conduct 6/5 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy confirmation hearing and to inform broader messaging strategy. |
| 31 | 6/5/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/5 of groups and individuals important to the plan's confirmation to update the internal team on notable developments. |
| 31 | 6/5/2020 | Springer, Benjamin | 1.1 | Revise holding statements re: plan confirmation per additional internal comments. |
| 31 | 6/5/2020 | Kon, Joseph | 0.3 | Update draft holding statement with team's feedback. |
| 31 | 6/5/2020 | Dailey, Adam | 1.2 | Review analyst reports surrounding PG&E and utility industry to evaluate market sentiment. |
| 31 | 6/8/2020 | Coryea, Karoline | 0.8 | Conduct 6/8 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 6/8/2020 | Ryan, Alexandra | 1.1 | Identify upcoming events for the week of 6/8 relating to bankruptcy proceedings and relevant stakeholders, including continued confirmation hearing. |
| 31 | 6/8/2020 | Ryan, Alexandra | 1.7 | Analyze digital media from 6/8 of groups and individuals important to the plan's confirmation, including anger over the revelation that it could take 5-6 years for the trust to sell all PG&E stock for the victims. |
| 31 | 6/8/2020 | Ryan, Alexandra | 1.9 | Prepare detailed summary of confirmation hearing to circulate to team re: preparation for engagement with media. |
| 31 | 6/9/2020 | Coryea, Karoline | 0.9 | Conduct 6/9 social media analysis to inform client of public sentiment surrounding key developments such as PG&E moving its headquarters to Oakland and to inform broader messaging strategy. |
| 31 | 6/9/2020 | Star, Samuel | 0.2 | Attend call with public affairs team re: reporter inquiries and potential holding statements. |
| 31 | 6/9/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/9 of groups and individuals important to the plan's confirmation, including internal strife among the victims group. |
| 31 | 6/9/2020 | Ryan, Alexandra | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including discussion about the plan and confirmation hearings. |
| 31 | 6/9/2020 | Ryan, Alexandra | 0.4 | Update Committee website with new upcoming case dates for week of 6/8. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/9/2020 | MacDonald, Charlene | 0.9 | Develop Committee public response to plan confirmation. |
| 31 | 6/9/2020 | Springer, Benjamin | 0.2 | Discuss internally re: upcoming events, including plan confirmation, to prepare for engagement with media. |
| 31 | 6/9/2020 | Kon, Joseph | 0.3 | Strategize with public affairs leaders on next steps related to plan confirmation hearing. |
| 31 | 6/10/2020 | Coryea, Karoline | 0.8 | Conduct 6/10 social media analysis to inform client of public sentiment surrounding key developments such as PG&E moving its headquarters to Oakland and to inform broader messaging strategy. |
| 31 | 6/10/2020 | Ng, William | 0.2 | Review media coverage re: the sale of PG&E headquarters and planned move as well as the status of the plan. |
| 31 | 6/11/2020 | Coryea, Karoline | 0.8 | Conduct 6/11 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's board of directors and to inform broader messaging strategy. |
| 31 | 6/11/2020 | Ryan, Alexandra | 1.3 | Attend plan confirmation bankruptcy hearing to prepare for potential Committee engagement with the media. |
| 31 | 6/11/2020 | Ryan, Alexandra | 1.7 | Analyze digital media from 6/11 of groups and individuals important to the plan's confirmation to update team on shifts in sentiment and notable developments. |
| 31 | 6/11/2020 | Springer, Benjamin | 0.5 | Prepare revisions to holding statement per comments from Committee advisors. |
| 31 | 6/12/2020 | Coryea, Karoline | 0.8 | Conduct 6/12 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's stock and to inform broader messaging strategy. |
| 31 | 6/12/2020 | Ryan, Alexandra | 1.1 | Analyze digital media from 6/12 of groups and individuals important to the plan's confirmation, including news that victims will no longer have to wait 6 years for the trust to sell off all stock. |
| 31 | 6/12/2020 | MacDonald, Charlene | 0.6 | Develop public affairs strategy re: coverage of fire victims settlement. |
| 31 | 6/12/2020 | Dailey, Adam | 1.2 | Review analyst reports on PG&E to assess market sentiment surrounding PG&E's bankruptcy. |
| 31 | 6/15/2020 | Coryea, Karoline | 0.8 | Conduct 6/15 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's stock and to inform broader messaging strategy. |
| 31 | 6/15/2020 | Ryan, Alexandra | 0.9 | Identify upcoming events for the week of 6/15 relating to bankruptcy proceedings and relevant stakeholders, including updated hearings on SB 801 and other relevant bills. |
| 31 | 6/15/2020 | Ryan, Alexandra | 1.1 | Analyze digital media from 6/15 of groups and individuals important to the plan's confirmation to update the internal team on important developments. |
| 31 | 6/15/2020 | Springer, Benjamin | 0.3 | Prepare revised holding statements re: plan confirmation in preparation for Committee advisors call. |
| 31 | 6/16/2020 | Coryea, Karoline | 0.8 | Conduct 6/16 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy hearing and to inform broader messaging strategy. |
| 31 | 6/16/2020 | Star, Samuel | 0.1 | Participate in call with public affairs team re: media inquiries. |
| 31 | 6/16/2020 | Ng, William | 0.3 | Assess reporting on the hearing regarding the Camp Fire plea. |
| 31 | 6/16/2020 | Ryan, Alexandra | 0.2 | Discuss with internal team about upcoming events and deadlines, identify opportunities for publicity and media engagement including Judge Montali's planned ruling confirming the plan. |
| 31 | 6/16/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/16 of groups and individuals important to the plan's confirmation, including discussion about the upcoming hearing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/16/2020 | Ryan, Alexandra | 2.1 | Attend bankruptcy hearing to prepare for potential Committee media response. |
| 31 | 6/16/2020 | Ryan, Alexandra | 0.4 | Update Committee website with new upcoming case events. |
| 31 | 6/16/2020 | MacDonald, Charlene | 0.7 | Discuss internally re: PG&E Camp Fire charges and potentially Committee media response. |
| 31 | 6/16/2020 | Springer, Benjamin | 0.8 | Prepare revised holding statements for Committee advisors review ahead of anticipated ruling from Judge Montali. |
| 31 | 6/16/2020 | Springer, Benjamin | 0.2 | Discuss with internal team re: upcoming opportunities for publicity and media engagement, including Judge Montali's planned ruling confirming the plan. |
| 31 | 6/16/2020 | Kon, Joseph | 0.3 | Discuss internally re: Judge Montali's planned ruling confirming the plan and potential for Committee media engagement. |
| 31 | 6/16/2020 | Kon, Joseph | 0.4 | Review court materials to inform media strategy around plan confirmation. |
| 31 | 6/16/2020 | Kon, Joseph | 0.1 | Discuss with public affairs team re: media strategy surrounding plan confirmation. |
| 31 | 6/16/2020 | Mundahl, Erin | 0.2 | Discuss internally re: media engagement surrounding Judge Montali's planned ruling confirming the plan. |
| 31 | 6/17/2020 | Coryea, Karoline | 0.8 | Conduct 6/17 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy hearing and to inform broader messaging strategy. |
| 31 | 6/17/2020 | Ng, William | 0.3 | Assess press coverage regarding the Debtors' Camp Fire felony counts, status of the plan, and bankruptcy emergence. |
| 31 | 6/17/2020 | Ryan, Alexandra | 1.2 | Analyze digital media from 6/17 of groups and individuals important to the plan's confirmation, including updates on SB 350. |
| 31 | 6/18/2020 | Coryea, Karoline | 0.8 | Conduct 6/18 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 6/18/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/18 of groups and individuals important to the plan's confirmation to update the team on notable developments. |
| 31 | 6/18/2020 | MacDonald, Charlene | 0.4 | Discuss plan confirmation and lobbying reporting requirements. |
| 31 | 6/18/2020 | Kon, Joseph | 0.3 | Identify and circulate key public affairs updates to team to inform media strategy. |
| 31 | 6/19/2020 | Coryea, Karoline | 0.7 | Conduct 6/19 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 6/19/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/19 of groups and individuals important to the plan's confirmation, including Judge Montali's order requiring TCC and Trustee to respond to Will Abrams motion for reconsideration of registration rights. |
| 31 | 6/19/2020 | Dailey, Adam | 1.4 | Review analyst reports surrounding PG&E to evaluate market sentiment surrounding plan confirmation. |
| 31 | 6/22/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 6/22 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 6/22/2020 | Coryea, Karoline | 0.8 | Conduct 6/22 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 6/22/2020 | Ryan, Alexandra | 1.1 | Identify upcoming events for the week of 6/22 relating to bankruptcy proceedings and relevant stakeholders, to update the Committee website. |
| 31 | 6/22/2020 | Ryan, Alexandra | 1.1 | Analyze digital media from 6/22 of groups and individuals important to the plan's confirmation to update the team in shifts in media sentiment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/23/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 6/23 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 6/23/2020 | Coryea, Karoline | 0.8 | Conduct 6/23 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 6/23/2020 | Ryan, Alexandra | 0.6 | Analyze digital media from 6/23 of groups and individuals important to the plan's confirmation to update team on notable developments. |
| 31 | 6/23/2020 | Kon, Joseph | 0.1 | Collaborate with internal team on media strategy. |
| 31 | 6/24/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 6/24 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 6/24/2020 | Coryea, Karoline | 0.8 | Conduct 6/24 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 6/24/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/24 of groups and individuals important to the plan's confirmation, including recent bankruptcy coverage. |
| 31 | 6/25/2020 | Coryea, Karoline | 0.8 | Conduct 6/25 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 6/25/2020 | Ryan, Alexandra | 0.9 | Analyze digital media from 6/25 of groups and individuals important to the plan's confirmation, including discussion over social security benefits. |
| 31 | 6/26/2020 | Coryea, Karoline | 0.8 | Conduct 6/26 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's bankruptcy and to inform broader messaging strategy. |
| 31 | 6/26/2020 | Ryan, Alexandra | 1.6 | Analyze digital media from 6/26 of groups and individuals important to the plan's confirmation, including discussion over filing Affidavits in Support of Overturning The Plan. |
| 31 | 6/26/2020 | Dailey, Adam | 1.4 | Review PG&E analyst reports to evaluate changes in investor opinion related to bankruptcy. |
| 31 | 6/29/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 6/29 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 6/29/2020 | Coryea, Karoline | 0.7 | Conduct 6/29 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's new interim CEO and to inform broader messaging strategy. |
| 31 | 6/29/2020 | Ryan, Alexandra | 1.6 | Identify upcoming events for the week of 6/30 relating to bankruptcy proceedings and relevant stakeholders, including new relevant CA legislative hearings to update Committee website. |
| 31 | 6/30/2020 | MacDonald, Charlene | 0.6 | Discuss internally re: outstanding public affairs workstreams. |
| 31 | 6/30/2020 | Caves, Jefferson | 0.2 | Identify relevant media articles for 6/30 that convey key news developments about PG&E bankruptcy case and upload to the public affairs website. |
| 31 | 6/30/2020 | Coryea, Karoline | 0.6 | Conduct 6/30 social media analysis to inform client of public sentiment surrounding key developments such as PG&E's interim CEO and to inform broader messaging strategy. |
| 31 | 6/30/2020 | Ryan, Alexandra | 0.6 | Discuss status of outstanding workstreams, including with respect to public affairs. |
| 31 | 6/30/2020 | Springer, Benjamin | 0.6 | Discuss with public affairs team re: outstanding work streams. |
| 31 | 6/30/2020 | Springer, Benjamin | 0.5 | Discuss with team re: wind down of Committee website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 31 | 6/30/2020 | Kon, Joseph | 0.6 | Participate in internal discussion re: outstanding public affairs work streams. |
| 31 | 6/30/2020 | Mundahl, Erin | 0.6 | Discuss outstanding public affairs workstreams. |
| 31 | 7/1/2020 | Coryea, Karoline | 1.6 | Conduct 7/1 social media analysis to inform client of public sentiment surrounding key developments re: PG&E's exit from bankruptcy. |
| 31 | 7/1/2020 | Kon, Joseph | 0.4 | Prepare lobbying disclosure form per CA law. |
| 31 | 7/1/2020 | Springer, Benjamin | 0.5 | Coordinate internally on developing lobbying disclosure report per California law. |
| 31 | 7/1/2020 | Caves, Jefferson | 0.4 | Prepare final lobbying disclosure report. |
| 31 | 7/9/2020 | Springer, Benjamin | 2.6 | Review final lobbying disclosure report. |
| 31 | 7/9/2020 | Springer, Benjamin | 0.8 | Coordinate internally re: finalizing preparation of lobyying disclosure report. |
| 31 | 7/10/2020 | Springer, Benjamin | 2.8 | Review final lobbying disclosure report. |
| 31 | 7/10/2020 | Kon, Joseph | 0.2 | Continue to update lobbying disclosure per state requirements. |
| 31 | 7/20/2020 | Kon, Joseph | 0.8 | Continue to prepare lobbying disclosure per CA law. |
| 31 | 7/20/2020 | Springer, Benjamin | 0.8 | Review and confirm final lobbying disclosure report. |
| 31 | 7/20/2020 | MacDonald, Charlene | 1.2 | Work on CA lobbying disclosure. |
| 31 | 7/28/2020 | Kon, Joseph | 0.9 | Finalize lobbying disclosure report. |
| **31 Total** | | | **2,538.5** | |
| 32 | 2/22/2019 | Scruton, Andrew | 1.4 | Outline analysis to determine comparable average retail electricity pricing study. |
| 32 | 2/25/2019 | Arnold, Seth | 3.3 | Analyze and compare US wholesale versus retail electricity prices by state. |
| 32 | 2/25/2019 | Kim, Ye Darm | 1.2 | Create analysis of average electricity price by sector-use for US regions and California. |
| 32 | 2/25/2019 | Kim, Ye Darm | 1.7 | Create analysis of historical wholesale and retail average electricity price trends. |
| 32 | 3/5/2019 | Kim, Ye Darm | 1.4 | Continue analysis of wholesale and retail electricity prices by state in December 2018. |
| 32 | 3/5/2019 | Kim, Ye Darm | 2.7 | Prepare analysis of wholesale and retail electricity prices by state in December 2018. |
| 32 | 3/22/2019 | Ng, William | 0.4 | Review update materials for the Committee analyzing investor owned utilities. |
| 32 | 3/28/2019 | Arnold, Seth | 1.9 | Perform research on monthly PG&E customer invoice amounts. |
| 32 | 4/1/2019 | Arnold, Seth | 3.4 | Prepare a summary of monthly PG&E customer invoice analysis. |
| 32 | 4/1/2019 | Arsenault, Ronald | 1.2 | Analyze historical retail rate data for PG&E. |
| 32 | 4/2/2019 | Arnold, Seth | 3.6 | Research Community Choice Aggregators in California re: prices for benchmarking study. |
| 32 | 4/2/2019 | Bromberg, Brian | 2.3 | Research community choice aggregators market for benchmarking analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 4/2/2019 | Bromberg, Brian | 1.2 | Review San Diego Community Choice Aggregator feasibility study. |
| 32 | 4/2/2019 | Bromberg, Brian | 1.7 | Research Power Charge Indifference Adjustment revisions. |
| 32 | 4/2/2019 | Smith, Ellen | 1.6 | Begin scoping benchmarking work stream by reviewing EEI data. |
| 32 | 4/2/2019 | Smith, Ellen | 1.4 | Identify preliminary list of benchmarks companies for further review. |
| 32 | 4/3/2019 | Arnold, Seth | 1.7 | Review Debtors' presentation to the Committee re: in-person meeting for operational information for benchmarking analysis |
| 32 | 4/3/2019 | Bromberg, Brian | 1.4 | Revise summary slide re: PG&E electric service territory for benchmarking analysis. |
| 32 | 4/3/2019 | Bromberg, Brian | 1.0 | Prepare summary of largest utilities service territories re: benchmarking analysis. |
| 32 | 4/3/2019 | Bromberg, Brian | 1.5 | Review materials prepared for in-person Debtor meeting re: operational information for benchmarking analysis. |
| 32 | 4/3/2019 | Bromberg, Brian | 1.3 | Prepare analysis comparing average residential rates for PG&E to other markets and utilities. |
| 32 | 4/4/2019 | Arnold, Seth | 1.8 | Conduct research related to depositions on safety and risk tolerance performance for benchmarking analysis. |
| 32 | 4/4/2019 | Arnold, Seth | 2.6 | Analyze PG&E comparable companies' public filings for benchmark analysis. |
| 32 | 4/4/2019 | Papas, Zachary | 2.6 | Prepare preliminary list of companies and metrics for benchmarking analysis. |
| 32 | 4/4/2019 | Papas, Zachary | 1.2 | Research benchmarking metrics for benchmarking analysis. |
| 32 | 4/4/2019 | Smith, Ellen | 1.8 | Review selection of peer companies and initial KPIS to be used in benchmarking analysis, |
| 32 | 4/5/2019 | Papas, Zachary | 2.5 | Prepare preliminary list of companies and metrics for benchmarking analysis. |
| 32 | 4/5/2019 | Smith, Ellen | 2.4 | Review and analyze applicable benchmark analysis KPIs. |
| 32 | 4/8/2019 | Arsenault, Ronald | 2.0 | Analyze historical retail rates for comparable utilities to PG&E. |
| 32 | 4/9/2019 | Michael, Danielle | 2.8 | Conduct research for Australia wildfire and utility data for benchmarking analysis. |
| 32 | 4/10/2019 | Bromberg, Brian | 2.1 | Review CPUC proposed stress testing securitization framework. |
| 32 | 4/10/2019 | Bromberg, Brian | 3.3 | Produce summary of large electric contractors characteristics for benchmarking. |
| 32 | 4/11/2019 | Bromberg, Brian | 2.0 | Expand summary of large electric contractors for benchmarking. |
| 32 | 4/11/2019 | Bromberg, Brian | 0.5 | Conduct research on benchmarking sources for analysis. |
| 32 | 4/11/2019 | Bromberg, Brian | 1.3 | Continue to conduct research on benchmarking sources for analysis. |
| 32 | 4/11/2019 | Bromberg, Brian | 1.2 | Review EIA databases for benchmark data. |
| 32 | 4/11/2019 | Bromberg, Brian | 1.0 | Participate in meeting to discuss benchmarking analysis workplan. |
| 32 | 4/11/2019 | Smith, Ellen | 1.0 | Continue analysis of benchmarking analysis with respect to selection of peer companies and initial KPIS. |
| 32 | 4/12/2019 | Arnold, Seth | 2.3 | Conduct research re: benchmarking data of comparable companies. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 4/12/2019 | Bookstaff, Evan | 3.1 | Research comparable company analysis for benchmarking analysis. |
| 32 | 4/12/2019 | Bromberg, Brian | 0.5 | Review EIA databases for benchmark data. |
| 32 | 4/12/2019 | Bromberg, Brian | 0.9 | Revise Quanta diligence questions list. |
| 32 | 4/13/2019 | Papas, Zachary | 1.4 | Prepare presentation on FTI-proposed list of companies for benchmarking analysis. |
| 32 | 4/14/2019 | Bookstaff, Evan | 3.2 | Research comparable companies for benchmarking analysis. |
| 32 | 4/14/2019 | Papas, Zachary | 2.6 | Prepare presentation on FTI-proposed list of companies for benchmarking analysis. |
| 32 | 4/15/2019 | Arnold, Seth | 1.1 | Review and provide updates for the utility benchmarking analysis summary. |
| 32 | 4/15/2019 | Bookstaff, Evan | 0.4 | Perform research re: additional diligence questions on comp company data for benchmarking analysis. |
| 32 | 4/15/2019 | Papas, Zachary | 2.2 | Prepare presentation on FTI-proposed list of companies for benchmarking analysis. |
| 32 | 4/19/2019 | Arnold, Seth | 3.1 | Conduct research re: PG&E comparable companies and benchmarking analysis. |
| 32 | 4/22/2019 | Arnold, Seth | 2.1 | Review Sempra 10-K for bench marking analytics. |
| 32 | 4/22/2019 | Arnold, Seth | 0.7 | Review news and media coverage related to PG&E for ratepayer information. |
| 32 | 4/22/2019 | Arnold, Seth | 3.1 | Review Berkshire Hathaway 10-k for benchmarking data. |
| 32 | 4/22/2019 | Bookstaff, Evan | 3.5 | Prepare model re: benchmarking analysis. |
| 32 | 4/22/2019 | Bookstaff, Evan | 0.4 | Discuss components of benchmarking analysis with FTI team. |
| 32 | 4/22/2019 | Bookstaff, Evan | 1.8 | Conduct diligence of list of companies provided for benchmarking analysis. |
| 32 | 4/22/2019 | Papas, Zachary | 0.7 | Participate in internal call to discuss PG&E benchmarking analysis. |
| 32 | 4/22/2019 | Smith, Ellen | 1.0 | Review and provide revisions re: benchmarking analysis. |
| 32 | 4/23/2019 | Bookstaff, Evan | 3.7 | Continue modeling analysis of CA utilities' rate cases. |
| 32 | 4/23/2019 | Bookstaff, Evan | 2.7 | Research operational data for benchmarking analysis. |
| 32 | 4/23/2019 | Bookstaff, Evan | 0.7 | Review CA utilities rate case applications. |
| 32 | 4/23/2019 | Bookstaff, Evan | 0.3 | Participate in discussion of ROE applications with FTI team for benchmarking analysis. |
| 32 | 4/24/2019 | Bookstaff, Evan | 3.2 | Research additional financial data for benchmarking analysis. |
| 32 | 4/24/2019 | Bromberg, Brian | 1.2 | Conduct research on independent system operators. |
| 32 | 4/24/2019 | Papas, Zachary | 0.6 | Perform benchmarking analysis comparing PG&E to peer companies. |
| 32 | 4/25/2019 | Arnold, Seth | 2.6 | Review and provide revisions to the benchmarking analysis presentation. |
| 32 | 4/25/2019 | Bookstaff, Evan | 0.5 | Lead discussion of benchmarking analysis and related materials. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 4/25/2019 | Bookstaff, Evan | 0.7 | Draft overviews of Company benchmarking analysis. |
| 32 | 4/25/2019 | Bookstaff, Evan | 2.4 | Revise benchmarking analysis to account for additional operational and financial data points. |
| 32 | 4/25/2019 | Bookstaff, Evan | 2.8 | Build out additional benchmarking analysis. |
| 32 | 4/25/2019 | Papas, Zachary | 1.1 | Perform benchmarking analysis comparing PG&E to peer companies. |
| 32 | 4/25/2019 | Smith, Ellen | 2.1 | Analyze internal workplans and include additions re: benchmarking analysis and rate case filings. |
| 32 | 4/25/2019 | Smith, Ellen | 2.2 | Review and provide revisions for benchmarking analysis re: selection of peer companies and initial KPIs. |
| 32 | 4/25/2019 | Bromberg, Brian | 0.3 | Create draft analysis of customer affordability. |
| 32 | 4/26/2019 | Bookstaff, Evan | 1.5 | Build out model incorporating new data on comparable utility operating results. |
| 32 | 4/26/2019 | Bookstaff, Evan | 2.9 | Review OSHA data for benchmarking analysis. |
| 32 | 4/26/2019 | Bookstaff, Evan | 2.1 | Research additional operating data in FERC downloads for benchmarking analysis. |
| 32 | 4/28/2019 | Bookstaff, Evan | 2.9 | Prepare additional summary slides re: benchmarking analysis. |
| 32 | 4/29/2019 | Bookstaff, Evan | 2.8 | Revise summary of benchmarking analysis to add in expert commentary. |
| 32 | 4/29/2019 | Bookstaff, Evan | 3.5 | Build out benchmarking analysis with additional operational and financial data. |
| 32 | 4/30/2019 | Arnold, Seth | 3.1 | Analyze the Southern California Edison 10-K to compare operations to PG&E. |
| 32 | 4/30/2019 | Bookstaff, Evan | 0.3 | Research rate case data on comparable companies for benchmarking analysis. |
| 32 | 4/30/2019 | Smith, Ellen | 1.4 | Finalize draft benchmark analysis incorporating internal revisions. |
| 32 | 5/1/2019 | Bookstaff, Evan | 0.7 | Prepare Benchmarking section of the Committee report re: Mitigation Plan Comparisons. |
| 32 | 5/1/2019 | Bookstaff, Evan | 0.6 | Review Cost of Capital presentation for the Committee. |
| 32 | 5/1/2019 | Smith, Ellen | 1.1 | Review and provide revisions to Benchmarking analysis. |
| 32 | 5/2/2019 | Bookstaff, Evan | 0.4 | Discuss build out of customer affordability analysis with FTI team. |
| 32 | 5/2/2019 | Bookstaff, Evan | 0.7 | Review benchmarking materials for Committee advisor distribution. |
| 32 | 5/2/2019 | Bookstaff, Evan | 1.2 | Build out analysis of California utilities' territories and footprints. |
| 32 | 5/2/2019 | Scruton, Andrew | 0.5 | Review comparison of PG&E to SDG&E consumer bills. |
| 32 | 5/3/2019 | Arnold, Seth | 0.3 | Participate on an internal FTI call to discuss customer affordability analysis. |
| 32 | 5/3/2019 | Arsenault, Ronald | 0.9 | Prepare work plan for customer affordability study. |
| 32 | 5/3/2019 | Bookstaff, Evan | 0.3 | Lead discussion of customer affordability analysis with FTI team. |
| 32 | 5/3/2019 | Bookstaff, Evan | 1.1 | Perform research of economic data for competitor utilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/3/2019 | Smith, Ellen | 1.1 | Review and provide revisions to approach for customer affordability issues. |
| 32 | 5/4/2019 | Arsenault, Ronald | 2.4 | Research methodologies for customer affordability analysis studies. |
| 32 | 5/5/2019 | Arsenault, Ronald | 2.9 | Develop outline for customer affordability analysis studies. |
| 32 | 5/6/2019 | Bookstaff, Evan | 2.5 | Research customer affordability metrics for analysis to Committee. |
| 32 | 5/6/2019 | Papas, Zachary | 2.6 | Prepare Customer Affordability analysis for PG&E and peer utilities. |
| 32 | 5/7/2019 | Arsenault, Ronald | 2.6 | Review comparable set for customer affordability analyses. |
| 32 | 5/7/2019 | Bookstaff, Evan | 0.2 | Discuss customer affordability analysis workplan and deliverable with FTI team. |
| 32 | 5/8/2019 | Bookstaff, Evan | 3.8 | Perform additional research re: comparables for benchmarking analysis. |
| 32 | 5/8/2019 | Ng, William | 0.3 | Review status of analysis of PG&E customer rate benchmarking analysis. |
| 32 | 5/10/2019 | Arsenault, Ronald | 2.3 | Continue review of potential comparable set for current customer affordability analyses. |
| 32 | 5/10/2019 | Smith, Ellen | 1.0 | Participate in Committee weekly call to provide updates re: customer affordability. |
| 32 | 5/13/2019 | Arnold, Seth | 2.1 | Read California Electric and Gas Utility Cost Report in relation to Customer Affordability Analysis. |
| 32 | 5/13/2019 | Arnold, Seth | 2.9 | Read Actions to Limit Utility Cost and Rate Increases as part of Customer Affordability analysis. |
| 32 | 5/13/2019 | Chae, Isabelle | 0.3 | Review analyst reports covering PG&E, Edison, and Sempra. |
| 32 | 5/13/2019 | Papas, Zachary | 0.8 | Analyze economic data (household income and electricity expenditures by county) for Customer Affordability analysis. |
| 32 | 5/13/2019 | Papas, Zachary | 1.2 | Prepare Customer Affordability analysis of electricity rates with respect to overall income. |
| 32 | 5/14/2019 | Arsenault, Ronald | 1.8 | Review and provide revisions re: benchmarking analysis. |
| 32 | 5/14/2019 | Bookstaff, Evan | 2.5 | Research customer affordability metrics for use in affordability analysis. |
| 32 | 5/14/2019 | Bookstaff, Evan | 1.8 | Research comparable data for customer affordability. |
| 32 | 5/14/2019 | Bookstaff, Evan | 3.5 | Prepare analysis of customer affordability metrics at CA county level. |
| 32 | 5/14/2019 | Chae, Isabelle | 0.2 | Review analyst report across several databases on PG&E and California utilities competitors. |
| 32 | 5/14/2019 | Papas, Zachary | 2.8 | Analyze economic data (household income and electricity expenditures by county) for Customer Affordability analysis. |
| 32 | 5/14/2019 | Papas, Zachary | 2.3 | Prepare Customer Affordability analysis of electricity rates with respect to overall income. |
| 32 | 5/15/2019 | Bookstaff, Evan | 3.7 | Build out model to analyze customer ability to pay electricity bills. |
| 32 | 5/15/2019 | Bookstaff, Evan | 0.2 | Reach out to EIA to discuss data for use in customer affordability analysis. |
| 32 | 5/16/2019 | Arsenault, Ronald | 1.5 | Review and provide revisions re: utility benchmarking and customer affordability. |
| 32 | 5/16/2019 | Bookstaff, Evan | 0.6 | Participate in discussion of benchmarking analysis with FTI team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/16/2019 | Bookstaff, Evan | 3.5 | Continue build out of customer affordability metrics. |
| 32 | 5/16/2019 | Bookstaff, Evan | 2.5 | Finalize draft of analysis of customer affordability. |
| 32 | 5/16/2019 | Bookstaff, Evan | 3.7 | Prepare overview of Debtors' diligence response re: Wildfire Mitigation Plan. |
| 32 | 5/16/2019 | Smith, Ellen | 2.0 | Review and provide revisions to benchmarking and affordability review. |
| 32 | 5/17/2019 | Bookstaff, Evan | 3.5 | Prepare summary of customer affordability analysis. |
| 32 | 5/17/2019 | Bookstaff, Evan | 2.9 | Update benchmarking analysis for the Committee report. |
| 32 | 5/17/2019 | Chae, Isabelle | 0.2 | Review analyst notes on several terminals for coverage on PG&E and direct competitors in the utilities space. |
| 32 | 5/19/2019 | Arnold, Seth | 1.6 | Review latest draft re: Customer Affordability and Benchmarking Analysis. |
| 32 | 5/19/2019 | Bookstaff, Evan | 2.5 | Incorporate revisions to the summary re: customer affordability analysis. |
| 32 | 5/19/2019 | Bookstaff, Evan | 3.2 | Update benchmarking analysis to incorporate additional FTI team's comments. |
| 32 | 5/19/2019 | Ng, William | 3.6 | Prepare revisions to draft report benchmarking PG&E against comparable utilities. |
| 32 | 5/20/2019 | Arnold, Seth | 0.5 | Review draft benchmarking analysis of PG&E versus peers. |
| 32 | 5/20/2019 | Arnold, Seth | 2.4 | Continue review on latest draft of Customer Affordability and Benchmarking analysis. |
| 32 | 5/20/2019 | Bookstaff, Evan | 1.7 | Incorporate additional revisions into benchmarking analysis. |
| 32 | 5/20/2019 | Ng, William | 2.4 | Review revised PG&E benchmarking analysis compared to competitors. |
| 32 | 5/20/2019 | Papas, Zachary | 2.8 | Prepare Customer Affordability analysis of electricity rates with respect to overall income. |
| 32 | 5/20/2019 | Papas, Zachary | 2.8 | Analyze the effect of Community Choice Aggregations on the California utility landscape with respect to Benchmarking PG&E against other Utilities. |
| 32 | 5/20/2019 | Papas, Zachary | 2.9 | Prepare Financial and Operational Performance section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/20/2019 | Papas, Zachary | 2.9 | Prepare Community Choice Aggregation section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/20/2019 | Smith, Ellen | 1.7 | Review and provide revisions to benchmarking analysis. |
| 32 | 5/21/2019 | Arnold, Seth | 2.1 | Review and provide comments on benchmarking analysis. |
| 32 | 5/21/2019 | Arnold, Seth | 0.5 | Review the benchmarking analysis. |
| 32 | 5/21/2019 | Bookstaff, Evan | 2.5 | Review and incorporate revisions on benchmarking analysis. |
| 32 | 5/21/2019 | Ng, William | 1.3 | Review revised analysis benchmarking the Debtors against comparable utilities. |
| 32 | 5/21/2019 | Papas, Zachary | 3.0 | Prepare Financial and Operational Performance section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/21/2019 | Papas, Zachary | 2.7 | Prepare Community Choice Aggregation section of Comparison of PG&E to Benchmark Utilities analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/21/2019 | Smith, Ellen | 1.0 | Review and provide revisions to benchmarking EIA data review. |
| 32 | 5/21/2019 | Star, Samuel | 0.8 | Review PG&E benchmarking study covering customer affordability, financial performance metrics, customer satisfaction, safety performance and reliability statistics. |
| 32 | 5/22/2019 | Arnold, Seth | 1.6 | Analyze impact of California CCA's related to benchmarking analysis. |
| 32 | 5/22/2019 | Arnold, Seth | 3.2 | Research the discrepancy between FERC Form 1 information and SEC 10K financial information in benchmarking analysis. |
| 32 | 5/22/2019 | Arnold, Seth | 1.4 | Read the GRC workshop presentation related to PG&E's 2019 GRC rate case filing. |
| 32 | 5/22/2019 | Arsenault, Ronald | 2.5 | Review and provide revisions re: utility benchmarking and customer affordability. |
| 32 | 5/22/2019 | Bookstaff, Evan | 3.8 | Research additional comparable benchmarking data. |
| 32 | 5/22/2019 | Bookstaff, Evan | 0.4 | Discuss FERC Form 1 Data analysis workplan for benchmarking analysis. |
| 32 | 5/22/2019 | Bookstaff, Evan | 0.2 | Discuss benchmarking analysis deliverable with internal team. |
| 32 | 5/22/2019 | Ng, William | 1.9 | Analyze the benchmarking report to the Committee comparing the Debtors to comparable companies. |
| 32 | 5/22/2019 | Papas, Zachary | 2.6 | Prepare Community Choice Aggregation section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/22/2019 | Papas, Zachary | 2.5 | Prepare Financial and Operational Performance section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/22/2019 | Papas, Zachary | 2.6 | Prepare Customer Affordability section of Comparison of PG&E to Benchmark Utilities analysis. |
| 32 | 5/22/2019 | Star, Samuel | 1.1 | Review and comment on draft benchmarking analysis covering pricing, cost levels, safety initiatives, etc. |
| 32 | 5/23/2019 | Arnold, Seth | 2.1 | Develop tables to walk from 2017 to 2020 projected O&M costs from GRC Workshop document. |
| 32 | 5/23/2019 | Arnold, Seth | 2.3 | Develop commentary regarding the information included in the tables for the O&M expenses. |
| 32 | 5/23/2019 | Arnold, Seth | 1.8 | Analyze GRC Workshop presentation for benchmarking analysis. |
| 32 | 5/23/2019 | Bookstaff, Evan | 3.5 | Perform additional research for Benchmarking analysis. |
| 32 | 5/23/2019 | Bookstaff, Evan | 3.5 | Continue data aggregation for benchmarking analysis. |
| 32 | 5/23/2019 | Papas, Zachary | 2.1 | Prepare Benchmark Utilities analysis comparing PG&E to peer utilities. |
| 32 | 5/23/2019 | Smith, Ellen | 2.1 | Review and provide revisions to benchmarking and affordability review. |
| 32 | 5/24/2019 | Arnold, Seth | 2.1 | Review updates to the benchmarking presentation. |
| 32 | 5/24/2019 | Arnold, Seth | 1.2 | Review and revise report related to O&M expenses from the GRC workshop. |
| 32 | 5/24/2019 | Arnold, Seth | 2.3 | Review source data being used for benchmarking analysis. |
| 32 | 5/24/2019 | Chae, Isabelle | 0.1 | Read through analyst notes covering PG&E and other California utilities peers. |
| 32 | 5/28/2019 | Arnold, Seth | 1.1 | Participate in FTI team call re: benchmarking analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/28/2019 | Arnold, Seth | 2.9 | Research CCAs related to Benchmarking Analysis. |
| 32 | 5/28/2019 | Bookstaff, Evan | 3.5 | Research benchmarking data to update affordability analysis. |
| 32 | 5/28/2019 | Bookstaff, Evan | 0.7 | Discuss and process revisions to benchmarking analysis. |
| 32 | 5/28/2019 | Ng, William | 1.3 | Analyze the Debtors' comparable companies set. |
| 32 | 5/28/2019 | Papas, Zachary | 1.8 | Prepare Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/28/2019 | Smith, Ellen | 1.1 | Review and provide revisions to benchmarking and wild fire safety analysis. |
| 32 | 5/28/2019 | Smith, Ellen | 1.2 | Review and provide revisions to benchmarking EIA data review. |
| 32 | 5/29/2019 | Arnold, Seth | 1.3 | Analyze impact of CCAs in California on utilities. |
| 32 | 5/29/2019 | Arnold, Seth | 1.1 | Review distribution gas data report for benchmarking analysis. |
| 32 | 5/29/2019 | Arnold, Seth | 0.5 | Review updates to the benchmarking analysis presentation. |
| 32 | 5/29/2019 | Arnold, Seth | 1.1 | Review analyst coverage related to CPUC wildfire stress test and associated customer costs. |
| 32 | 5/29/2019 | Bookstaff, Evan | 3.1 | Research FERC data for benchmarking analysis. |
| 32 | 5/29/2019 | Bookstaff, Evan | 1.1 | Review American Gas Association data for inclusion in benchmarking analysis. |
| 32 | 5/29/2019 | Bookstaff, Evan | 2.9 | Build model to compare FERC data between benchmarking companies. |
| 32 | 5/29/2019 | Papas, Zachary | 2.5 | Prepare Financial Metrics section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/29/2019 | Papas, Zachary | 3.5 | Prepare Customer Affordability section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/29/2019 | Papas, Zachary | 1.6 | Prepare Operational Metrics section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/29/2019 | Smith, Ellen | 2.2 | Review and provide revisions to the benchmarking study. |
| 32 | 5/30/2019 | Arnold, Seth | 2.2 | Research closing of nuclear facilities among the benchmarking comparable companies to PG&E. |
| 32 | 5/30/2019 | Bookstaff, Evan | 3.1 | Prepare analysis of assets at comparable benchmark utilities. |
| 32 | 5/30/2019 | Bookstaff, Evan | 2.4 | Prepare presentation outline for the benchmarking presentation for the Committee. |
| 32 | 5/30/2019 | Bookstaff, Evan | 2.8 | Prepare analysis of financial performance at comparable benchmark utility. |
| 32 | 5/30/2019 | Bookstaff, Evan | 2.9 | Prepare analysis of power procurement activities at comparable benchmark utility. |
| 32 | 5/30/2019 | Papas, Zachary | 3.5 | Prepare California Retail Choice section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/30/2019 | Papas, Zachary | 2.3 | Prepare Customer Affordability section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/30/2019 | Papas, Zachary | 3.1 | Prepare Financial Metrics section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/30/2019 | Papas, Zachary | 2.8 | Prepare U.S. Retail Choice section of Benchmark Utilities analysis comparing PG&E with peer utilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 5/30/2019 | Papas, Zachary | 2.8 | Prepare Operational Metrics section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/30/2019 | Smith, Ellen | 2.0 | Review and provide revisions to benchmarking and affordability analysis. |
| 32 | 5/31/2019 | Arnold, Seth | 2.1 | Review benchmarking analysis and complete research related to CCAs. |
| 32 | 5/31/2019 | Arnold, Seth | 0.9 | Review update re: benchmarking analysis and related progress. |
| 32 | 5/31/2019 | Bookstaff, Evan | 0.9 | Participate in discussion of and process revisions to benchmarking deck. |
| 32 | 5/31/2019 | Bookstaff, Evan | 2.5 | Continue preparation of benchmarking data analysis. |
| 32 | 5/31/2019 | Papas, Zachary | 2.8 | Prepare U.S. Retail Choice section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/31/2019 | Papas, Zachary | 3.3 | Prepare California Retail Choice section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/31/2019 | Papas, Zachary | 2.8 | Prepare Customer Affordability section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 5/31/2019 | Scruton, Andrew | 1.3 | Review revised analysis of comparable utilities performance. |
| 32 | 5/31/2019 | Smith, Ellen | 2.0 | Review and provide revisions to benchmarking and affordability study. |
| 32 | 6/1/2019 | Papas, Zachary | 2.8 | Prepare U.s. retail choice section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/1/2019 | Papas, Zachary | 1.7 | Prepare California retail choice section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/1/2019 | Papas, Zachary | 3.5 | Review and analyze historical vs. authorized return on equity for PG&E and peer utilities for benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/2/2019 | Papas, Zachary | 2.8 | Review and analyze historical vs. authorized return on equity for PG&E and peer utilities for benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/2/2019 | Papas, Zachary | 2.3 | Continue preparing U.S. retail choice section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/2/2019 | Papas, Zachary | 2.8 | Prepare customer affordability section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/3/2019 | Arnold, Seth | 1.8 | Obtain and summarize company summaries for three additional utilities for benchmarking analysis. |
| 32 | 6/3/2019 | Arnold, Seth | 1.3 | Review draft of benchmarking analysis presentation. |
| 32 | 6/3/2019 | Arnold, Seth | 3.1 | Read, research and create section related to CCAs for the benchmarking analysis. |
| 32 | 6/3/2019 | Manvelova, Jane | 1.5 | Research utilities peers' number of employees for operational statistics/PG&E comparison in the benchmark utilities analysis. |
| 32 | 6/3/2019 | Manvelova, Jane | 0.5 | Research specific utility peer's historical M&A activity and subsequent rate zones/rate cases to evaluate operational model for PG&E. |
| 32 | 6/3/2019 | Manvelova, Jane | 2.7 | Research driving forces causing negative free cash flows in the benchmark utilities analysis. |
| 32 | 6/3/2019 | Manvelova, Jane | 2.9 | Research utilities peers' pipeline miles for operational statistics to use in benchmark utilities analysis. |
| 32 | 6/3/2019 | Papas, Zachary | 2.8 | Prepare nuclear asset profile section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/3/2019 | Papas, Zachary | 2.9 | Prepare U.S. health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 6/3/2019 | Papas, Zachary | 2.3 | Prepare California retail choice section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/3/2019 | Papas, Zachary | 2.8 | Prepare California general audit section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/3/2019 | Papas, Zachary | 2.8 | Prepare California health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/3/2019 | Papas, Zachary | 2.5 | Prepare PG&E general audit section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/4/2019 | Arnold, Seth | 0.7 | Review and provide comments to financial performance section of the benchmarking analysis. |
| 32 | 6/4/2019 | Arnold, Seth | 0.7 | Review and provide comments to regulatory performance section of benchmarking report. |
| 32 | 6/4/2019 | Arnold, Seth | 1.2 | Review latest draft of benchmarking analysis report. |
| 32 | 6/4/2019 | Arnold, Seth | 1.1 | Review and provide comments related to customer affordability analysis. |
| 32 | 6/4/2019 | Bookstaff, Evan | 0.3 | Review wildfire reporting documents to compare the Debtors' performance under the wildfire mitigation plan against other benchmark utilities. |
| 32 | 6/4/2019 | Bookstaff, Evan | 3.7 | Review additional FERC Form 1 data to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/4/2019 | Bookstaff, Evan | 0.8 | Prepare draft of benchmarking analysis for FTI team's initial review to compare Debtors' performance against other benchmarks. |
| 32 | 6/4/2019 | Manvelova, Jane | 2.0 | Prepare edits to data tables and analysis presenting benchmark utilities analysis. |
| 32 | 6/4/2019 | Manvelova, Jane | 0.8 | Review most recent benchmark utilities analysis deck and quality check presentation. |
| 32 | 6/4/2019 | Manvelova, Jane | 1.1 | Review benchmark peers' credit ratings on Bloomberg to confirm benchmarking data. |
| 32 | 6/4/2019 | Manvelova, Jane | 2.8 | Review and revise benchmark utilities analysis per internal team's comments. |
| 32 | 6/4/2019 | Manvelova, Jane | 0.8 | Prepare edits to benchmark utilities analysis deck. |
| 32 | 6/4/2019 | Manvelova, Jane | 1.5 | Prepare additional edits to benchmark utilities analysis. |
| 32 | 6/4/2019 | Papas, Zachary | 3.0 | Prepare regulatory performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/4/2019 | Papas, Zachary | 3.0 | Prepare historical ROE performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/4/2019 | Papas, Zachary | 3.0 | Prepare U.S. retail choice section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/4/2019 | Smith, Ellen | 1.0 | Review EIA benchmarking data in order to prepare for presentation comparing PG&E to peer utilities on various metrics. |
| 32 | 6/5/2019 | Arnold, Seth | 0.6 | Review comments provided by internal team related to the benchmarking analysis. |
| 32 | 6/5/2019 | Arnold, Seth | 1.1 | Review and provide comments related to asset profile section of benchmarking analysis. |
| 32 | 6/5/2019 | Arnold, Seth | 1.2 | Review and provide comments on the Operations and Maintenance section of the benchmarking report. |
| 32 | 6/5/2019 | Bookstaff, Evan | 4.1 | Prepare asset profile slides to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/5/2019 | Bookstaff, Evan | 0.8 | Update analysis to reflect FTI team's comments re: benchmarking analysis presentation. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 6/5/2019 | Bookstaff, Evan | 3.8 | Research additional asset information to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/5/2019 | Manvelova, Jane | 1.1 | Prepare edits/comments for the audits, operations/maintenance sections of the benchmark utilities analysis. |
| 32 | 6/5/2019 | Manvelova, Jane | 1.7 | Review data and tables for benchmark utilities analysis to ensure presentation is reconciled with updated information. |
| 32 | 6/5/2019 | Manvelova, Jane | 0.9 | Update draft of benchmark utilities analysis based on additional information. |
| 32 | 6/5/2019 | Manvelova, Jane | 1.5 | Prepare edits/comments for the financial and operational performance sections of the benchmark utilities analysis. |
| 32 | 6/5/2019 | Manvelova, Jane | 1.1 | Prepare edits/comments for the asset sections of the benchmark utilities analysis. |
| 32 | 6/5/2019 | Manvelova, Jane | 1.1 | Update benchmark utilities analysis per comments from other members of the FTI team. |
| 32 | 6/5/2019 | Manvelova, Jane | 1.1 | Finish credit ratings confirmation and quantify credit ratings scale for 22 benchmark peers' credit ratings for analyses in the benchmark utilities analysis. |
| 32 | 6/5/2019 | Manvelova, Jane | 2.0 | Prepare comments/edits for customer affordability (gas and electricity) section of the benchmark utilities analysis. |
| 32 | 6/5/2019 | Papas, Zachary | 2.8 | Prepare gas customer affordability section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/5/2019 | Papas, Zachary | 2.6 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/5/2019 | Papas, Zachary | 2.8 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/5/2019 | Papas, Zachary | 2.8 | Prepare electric customer affordability section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/5/2019 | Scruton, Andrew | 0.8 | Review status and timing of draft report on comparison of electric and gas consumer prices v other utilities. |
| 32 | 6/6/2019 | Arnold, Seth | 1.2 | Review and provide comments on the customer affordability analysis. |
| 32 | 6/6/2019 | Bookstaff, Evan | 4.5 | Prepare edits to presentation re: benchmarking analysis. |
| 32 | 6/6/2019 | Bookstaff, Evan | 2.5 | Prepare written commentary comparing Debtors' performance to other benchmarking utilities. |
| 32 | 6/6/2019 | Bookstaff, Evan | 3.5 | Prepare standalone customer affordability analysis to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/6/2019 | Bookstaff, Evan | 2.5 | Update customer affordability analysis with FTI team's comments to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/6/2019 | Manvelova, Jane | 2.1 | Perform quality check on latest draft of benchmark utilities analysis to ensure information among benchmarking sections are consistent. |
| 32 | 6/6/2019 | Papas, Zachary | 2.8 | Prepare asset profile section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/6/2019 | Papas, Zachary | 3.4 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/6/2019 | Papas, Zachary | 3.3 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/6/2019 | Papas, Zachary | 3.0 | Prepare regulatory performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/6/2019 | Smith, Ellen | 1.0 | Review status of active workstreams re: customer affordability analysis, benchmarking analysis, and PPA analyses. |
| 32 | 6/7/2019 | Arnold, Seth | 1.8 | Revise retail choice section of benchmarking analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 6/7/2019 | Arnold, Seth | 2.1 | Review and provide comments to the benchmarking analysis. |
| 32 | 6/7/2019 | Bookstaff, Evan | 4.2 | Discuss benchmarking analysis with internal team and discuss next steps. |
| 32 | 6/7/2019 | Papas, Zachary | 2.4 | Prepare California health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/7/2019 | Papas, Zachary | 2.8 | Prepare U.S. health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/10/2019 | Papas, Zachary | 3.0 | Prepare gas customer affordability section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/10/2019 | Papas, Zachary | 2.6 | Prepare gas operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/10/2019 | Papas, Zachary | 2.8 | Prepare gas financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/11/2019 | Papas, Zachary | 2.8 | Analyze customer complaints against other utilities made to the CPUC and how they compare to PG&E. |
| 32 | 6/11/2019 | Papas, Zachary | 1.6 | Analyze customer complaints against PG&E made to the CPUC and how it compares to PG&E Short Term Incentive Plan targets for purposes of benchmarking analysis. |
| 32 | 6/11/2019 | Smith, Ellen | 2.5 | Prepare and review benchmarking presentation comparing PG&E to peer utilities in various metrics. |
| 32 | 6/12/2019 | Bookstaff, Evan | 2.5 | Prepare additional gas statistics in customer affordability deck to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/12/2019 | Kaptain, Mary Ann | 1.8 | Research bond securitization as relates to customer affordability. |
| 32 | 6/12/2019 | Smith, Ellen | 1.5 | Review presentations regarding customer affordability and benchmarking comparing PG&E to peer utilities. |
| 32 | 6/12/2019 | Star, Samuel | 0.7 | Review conclusions from preliminary customer affordability analysis addressing gas and electric rates and household cost. |
| 32 | 6/13/2019 | Arsenault, Ronald | 1.0 | Prepare and review presentation analyzing PG&E's customer affordability and compare to peer utilities. |
| 32 | 6/13/2019 | Bookstaff, Evan | 1.0 | Revise benchmarking deck to incorporate FTI team's comments and compare Debtors' performance against other benchmark utilities. |
| 32 | 6/13/2019 | Bookstaff, Evan | 1.7 | Update customer affordability and benchmarking analysis with FTI team's comments. |
| 32 | 6/13/2019 | Kaptain, Mary Ann | 1.4 | Review benchmarking study and possible implications. |
| 32 | 6/13/2019 | Manvelova, Jane | 2.0 | Review and prepare edits to benchmarking analysis deck. |
| 32 | 6/13/2019 | Manvelova, Jane | 1.5 | Review and prepare edits to customer affordability presentation. |
| 32 | 6/13/2019 | Papas, Zachary | 2.8 | Prepare electric affordability section of the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/13/2019 | Papas, Zachary | 3.0 | Prepare gas affordability section of the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/13/2019 | Papas, Zachary | 2.7 | Prepare background and findings section of the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/13/2019 | Papas, Zachary | 2.3 | Prepare background and conclusions section of the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/13/2019 | Smith, Ellen | 0.8 | Provide guidance on next steps re: customer affordability analysis, benchmarking analysis, and PPA analyses. |
| 32 | 6/14/2019 | Arsenault, Ronald | 2.5 | Evaluate Ad Hoc Noteholders Groups' proposal and 2018 rate case. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 6/14/2019 | Kaptain, Mary Ann | 0.7 | Provide guidelines for industry key issues comparison. |
| 32 | 6/14/2019 | Manvelova, Jane | 0.9 | Review and add edits to the benchmarking analysis. |
| 32 | 6/14/2019 | Papas, Zachary | 2.3 | Prepare electric affordability section of the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/14/2019 | Papas, Zachary | 2.3 | Prepare gas affordability section of the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/17/2019 | Arnold, Seth | 1.1 | Review latest draft of customer affordability analysis and provide comments. |
| 32 | 6/17/2019 | Bookstaff, Evan | 0.2 | Discuss benchmarking analysis with other members of the FTI team. |
| 32 | 6/17/2019 | Papas, Zachary | 2.8 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/17/2019 | Papas, Zachary | 2.3 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/17/2019 | Papas, Zachary | 1.3 | Prepare gas affordability section customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/17/2019 | Papas, Zachary | 1.8 | Prepare electric affordability section customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/17/2019 | Scruton, Andrew | 0.7 | Review customer affordability and benchmarking reports and related work streams and related task codes. |
| 32 | 6/17/2019 | Smith, Ellen | 0.7 | Coordinate go-forward plan for remaining open benchmarking workstreams with team. |
| 32 | 6/18/2019 | Arnold, Seth | 2.2 | Prepare updates to presentation of customer affordability analysis for the UCC. |
| 32 | 6/18/2019 | Arnold, Seth | 1.2 | Review the current draft of the benchmarking analysis. |
| 32 | 6/18/2019 | Arnold, Seth | 0.9 | Participate on internal call to review affordability analysis and discuss approach for presentation of the information. |
| 32 | 6/18/2019 | Bookstaff, Evan | 2.6 | Prepare edits to customer affordability presentation to incorporate comments from FTI team. |
| 32 | 6/18/2019 | Bookstaff, Evan | 1.2 | Prepare edits to customer affordability presentation to reflect new strategy items from internal team. |
| 32 | 6/18/2019 | Lee, Jessica | 2.0 | Track Department of Water Resources (DWR) bond charges under historical electric revenue requirements for PG&E, SCE, and SDG&E. |
| 32 | 6/18/2019 | Lee, Jessica | 1.7 | Create presentation deck slides re: IOUs' DWR Bond Charge revenues under historical electric revenue requirements. |
| 32 | 6/18/2019 | Papas, Zachary | 2.8 | Prepare gas affordability section customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/18/2019 | Papas, Zachary | 2.7 | Prepare electric affordability section customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/18/2019 | Scruton, Andrew | 1.6 | Review and prepare comments on draft report on customer affordability v other utilities in CA and elsewhere. |
| 32 | 6/19/2019 | Arnold, Seth | 1.3 | Participate on internal call and discussion regarding affordability analysis. |
| 32 | 6/19/2019 | Arnold, Seth | 2.3 | Prepare introduction slides for affordability analysis presentation. |
| 32 | 6/19/2019 | Arsenault, Ronald | 2.9 | Prepare and review presentation analyzing PG&E's customer affordability and how it compares to peer utilities. |
| 32 | 6/19/2019 | Bookstaff, Evan | 1.5 | Present latest customer affordability analysis to other members of the internal team and discuss next steps. |
| 32 | 6/19/2019 | Bookstaff, Evan | 1.5 | Review customer affordability analysis benchmarking the Debtors against other comparable utilities and outline follow-up steps. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 6/19/2019 | Lee, Jessica | 1.7 | Track DWR Power Charge revenue under historical electric revenue requirements for California's IOUs. |
| 32 | 6/19/2019 | Lee, Jessica | 1.1 | Update presentation slides re: the DWR Power and Bond Charge revenue reporting for California's IOUs. |
| 32 | 6/19/2019 | Ng, William | 1.8 | Review analysis of the Debtors' rates as compared to benchmark utilities. |
| 32 | 6/19/2019 | Papas, Zachary | 1.4 | Review and analyze the customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/19/2019 | Papas, Zachary | 2.8 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/19/2019 | Scruton, Andrew | 2.7 | Review and discuss report on customer affordability v other utilities in CA and elsewhere. |
| 32 | 6/19/2019 | Smith, Ellen | 0.7 | Prepare presentation analyzing PG&E's customer affordability as it compares to peer utilities. |
| 32 | 6/19/2019 | Smith, Ellen | 1.0 | Review updated analysis of remaining affordability and benchmarking. |
| 32 | 6/19/2019 | Star, Samuel | 0.5 | Review analysis of PG&E electric and gas rates and homeowner bills relative to other utilities. |
| 32 | 6/20/2019 | Bookstaff, Evan | 3.7 | Review and revise customer affordability analysis and compare Debtors' performance against other benchmark utilities. |
| 32 | 6/20/2019 | Bookstaff, Evan | 2.8 | Research rate data for customer affordability deck. |
| 32 | 6/20/2019 | Bookstaff, Evan | 0.8 | Discuss latest benchmarking analysis with other members of the FTI team. |
| 32 | 6/20/2019 | Papas, Zachary | 2.6 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/20/2019 | Papas, Zachary | 2.7 | Prepare gas affordability section customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/20/2019 | Papas, Zachary | 2.8 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/20/2019 | Papas, Zachary | 2.1 | Prepare electric affordability section customer affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 6/20/2019 | Smith, Ellen | 1.2 | Participate in standing advisor update on open items for the UCC, including an update on PG&E's wildfire mitigation progress, customer affordability analysis, and benchmarking analysis. |
| 32 | 6/20/2019 | Smith, Ellen | 0.8 | Provide guidance on next steps re: customer affordability analysis, benchmarking analysis, and PPA analyses. |
| 32 | 6/21/2019 | Arnold, Seth | 2.1 | Review California customer choice report and edit analysis. |
| 32 | 6/21/2019 | Arnold, Seth | 1.7 | Review and edit information included in retail choice section of benchmarking analysis. |
| 32 | 6/21/2019 | Arnold, Seth | 2.1 | Edit CCA portion of benchmarking analysis based on research. |
| 32 | 6/21/2019 | Arnold, Seth | 2.1 | Develop revised conclusions related to retail choice section of benchmarking report based on research. |
| 32 | 6/21/2019 | Bookstaff, Evan | 1.8 | Review latest benchmarking deck with other members of the FTI team. |
| 32 | 6/21/2019 | Bookstaff, Evan | 0.6 | Research JD Power rankings for benchmarking deck. |
| 32 | 6/21/2019 | Papas, Zachary | 2.7 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/21/2019 | Papas, Zachary | 2.8 | Prepare regulatory performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 6/21/2019 | Papas, Zachary | 2.6 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/22/2019 | Bookstaff, Evan | 2.9 | Analyze electric customer affordability to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/22/2019 | Bookstaff, Evan | 2.4 | Analyze build-up of rates for electric and gas to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/22/2019 | Bookstaff, Evan | 2.7 | Analyze gas customer affordability to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/22/2019 | Papas, Zachary | 1.8 | Revise operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/22/2019 | Papas, Zachary | 2.3 | Update financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/22/2019 | Papas, Zachary | 2.9 | Continue to prepare U.S. health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/23/2019 | Bookstaff, Evan | 3.5 | Revise benchmarking analysis with additional asset analysis to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/23/2019 | Bookstaff, Evan | 3.8 | Revise benchmarking analysis with additional expense analysis to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/23/2019 | Kaptain, Mary Ann | 0.8 | Review customer affordability deck and provide comments. |
| 32 | 6/23/2019 | Kaptain, Mary Ann | 0.3 | Provide feedback to internal team on customer affordability deck. |
| 32 | 6/23/2019 | Papas, Zachary | 2.3 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/23/2019 | Papas, Zachary | 2.7 | Prepare California health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/23/2019 | Papas, Zachary | 2.3 | Prepare U.S. health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/23/2019 | Papas, Zachary | 2.8 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/24/2019 | Arnold, Seth | 2.1 | Complete and review retail choice section of benchmarking analysis, including completing research. |
| 32 | 6/24/2019 | Arnold, Seth | 2.9 | Complete revisions to the CCA portion of the Retail Choice Benchmarking Analysis. |
| 32 | 6/24/2019 | Bookstaff, Evan | 0.2 | Discuss assumptions in customer affordability deck with other members of the FTI team. |
| 32 | 6/24/2019 | Bookstaff, Evan | 3.1 | Prepare O&M section of benchmarking analysis comparing PG&E to peer utilities to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/24/2019 | Bookstaff, Evan | 2.4 | Prepare asset profile section of the benchmarking deck to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/24/2019 | Bookstaff, Evan | 0.4 | Review FTI comments on CCAs (related to customer affordability) to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/24/2019 | Bookstaff, Evan | 3.1 | Review and revise benchmarking deck to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/24/2019 | Bookstaff, Evan | 1.8 | Update benchmarking deck per FTI team's comments. |
| 32 | 6/24/2019 | Ng, William | 1.1 | Review updated benchmarking analysis of PG&E electric versus gas customers' rates. |
| 32 | 6/24/2019 | Papas, Zachary | 2.3 | Continue to prepare California regulatory section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/24/2019 | Papas, Zachary | 2.9 | Update operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 6/24/2019 | Papas, Zachary | 2.8 | Revise U.S. health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/24/2019 | Papas, Zachary | 2.3 | Update financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/24/2019 | Papas, Zachary | 2.7 | Prepare U.S. regulatory performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/24/2019 | Scruton, Andrew | 2.4 | Provide revisions to Customer Affordability presentation. |
| 32 | 6/24/2019 | Smith, Ellen | 0.8 | Review status of open workstreams, including benchmarking analysis, inclusion of pension data, and various metrics on other gas utilities comparable to PG&E. |
| 32 | 6/25/2019 | Arsenault, Ronald | 2.2 | Prepare and review benchmarking presentation comparing PG&E to peer utilities in various metrics. |
| 32 | 6/25/2019 | Bookstaff, Evan | 2.8 | Finalize draft of O&M slides to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/25/2019 | Lee, Jessica | 2.9 | Update DWR bond charge establishment and current status presentation deck. |
| 32 | 6/25/2019 | Papas, Zachary | 2.6 | Prepare operational performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/25/2019 | Papas, Zachary | 2.7 | Prepare financial performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/26/2019 | Arnold, Seth | 1.1 | Review and provide comments regarding the financial performance section of the benchmarking analysis. |
| 32 | 6/26/2019 | Arnold, Seth | 1.3 | Review and provide comments related to the executive summary of the benchmarking analysis. |
| 32 | 6/26/2019 | Arnold, Seth | 1.4 | Review and provide comments regarding the operational performance section of the benchmarking analysis. |
| 32 | 6/26/2019 | Arnold, Seth | 1.2 | Review and provide comments to the return to investors section of the benchmarking analysis. |
| 32 | 6/26/2019 | Bookstaff, Evan | 2.0 | Update asset slides for benchmarking deck to compare Debtors' performance against other benchmark utilities. |
| 32 | 6/26/2019 | Lee, Jessica | 2.1 | Update DWR Bond Charge Establishment and Current Status presentation deck. |
| 32 | 6/26/2019 | Papas, Zachary | 2.6 | Prepare regulatory performance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/26/2019 | Papas, Zachary | 2.7 | Prepare U.S. health and safety section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/26/2019 | Papas, Zachary | 2.8 | Prepare retail choice section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/26/2019 | Scruton, Andrew | 1.1 | Review and discuss revisions to report on customer affordability v other utilities in CA and elsewhere. |
| 32 | 6/26/2019 | Smith, Ellen | 0.5 | Prepare presentation analyzing PG&E's customer affordability as it compares to peer utilities. |
| 32 | 6/26/2019 | Smith, Ellen | 2.2 | Update analysis of customer affordability and benchmarking. |
| 32 | 6/27/2019 | Arnold, Seth | 1.1 | Review operations and maintenance section of the benchmarking analysis. |
| 32 | 6/27/2019 | Arnold, Seth | 1.2 | Review and provide comments related to the Safety and Compliance Overview of the Benchmarking Analysis. |
| 32 | 6/27/2019 | Bookstaff, Evan | 3.2 | Analyze salaries and wages for benchmarking analysis comparing PG&E to peer utilities. |
| 32 | 6/27/2019 | Lee, Jessica | 1.4 | Update DWR Bond Charge presentation deck. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 6/27/2019 | Lee, Jessica | 2.3 | Prepare edits to the DWR Bond Charge presentation deck. |
| 32 | 6/27/2019 | Ng, William | 0.6 | Review revised analysis comparing PG&E customer affordability versus benchmark utilities. |
| 32 | 6/27/2019 | Papas, Zachary | 2.6 | Prepare asset profile section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/27/2019 | Papas, Zachary | 2.7 | Prepare salaries and wages section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/27/2019 | Papas, Zachary | 2.9 | Prepare operations and maintenance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/28/2019 | Arnold, Seth | 1.1 | Review Salaries & Wages portion of the Benchmarking Analysis. |
| 32 | 6/28/2019 | Arnold, Seth | 1.9 | Review Customer Affordability Analysis prior to sending to subcommittee. |
| 32 | 6/28/2019 | Arnold, Seth | 1.2 | Review Asset Profile section of the Benchmarking Analysis. |
| 32 | 6/28/2019 | Bookstaff, Evan | 0.9 | Discuss benchmarking data with other members of the FTI team. |
| 32 | 6/28/2019 | Bookstaff, Evan | 0.8 | Review and revise executive summary for benchmarking analysis comparing PG&E to peer utilities. |
| 32 | 6/28/2019 | Bookstaff, Evan | 0.5 | Review updates to customer affordability deck with other members of the FTI team. |
| 32 | 6/28/2019 | Ng, William | 1.4 | Revise analysis of customer affordability benchmarking for the Committee. |
| 32 | 6/28/2019 | Papas, Zachary | 2.8 | Prepare operations and maintenance section of the benchmark utilities analysis comparing PG&E with peer utilities. |
| 32 | 6/28/2019 | Scruton, Andrew | 1.8 | Review final draft of customer affordability report and draft of benchmarking report. |
| 32 | 7/1/2019 | Arnold, Seth | 1.0 | Participate in call with Centerview to review the Benchmarking Analysis. |
| 32 | 7/1/2019 | Arnold, Seth | 2.1 | Review updates to Benchmarking Analysis before circulation to UCC advisors. |
| 32 | 7/1/2019 | Smith, Ellen | 0.7 | Present customer affordability analysis to the business operations subcommittee of the UCC. |
| 32 | 7/1/2019 | Smith, Ellen | 1.5 | Discuss with Centerview the benchmarking study review comparing PG&E with its peer utilities. |
| 32 | 7/1/2019 | Ng, William | 1.0 | Attend Business Operations Subcommittee call to discuss the benchmarking of the Debtors against other utilities. |
| 32 | 7/1/2019 | Ng, William | 1.1 | Review revised customer affordability benchmarking analysis. |
| 32 | 7/1/2019 | Scruton, Andrew | 0.7 | Finalize Customer Affordability presentation for Sub Committee call. |
| 32 | 7/1/2019 | Bookstaff, Evan | 0.9 | Review customer affordability analysis with the Business Plan Subcommittee with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan, particularly under the perspective of the Debtors' customers. |
| 32 | 7/1/2019 | Bookstaff, Evan | 1.2 | Review the utility benchmarking presentation comparing PG&E to peer utilities in various metrics with FTI Team. |
| 32 | 7/1/2019 | Bookstaff, Evan | 1.2 | Review benchmarking analysis comparing PG&E to peer utilities across various metrics with Centerview to find inefficiencies upon which the Debtors' can improve performance in the go-forward business plan, especially from the perspective of the Debtors' customers. |
| 32 | 7/1/2019 | Papas, Zachary | 1.7 | Review and analyze the Benchmarking analysis comparing PG&E with peer utilities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 7/1/2019 | Papas, Zachary | 2.1 | Review and analyze the Customer Affordability analysis comparing PG&E customer energy costs with peer utilities. |
| 32 | 7/2/2019 | Smith, Ellen | 0.5 | Prepare for subcommittee benchmarking presentation update and review Centerview's comments. |
| 32 | 7/2/2019 | Bookstaff, Evan | 2.5 | Update benchmarking analysis deck comparing PG&E to peers per comments from Centerview. |
| 32 | 7/2/2019 | Papas, Zachary | 2.8 | Prepare Financial Performance section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 7/2/2019 | Papas, Zachary | 2.8 | Prepare Operational Performance section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 7/3/2019 | Bookstaff, Evan | 0.8 | Lead discussion of research comparing PG&E to peer utilities in operational metrics to test performance relative to peers. |
| 32 | 7/3/2019 | Bookstaff, Evan | 1.5 | Update benchmarking deck based on feedback from Centerview with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan, particularly under the perspecive of the Debtors' customers. |
| 32 | 7/3/2019 | Papas, Zachary | 2.8 | Prepare Regulatory Performance section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 7/3/2019 | Papas, Zachary | 2.7 | Prepare Financial Performance section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 7/4/2019 | Bookstaff, Evan | 2.0 | Research additional financial statistics to compare PG&E against peer utilities to measure performance relative to the industry. |
| 32 | 7/5/2019 | Bookstaff, Evan | 0.6 | Discuss research comparing PG&E to its peers across various financial metrics. |
| 32 | 7/8/2019 | Scruton, Andrew | 2.6 | Review revised presentation on benchmarking analysis. |
| 32 | 7/8/2019 | Bookstaff, Evan | 0.6 | Update benchmarking analysis deck with additional data gathered on opportunities for the Debtors' to improve performance in the forward looking business plan. |
| 32 | 7/8/2019 | Bookstaff, Evan | 0.6 | Discuss research of JD Power rankings in terms of what the statistics mean relevant to other metrics with the FTI Team. |
| 32 | 7/8/2019 | Manvelova, Jane | 3.4 | Research and compile JD Power scores from the past five years of PG&E and benchmarking peers to compare customer satisfaction track records. |
| 32 | 7/8/2019 | Manvelova, Jane | 1.3 | Continue research of JD Power scores from the past five years of PG&E and benchmarking peers to compare customer satisfaction track records. |
| 32 | 7/8/2019 | Manvelova, Jane | 1.7 | Continue research of JD Power scores from the past five years of PG&E and benchmarking peers to compare customer satisfaction track records. |
| 32 | 7/8/2019 | Papas, Zachary | 2.6 | Prepare Operational Performance section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 7/9/2019 | Papas, Zachary | 0.7 | Prepare Financial Performance section of Benchmark Utilities analysis comparing PG&E with peer utilities. |
| 32 | 7/10/2019 | Ng, William | 0.6 | Review utility benchmarking report for the UCC. |
| 32 | 7/10/2019 | Scruton, Andrew | 2.1 | Review final edits to benchmarking analysis. |
| 32 | 7/12/2019 | Bookstaff, Evan | 0.6 | Discuss the business plan customer affordability analysis with UCC member. |
| 32 | 7/15/2019 | Smith, Ellen | 2.8 | Prepare and present the benchmarking presentation to the business operations subcommittee of the UCC in preparation for August receipt of Debtor's business plan. |
| 32 | 7/15/2019 | Ng, William | 1.5 | Attend call with the Business Operations Subcommittee to discuss the analysis benchmarking PG&E versus peers. |
| 32 | 7/15/2019 | Ng, William | 0.8 | Review benchmarking analysis report for the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 7/15/2019 | Scruton, Andrew | 1.6 | Participate in call with Business Operations Sub Committee to review Benchmarking study. |
| 32 | 7/15/2019 | Bookstaff, Evan | 0.5 | Review updated benchmarking analysis with FTI Team to discuss interpretations of the analysis in the context of PG&E's go-forward capabilities. |
| 32 | 7/15/2019 | Bookstaff, Evan | 2.0 | Review benchmarking analysis with business plan subcomittee with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan, particularly under the perspecive of the Debtors' customers. |
| 32 | 7/15/2019 | Papas, Zachary | 1.5 | Present Benchmark Utilities analysis to Business Operations Subcommittee comparing PG&E with peer utilities. |
| 32 | 7/16/2019 | Arnold, Seth | 1.6 | Review affordability initiatives related to Electric Distribution GRC filings in preparation for business plan analysis. |
| 32 | 7/17/2019 | Scruton, Andrew | 0.6 | Review follow ups from Business Operations SubCommittee call on Benchmarking analysis. |
| 32 | 7/17/2019 | Arsenault, Ronald | 1.5 | Review the utility benchmarking presentation comparing PG&E to peer utilities in various metrics. |
| 32 | 7/22/2019 | Bookstaff, Evan | 0.7 | Discuss approach to requesting additional diligence items from Company to compare the Debtors' performance against peers to understand the Company's ability to perform in the future. |
| 32 | 7/22/2019 | Papas, Zachary | 2.6 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for Business Plan Analysis. |
| 32 | 7/26/2019 | Papas, Zachary | 1.3 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for Business Plan Analysis. |
| 32 | 7/31/2019 | Papas, Zachary | 2.2 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for Business Plan Analysis. |
| 32 | 8/1/2019 | Papas, Zachary | 2.7 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for Business Plan Analysis. |
| 32 | 8/5/2019 | Papas, Zachary | 2.8 | Prepare operating cost data section of presentation summarizing PG&E's operating costs in order to prepare for business plan analysis. |
| 32 | 8/5/2019 | Papas, Zachary | 1.4 | Prepare executive summary section of presentation summarizing PG&E's operating costs in order to prepare for business plan analysis. |
| 32 | 8/5/2019 | Papas, Zachary | 2.3 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for business plan analysis. |
| 32 | 8/5/2019 | Papas, Zachary | 1.3 | Prepare data table section of presentation summarizing PG&E's operating costs in order to prepare for business plan analysis. |
| 32 | 8/6/2019 | Papas, Zachary | 2.6 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for business plan analysis. |
| 32 | 8/6/2019 | White, Sawyer | 3.2 | Research historical pension data to benchmark PG&E to other utilities for the benchmarking presentation. |
| 32 | 8/6/2019 | White, Sawyer | 2.8 | Research historical pension data to benchmark PG&E to other utilities for the benchmarking presentation. |
| 32 | 8/7/2019 | Bookstaff, Evan | 0.2 | Discuss analysis of depreciation rates with FTI Team to incorporate the data in the business plan review. |
| 32 | 8/7/2019 | Papas, Zachary | 0.4 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for business plan analysis. |
| 32 | 8/7/2019 | Smith, Ellen | 1.5 | Prepare and discuss data request for Committee member regarding PG&E's cost structure. |
| 32 | 8/7/2019 | White, Sawyer | 2.6 | Analyze pension data across all benchmark utilities to assess funding status and related balance sheet reporting. |
| 32 | 8/7/2019 | White, Sawyer | 2.4 | Continue to analyze pension data across all benchmark utilities to assess funding status and related balance sheet reporting. |
| 32 | 8/8/2019 | Bookstaff, Evan | 0.9 | Review analyses of pension research with FTI Team to accurately reflect in the business plan review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 8/8/2019 | Papas, Zachary | 1.9 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for business plan analysis. |
| 32 | 8/8/2019 | White, Sawyer | 3.2 | Research historical depreciation rates to benchmark PG&E with other utilities for the benchmarking presentation. |
| 32 | 8/8/2019 | White, Sawyer | 3.3 | Analyze pension data across all benchmark utilities to assess relative effects on income statement. |
| 32 | 8/9/2019 | Bookstaff, Evan | 3.1 | Research PPAs committed to by each of the Benchmark Utilities. |
| 32 | 8/9/2019 | Bookstaff, Evan | 2.5 | Research historical O&M expenses for benchmarking. |
| 32 | 8/9/2019 | Papas, Zachary | 2.6 | Research and analyze PG&E operating cost data and benchmark against peer utilities in order to prepare for business plan analysis. |
| 32 | 8/9/2019 | White, Sawyer | 2.2 | Research historical depreciation rates to benchmark PG&E with other utilities for benchmarking presentation. |
| 32 | 8/9/2019 | White, Sawyer | 3.3 | Analyze depreciation rates across benchmark utilities to compare with PG&E. |
| 32 | 8/11/2019 | Bookstaff, Evan | 2.1 | Update Benchmarking deck for Committee based on Committee feedback. |
| 32 | 8/11/2019 | Bookstaff, Evan | 3.5 | Build out analysis of historical operational performance for the business plan review. |
| 32 | 8/11/2019 | Bookstaff, Evan | 2.6 | Research PPAs at each Benchmark Utility. |
| 32 | 8/12/2019 | Bookstaff, Evan | 0.8 | Review analysis of pension liabilities for benchmarking deck. |
| 32 | 8/12/2019 | Bookstaff, Evan | 0.3 | Discuss research of depreciation rates with FTI Team to accurately reflect the cost in the business plan review. |
| 32 | 8/12/2019 | Bookstaff, Evan | 0.7 | Review build out of depreciation rate analysis for benchmarking deck. |
| 32 | 8/12/2019 | White, Sawyer | 3.2 | Analyze various public filings to across utility companies to benchmark against PG&E for the benchmarking presentation. |
| 32 | 8/12/2019 | White, Sawyer | 3.1 | Analyze depreciation and fixed asset metrics across utility companies to benchmark against PG&E. |
| 32 | 8/12/2019 | White, Sawyer | 3.2 | Analyze pension metrics across utility companies to benchmark against PG&E. |
| 32 | 8/13/2019 | Bookstaff, Evan | 0.5 | Review additional asset analysis in benchmarking data. |
| 32 | 8/13/2019 | Ng, William | 1.8 | Review updated report for the Committee regarding details of historical cost categories. |
| 32 | 8/13/2019 | Bookstaff, Evan | 2.6 | Research historical data for benchmarking analysis. |
| 32 | 8/13/2019 | Bookstaff, Evan | 0.4 | Discuss depreciation rate analysis with FTI Team. |
| 32 | 8/13/2019 | Bookstaff, Evan | 2.4 | Build out additional financial metric analysis for benchmarking deck. |
| 32 | 8/13/2019 | White, Sawyer | 2.8 | Analyze pension metrics across utility companies to benchmark against PG&E. |
| 32 | 8/13/2019 | White, Sawyer | 3.2 | Analyze depreciation and fixed asset metrics across utility companies to benchmark against PG&E. |
| 32 | 8/14/2019 | Bookstaff, Evan | 2.8 | Prepare additional historical trends analysis of benchmarking data. |
| 32 | 8/14/2019 | Bookstaff, Evan | 1.3 | Finalize revisions to benchmarking deck for FTI team's review. |
| 32 | 8/14/2019 | Bookstaff, Evan | 1.2 | Prepare consolidated excel support for benchmarking in advance of business plan review. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 8/14/2019 | Smith, Ellen | 2.5 | Prepare and discuss data request for Committee member regarding PG&E's cost structure. |
| 32 | 8/15/2019 | Bookstaff, Evan | 2.9 | Research FERC form data for benchmarking analysis. |
| 32 | 8/15/2019 | Bookstaff, Evan | 1.7 | Prepare analysis of PPAs for benchmarking deck. |
| 32 | 8/19/2019 | Bookstaff, Evan | 0.7 | Review Benchmarking Deck with FTI Team to lay out next steps. |
| 32 | 8/23/2019 | Brown, Madison | 2.1 | Prepare an Excel file for the Operational Performance section of the Benchmark Report for review and access to the information. |
| 32 | 8/23/2019 | Bookstaff, Evan | 0.6 | Discuss approach to additional benchmarking analysis with FTI Team. |
| 32 | 8/26/2019 | Bookstaff, Evan | 0.7 | Review updates to Benchmarking analysis to compare PG&E against similar companies historically. |
| 32 | 8/26/2019 | Brown, Madison | 2.4 | Prepare master Excel file for the Operational Performance section of the Benchmark Report. |
| 32 | 8/27/2019 | Bookstaff, Evan | 0.4 | Review additional updates to benchmarking analysis to compare PG&E's historical performance against peers. |
| 32 | 8/27/2019 | Brown, Madison | 2.8 | Prepare Excel file for the Return to Shareholders section of the Benchmark Report. |
| 32 | 8/27/2019 | Brown, Madison | 2.9 | Continue to prepare master Excel file for the Return to Shareholders section of the Benchmark Report. |
| 32 | 8/27/2019 | Brown, Madison | 0.7 | Continue to prepare Excel file for the Return to Shareholders section of the Benchmark Report. |
| 32 | 8/28/2019 | Bookstaff, Evan | 1.5 | Build out additional financial metric analysis to compare Debtors against competitors historically. |
| 32 | 8/28/2019 | Brown, Madison | 2.3 | Prepare an Excel file for the Operational Performance section of the Benchmark Report. |
| 32 | 8/28/2019 | Brown, Madison | 1.6 | Continue to prepare Excel file for the Return to Shareholders section of the Benchmark Report. |
| 32 | 8/29/2019 | Brown, Madison | 2.9 | Prepare Excel file for the Operational Performance section of the Benchmark Report. |
| 32 | 8/29/2019 | Brown, Madison | 2.6 | Continue to prepare Excel file for the Return to Shareholders section of the Benchmark Report. |
| 32 | 8/29/2019 | Brown, Madison | 2.1 | Finalize the Excel file for the Operational Performance section of the Benchmark Report. |
| 32 | 8/30/2019 | Brown, Madison | 2.8 | Finalize the Excel file for the Return to Investors section of the Benchmark Report. |
| 32 | 9/3/2019 | Brown, Madison | 2.9 | Review data re: PG&E return to shareholders for benchmarking analysis. |
| 32 | 9/3/2019 | Brown, Madison | 2.8 | Continue review of data re: PG&E return to shareholders for benchmarking analysis. |
| 32 | 9/4/2019 | Brown, Madison | 0.7 | Review O&M expenses data re: benchmarking analysis. |
| 32 | 9/4/2019 | Brown, Madison | 2.8 | Continue review of data re: PG&E return to shareholders for benchmarking analysis. |
| 32 | 9/4/2019 | Brown, Madison | 0.9 | Prepare support data of PG&E assets re: benchmarking analysis. |
| 32 | 9/5/2019 | Brown, Madison | 2.4 | Continue preparation of support data of PG&E assets re: benchmarking analysis. |
| 32 | 9/5/2019 | Brown, Madison | 2.2 | Continue to update revenue and OpEx slides in presentation with latest return to shareholder data re: business plan analysis. |
| 32 | 9/6/2019 | Brown, Madison | 1.4 | Continue review and update O&M expenses data re: benchmarking analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 32 | 9/6/2019 | Brown, Madison | 2.6 | Continue review and update O&M expenses data re: benchmarking analysis. |
| 32 | 9/11/2019 | Kaptain, Mary Ann | 0.2 | Analyze news article on SDG&E minimum bill increase of 400%. |
| 32 | 9/12/2019 | Brown, Madison | 1.6 | Update support data of PG&E assets re: benchmarking analysis. |
| 32 | 11/23/2019 | Papas, Zachary | 1.8 | Review customer affordability and benchmarking presentations in order to understand PG&E's performance as related to a peer group. |
| 32 | 11/25/2019 | Papas, Zachary | 1.5 | Continue to review customer affordability and benchmarking presentations in order to understand PG&E's performance as related to a peer group. |
| **32 Total** | | | **1,045.2** | |
| 33 | 5/15/2019 | Scruton, Andrew | 0.5 | Participate in correspondence with Alix on proposed meeting to review cost cutting opportunities. |
| 33 | 5/17/2019 | Ng, William | 0.4 | Review diligence information from the Debtors regarding potential cost cutting initiatives. |
| 33 | 5/21/2019 | Star, Samuel | 0.4 | Prepare for meeting with Company re: business plan development, including cost reduction programs. |
| 33 | 5/22/2019 | Arsenault, Ronald | 2.5 | Review and provide revisions re: cost cutting initiatives analysis. |
| 33 | 5/22/2019 | Ng, William | 1.2 | Analyze the Debtors' contemplated cost reduction measures. |
| 33 | 5/22/2019 | Smith, Ellen | 2.0 | Participate in meeting with Debtors to discuss cost reduction initiatives. |
| 33 | 5/22/2019 | Star, Samuel | 0.4 | Meet with team to debrief on meeting with Debtors and Alix on identification and qualification of cost saving initiatives. |
| 33 | 6/2/2019 | Bookstaff, Evan | 3.2 | Research O&M expenses to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/2/2019 | Bookstaff, Evan | 3.5 | Research additional gas customer affordability metrics to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/2/2019 | Bookstaff, Evan | 3.8 | Prepare analysis of gas assets to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/3/2019 | Bookstaff, Evan | 2.1 | Draft summaries of O&M expense analysis to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/3/2019 | Bookstaff, Evan | 3.5 | Continue research of historical O&M expenses to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/3/2019 | Bookstaff, Evan | 3.9 | Prepare analysis of O&M expenses to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/4/2019 | Bookstaff, Evan | 2.8 | Prepare financial performance exhibits to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 33 | 6/4/2019 | Bookstaff, Evan | 2.6 | Continue to prepare financial performance exhibits to compare Debtors' performance against other benchmark utilities with the goal of finding inefficiencies upon which the Debtors' can improve performance in the go-forward business plan. |
| 33 | 6/28/2019 | Papas, Zachary | 1.8 | Prepare presentation summarizing the Debtors' cost-cutting initiatives. |
| 33 | 6/28/2019 | Star, Samuel | 0.8 | Review summary of cost reduction goals in preparation for upcoming call with business plan subcommittee. |
| 33 | 6/29/2019 | Papas, Zachary | 2.8 | Prepare presentation summarizing the Debtors' cost-cutting initiatives. |
| 33 | 6/30/2019 | Ng, William | 0.6 | Review revised summary of the Debtors' cost cutting initiatives. |
| 33 | 6/30/2019 | Papas, Zachary | 2.6 | Prepare revisions to presentation summarizing the Debtors' cost-cutting initiative. |
| 33 | 7/1/2019 | Scruton, Andrew | 1.6 | Review Business Plan and comment on summary of potential cost cutting initiatives for Sub Committee. |
| 33 | 7/1/2019 | Ng, William | 0.8 | Analyze potential areas for cost reductions by the Debtors. |
| 33 | 7/1/2019 | Papas, Zachary | 0.9 | Prepare presentation summarizing the Debtors' cost cutting initiatives. |
| 33 | 7/22/2019 | Star, Samuel | 0.6 | Participate in call with business plan subcommittee member re: analysis of cost saving initiatives and information needed. |
| 33 | 7/29/2019 | Lightstone, Serena | 2.7 | Analyze variances between 2017 recorded and 2020 forecasted expenses and capital expenditures in Debtors' regulatory filings. |
| **33 Total** | | | **48.0** | |
| 35 | 3/1/2019 | Caves, Jefferson | 0.7 | Conduct daily media sweep on 3/1 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/1/2019 | Kim, Ye Darm | 0.8 | Prepare 3/1 daily summary for Committee professionals of key dockets, media coverage, and bankruptcy events re: PG&E. |
| 35 | 3/1/2019 | Ryan, Alexandra | 1.5 | Research daily media coverage on 3/1 related to PG&E's bankruptcy and wildfires for Committee professionals. |
| 35 | 3/1/2019 | Smotkin, Lauren | 0.5 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/4/2019 | Caves, Jefferson | 1.1 | Conduct daily media sweep on 3/4 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/4/2019 | Kim, Ye Darm | 0.6 | Prepare 3/4 daily summary for Committee professionals of key dockets, media coverage, and bankruptcy events re: PG&E. |
| 35 | 3/4/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/5/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep on 3/5 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/5/2019 | Kim, Ye Darm | 0.7 | Prepare 3/5 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/5/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/6/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep on 3/6 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/6/2019 | Kim, Ye Darm | 0.7 | Prepare 3/6 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/6/2019 | Smotkin, Lauren | 0.5 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/7/2019 | Caves, Jefferson | 0.7 | Conduct daily media sweep on 3/7 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/7/2019 | Kim, Ye Darm | 0.6 | Prepare 3/7 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/7/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/8/2019 | Kim, Ye Darm | 0.7 | Prepare 3/8 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/8/2019 | Ryan, Alexandra | 1.0 | Research daily media coverage on 3/8 related to PG&E's bankruptcy and wildfires for Committee professionals. |
| 35 | 3/8/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/11/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep on 3/11 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/11/2019 | Kim, Ye Darm | 0.6 | Prepare 3/11 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/11/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/11/2019 | Star, Samuel | 0.2 | Review news article re: Governors' reconstituting of the PUC, TCC DIP financing objection and public entity and rate payers requests for official committee status. |
| 35 | 3/12/2019 | Caves, Jefferson | 0.8 | Conduct daily media sweep on 3/12 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/12/2019 | Kim, Ye Darm | 0.7 | Prepare 3/12 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/12/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/13/2019 | Caves, Jefferson | 0.8 | Conduct daily media sweep on 3/13 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/13/2019 | Kim, Ye Darm | 0.6 | Prepare 3/13 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/13/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/14/2019 | Caves, Jefferson | 1.1 | Conduct daily media sweep on 3/14 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/14/2019 | Kim, Ye Darm | 0.6 | Prepare 3/14 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/14/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/15/2019 | Kim, Ye Darm | 0.6 | Prepare 3/15 daily summary of media coverage, docket updates, and dataroom files for Committee professionals. |
| 35 | 3/15/2019 | Ryan, Alexandra | 1.2 | Research daily media coverage on 3/15 related to PG&E's bankruptcy and wildfires for Committee professionals. |
| 35 | 3/15/2019 | Smotkin, Lauren | 0.8 | Conduct daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/18/2019 | Caves, Jefferson | 1.0 | Conduct daily media sweep on 3/18 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/18/2019 | Kim, Ye Darm | 0.7 | Prepare 3/18 daily summary of key events, news, dockets for distribution to Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/18/2019 | Smotkin, Lauren | 0.8 | Conduct 3/18 daily social media sweep and analysis of digital conversation sentiment to inform Committee of public opinion online. |
| 35 | 3/19/2019 | Caves, Jefferson | 1.3 | Conduct daily media sweep on 3/19 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/19/2019 | Kim, Ye Darm | 0.6 | Prepare 3/19 daily summary of key events, news, dockets for distribution to Committee professionals. |
| 35 | 3/19/2019 | Smotkin, Lauren | 0.8 | Conduct 3/19 daily social media sweep and analysis of digital conversation sentiment to inform company of public opinion online. |
| 35 | 3/20/2019 | Kim, Ye Darm | 0.7 | Prepare 3/20 daily summary of key events, news, dockets for distribution to Committee professionals. |
| 35 | 3/20/2019 | Ryan, Alexandra | 1.1 | Research daily media coverage on 3/20 related to PG&E's bankruptcy and wildfires for Committee professionals. |
| 35 | 3/20/2019 | Smotkin, Lauren | 0.8 | Conduct 3/20 daily social media sweep and analysis of digital conversation sentiment to inform Committee of public opinion online. |
| 35 | 3/21/2019 | Arnold, Seth | 2.3 | Review media coverage related to wildfire costs. |
| 35 | 3/21/2019 | Caves, Jefferson | 0.7 | Conduct daily media sweep on 3/21 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/21/2019 | Kim, Ye Darm | 0.7 | Prepare 3/21 daily summary of key events, news, dockets for distribution to Committee professionals. |
| 35 | 3/21/2019 | Smotkin, Lauren | 0.8 | Conduct 3/21 daily social media sweep and analysis of digital conversation sentiment to inform Committee of public opinion online. |
| 35 | 3/22/2019 | Kim, Ye Darm | 0.5 | Prepare 3/22 daily summary of key events, news, dockets for distribution to Committee professionals. |
| 35 | 3/22/2019 | Ryan, Alexandra | 0.7 | Research daily media coverage on 3/22 related to PG&E's bankruptcy and wildfires for Committee professionals. |
| 35 | 3/22/2019 | Smotkin, Lauren | 0.8 | Conduct 3/22 daily social media sweep and analysis of digital conversation sentiment to inform Committee of public opinion online. |
| 35 | 3/25/2019 | Kim, Ye Darm | 0.7 | Prepare 3/25 daily summary of key dockets, news events, filings for Committee professionals. |
| 35 | 3/25/2019 | Mackinson, Lindsay | 1.2 | Conduct daily media sweep on 3/25 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/25/2019 | Smotkin, Lauren | 0.8 | Conduct 3/25 social media analysis regarding PG&E including reach analysis of a New York Times article mentioning the client. |
| 35 | 3/26/2019 | Kim, Ye Darm | 0.6 | Prepare 3/26 daily summary of key dockets, news events, filings for Committee professionals. |
| 35 | 3/26/2019 | Mackinson, Lindsay | 1.1 | Conduct daily media sweep on 3/26 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/27/2019 | Caves, Jefferson | 0.6 | Conduct daily media sweep on 3/27 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/27/2019 | Kim, Ye Darm | 0.5 | Prepare 3/27 daily summary of key dockets, news events, filings for Committee professionals. |
| 35 | 3/27/2019 | Smotkin, Lauren | 0.8 | Conduct 3/27 daily social media sweep and analysis of digital conversation sentiment to inform Committee of public opinion online. |
| 35 | 3/28/2019 | Caves, Jefferson | 0.8 | Conduct daily media sweep on 3/28 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/28/2019 | Kim, Ye Darm | 0.7 | Prepare 3/28 daily summary of key dockets, news events, filings for Committee professionals. |
| 35 | 3/28/2019 | Smotkin, Lauren | 0.8 | Conduct 3/28 social media analysis regarding PG&E including on Gov. Newsom's letter claiming "California deserves better." |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/29/2019 | Caves, Jefferson | 0.6 | Conduct daily media sweep on 3/29 for coverage related to PG&E's bankruptcy and wildfires litigation and compile monitoring report for team awareness. |
| 35 | 3/29/2019 | Kim, Ye Darm | 0.6 | Prepare 3/29 daily summary of key dockets, news events, filings for Committee professionals. |
| 35 | 3/29/2019 | Smotkin, Lauren | 0.8 | Perform 3/29 social media analysis of users responding to comments made by Gov. Newsom saying "California deserves better." |
| 35 | 4/1/2019 | Caves, Jefferson | 1.8 | Draft "leave behind" memo version of upcoming events for Creditors Committee outlining key hearings. |
| 35 | 4/1/2019 | Javor, Scott | 0.3 | Review PG&E update summary to review current events impacting the case. |
| 35 | 4/1/2019 | Kim, Ye Darm | 1.5 | Review filings in USA v. PG&E docket to compile criticism of PG&E management. |
| 35 | 4/1/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of new dockets, dataroom updates, and news for Committee Professionals. |
| 35 | 4/1/2019 | Mackinson, Lindsay | 1.4 | Prepare daily media coverage summary for distribution to strat comm team. |
| 35 | 4/1/2019 | Smotkin, Lauren | 0.8 | Monitor social media analysis re: comments made by Gavin Newsom. |
| 35 | 4/2/2019 | Caves, Jefferson | 0.8 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfire |
| 35 | 4/2/2019 | Coryea, Karoline | 0.2 | Conduct research on client for social media analysis monitoring. |
| 35 | 4/2/2019 | Kim, Ye Darm | 0.5 | Prepare daily summary of new dockets, dataroom updates, and news for Committee Professionals. |
| 35 | 4/2/2019 | Smotkin, Lauren | 1.0 | Conduct social media monitoring re: social media sentiment surrounding their company. |
| 35 | 4/3/2019 | Caves, Jefferson | 0.7 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfire |
| 35 | 4/3/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/3/2019 | Javor, Scott | 0.3 | Review PG&E update summary to review current events impacting the case. |
| 35 | 4/3/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of new dockets, dataroom updates, and news for Committee Professionals. |
| 35 | 4/4/2019 | Caves, Jefferson | 1.0 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfire |
| 35 | 4/4/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis re: public sentiment surrounding their company and new CEO. |
| 35 | 4/4/2019 | Kim, Ye Darm | 0.5 | Prepare daily summary of new dockets, dataroom updates, and news for Committee Professionals. |
| 35 | 4/4/2019 | Star, Samuel | 0.2 | Review news article on new CEO hire and board of director appointments. |
| 35 | 4/5/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis public sentiment on PG&E. |
| 35 | 4/5/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of new dockets, dataroom updates, and news for Committee Professionals. |
| 35 | 4/8/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis on public sentiment re: PG&E. |
| 35 | 4/8/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of new dockets, dataroom updates, and news for Committee Professionals. |
| 35 | 4/8/2019 | Mackinson, Lindsay | 0.8 | Prepare media coverage of PG&E bankruptcy for the strat comm team |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/9/2019 | Caves, Jefferson | 1.1 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfire. |
| 35 | 4/9/2019 | Coryea, Karoline | 0.6 | Conduct social media analysis re: public sentiment on PG&E. |
| 35 | 4/10/2019 | Caves, Jefferson | 1.0 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfire. |
| 35 | 4/10/2019 | Cheng, Earnestiena | 1.4 | Prepare daily media, docket, bankruptcy coverage summary for Committee professionals for 4/10. |
| 35 | 4/10/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment re: PG&E. |
| 35 | 4/11/2019 | Caves, Jefferson | 0.7 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfires. |
| 35 | 4/11/2019 | Cheng, Earnestiena | 0.8 | Prepare daily media, docket, bankruptcy coverage summary for Committee professionals for 4/11. |
| 35 | 4/11/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/12/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfires. |
| 35 | 4/12/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis re: public sentiment surrounding their company. |
| 35 | 4/12/2019 | Javor, Scott | 0.5 | Review PG&E update summary to review current events impacting the case. |
| 35 | 4/15/2019 | Coryea, Karoline | 1.6 | Conduct social media analysis re: public sentiment surrounding PG&E and Governor Newsom's "strike team". |
| 35 | 4/15/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of key docket filings, news articles, and media coverage for circulation to Committee professionals. |
| 35 | 4/16/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfires. |
| 35 | 4/16/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/16/2019 | Kim, Ye Darm | 0.4 | Update PG&E key upcoming events timeline for Committee materials. |
| 35 | 4/16/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, news articles, and media coverage for circulation to Committee professionals. |
| 35 | 4/16/2019 | Ng, William | 0.4 | Revise timeline of key dates impacting the Debtors. |
| 35 | 4/17/2019 | Caves, Jefferson | 0.4 | Work with social media team to analyze public sentiment around the PG&E bankruptcy. |
| 35 | 4/17/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfires. |
| 35 | 4/17/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/17/2019 | Hanifin, Kathryn | 0.2 | Edit media monitoring template and deliverable and provide feedback to team. |
| 35 | 4/17/2019 | Kim, Ye Darm | 0.5 | Prepare summary of key docket filings, daily news, and media coverage for Committee professionals. |
| 35 | 4/18/2019 | Caves, Jefferson | 1.1 | Conduct daily media sweep for coverage related to PG&E's bankruptcy and wildfire |
| 35 | 4/18/2019 | Coryea, Karoline | 2.0 | Conduct social media analyses re: public sentiment PG&E. |
| 35 | 4/18/2019 | Kim, Ye Darm | 0.7 | Prepare summary of key docket filings, daily news, and media coverage for Committee professionals. |
| 35 | 4/19/2019 | Caves, Jefferson | 0.8 | Conduct daily media sweep for coverage on emerging public narratives re: PG&E. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/19/2019 | Coryea, Karoline | 2.3 | Conduct social media analyses re: public sentiment on PG&E. |
| 35 | 4/19/2019 | Kim, Ye Darm | 0.6 | Prepare summary of key docket filings, daily news, and media coverage for Committee professionals. |
| 35 | 4/19/2019 | Ventimiglia, Matthew | 2.0 | Develop a capital markets, cross segment daily monitoring process. |
| 35 | 4/22/2019 | Caves, Jefferson | 0.8 | Conduct daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/22/2019 | Kim, Ye Darm | 0.4 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/23/2019 | Caves, Jefferson | 0.7 | Conduct daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/23/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/23/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/23/2019 | Star, Samuel | 0.5 | Participate on call with Committee member re: coordination on inbound media requests. |
| 35 | 4/24/2019 | Arnold, Seth | 0.5 | Review PG&E media coverage related to the requested increase in equity. |
| 35 | 4/24/2019 | Caves, Jefferson | 0.7 | Compile analysis of the current public media narrative around the Committee for media outreach strategy. |
| 35 | 4/24/2019 | Caves, Jefferson | 1.3 | Conduct daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/24/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/24/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/25/2019 | Caves, Jefferson | 0.9 | Conduct daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/25/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis to inform client of public sentiment surrounding PG&E. |
| 35 | 4/25/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/26/2019 | Arnold, Seth | 0.6 | Review press coverage related to the proposed catastrophic wild fire fund. |
| 35 | 4/26/2019 | Caves, Jefferson | 1.0 | Conduct daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/26/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/29/2019 | Caves, Jefferson | 1.1 | Conduct daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/29/2019 | Hanifin, Kathryn | 0.3 | Produce coverage of analysis reports re: CA utilities. |
| 35 | 4/29/2019 | Hanifin, Kathryn | 0.6 | Create new monthly events calendar (legislative, regulatory, legal, other) for inclusion in broader team strategy deck. |
| 35 | 4/29/2019 | Kim, Ye Darm | 0.4 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/30/2019 | Caves, Jefferson | 0.6 | Update daily media sweep for coverage related to PG&E's bankruptcy. |
| 35 | 4/30/2019 | Coryea, Karoline | 1.2 | Conduct social media analysis re: public sentiment surrounding PG&E. |
| 35 | 4/30/2019 | Hanifin, Kathryn | 0.6 | Process updates to events calendar with additional legislative hearings. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/30/2019 | Kim, Ye Darm | 0.5 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 4/30/2019 | Mackinson, Lindsay | 0.4 | Updating key events calendar to reflect latest motions. |
| 35 | 4/30/2019 | Mundahl, Erin | 1.0 | Update and revise daily media clips for inclusion in advisor update. |
| 35 | 5/1/2019 | Caves, Jefferson | 0.8 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/1/2019 | Hanifin, Kathryn | 1.6 | Review analyst reports for inclusion into daily media clips package. |
| 35 | 5/1/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/1/2019 | Mundahl, Erin | 0.9 | Prepare media clips package for the FTI team. |
| 35 | 5/2/2019 | Caves, Jefferson | 0.9 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/2/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/2/2019 | Mundahl, Erin | 1.1 | Perform media monitoring including clips on PG&E bankruptcy case. |
| 35 | 5/3/2019 | Caves, Jefferson | 0.9 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/3/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/3/2019 | Mundahl, Erin | 1.2 | Review media clips regarding PG&E and wildfires. |
| 35 | 5/6/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/6/2019 | Mackinson, Lindsay | 0.6 | Review daily media coverage and analyst reports. |
| 35 | 5/6/2019 | Mundahl, Erin | 1.9 | Prepare media clips package on PG&E bankruptcy. |
| 35 | 5/6/2019 | Ryan, Alexandra | 1.1 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 5/7/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/7/2019 | Mackinson, Lindsay | 0.8 | Review daily media coverage and analyst reports. |
| 35 | 5/7/2019 | Mundahl, Erin | 1.6 | Review media coverage of PG&E wildfire liability. |
| 35 | 5/8/2019 | Hanifin, Kathryn | 0.4 | Process revisions to daily media clips re: PG&E media coverage. |
| 35 | 5/8/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/8/2019 | Mackinson, Lindsay | 0.3 | Review daily media coverage and analyst reports. |
| 35 | 5/8/2019 | Mundahl, Erin | 1.4 | Monitor media coverage of PG&E and wildfires. |
| 35 | 5/9/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/9/2019 | Hanifin, Kathryn | 0.6 | Review media clips package and flag and package key articles to assess outreach strategy. |
| 35 | 5/9/2019 | Kim, Ye Darm | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/9/2019 | Mundahl, Erin | 1.7 | Prepare media clips package on coverage of PG&E bankrupcy case. |
| 35 | 5/9/2019 | Star, Samuel | 0.1 | Review article re: Committee constituency and case issues. |
| 35 | 5/10/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/10/2019 | Hanifin, Kathryn | 0.1 | Process revisions to daily media clips re: PG&E media coverage. |
| 35 | 5/10/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 5/10/2019 | Mundahl, Erin | 0.9 | Perform research of media clips regarding wildfire impact and PG&E |
| 35 | 5/10/2019 | Ng, William | 0.5 | Analyze transcript from hearing regarding Judge's comments on current issues. |
| 35 | 5/13/2019 | Arnold, Seth | 0.8 | Read press coverage on potential power shut-offs in California. |
| 35 | 5/13/2019 | Caves, Jefferson | 0.3 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/13/2019 | Hanifin, Kathryn | 0.3 | Process revisions to daily media clips re: PG&E media coverage. |
| 35 | 5/13/2019 | Kim, Ye Darm | 0.7 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/13/2019 | Mundahl, Erin | 1.3 | Research media coverage of PG&E, its bankruptcy, and wildfire liability. |
| 35 | 5/13/2019 | Ryan, Alexandra | 3.6 | Update and circulate memo tracking events relevant to the Committee, PG&E, and regulatory stakeholders. |
| 35 | 5/14/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/14/2019 | Kim, Ye Darm | 0.5 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/14/2019 | Mundahl, Erin | 1.6 | Monitor media coverage of the PG&E bankruptcy. |
| 35 | 5/15/2019 | Caves, Jefferson | 0.2 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/15/2019 | Kim, Ye Darm | 0.7 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/15/2019 | Mundahl, Erin | 1.9 | Monitor media coverage of the bankruptcy proceedings and assembled a clips package. |
| 35 | 5/16/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/16/2019 | Hanifin, Kathryn | 0.3 | Process revisions to daily media clips re: PG&E media coverage. |
| 35 | 5/16/2019 | Kim, Ye Darm | 0.7 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/16/2019 | Mundahl, Erin | 2.4 | Collate press clips regarding PG&E wildfire liability |
| 35 | 5/17/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/17/2019 | Kim, Ye Darm | 0.6 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/17/2019 | Mundahl, Erin | 0.8 | Monitor media coverage of PG&E's wildfire liability and the likelihood of government action. |
| 35 | 5/20/2019 | Arnold, Seth | 1.1 | Review press coverage re: Camp Fire liability and Governor pressure on plan filing. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/20/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/20/2019 | Chae, Isabelle | 0.3 | Review analyst coverage on wildfire funds and inverse condemnation. |
| 35 | 5/20/2019 | Kim, Ye Darm | 0.6 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/20/2019 | Mundahl, Erin | 1.8 | Perform media monitoring to identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 5/21/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/21/2019 | Chae, Isabelle | 0.4 | Perform research through FactSet, Bloomberg Terminal, and Thompson to find analyst notes related to California wildfires and inverse condemnation. |
| 35 | 5/21/2019 | Kim, Ye Darm | 0.8 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/21/2019 | Mundahl, Erin | 1.4 | Assemble media clips for team analysis. |
| 35 | 5/22/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/22/2019 | Chae, Isabelle | 0.2 | Review analyst notes on multiple databases for content related to inverse condemnation and the wildfire fund. |
| 35 | 5/22/2019 | Kim, Ye Darm | 0.7 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/22/2019 | Mundahl, Erin | 1.3 | Monitor media coverage of California wildfire liability. |
| 35 | 5/23/2019 | Arnold, Seth | 0.6 | Read press coverage related to plan exclusivity. |
| 35 | 5/23/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/23/2019 | Kim, Ye Darm | 0.7 | Prepare summary of new docket filings, media coverage, bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/23/2019 | Mundahl, Erin | 2.8 | Update spreadsheet of media coverage of PG&E bankruptcy. |
| 35 | 5/24/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/24/2019 | Kim, Ye Darm | 0.6 | Prepare daily summary of new court filings, media coverage, bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/24/2019 | Mundahl, Erin | 1.6 | Assmble media clips regarding PG&E bankruptcy. |
| 35 | 5/28/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy. |
| 35 | 5/28/2019 | Kim, Ye Darm | 0.6 | Prepare summary of new court filings, media coverage, bankruptcy news re: PG&E for Committee professionals. |
| 35 | 5/28/2019 | Mundahl, Erin | 2.4 | Monitor media coverage of the bankruptcy prior to team meeting. |
| 35 | 5/29/2019 | Kim, Ye Darm | 0.7 | Prepare summary of key court filings, media coverage, bankruptcy news re: PG&E for Committee Professionals. |
| 35 | 5/29/2019 | Mundahl, Erin | 1.3 | Prepare package of media clips highlighting developments in the PG&E case. |
| 35 | 5/30/2019 | Kim, Ye Darm | 0.7 | Prepare summary of key court filings, media coverage, bankruptcy news re: PG&E for Committee Professionals. |
| 35 | 5/30/2019 | Mundahl, Erin | 2.9 | Perform research re: updated media coverage of the PG&E bankruptcy case. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/31/2019 | Kim, Ye Darm | 0.7 | Prepare summary of key court filings, media coverage, bankruptcy news re: PG&E for Committee Professionals. |
| 35 | 6/3/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/3 daily update. |
| 35 | 6/3/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform UCC of public sentiment surrounding regulators approval of planned power outages as part of 6/3 daily update. |
| 35 | 6/3/2019 | Kim, Ye Darm | 0.6 | Prepare 6/3 daily summary of key dockets, media coverage, and dataroom updates for UCC professionals. |
| 35 | 6/3/2019 | Mundahl, Erin | 4.0 | Monitor media and prepare 6/3 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/4/2019 | Arnold, Seth | 1.2 | Review press coverage related to PG&E related to wildfire plan and creditor restructuring plan. |
| 35 | 6/4/2019 | Caves, Jefferson | 0.5 | Review and edit 6/4 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/4/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/4 daily update. |
| 35 | 6/4/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues as part of 6/4 daily update. |
| 35 | 6/4/2019 | Mundahl, Erin | 3.8 | Monitor media and prepare 6/4 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/5/2019 | Arnold, Seth | 0.8 | Review market coverage related to San Francisco hiring Jeffries to pursue the purchase of PG&E assets. |
| 35 | 6/5/2019 | Caves, Jefferson | 0.3 | Review and edit 6/5 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/5/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/5 daily update. |
| 35 | 6/5/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding regulators approval of planned power outages as part of 6/5 daily update. |
| 35 | 6/5/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 6/5 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/6/2019 | Caves, Jefferson | 0.6 | Review and edit 6/6 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/6/2019 | Chae, Isabelle | 0.2 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/6 daily update. |
| 35 | 6/6/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues as part of 6/6 daily update. |
| 35 | 6/6/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/6 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/7/2019 | Arnold, Seth | 0.5 | Read press coverage related to PG&E natural gas pipe rupture impacting customers. |
| 35 | 6/7/2019 | Caves, Jefferson | 0.6 | Review and edit 6/7 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/7/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues as part of 6/7 daily update. |
| 35 | 6/7/2019 | Mundahl, Erin | 1.2 | Monitor media and prepare 6/7 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/7/2019 | Star, Samuel | 0.6 | Review recent articles and JP Morgan analyst reports on outlook for SDG&E, PG&E and Edison, latest poll on Governor's handling of PG&E bankruptcy and SB901 Commission preliminary recommendations. |
| 35 | 6/7/2019 | Ventimiglia, Matthew | 0.5 | Review, monitor and compile industry coverage for completion of the 6/7 daily media clips package. |
| 35 | 6/10/2019 | Caves, Jefferson | 0.5 | Review and edit 6/10 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/10/2019 | Coryea, Karoline | 1.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including reactions to Wildfire Commission recommendations as part of 6/10 daily update. |
| 35 | 6/10/2019 | Hanifin, Kathryn | 0.5 | Review, edit and update media coverage memo on PG&E's first planned power outage. |
| 35 | 6/10/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 6/10 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/10/2019 | Ryan, Alexandra | 1.4 | Research and create daily 6/10 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications. |
| 35 | 6/10/2019 | Ventimiglia, Matthew | 0.5 | Review, monitor and compile industry coverage for completion of the 6/10 daily media clips package. |
| 35 | 6/11/2019 | Caves, Jefferson | 0.7 | Review and 6/11 edit daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/11/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues include lawmaker visits to Paradise and planned power outages as part of 6/11 daily update. |
| 35 | 6/11/2019 | Lightstone, Serena | 1.1 | Prepare 6/11 daily media, docket and bankruptcy coverage summary for UCC professionals. |
| 35 | 6/11/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/11 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/11/2019 | Ventimiglia, Matthew | 0.5 | Review, monitor and compile industry coverage for completion of the 6/11 daily media clips package. |
| 35 | 6/12/2019 | Caves, Jefferson | 0.4 | Review and edit 6/12 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/12/2019 | Chae, Isabelle | 0.4 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/12 daily update. |
| 35 | 6/12/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including area power outages and PPAs as part of 6/12 daily update. |
| 35 | 6/12/2019 | Hanifin, Kathryn | 0.9 | Review, edit and update memo on PG&E blackout coverage, making updates on coverage. |
| 35 | 6/12/2019 | Lightstone, Serena | 1.2 | Prepare 6/12 daily media, docket and bankruptcy coverage summary for UCC professionals. |
| 35 | 6/12/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/12 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/13/2019 | Caves, Jefferson | 0.3 | Review and edit 6/13 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/13/2019 | Chae, Isabelle | 0.2 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/13 daily update. |
| 35 | 6/13/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including area power outages and PPAs as part of 6/13 daily update. |
| 35 | 6/13/2019 | Lightstone, Serena | 1.2 | Prepare daily Debtors news coverage summary for UCC professionals. |
| 35 | 6/13/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 6/13 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/13/2019 | Ryan, Alexandra | 1.2 | Research and create daily 6/13 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications, and determine messaging positions. |
| 35 | 6/14/2019 | Caves, Jefferson | 0.4 | Review and edit 6/14 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/14/2019 | Chae, Isabelle | 0.4 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/14 daily update. |
| 35 | 6/14/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including area power outages and PPAs as part of 6/14 daily update. |
| 35 | 6/14/2019 | Lightstone, Serena | 1.6 | Prepare 6/14 daily media, docket and bankruptcy coverage summary for UCC professionals and internal team members. |
| 35 | 6/14/2019 | Mundahl, Erin | 0.9 | Monitor media and prepare 6/14 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/14/2019 | Ryan, Alexandra | 2.9 | Research and create daily 6/14 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications, and determine messaging positions. |
| 35 | 6/17/2019 | Caves, Jefferson | 0.4 | Review and edit 6/17 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/17/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/17 daily update. |
| 35 | 6/17/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including area power outages and PPAs as part of 6/17 daily update. |
| 35 | 6/17/2019 | Lightstone, Serena | 1.5 | Prepare summary of relevant dockets, media coverage, and bankruptcy news re: PG&E for UCC professionals. |
| 35 | 6/17/2019 | Mundahl, Erin | 0.5 | Monitor media and prepare 6/17 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/17/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/17 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/17/2019 | Ryan, Alexandra | 2.3 | Research and create daily 6/17 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications. |
| 35 | 6/18/2019 | Caves, Jefferson | 0.6 | Review and edit 6/18 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/18/2019 | Chae, Isabelle | 0.4 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/18 daily update. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/18/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including area power outages and PPAs as part of 6/18 daily update. |
| 35 | 6/18/2019 | Lightstone, Serena | 1.1 | Prepare 6/18 daily summary of key docket filings and media coverage for distribution to UCC professionals. |
| 35 | 6/19/2019 | Caves, Jefferson | 0.4 | Review and edit 6/19 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/19/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/19 daily update. |
| 35 | 6/19/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including settling claims with 14 local governments as part of 6/19 daily update. |
| 35 | 6/19/2019 | Kim, Ye Darm | 0.9 | Review PG&E daily update and provide revisions. |
| 35 | 6/19/2019 | Lightstone, Serena | 2.5 | Prepare 6/19 daily summary of key docket filings, media coverage, and relevant documents for distribution to UCC professionals. |
| 35 | 6/19/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/19 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/20/2019 | Caves, Jefferson | 0.3 | Review and edit 6/20 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/20/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/20 daily update. |
| 35 | 6/20/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues as part of 6/20 daily update. |
| 35 | 6/20/2019 | Lightstone, Serena | 1.3 | Prepare 6/20 daily media, docket and bankruptcy coverage summary for UCC professionals. |
| 35 | 6/20/2019 | Mundahl, Erin | 2.1 | Monitor media and prepare 6/20 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/21/2019 | Caves, Jefferson | 0.7 | Review and edit 6/21 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/21/2019 | Chae, Isabelle | 0.5 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/21 daily update. |
| 35 | 6/21/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including settling claims with 14 local governments as part of 6/21 daily update. |
| 35 | 6/21/2019 | Lightstone, Serena | 1.4 | Prepare 6/21 daily media and bankruptcy coverage summary for UCC professionals. |
| 35 | 6/21/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 6/21 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/24/2019 | Caves, Jefferson | 0.6 | Review and edit 6/24 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/24/2019 | Chae, Isabelle | 0.6 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/24 daily update. |
| 35 | 6/24/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including settling claims with 14 local governmentsas part of 6/24 daily update. |
| 35 | 6/24/2019 | Lightstone, Serena | 0.9 | Prepare 6/24 daily media, docket and bankruptcy coverage summary for Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/24/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 6/24 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/24/2019 | Ryan, Alexandra | 2.7 | Research and create daily 6/24 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications. |
| 35 | 6/25/2019 | Caves, Jefferson | 0.5 | Review and edit 6/25 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/25/2019 | Chae, Isabelle | 0.2 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/25 daily update. |
| 35 | 6/25/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues as part of 6/25 daily update. |
| 35 | 6/25/2019 | Lightstone, Serena | 2.3 | Design and prepare weekly media coverage summary for the Committee. |
| 35 | 6/25/2019 | Lightstone, Serena | 1.2 | Prepare 6/25 daily media coverage summary for Committee professionals. |
| 35 | 6/25/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/25 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/25/2019 | Ryan, Alexandra | 2.1 | Research and create daily 6/25 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications. |
| 35 | 6/26/2019 | Caves, Jefferson | 0.3 | Review and edit daily 6/26 media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/26/2019 | Chae, Isabelle | 0.2 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/26 daily update. |
| 35 | 6/26/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including the ad hoc committee plan as part of 6/26 daily update. |
| 35 | 6/26/2019 | Lightstone, Serena | 1.1 | Prepare 6/26 daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 6/26/2019 | Lightstone, Serena | 1.7 | Continue to design and prepare weekly media coverage summary update for the Committee. |
| 35 | 6/26/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 6/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/27/2019 | Caves, Jefferson | 0.9 | Review and edit 6/27 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/27/2019 | Chae, Isabelle | 0.3 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments as part of 6/27 daily update. |
| 35 | 6/27/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues, including the ad hoc committee plan as part of 6/27 daily update. |
| 35 | 6/27/2019 | Lightstone, Serena | 1.0 | Prepare 6/27 daily media, docket and bankruptcy coverage update for Committee professionals. |
| 35 | 6/27/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 6/27 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/27/2019 | Ryan, Alexandra | 3.6 | Research and create daily 6/27 memo on relevant legislative, regulatory and third-party events to identify and prepare for upcoming events that impact the Committee and require communications. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/28/2019 | Arnold, Seth | 1.7 | Review press coverage regarding bar date and article related to splitting up PG&E. |
| 35 | 6/28/2019 | Caves, Jefferson | 0.4 | Review and edit 6/28 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 6/28/2019 | Chae, Isabelle | 0.3 | Compile and analyze financial analyst notes related to PG&E's bankruptcy case to assess capital market sentiment regarding the utility's financial standing and related developments  as part of 6/28 daily update. |
| 35 | 6/28/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis to inform UCC of public sentiment surrounding PG&E bankruptcy and related issues as part of 6/28 daily update. |
| 35 | 6/28/2019 | Lightstone, Serena | 0.9 | Prepare 6/28 daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 6/28/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 6/28 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/1/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update and provide revisions before distribution. |
| 35 | 7/1/2019 | Lightstone, Serena | 1.2 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 7/1/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/2/2019 | Ng, William | 0.2 | Review weekly news update summary for the Committee. |
| 35 | 7/2/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update and provide revisions before distribution. |
| 35 | 7/2/2019 | Lightstone, Serena | 0.9 | Prepare daily summary of media coverage and dataroom documents for distribution to Committee professionals. |
| 35 | 7/2/2019 | Lightstone, Serena | 1.5 | Prepare weekly media summary for Committee professionals. |
| 35 | 7/2/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/2/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/3/2019 | Lightstone, Serena | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 7/3/2019 | Lightstone, Serena | 1.2 | Prepare weekly media summary for Committee professionals. |
| 35 | 7/3/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/3/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/3/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/3 daily media clips packages to follow legislative, regulatory and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/5/2019 | Lightstone, Serena | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 7/5/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 7/5/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/5/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/5 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/8/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update and provide revisions before distribution. |
| 35 | 7/8/2019 | Lightstone, Serena | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 7/8/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/8/2019 | Chae, Isabelle | 0.5 | Analyze analyst coverage of PG&E's bankruptcy case to assess market sentiment of the firm's financial standing. |
| 35 | 7/8/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/8 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/9/2019 | Kim, Ye Darm | 0.9 | Review draft of weekly update of analyst reports, key news events, for Committee distribution and provide revisions. |
| 35 | 7/9/2019 | Lightstone, Serena | 1.6 | Prepare weekly summary of current events for Committee. |
| 35 | 7/9/2019 | Lightstone, Serena | 1.1 | Prepare daily summary of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 7/9/2019 | Caves, Jefferson | 0.3 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/9/2019 | Coryea, Karoline | 0.8 | Conduct social media analysis of PG&E activity to update client on public opinion surrounding PG&E. |
| 35 | 7/10/2019 | Ng, William | 0.3 | Review weekly case events update summary for the Committee. |
| 35 | 7/10/2019 | Lightstone, Serena | 0.5 | Prepare weekly summary of current events for distribution to Committee. |
| 35 | 7/10/2019 | Lightstone, Serena | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 7/10/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/10/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/10/2019 | Mundahl, Erin | 1.8 | Monitor media and prepare 7/10 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/11/2019 | Lightstone, Serena | 1.2 | Prepare daily summary of bankruptcy docket filings and media coverage for distribution to Committee professionals. |
| 35 | 7/11/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/11/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/11/2019 | Ventimiglia, Matthew | 0.2 | Review and monitor analyst reports for recent utility industry and company developments on 7/11. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 7/12/2019 | Kim, Ye Darm | 0.9 | Review draft daily update and provide revisions before distribution. |
| 35 | 7/12/2019 | Lightstone, Serena | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 7/12/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/12/2019 | Ventimiglia, Matthew | 0.5 | Review and monitor analyst reports for recent utility industry and company developments on7/12. |
| 35 | 7/12/2019 | Mundahl, Erin | 1.8 | Monitor media and prepare 7/12 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/15/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update and provide revisions before distribution. |
| 35 | 7/15/2019 | Ryan, Alexandra | 1.4 | Identify upcoming events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 7/15/2019 | Lightstone, Serena | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 7/15/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/15/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/15/2019 | Ventimiglia, Matthew | 0.5 | Review and monitor analyst reports for recent utility industry and company developments on7/15. |
| 35 | 7/15/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/15 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/16/2019 | Ng, William | 0.4 | Review weekly new summary update for the Committee. |
| 35 | 7/16/2019 | Kim, Ye Darm | 0.6 | Review daily update and provide revisions before distribution. |
| 35 | 7/16/2019 | Lightstone, Serena | 0.9 | Prepare daily media coverage summary for Committee professionals. |
| 35 | 7/16/2019 | Lightstone, Serena | 2.3 | Prepare weekly media summary for the Committee. |
| 35 | 7/16/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/16/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/16/2019 | Ventimiglia, Matthew | 0.5 | Review and monitor analyst reports for recent utility industry and company developments on7/16. |
| 35 | 7/16/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/16 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/17/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update and provide revisions before distribution. |
| 35 | 7/17/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 7/17/2019 | Caves, Jefferson | 0.3 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/17/2019 | Ventimiglia, Matthew | 0.5 | Review and monitor analyst reports for recent utility industry and company developments on7/17. |
| 35 | 7/17/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/17 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/18/2019 | Ng, William | 0.4 | Review news articles regarding potential safety issues with the Debtors' electrical equipment. |
| 35 | 7/18/2019 | Lightstone, Serena | 1.0 | Prepare daily media, docket and bankruptcy summary for Committee professionals. |
| 35 | 7/18/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/18/2019 | Ventimiglia, Matthew | 0.3 | Review and monitor analyst reports for recent utility industry and company developments on7/18. |
| 35 | 7/18/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 7/18 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/19/2019 | Arnold, Seth | 1.2 | Review current press articles related to creditors' plan to assess public sentiment. |
| 35 | 7/19/2019 | Lightstone, Serena | 1.1 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/19/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/19/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 7/19 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/22/2019 | Lightstone, Serena | 0.8 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/22/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/22/2019 | Mundahl, Erin | 1.2 | Monitor media and prepare 7/22 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/23/2019 | Star, Samuel | 1.1 | Review recent press articles on PG&E situation including exclusivity issues, responses to current wildfires and latest security holdings for the Ad Hoc Noteholder and Equity groups. |
| 35 | 7/23/2019 | Ng, William | 0.3 | Review weekly new summary update for the Committee. |
| 35 | 7/23/2019 | Lightstone, Serena | 0.9 | Prepare daily media and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/23/2019 | Lightstone, Serena | 1.2 | Prepare weekly media summary for the Committee. |
| 35 | 7/23/2019 | Caves, Jefferson | 0.8 | Review previous media coverage and key developments for internal awareness and preparedness. |
| 35 | 7/23/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/23/2019 | Mackinson, Lindsay | 0.8 | Create report overviewing media coverage of the official creditors committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 7/23/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/23 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/24/2019 | Lightstone, Serena | 0.8 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/24/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/24/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/24/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/24 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/25/2019 | Lightstone, Serena | 0.9 | Prepare daily media and docket coverage summary for Committee professionals. |
| 35 | 7/25/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/25/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 7/25 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/25/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update email for distribution to Committee professionals. |
| 35 | 7/26/2019 | Star, Samuel | 0.4 | Review press articles re: IOU wildfire fund participation, exclusivity hearing adjournment and safety culture. |
| 35 | 7/26/2019 | Lightstone, Serena | 1.0 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/26/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/26/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/26/2019 | Ventimiglia, Matthew | 0.5 | Review and monitor analyst reports for recent utility industry and company developments on 7/26. |
| 35 | 7/26/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/29/2019 | Ng, William | 0.4 | Analyze news publications analyzing the status of the Debtors' restructuring process. |
| 35 | 7/29/2019 | Lightstone, Serena | 0.9 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/29/2019 | Quast, David | 0.2 | Review media coverage to identify emerging narratives and outreach opportunities. |
| 35 | 7/29/2019 | Caves, Jefferson | 0.4 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/29/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 7/29 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/30/2019 | Lightstone, Serena | 1.2 | Prepare weekly media coverage summary for the Committee. |
| 35 | 7/30/2019 | Lightstone, Serena | 0.7 | Prepare daily media and bankruptcy coverage summary for Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 7/30/2019 | Caves, Jefferson | 0.6 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/30/2019 | Caves, Jefferson | 0.5 | Assess court room, Debtor and media developments and determine Committee messaging needs for the week. |
| 35 | 7/30/2019 | Mackinson, Lindsay | 0.3 | Identify upcoming events in legislature and bankruptcy hearing to determine when public affairs will draft UCC materials for response. |
| 35 | 7/30/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/30 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for the week. |
| 35 | 7/31/2019 | Lightstone, Serena | 1.0 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 7/31/2019 | Caves, Jefferson | 0.3 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and note emerging public narratives from key stakeholder groups and possible impacts on Committee priorities. |
| 35 | 7/31/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 7/31 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 8/1/2019 | Berkin, Michael | 0.6 | Review Committee weekly update brief with focus on wildfire liability. |
| 35 | 8/1/2019 | Lightstone, Serena | 0.9 | Prepare daily media, docket and bankruptcy coverage summary for Committee professionals. |
| 35 | 8/1/2019 | Caves, Jefferson | 0.6 | Review 8/1 daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/1/2019 | Caves, Jefferson | 0.8 | Review previous 4 days of media coverage and key developments for internal awareness and preparedness. |
| 35 | 8/1/2019 | Mundahl, Erin | 1.0 | Summarize media coverage of developments in the PG&E bankruptcy trial on 8/1/19. |
| 35 | 8/2/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update and provide revisions before distribution to advisors. |
| 35 | 8/2/2019 | Lightstone, Serena | 1.1 | Prepare daily media and bankruptcy coverage summary for Committee professionals. |
| 35 | 8/2/2019 | Caves, Jefferson | 0.5 | Review 8/2 daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/5/2019 | Kim, Ye Darm | 0.6 | Review draft and provide revisions of daily update before distribution to advisors. |
| 35 | 8/5/2019 | Mackinson, Lindsay | 0.3 | Review 8/5 daily coverage of PG&E, the bankruptcy, and wildfires and distribute to internal FTI team. |
| 35 | 8/5/2019 | Mundahl, Erin | 1.0 | Analyze and summarize media coverage of the bankruptcy case for 8/5/19. |
| 35 | 8/6/2019 | Arnold, Seth | 0.2 | Review articles related to PG&E in the news in California. |
| 35 | 8/6/2019 | Kim, Ye Darm | 0.4 | Process revisions to draft of weekly update for committee distribution. |
| 35 | 8/6/2019 | Kim, Ye Darm | 0.7 | Review draft of and provide revisions to daily update before distribution to advisors. |
| 35 | 8/6/2019 | Kim, Ye Darm | 1.1 | Prepare draft of weekly update for committee distribution. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 8/6/2019 | Ng, William | 0.2 | Review weekly summary of key reports and news for the Committee. |
| 35 | 8/6/2019 | Mundahl, Erin | 0.8 | Create package of analyst reports, social media activity, and media coverage of the bankruptcy for 8/6/19. |
| 35 | 8/7/2019 | Kim, Ye Darm | 1.4 | Analyze latest bond prices for PG&E. |
| 35 | 8/7/2019 | Kim, Ye Darm | 0.7 | Prepare draft of daily update for distribution to advisors. |
| 35 | 8/8/2019 | Mackinson, Lindsay | 0.2 | Review and edit 8/8 daily media report and distribute to internal FTI team. |
| 35 | 8/9/2019 | Cheng, Earnestiena | 1.7 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/9/2019 | Mackinson, Lindsay | 1.6 | Gather media about the PG&E bankruptcy and industry news and distribute to internal FTI team. |
| 35 | 8/12/2019 | Cheng, Earnestiena | 0.9 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/12/2019 | Caves, Jefferson | 0.6 | Review 8/12 daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/12/2019 | Mundahl, Erin | 1.0 | Analyze and monitor 8/12 media coverage of PG&E bankruptcy case. |
| 35 | 8/13/2019 | Cheng, Earnestiena | 1.1 | Create weekly media coverage update covering 8/6 - 8/12 news for the Committee. |
| 35 | 8/13/2019 | Cheng, Earnestiena | 0.8 | Prepare 8/13 bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/13/2019 | Ng, William | 0.3 | Review weekly press articles regarding the Debtors for the Committee. |
| 35 | 8/13/2019 | Caves, Jefferson | 0.4 | Review 8/13 daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/13/2019 | Mundahl, Erin | 1.0 | Analyze and monitor 8/13 media coverage of PG&E bankruptcy case. |
| 35 | 8/14/2019 | Cheng, Earnestiena | 0.9 | Prepare 8/14 bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/14/2019 | Ng, William | 0.3 | Review summary of current press articles regarding the Debtors' bankruptcy plan process. |
| 35 | 8/14/2019 | Caves, Jefferson | 0.5 | Review 8/14 daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/14/2019 | Caves, Jefferson | 1.9 | Review Omnibus Hearing outcome regarding exclusivity motion to identify messaging needs for Committee. |
| 35 | 8/14/2019 | Mundahl, Erin | 1.0 | Analyze and monitor 8/14 media coverage of PG&E bankruptcy case. |
| 35 | 8/15/2019 | Cheng, Earnestiena | 0.8 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 8/15/2019 | Caves, Jefferson | 0.3 | Review 8/15 daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/15/2019 | Mundahl, Erin | 1.0 | Analyze and monitor 8/15 media coverage of PG&E bankruptcy case. |
| 35 | 8/16/2019 | Cheng, Earnestiena | 1.1 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/16/2019 | Caves, Jefferson | 0.5 | Review daily media sweep of coverage related to PG&E's bankruptcy and wildfires litigation and legislation and edit monitoring report highlighting emerging public narratives for team awareness and possible impacts on Committee priorities while integrating analyst and social media reports. |
| 35 | 8/16/2019 | Mundahl, Erin | 1.3 | Analyze and monitor 8/16 media coverage of PG&E bankruptcy case. |
| 35 | 8/16/2019 | Quast, David | 0.8 | Review weekly correspondence, court activities to develop media strategy |
| 35 | 8/19/2019 | Cheng, Earnestiena | 0.9 | Prepare 8/19 bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/19/2019 | Caves, Jefferson | 0.4 | Review and edit 8/19 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/19/2019 | Mundahl, Erin | 1.5 | Analyze and monitor 8/19 media coverage of PG&E bankruptcy case. |
| 35 | 8/20/2019 | Cheng, Earnestiena | 1.2 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/20/2019 | Ng, William | 0.4 | Review the weekly news update report to the Committee. |
| 35 | 8/20/2019 | Caves, Jefferson | 0.5 | Review and edit 8/20 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/20/2019 | Mundahl, Erin | 1.0 | Analyze and monitor 8/20 media coverage of PG&E bankruptcy case. |
| 35 | 8/21/2019 | Cheng, Earnestiena | 0.9 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/21/2019 | Caves, Jefferson | 0.4 | Review and edit 8/21 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/21/2019 | Mundahl, Erin | 1.0 | Monitor 8/21 media coverage of bankruptcy case and assemble package of analyst reports and social media coverage for Committee. |
| 35 | 8/22/2019 | Cheng, Earnestiena | 0.9 | Prepare 8/22 bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/22/2019 | Mundahl, Erin | 1.0 | Monitor media coverage of bankruptcy case on 8/22/19. |
| 35 | 8/23/2019 | Cheng, Earnestiena | 0.8 | Prepare bankruptcy and news coverage daily update for distribution to Committee professionals. |
| 35 | 8/23/2019 | Mundahl, Erin | 1.0 | Monitor 8/23 media coverage of PG&E bankruptcy case and assemble summaries and related material to identify messaging needs. |
| 35 | 8/26/2019 | Cheng, Earnestiena | 0.5 | Create 8/26 daily bankruptcy news and coverage update. |
| 35 | 8/26/2019 | Kim, Ye Darm | 0.8 | Prepare draft of daily update for distribution to advisors. |
| 35 | 8/26/2019 | Caves, Jefferson | 0.7 | Review and edit 8/26 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/26/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 8/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 8/27/2019 | Ng, William | 0.3 | Review weekly analysis of case developments for the Committee. |
| 35 | 8/27/2019 | Kim, Ye Darm | 0.3 | Prepare daily morning update of dockets and news for internal distribution. |
| 35 | 8/27/2019 | Kim, Ye Darm | 0.5 | Review daily update and provide revisions before distribution to advisors. |
| 35 | 8/27/2019 | Kim, Ye Darm | 0.9 | Prepare weekly update for distribution to Committee. |
| 35 | 8/27/2019 | Kurtz, Emma | 0.5 | Review the procedure for preparing the daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 8/27/2019 | Kurtz, Emma | 1.2 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 8/27/2019 | Caves, Jefferson | 0.6 | Review and edit 8/27 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/27/2019 | Caves, Jefferson | 0.5 | Review and edit 8/20 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/27/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 8/27 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 8/28/2019 | Kim, Ye Darm | 0.2 | Revise weekly update for committee distribution in response to comments and requests for additional information. |
| 35 | 8/28/2019 | Kim, Ye Darm | 0.2 | Review draft of daily morning update and provide revisions for internal distribution. |
| 35 | 8/28/2019 | Kim, Ye Darm | 0.9 | Review latest draft of daily update and provide revisions before distribution to advisors. |
| 35 | 8/28/2019 | Kurtz, Emma | 0.3 | Prepare summary of overnight key docket filings and media coverage for distribution to Committee. |
| 35 | 8/28/2019 | Kurtz, Emma | 1.2 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 8/28/2019 | Caves, Jefferson | 0.4 | Review and edit 8/28 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/28/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 8/28 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 8/29/2019 | Kim, Ye Darm | 0.3 | Review draft of daily morning update and provide revisions for internal distribution. |
| 35 | 8/29/2019 | Kurtz, Emma | 0.4 | Prepare summary of overnight key docket filings and media coverage for distribution to Committee. |
| 35 | 8/29/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 8/29/2019 | Lee, Jessica | 2.4 | Process revisions to the tracking report of CCA participants to include additional detail on management organizations. |
| 35 | 8/29/2019 | Caves, Jefferson | 0.8 | Review and edit 8/29 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 8/29/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 8/29 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 8/30/2019 | Kim, Ye Darm | 0.3 | Review draft of daily morning update and provide revisions for internal distribution. |
| 35 | 8/30/2019 | Kurtz, Emma | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 8/30/2019 | Kurtz, Emma | 0.3 | Prepare summary of overnight key docket filings and media coverage for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 8/30/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 8/30 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/3/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update and provide revisions before distribution to advisors. |
| 35 | 9/3/2019 | Kim, Ye Darm | 0.3 | Review draft of daily morning update and provide revisions before distribution to internal team. |
| 35 | 9/3/2019 | Kim, Ye Darm | 0.8 | Prepare draft of weekly update for Committee distribution. |
| 35 | 9/3/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/3/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/3/2019 | Caves, Jefferson | 0.7 | Review and edit 9/3 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/3/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/3 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/3/2019 | Ryan, Alexandra | 1.3 | Identify upcoming events on 9/3 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 9/4/2019 | Kim, Ye Darm | 0.4 | Process revisions to weekly update for distribution for Committee. |
| 35 | 9/4/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/4/2019 | Kurtz, Emma | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/4/2019 | Caves, Jefferson | 0.6 | Review and edit 9/4 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/4/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/4 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/5/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update and provide revisions before distribution to advisors. |
| 35 | 9/5/2019 | Kim, Ye Darm | 0.3 | Review draft of daily morning update and provide revisions before distribution to team. |
| 35 | 9/5/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/5/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/5/2019 | Caves, Jefferson | 0.6 | Review and edit 9/5 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/5/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/5 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/5/2019 | Ryan, Alexandra | 0.4 | Identify upcoming events on 9/5 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 9/6/2019 | Kim, Ye Darm | 0.8 | Review draft of daily update and provide revisions before distribution to Committee advisors. |
| 35 | 9/6/2019 | Kim, Ye Darm | 0.4 | Review draft of daily morning update and provide revisions before distribution to internal team. |
| 35 | 9/6/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/6/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 9/6/2019 | Caves, Jefferson | 0.5 | Review and edit 9/6 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/6/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/6 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/9/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/9/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/9/2019 | Caves, Jefferson | 0.7 | Review and edit 9/9 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/9/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 9/9 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/10/2019 | Ng, William | 0.3 | Review weekly case update details for the Committee. |
| 35 | 9/10/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/10/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/10/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/10/2019 | Kurtz, Emma | 1.3 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 9/10/2019 | Caves, Jefferson | 0.5 | Review and edit 9/10 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/10/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/10 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/11/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/11/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/11/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/11/2019 | Caves, Jefferson | 0.6 | Review and edit 9/11 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/11/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/11 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/12/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/12/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/12/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/12/2019 | Caves, Jefferson | 0.6 | Review and edit 9/12 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/12/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/12 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/13/2019 | Kurtz, Emma | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/13/2019 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 9/13/2019 | Caves, Jefferson | 0.5 | Review and edit 9/13 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/13/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/13 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/16/2019 | Kim, Ye Darm | 0.8 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/16/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/16/2019 | Kurtz, Emma | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/16/2019 | Caves, Jefferson | 0.6 | Review and edit 9/16 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/16/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 9/14-16 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/17/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/17/2019 | Kim, Ye Darm | 0.7 | Review draft of weekly update before distribution to Committee. |
| 35 | 9/17/2019 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/17/2019 | Kurtz, Emma | 0.6 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/17/2019 | Caves, Jefferson | 0.7 | Review and edit 9/17 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/17/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/17 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/17/2019 | Ryan, Alexandra | 1.3 | Monitor media and prepare 9/17 daily social clips packages to follow legislative, regulatory, bankruptcy and debtor developments on social media, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/18/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/18/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/18/2019 | Kurtz, Emma | 0.6 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/18/2019 | Caves, Jefferson | 0.7 | Review 9/18 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/18/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/18 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/19/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/19/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/19/2019 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/19/2019 | Caves, Jefferson | 0.6 | Review 9/19 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/19/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/19 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 9/20/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update and provide revisions before distribution to Committee professionals. |
| 35 | 9/20/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/20/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/20/2019 | Caves, Jefferson | 0.6 | Review 9/20 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/20/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/20 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/23/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of media and docket filings before distribution to Committee professionals. |
| 35 | 9/23/2019 | Kurtz, Emma | 0.7 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/23/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/23/2019 | Caves, Jefferson | 0.5 | Review 9/23 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/23/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/23 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/24/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of media and docket filings before distribution to Committee professionals. |
| 35 | 9/24/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/24/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/24/2019 | Kurtz, Emma | 1.4 | Prepare weekly update detailing news articles, analyst coverage, and social media activity surrounding the Debtors for distribution to the Committee. |
| 35 | 9/24/2019 | Lee, Jessica | 0.7 | Update the Upcoming Event Tracker with additional detail from the calendar memo as of week ended 9/22. |
| 35 | 9/24/2019 | Caves, Jefferson | 0.4 | Review and edit 9/24 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/24/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 9/24 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/25/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of media and docket filings before distribution to Committee professionals. |
| 35 | 9/25/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/25/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/25/2019 | Caves, Jefferson | 0.6 | Review and edit 9/25 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/25/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 9/25 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/25/2019 | Ryan, Alexandra | 1.6 | Monitor social media and prepare 9/25 daily social clips packages to follow legislative, regulatory, bankruptcy and debtor developments across social platforms, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/26/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of media and docket filings before distribution to Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 9/26/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/26/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/26/2019 | Caves, Jefferson | 0.6 | Review and edit 9/26 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/26/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 9/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/26/2019 | Ryan, Alexandra | 1.6 | Monitor social media and prepare 9/26 daily social clips packages to follow legislative, regulatory, bankruptcy and debtor developments across social platforms, assess sentiment, and determine messaging needs for Committee |
| 35 | 9/27/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of media and docket filings before distribution to Committee professionals. |
| 35 | 9/27/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/27/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee advisors. |
| 35 | 9/27/2019 | Caves, Jefferson | 0.5 | Review and edit 9/27 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/27/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/27 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/30/2019 | Kim, Ye Darm | 0.7 | Review draft of media and docket filings daily update before distribution to Committee professionals. |
| 35 | 9/30/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 9/30/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee professionals. |
| 35 | 9/30/2019 | Caves, Jefferson | 0.6 | Review and edit 9/30 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 9/30/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 9/30 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 9/30/2019 | Ryan, Alexandra | 2.9 | Identify upcoming events on 9/30 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 10/1/2019 | Kim, Ye Darm | 0.3 | Review draft of PG&E weekly update before distribution to Committee. |
| 35 | 10/1/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/1/2019 | Kurtz, Emma | 1.3 | Prepare weekly summary of key articles, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 10/1/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/1/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles that convey key news developments and upload to the public affairs website. |
| 35 | 10/1/2019 | Caves, Jefferson | 0.6 | Review and edit 10/1 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 10/1/2019 | Ryan, Alexandra | 1.3 | Research and identify upcoming events for week of 10/1 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 10/1/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 10/1 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/2/2019 | Kim, Ye Darm | 0.4 | Review draft of daily news, dockets, and updates for distribution to committee professionals. |
| 35 | 10/2/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/2/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/2/2019 | Caves, Jefferson | 0.7 | Review and edit 10/2 daily media clips and examine emerging public narratives for possible impacts on Committee priorities. |
| 35 | 10/2/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/2 to inform client of public sentiment surrounding Judge Teri Jackson announcing the Tubbs Fire Trial is set for 8 weeks beginning on January 6, 2020. |
| 35 | 10/2/2019 | Chae, Isabelle | 0.5 | Review Bloomberg, FactSet, and Thomson terminals on 10/2 for PG&E analyst reports. |
| 35 | 10/2/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 10/2 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/3/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/3/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/3/2019 | Caves, Jefferson | 0.4 | Review and edit 10/3 daily media clips and examine emerging public narratives around exclusivity termination for possible impacts on Committee priorities. |
| 35 | 10/3/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/3 that convey key news developments around exclusivity termination and upload to the public affairs website. |
| 35 | 10/3/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/3 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/4/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/4/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/4/2019 | Mackinson, Lindsay | 0.6 | Review daily package of relevant coverage around PGE bankruptcy and research stakeholder reactions to be highlighted for committee website. |
| 35 | 10/4/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/4 to inform client of public sentiment surrounding the news that PG&E may be one of the most expensive bankruptcy cases ever filed. |
| 35 | 10/4/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/4 for news related to PG&E and California wildfires. |
| 35 | 10/4/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/4 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/7/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update for distribution to committee professionals. |
| 35 | 10/7/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/7/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/7/2019 | Hanifin, Kathryn | 0.6 | Review 10/7 media clips to assess coverage and sentiment regarding PG&E's announcement that it has $34 billion in financing, providing feedback on clips package. |
| 35 | 10/7/2019 | Ryan, Alexandra | 1.9 | Identify upcoming events for week of 10/7 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/7/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/7 to inform client of public sentiment surrounding Paradise still struggling with limited infrastructure and undrinkable water after the Camp Fire last year. |
| 35 | 10/7/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/7 to find analyst notes related to California wildfires and PG&E. |
| 35 | 10/7/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/7 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/8/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/8/2019 | Kurtz, Emma | 1.6 | Prepare weekly news, analyst reports, and social media coverage update for the Committee. |
| 35 | 10/8/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/8/2019 | Hanifin, Kathryn | 0.8 | Review 10/8 media clips to assess coverage and sentiment regarding Montali's upcoming decision on exclusivity, providing feedback on clips package. |
| 35 | 10/8/2019 | Caves, Jefferson | 0.6 | Review and edit 10/8 daily media clips and examine emerging public narratives around restructuring and exclusivity termination for possible impacts on Committee priorities. |
| 35 | 10/8/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/8 to inform client of public sentiment surrounding a lawyer for the committee representing wildfire victims sees $13.5 billion in claims. |
| 35 | 10/8/2019 | Chae, Isabelle | 0.5 | Summarize analyst notes on 10/8 covering wildfire liability for the media clips package. |
| 35 | 10/8/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/8 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/9/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/9/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/9/2019 | Kurtz, Emma | 0.4 | Prepare and process revisions to the weekly news, analyst reports, and social media coverage update for the Committee. |
| 35 | 10/9/2019 | Hanifin, Kathryn | 0.6 | Review 10/9 media clips to assess coverage and sentiment regarding Montali's upcoming decision on exclusivity and power shutoffs, providing feedback on clips package. |
| 35 | 10/9/2019 | Mackinson, Lindsay | 0.2 | Review and edit media clips package on PG&E's bankruptcy and wildfires litigation for 10/9. |
| 35 | 10/9/2019 | Coryea, Karoline | 0.7 | Conduct social media analysis on 10/9 to inform client of public sentiment surrounding severe winds that could trigger a widespread planned PG&E power outage starting Wednesday, affecting nearly 250,000 people. |
| 35 | 10/9/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/9 for news related to wildfire liability. |
| 35 | 10/9/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/8 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/10/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/10/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/10/2019 | Hanifin, Kathryn | 0.4 | Review media coverage on planned power outages and draft holding statement for Committee to prepare for potential press inquiries. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/10/2019 | Hanifin, Kathryn | 0.9 | Review 10/10 media clips to assess coverage and sentiment regarding Montali's decision to terminate exclusivity and identify Committee quotes in the press as a result of outreach, providing feedback on clips package. |
| 35 | 10/10/2019 | Caves, Jefferson | 0.6 | Review and edit 10/10 daily media clips and examine emerging public narratives around intentional power shutoffs across northern California and PG&E's loss of exclusivity for possible impacts on Committee priorities. |
| 35 | 10/10/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/10 that convey key news developments about PG&E's intentional power shutoffs and upload to the public affairs website. |
| 35 | 10/10/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/10 to inform client of public sentiment surrounding PG&E imposing planned outages across California. |
| 35 | 10/10/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/10 to inform client of public sentiment surrounding Judge Montali's ruling that PG&E no longer has the role right to shape the terms of its reorganization. |
| 35 | 10/10/2019 | Chae, Isabelle | 0.5 | Summarize analyst notes on 10/10 covering the exclusivity ruling. |
| 35 | 10/10/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/10 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/11/2019 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/11/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/11/2019 | Hanifin, Kathryn | 0.9 | Review and edited 10/11 media clips package on planned power outages and exclusivity, and stakeholder quotes for inclusion on website. |
| 35 | 10/11/2019 | Hanifin, Kathryn | 0.6 | Review social media analysis on public and stakeholder sentiment regarding planned power outages to assess sentiment trends and potential impact on PG&E and financial standing. |
| 35 | 10/11/2019 | Caves, Jefferson | 0.5 | Review and edit 10/11 daily media clips and examine emerging public narratives around the fate of PG&E's shareholders for possible impacts on Committee priorities. |
| 35 | 10/11/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/11 that convey key news developments about PG&E's intentional power shutoffs and upload to the public affairs website. |
| 35 | 10/11/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis on 10/11 to inform client of public sentiment surrounding PG&E imposing planned outages across California and conversation surrounding government officials. |
| 35 | 10/11/2019 | Chae, Isabelle | 0.5 | Review Thomson, FactSet and Bloomberg on 10/11 for analyst notes. |
| 35 | 10/11/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 10/11 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/14/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/14/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/14/2019 | Caves, Jefferson | 0.6 | Review and edit 10/14 daily media clips and examine emerging public narratives around PG&E's intentional power outages for possible impacts on Committee priorities. |
| 35 | 10/14/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/14 that convey key news developments about PG&E's intentional power outages and upload to the public affairs website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/14/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events for week of 10/14 relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders, including upcoming court hearings on competing plans and status conferences. |
| 35 | 10/14/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/14 to inform client of public sentiment surrounding an elderly man dependent on an oxygen tank passing away 12 minutes after the PG&E power shutoff on Wednesday. |
| 35 | 10/14/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/14 to find news related to PG&E and California wildfires. |
| 35 | 10/14/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/14 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/14/2019 | Springer, Benjamin | 0.5 | Review media clips and upcoming events calendar. |
| 35 | 10/15/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/15/2019 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 10/15/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/15/2019 | Caves, Jefferson | 0.6 | Review and edit 10/15 daily media clips and examine emerging public narratives around Governor Newsom's call for a possible refund from PG&E after its intentional power shutoffs and evaluated possible impacts on Committee priorities. |
| 35 | 10/15/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/15 that convey key news developments about Governor Newsom's call for a possible refund from PG&E after it's intentional power shutoffs and upload to the public affairs website. |
| 35 | 10/15/2019 | Coryea, Karoline | 1.5 | Conduct social media analysis on 10/15 to inform client of public sentiment surrounding PG&E and political leaders/government organizations and the planned power shutoffs. |
| 35 | 10/15/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/15 to inform client of public sentiment surrounding Governor Newsom's letter to PG&E demanding they give automatic credit or rebates to customers affected by last week's power outages. |
| 35 | 10/15/2019 | Chae, Isabelle | 0.5 | Summarize analyst notes on 10/15 covering PG&E and southern California competitors. |
| 35 | 10/15/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 10/15 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/15/2019 | Springer, Benjamin | 0.3 | Review daily news clips and events calendar for distribution. |
| 35 | 10/16/2019 | Kurtz, Emma | 0.3 | Process revisions to the weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 10/16/2019 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/16/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/16/2019 | Caves, Jefferson | 0.7 | Review and edit 10/16 daily media clips and examine emerging public narratives around PG&E's debt financing announcement and evaluated possible impacts on Committee priorities. |
| 35 | 10/16/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/16 that convey key news developments about PG&E's intentional power shutoffs and PG&E's debt financing announcement and upload to the public affairs website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/16/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/16 to inform client of public sentiment surrounding Judge William Alsup directing PG&E to report the number of affected power lines and damaged pieces of equipment that could have caused electrical arcing. |
| 35 | 10/16/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/16 for analyst notes covering PG&E, Edison, and Sempra. |
| 35 | 10/16/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 10/16 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/16/2019 | Springer, Benjamin | 0.8 | Edit and confirm daily media clips package; confirm weekly calls to align on public affairs strategy. |
| 35 | 10/17/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/17/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/17/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/17 that convey key news developments about PG&E's Governor Newsom's call for bids on part of PG&E's infrastructure and upload to the public affairs website. |
| 35 | 10/17/2019 | Caves, Jefferson | 0.5 | Review and edit 10/17 daily media clips and examine emerging public narratives around Governor Newsom's call for bids on part of PG&E's infrastructure and evaluated possible impacts on Committee priorities. |
| 35 | 10/17/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/17 to find relevant analyst notes on wildfire topics. |
| 35 | 10/17/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 10/17 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/17/2019 | Springer, Benjamin | 0.3 | Review and finalize daily media package. |
| 35 | 10/17/2019 | Fitzgerald, Jay | 1.5 | Conduct social media analysis on 10/17 to inform client of public sentiment regarding PG&Es bankruptcy case. |
| 35 | 10/18/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/18/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/18/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/18 that convey key news developments about filing of the formal reorganization plan by the noteholders and upload to the public affairs website. |
| 35 | 10/18/2019 | Caves, Jefferson | 0.5 | Review and edit 10/18 daily media clips and examine emerging public narratives around the filing of the formal reorganization plan by the noteholders and evaluated possible impacts on Committee priorities. |
| 35 | 10/18/2019 | Chae, Isabelle | 1.0 | Review terminals on 10/18 for analyst coverage of PG&E, wildfire liability, and bankruptcy. |
| 35 | 10/18/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/18 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/18/2019 | Springer, Benjamin | 0.2 | Edit and approve daily media clips. |
| 35 | 10/18/2019 | Fitzgerald, Jay | 1.5 | Conduct social media analysis on 10/18 to inform client of public sentiment regarding PG&Es bankruptcy case. |
| 35 | 10/21/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings, news, and bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/21/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/21/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/21/2019 | Hanifin, Kathryn | 0.3 | Review weekly event calendar for week of 10/21 and provide feedback on events to track on Committee's website. |
| 35 | 10/21/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/21 that convey key news developments about public safety power outages and upload to the public affairs website. |
| 35 | 10/21/2019 | Caves, Jefferson | 1.3 | Monitor media and prepare 10/21 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments including the public reaction to public safety power shutoffs, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/21/2019 | Chae, Isabelle | 0.5 | Review terminals on 10/21 for news related to PG&E. |
| 35 | 10/21/2019 | Springer, Benjamin | 0.5 | Review and confirm daily media clips. |
| 35 | 10/21/2019 | Fitzgerald, Jay | 1.5 | Conduct social media analysis on 10/21 to inform client of public sentiment regarding PG&Es bankruptcy case. |
| 35 | 10/22/2019 | Kim, Ye Darm | 0.3 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/22/2019 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 10/22/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/22/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/22/2019 | Hanifin, Kathryn | 1.2 | Review media clips from the past week to analyze current developments, public and stakeholder sentiment and assess potential messaging needs for Committee, and provide input on 10/25 media clips package. |
| 35 | 10/22/2019 | Caves, Jefferson | 1.2 | Monitor media and prepare 10/22 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments including the judge's comments regarding the lack of wildfire claims, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/22/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/22 that convey key news developments about public safety power outages and Gov. Newsom's reimbursement proposal and upload to the public affairs website. |
| 35 | 10/22/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/22 to inform client of public sentiment surrounding the news that there could be another power outage as soon as Wednesday due to dangerous fire weather |
| 35 | 10/23/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/23/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/23/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/23/2019 | Hanifin, Kathryn | 0.4 | Review and provide feedback on 10/23 media clips to ensure comprehensive coverage and track latest shutoffs and wildfires. |
| 35 | 10/23/2019 | Caves, Jefferson | 1.3 | Monitor media and prepare 10/23 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments including PG&E's response to Gov. Newsom's reimbursement proposal, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/23/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/23 that convey key news developments about new outages and lack of wildfire claims and upload to the public affairs website. |
| 35 | 10/23/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/23 to inform client of public sentiment surrounding PG&E and dangerous fire weather in California. |
| 35 | 10/24/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/24/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/24/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/24/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/24 that convey key news developments about new round of public safety power outages and upload to the public affairs website. |
| 35 | 10/24/2019 | Caves, Jefferson | 1.3 | Monitor media and prepare 10/24 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments including PG&E's new round of public safety power outages and political reactions, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/24/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/24 to inform client of public sentiment surrounding PG&E and rolling blackouts from the Sierra foothills in the northeast to areas north of San Francisco Bay Area in 17 counties. |
| 35 | 10/25/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/25/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/25/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/25/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/25 that convey key news developments about new outages and upload to the public affairs website. |
| 35 | 10/25/2019 | Caves, Jefferson | 1.2 | Monitor media and prepare 10/25 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments including ongoing public safety power outages, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/25/2019 | Caves, Jefferson | 1.1 | Identify relevant stakeholder quotes and comments from the week of Oct. 25 in support of fast tracking the TCC plan, mediation, and other Committee priorities from lawmakers, influencers and editorial boards to post to the public affairs website. |
| 35 | 10/25/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/25 to inform client of public sentiment surrounding PG&E and the Sonoma County fire, Kincade, burning at least 10,000 acres. |
| 35 | 10/28/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/28/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/28/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/28/2019 | Caves, Jefferson | 1.5 | Monitor media and prepare 10/28 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments including the public reaction to the Kincade fire, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/28/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/28 that convey key news developments about public safety power outages and the Kincade fire and upload to the public affairs website. |
| 35 | 10/28/2019 | Ryan, Alexandra | 1.9 | Identify upcoming events for week of 10/28, including bankruptcy court hearings from Judge Montali and new proposed bar dates from the TCC plan, and other events relating to bankruptcy proceedings and relevant agencies, regulators, state bills and stakeholders. |
| 35 | 10/28/2019 | Coryea, Karoline | 1.3 | Conduct social media analysis on 10/28 to inform client of public sentiment surrounding the Kincade and Tick wildfires, causing evacuations across California. |
| 35 | 10/29/2019 | Kaptain, Mary Ann | 0.8 | Monitor legislative tweets and press releases regarding the potential breakup of PG&E after PSPS and Kincade fire. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/29/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/29/2019 | Kurtz, Emma | 1.9 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 10/29/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/29/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/29/2019 | Hanifin, Kathryn | 0.7 | Review and provide feedback on 10/29 media and social media coverage and findings on the wildfires, stock prices, PSPS and other issues of the day to ensure comprehensive coverage and analysis. |
| 35 | 10/29/2019 | Hanifin, Kathryn | 0.9 | Coordinate, analyze and edit social media report identifying what local, state and congressional lawmakers have said about the power shutoffs and bankruptcy. |
| 35 | 10/29/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/29 that convey key news developments about the Kincade fire and upload to the public affairs website. |
| 35 | 10/29/2019 | Coryea, Karoline | 1.5 | Conduct social media analysis on 10/29 to inform client of public sentiment surrounding California lawmakers and politicians critiquing PG&E and calling for California to take it over as a public utility. |
| 35 | 10/29/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 10/29 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/30/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/30/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/30/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/30/2019 | Hanifin, Kathryn | 0.4 | Review and provide feedback on 10/30 media and social media clips analysis on wildfires and PSPS to ensure comprehensive coverage. |
| 35 | 10/30/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/30 that convey key news developments about public safety power outages and the Kincade fire and upload to the public affairs website. |
| 35 | 10/30/2019 | Caves, Jefferson | 0.6 | Review and edit 10/30 daily media clips and examine emerging public narratives around Governor Newsom's call for a possible refund from PG&E after its intentional power shutoffs and evaluated impacts on Committee priorities. |
| 35 | 10/30/2019 | Coryea, Karoline | 1.5 | Conduct social media analysis on 10/30 to inform client of public sentiment surrounding Governor Newsom holding a press conference stating that PG&E will compensate customers affected by the power shutoffs. |
| 35 | 10/30/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/30 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 10/31/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to committee professionals. |
| 35 | 10/31/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 10/31/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 10/31/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 10/31 that convey key news developments about inverse condemnation and intentional power shutoffs and upload to the public affairs website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 10/31/2019 | Caves, Jefferson | 0.7 | Review and edit 10/31 daily media clips and examine emerging public narratives around inverse condemnation and intentional power shutoffs and evaluated possible impacts on Committee priorities. |
| 35 | 10/31/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis on 10/31 to inform client of public sentiment surrounding Governor Newsom's interview with NBC's Gadi Schwartz in which he spoke about PG&E. |
| 35 | 10/31/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 10/31 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/1/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of news, docket filings, bankruptcy coverage for distribution to Committee professionals. |
| 35 | 11/1/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/1/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/1/2019 | Caves, Jefferson | 1.5 | Monitor media and prepare 11/1 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, including Gov. Newsom's upcoming press conference, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/1/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/1 that convey key news developments about public safety power outages and the state government's reaction and upload to the public affairs website. |
| 35 | 11/4/2019 | Kim, Ye Darm | 0.6 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage for Committee professionals. |
| 35 | 11/4/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/4/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/4/2019 | Caves, Jefferson | 0.7 | Review and edit 11/4 daily media clips and examine emerging public narratives around Gov. Newsom's announcement of state involvement in PG&E's reorganization, evaluating possible impacts on Committee priorities. |
| 35 | 11/4/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/4 that convey key news developments about Gov. Newsom's announcement of state involvement in PG&E's reorganization and upload to the public affairs website. |
| 35 | 11/4/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/4 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/5/2019 | Kim, Ye Darm | 0.7 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/5/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/5/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/5/2019 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 11/5/2019 | Caves, Jefferson | 0.6 | Review and edit 11/6 daily media clips and examine emerging public narratives around Gov. Newsom's announcement of state involvement in PG&E's reorganization and evaluated possible impacts on Committee priorities. |
| 35 | 11/5/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/5 that convey key news developments about Gov. Newsom's announcement of state involvement in PG&E's reorganization and upload to the public affairs website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/5/2019 | Ryan, Alexandra | 0.9 | Identify upcoming events for the week of 11/4, including bankruptcy court hearings from Judge Montali and new bar date, as well as other events relating to relevant agencies, regulators, state bills and stakeholders. |
| 35 | 11/5/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 11/5 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/6/2019 | Kim, Ye Darm | 0.5 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/6/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/6/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/6/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/6 that convey key news developments about Gov. Newsom's meetings with parties in PG&E's reorganization and upload to the public affairs website. |
| 35 | 11/6/2019 | Caves, Jefferson | 0.6 | Review and edit 11/6 daily media clips and examine emerging public narratives around Gov. Newsom's meetings with parties in PG&E's reorganization and evaluate possible impacts on Committee priorities. |
| 35 | 11/6/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/6 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/7/2019 | Kim, Ye Darm | 0.7 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/7/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/7/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/7/2019 | Caves, Jefferson | 0.7 | Review and edit 11/7 daily media clips and examine emerging public narratives around Gov. Newsom's meetings with parties in PG&E's reorganization and evaluate possible impacts on Committee priorities. |
| 35 | 11/7/2019 | Caves, Jefferson | 0.3 | Identify relevant media articles for 11/7 that convey key news developments about Gov. Newsom's meetings with parties in PG&E's reorganization and upload to the public affairs website. |
| 35 | 11/7/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/7 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/8/2019 | Kim, Ye Darm | 0.5 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/8/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/8/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/8/2019 | Caves, Jefferson | 0.6 | Review and edit 11/8 daily media clips and examine emerging public narratives around Gov. Newsom's meetings with parties in PG&E's reorganization and evaluate possible impacts on Committee priorities. |
| 35 | 11/8/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/8 that convey key news developments about Gov. Newsom's meetings with parties in PG&E's reorganization and upload to the public affairs website. |
| 35 | 11/8/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/8 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/11/2019 | Kim, Ye Darm | 0.8 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/11/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/11/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/11/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/11 that convey key news developments about around PG&E's offer of $13.5 billion to wildfire victims and upload to the public affairs website. |
| 35 | 11/11/2019 | Caves, Jefferson | 0.7 | Review and edit 11/12 daily media clips and examine emerging public narratives around PG&E's offer of $13.5 billion to wildfire victims and evaluate possible impacts on Committee priorities. |
| 35 | 11/11/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/11 daily media clips package to follow Newsom's questioning of insurance deal, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/12/2019 | Kim, Ye Darm | 0.3 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/12/2019 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 11/12/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/12/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/12/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/12 that convey key news developments about around state involvement in the PG&E in the reorganization and upload to the public affairs website. |
| 35 | 11/12/2019 | Caves, Jefferson | 0.6 | Review and edit 11/12 daily media clips and examine emerging public narratives around state involvement in the PG&E in the reorganization and evaluate possible impacts on Committee priorities. |
| 35 | 11/12/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/12 daily media clips package to follow wildfire compensation deal and public utility proposal, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/13/2019 | Kim, Ye Darm | 0.4 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/13/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/13/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/13/2019 | Caves, Jefferson | 0.7 | Review and edit 11/13 daily media clips and examine emerging public narratives around state involvement in the PG&E in the reorganization and evaluate possible impacts on Committee priorities. |
| 35 | 11/13/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/13 that convey key news developments about around state involvement in the PG&E in the reorganization and upload to the public affairs website. |
| 35 | 11/13/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 11/13 daily media clips package to follow public utility plan, assess Newsom's interest in the bankruptcy plan, and determine messaging needs for Committee. |
| 35 | 11/14/2019 | Kim, Ye Darm | 0.5 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/14/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/14/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/14/2019 | Caves, Jefferson | 0.4 | Review and edit 11/14 daily media clips and examine emerging public narratives around CPUC action against PG&E and evaluate possible impacts on Committee priorities. |
| 35 | 11/14/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/14 that convey key news developments about around CPUC action against PG&E and upload to the public affairs website. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/14/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/14 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/15/2019 | Kim, Ye Darm | 0.5 | Review draft before distribution of daily update of bankruptcy news, dockets, and media coverage to Committee professionals. |
| 35 | 11/15/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/15/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/15/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/15 that convey key news developments about around CPUC action against PG&E and calls from legislators for municipalization and upload to the public affairs website. |
| 35 | 11/15/2019 | Caves, Jefferson | 0.6 | Review and edit 11/15 daily media clips and examine emerging public narratives around CPUC action against PG&E and calls from legislators for municipalization. |
| 35 | 11/15/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 11/15 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/18/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/18/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/18/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/18/2019 | Caves, Jefferson | 0.5 | Review and edit 11/18 daily media clips and examine emerging public narratives around Gov. Newsom's involvement in the reorganization process, and evaluate possible impacts on Committee priorities. |
| 35 | 11/18/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/18 that convey key news developments about around Gov. Newsom's involvement in the reorganization process and upload them to the public affairs website. |
| 35 | 11/18/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/18 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/18/2019 | Dailey, Adam | 0.1 | Perform research on 11/18 for sell-side analyst reports on PCG, SRE, and EIX to identify analyst commentary on PG&E and California wildfires. |
| 35 | 11/19/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/19/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/19/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/19/2019 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 11/19/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/19 that convey key news developments about around Gov. Newsom's involvement in the reorganization process and upload them to the public affairs website. |
| 35 | 11/19/2019 | Caves, Jefferson | 0.6 | Review and edit 11/19 daily media clips and examine emerging public narratives around Gov. Newsom's involvement in the reorganization process and evaluate possible impacts on Committee priorities. |
| 35 | 11/19/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/19 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/19/2019 | Dailey, Adam | 0.1 | Perform research on 11/19 for sell-side analyst reports on PCG, SRE, and EIX to identify analyst commentary on PG&E and California wildfires. |
| 35 | 11/20/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/20/2019 | Kurtz, Emma | 1.1 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/20/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/20/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/20 that convey key news developments about around a new round of public safety power shutoffs and upload them to the public affairs website. |
| 35 | 11/20/2019 | Caves, Jefferson | 0.7 | Review and edit 11/20 daily media clips and examine emerging public narratives around a new round of public safety power shutoffs and evaluate possible impacts on Committee priorities. |
| 35 | 11/20/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/20 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/20/2019 | Dailey, Adam | 0.1 | Perform research on 11/20 for sell-side analyst reports on PCG, SRE, and EIX to identify analyst commentary on PG&E and California wildfires. |
| 35 | 11/21/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/21/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/21/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/21/2019 | Caves, Jefferson | 0.7 | Review and edit 11/21 daily media clips and examine emerging public narratives around a new round of public safety power shutoffs and Gov. Newsom's statements about state-appointed board-members and evaluate possible impacts on Committee priorities. |
| 35 | 11/21/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/21 that convey key news developments about around a new round of public safety power shutoffs and upload them to the public affairs website. |
| 35 | 11/21/2019 | Coryea, Karoline | 1.0 | Conduct social media analysis to inform client of public sentiment surrounding PG&E's planned outages throughout California due to dangerous wildfire weather. |
| 35 | 11/21/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/21 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/22/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/22/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/22/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/22/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/22 that convey key news developments about legislator hearings about a new round of public safety power shutoffs and upload them to the public affairs website. |
| 35 | 11/22/2019 | Caves, Jefferson | 0.7 | Review and edit 11/22 daily media clips and examine emerging public narratives around legislator hearings about a new round of public safety power shutoffs and evaluate possible impacts on Committee priorities. |
| 35 | 11/22/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/22 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/25/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/25/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/25/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 11/25/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/25 that convey key news developments about around fire victims compensation and upload them to the public affairs website. |
| 35 | 11/25/2019 | Caves, Jefferson | 0.6 | Review and edit 11/25 daily media clips and examine emerging public narratives around fire victims compensation and evaluate possible impacts on Committee priorities. |
| 35 | 11/25/2019 | Ryan, Alexandra | 1.3 | Identify and update upcoming events for the week of 11/25, including the replacement of Judge Jackson in the court, and other events relating to bankruptcy proceedings, relevant agencies, and key stakeholders. |
| 35 | 11/25/2019 | Mundahl, Erin | 1.3 | Monitor media and prepare 11/25 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/25/2019 | Dailey, Adam | 0.1 | Perform research on 11/25 for sell-side analyst reports on PCG, SRE, and EIX to identify analyst commentary on PG&E and California wildfires. |
| 35 | 11/26/2019 | Kim, Ye Darm | 0.7 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/26/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/26/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/26/2019 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 11/26/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/26 that convey key news developments about PG&E's reorganization and upload them to the public affairs website. |
| 35 | 11/26/2019 | Caves, Jefferson | 0.5 | Review and edit 11/26 daily media clips and examine emerging public narratives around the PG&E reorganization process and evaluate possible impacts on Committee priorities. |
| 35 | 11/26/2019 | Ryan, Alexandra | 1.4 | Identify upcoming events for the week of 11/25, including a court hearing the debtor's motion to extend exclusive solicitation period; update creditor's website with new dates and brainstorm messaging plans. |
| 35 | 11/26/2019 | Mundahl, Erin | 1.0 | Monitor media and prepare 11/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 11/27/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of docket filings and media coverage for distribution to committee professionals. |
| 35 | 11/27/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 11/27/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 11/27/2019 | Caves, Jefferson | 0.6 | Review and edit 11/27 daily media clips and examine emerging public narratives around local calls for municipalization and evaluate possible impacts on Committee priorities. |
| 35 | 11/27/2019 | Caves, Jefferson | 0.2 | Identify relevant media articles for 11/27 that convey key news developments about emerging public narratives around local calls for municipalization and upload them to the public affairs website. |
| 35 | 11/27/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 11/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/2/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/2/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/2/2019 | Caves, Jefferson | 0.6 | Review and edit 12/2 daily media clips and examine emerging public narratives around the $11 billion settlement offer with insurers and evaluate possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/2/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 12/2 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/3/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/3/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/3/2019 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 12/3/2019 | Caves, Jefferson | 0.7 | Review and edit 12/3 daily media clips and examine emerging public narratives around FERC's involvement in the bankruptcy process and evaluate possible impacts on Committee priorities. |
| 35 | 12/3/2019 | Mundahl, Erin | 1.7 | Monitor media and prepare 12/3 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/4/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/4/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/4/2019 | Caves, Jefferson | 0.7 | Review and edit 12/4 daily media clips and examine emerging public narratives around reports of maintenance neglect by the Debtors and evaluate possible impacts on Committee priorities. |
| 35 | 12/4/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/4 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/5/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/5/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/5/2019 | Caves, Jefferson | 0.6 | Review and edit 12/5 daily media clips and examine emerging public narratives around a possible deal between wildfire victims and the Debtors and evaluate possible impacts on Committee priorities. |
| 35 | 12/5/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/5 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/6/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/6/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/6/2019 | Caves, Jefferson | 0.6 | Review and edit 12/6 daily media clips and examine emerging public narratives around a possible deal between wildfire victims and the Debtors and evaluate possible impacts on Committee priorities. |
| 35 | 12/6/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/6 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/9/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/9/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/9/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/9/2019 | Caves, Jefferson | 0.6 | Review and edit 12/9 daily media clips and examine emerging public narratives around reports of $13.5 billion settlement with wildfire victims and Debtors and evaluate possible impacts on Committee priorities. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/9/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/9 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/10/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/10/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/10/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/10/2019 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 12/10/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/10 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/11/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/11/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/11/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/11/2019 | Kurtz, Emma | 0.2 | Process revisions to weekly summary of key news events, analyst reports, and social media coverage for distribution to Committee. |
| 35 | 12/11/2019 | Caves, Jefferson | 0.7 | Review and edit 12/11 daily media clips and examine emerging public narratives around reports of bondholders pressing the Governor to reject the Debtors' plan and evaluate possible impacts on Committee priorities. |
| 35 | 12/11/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/11 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/11/2019 | Dailey, Adam | 0.2 | Perform media search for sell-side reports for PCG, SRE and EIX. |
| 35 | 12/12/2019 | Kim, Ye Darm | 0.3 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/12/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/12/2019 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/12/2019 | Caves, Jefferson | 0.7 | Review and edit 12/12 daily media clips and examine emerging public narratives around Judge Montali's disposition towards the Debtors' settlement with wildfire victims and evaluate possible impacts on Committee priorities. |
| 35 | 12/12/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/12 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/13/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/13/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/13/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/13/2019 | Caves, Jefferson | 0.7 | Review and edit 12/13 daily media clips and examine emerging public narratives around the Debtors' amended reorganization plan and the position of the bondholders and evaluate possible impacts on Committee priorities. |
| 35 | 12/13/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/13 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/16/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/16/2019 | Kurtz, Emma | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/16/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/16/2019 | Caves, Jefferson | 0.7 | Review and edit 12/16 daily media clips and examine emerging public narratives around the Debtors' dispute with the Governor and evaluate possible impacts on Committee priorities. |
| 35 | 12/16/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/16 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/17/2019 | Kim, Ye Darm | 0.3 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/17/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/17/2019 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 12/17/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/17/2019 | Caves, Jefferson | 0.7 | Review and edit 12/17 daily media clips and examine emerging public narratives around the Debtors' dispute with the Governor and evaluate possible impacts on Committee priorities. |
| 35 | 12/17/2019 | Mundahl, Erin | 1.7 | Monitor media and prepare 12/17 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/18/2019 | Kim, Ye Darm | 0.6 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/18/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/18/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/18/2019 | Caves, Jefferson | 0.6 | Review and edit 12/18 daily media clips and examine emerging public narratives around court approval for the Debtors' amended reorganization plan and evaluate possible impacts on Committee priorities. |
| 35 | 12/18/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/18 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/19/2019 | Kim, Ye Darm | 0.4 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/19/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/19/2019 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/19/2019 | Caves, Jefferson | 0.6 | Review and edit 12/19 daily media clips and examine emerging public narratives around criticism of the Debtors' plan from the state legislature and evaluate possible impacts on Committee priorities. |
| 35 | 12/19/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/19 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/20/2019 | Kim, Ye Darm | 0.5 | Review draft of daily update of news, media, and bankruptcy coverage for distribution to Committee professionals. |
| 35 | 12/20/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/20/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 12/20/2019 | Caves, Jefferson | 0.7 | Review and edit 12/20 daily media clips and examine emerging public narratives around the PUC's rejection of the Debtors' request for increased profits and evaluate possible impacts on Committee priorities. |
| 35 | 12/20/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/20 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/23/2019 | Mundahl, Erin | 2.0 | Monitor media and prepare 12/23 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/24/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/24 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/27/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/27 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/30/2019 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/30/2019 | Kurtz, Emma | 1.2 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/30/2019 | Mundahl, Erin | 1.6 | Monitor media and prepare 12/30 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 12/31/2019 | Kurtz, Emma | 1.9 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 12/31/2019 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 12/31/2019 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 12/31/2019 | Mundahl, Erin | 1.5 | Monitor media and prepare 12/31 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/2/2020 | Mackinson, Lindsay | 0.2 | Review and distribute news about PG&E bankruptcy on 1/1 for internal FTI team. |
| 35 | 1/2/2020 | Mundahl, Erin | 1.5 | Monitor media and prepare 1/2 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/2/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of docket filings, bankruptcy coverage, and media coverage for distribution to Committee professionals. |
| 35 | 1/2/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/2/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/2/2020 | Lee, Jessica | 0.5 | Update the PG&E Upcoming Events Tracker for the week ended 1/3. |
| 35 | 1/3/2020 | Mackinson, Lindsay | 0.2 | Review and distribute news about PG&E bankruptcy on 1/3 for internal FTI team. |
| 35 | 1/3/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 1/3 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/3/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/3/2020 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/6/2020 | Mundahl, Erin | 1.6 | Monitor media and prepare 1/6 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 1/6/2020 | Kim, Ye Darm | 0.2 | Review draft of daily update of docket filings, bankruptcy coverage, and media coverage for distribution to Committee professionals. |
| 35 | 1/6/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/6/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/7/2020 | Caves, Jefferson | 0.7 | Review 1/7 daily media clips and examine emerging public narratives around communications difficulties caused by PSPS events and legislative responses and evaluate possible impacts on Committee priorities. |
| 35 | 1/7/2020 | Mundahl, Erin | 1.0 | Monitor media to prepare 1/7 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/7/2020 | Kim, Ye Darm | 0.3 | Review draft update of weekly media summary for distribution to Committee. |
| 35 | 1/7/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of docket filings, bankruptcy coverage, and media coverage for distribution to Committee professionals. |
| 35 | 1/7/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/7/2020 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 1/7/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/8/2020 | Caves, Jefferson | 0.6 | Revise 1/8 daily media clips and examine emerging public narratives around legislative responses to PG&E's safety record and evaluate possible impacts on Committee priorities. |
| 35 | 1/8/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 1/8 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/8/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of docket filings, bankruptcy coverage, and media coverage for distribution to Committee professionals. |
| 35 | 1/8/2020 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/8/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/9/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 1/9 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/9/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings, bankruptcy coverage, and media coverage for distribution to Committee professionals. |
| 35 | 1/9/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/9/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/10/2020 | Mundahl, Erin | 1.0 | Monitor media and prepare 1/10 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/10/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of docket filings, bankruptcy coverage, and media coverage for distribution to Committee professionals. |
| 35 | 1/10/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/10/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/13/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 1/13 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 1/13/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/13/2020 | Kurtz, Emma | 0.6 | Review and distribute articles surrounding reporters inside the PG&E PSPS decision room. |
| 35 | 1/13/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/13/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/13/2020 | Lee, Jessica | 1.4 | Update the PG&E Upcoming Events Calendar tracker with the weekly memo distribution and relevant detail from the CPUC Calendar. |
| 35 | 1/13/2020 | Lee, Jessica | 0.4 | Update the PG&E Upcoming Events Calendar tracker with additional detail on dial-in information for publicly accessible events. |
| 35 | 1/14/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 1/14 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/14/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/14/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 1/14/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/14/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/14/2020 | Kurtz, Emma | 0.2 | Prepare revisions to weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 1/15/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 1/15 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/15/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/15/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/15/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/16/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 1/16 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/16/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/16/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/16/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/17/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 1/17 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/17/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/17/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/17/2020 | Kurtz, Emma | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/21/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 1/21 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 1/21/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/21/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/21/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 1/21/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/22/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 1/22 daily media clips packages to follow legislative, regulatory, and bankruptcy developments assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/22/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/22/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/22/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/23/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 1/23 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/23/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/23/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/23/2020 | Kurtz, Emma | 0.5 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/24/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 1/24 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/24/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage, docket update, bankruptcy news for distribution to Committee professionals. |
| 35 | 1/24/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/24/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/27/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 1/27 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/27/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage, docket filings, and bankruptcy news for distribution to committee professionals. |
| 35 | 1/27/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/27/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/28/2020 | Mundahl, Erin | 1.0 | Monitor media and prepare 1/28 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/28/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage, docket filings, and bankruptcy news for distribution to committee professionals. |
| 35 | 1/28/2020 | Kurtz, Emma | 1.9 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 1/28/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/28/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 1/29/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 1/29 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/29/2020 | Kim, Ye Darm | 0.2 | Review draft of daily update of media coverage, docket filings, and bankruptcy news for distribution to committee professionals. |
| 35 | 1/29/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/29/2020 | Kurtz, Emma | 0.9 | Prepare draft of daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/30/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 1/30 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/30/2020 | Berkin, Michael | 1.2 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 35 | 1/30/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage, docket filings, and bankruptcy news for distribution to committee professionals. |
| 35 | 1/30/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 1/30/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/31/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 1/31 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/31/2020 | Mundahl, Erin | 0.2 | Monitor media and prepare 1/31 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 1/31/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of media coverage, docket filings, and bankruptcy news for distribution to committee professionals. |
| 35 | 1/31/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 1/31/2020 | Kurtz, Emma | 0.9 | Prepare draft of daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/3/2020 | Mundahl, Erin | 0.7 | Monitor media and prepare 2/3 daily media clips packages to follow legislative, regulatory, and bankruptcy developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/3/2020 | Kim, Ye Darm | 0.4 | Review draft of daily updates of docket filings, bankruptcy news, and media coverage for Committee professionals. |
| 35 | 2/3/2020 | Kurtz, Emma | 0.5 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/3/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/4/2020 | Lee, Jessica | 0.3 | Update the Ongoing Events Tracker with the distributed upcoming events memo as of week ended 2/4. |
| 35 | 2/4/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 2/4 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/4/2020 | Kaptain, Mary Ann | 1.2 | Prepare slides pertaining to media coverage of state municipalization. |
| 35 | 2/4/2020 | Kim, Ye Darm | 0.6 | Review draft of daily updates of docket filings, bankruptcy news, and media coverage for Committee professionals. |
| 35 | 2/4/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/4/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/4/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 2/5/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 2/5 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/5/2020 | Kim, Ye Darm | 0.4 | Review draft of daily updates of docket filings, bankruptcy news, and media coverage for Committee professionals. |
| 35 | 2/5/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/5/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/6/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 2/6 daily media clips package and determine messaging needs for Committee. |
| 35 | 2/6/2020 | Kim, Ye Darm | 0.4 | Review draft of daily updates of docket filings, bankruptcy news, and media coverage for Committee professionals. |
| 35 | 2/6/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/6/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/7/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 2/7 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/7/2020 | Kim, Ye Darm | 0.5 | Review draft of daily updates of docket filings, bankruptcy news, and media coverage for Committee professionals. |
| 35 | 2/7/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/7/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/10/2020 | Lee, Jessica | 0.3 | Update the PG&E Upcoming Events tracker with additional detail on Judge Montali's hearing on the Debtor's Disclosure Statement. |
| 35 | 2/10/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 2/3 daily media clips packages to determine messaging needs for Committee. |
| 35 | 2/10/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/11/2020 | Lee, Jessica | 0.5 | Update the PG&E Upcoming Events tracker with additional detail from the distributed memo as of week ended 2/11. |
| 35 | 2/11/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 2/11 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/11/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/11/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/11/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 2/12/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 2/12 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/12/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/12/2020 | Kurtz, Emma | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/13/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 2/13 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/13/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 2/13/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/13/2020 | Kurtz, Emma | 0.2 | Review news coverage surrounding PG&E being subpoenaed in public works corruption investigation and distribute to team. |
| 35 | 2/14/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 2/14 daily media clips packages to determine messaging needs for Committee. |
| 35 | 2/14/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/14/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/17/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 2/17 daily media clips packages to follow legislative, regulatory, bankruptcy, and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/17/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/17/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/18/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 2/18 daily media clips packages to determine messaging needs for Committee. |
| 35 | 2/18/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/18/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/18/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 2/19/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 2/19 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/19/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/19/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/19/2020 | Lee, Jessica | 1.7 | Update the POR OII Schedule deck with additional detail on the CPUC's proposals to the Debtor's POR. |
| 35 | 2/20/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 2/20 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/20/2020 | Dailey, Adam | 0.5 | Summarize new utilities general report re: current events in utilities industry. |
| 35 | 2/20/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/20/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/21/2020 | Mundahl, Erin | 1.0 | Monitor media and prepare 2/21 daily media clips packages to determine messaging needs for Committee. |
| 35 | 2/21/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/21/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/21/2020 | Berkin, Michael | 1.1 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 35 | 2/24/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 2/24 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 2/24/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/24/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/25/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 2/25 daily media clips packages to determine messaging needs for Committee. |
| 35 | 2/25/2020 | Kim, Ye Darm | 0.5 | Review draft of weekly update to Committee. |
| 35 | 2/25/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 2/25/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/25/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/26/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 2/25 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/26/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/26/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/27/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 2/27 daily media clips packages to follow legislative, regulatory, and bankruptcy developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 2/27/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 2/27/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/28/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 2/28 daily media clips packages to determine messaging needs for Committee. |
| 35 | 2/28/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 2/28/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/2/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/2/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/2/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/2/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 3/2 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/3/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/3/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/3/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 3/3/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/3/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 3/3 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/4/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/4/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/4/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/4/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 3/4 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/5/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/5/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/5/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/5/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 3/5 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/6/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/6/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/6/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/6/2020 | Mundahl, Erin | 0.7 | Monitor media and prepare 3/6 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/9/2020 | Kim, Ye Darm | 0.4 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/9/2020 | Kurtz, Emma | 0.5 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/9/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/9/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 3/9 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/10/2020 | Kim, Ye Darm | 0.3 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/10/2020 | Kim, Ye Darm | 0.6 | Review draft of weekly update of PG&E news for distribution to committee. |
| 35 | 3/10/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 3/10/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/10/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/10/2020 | Mundahl, Erin | 0.7 | Monitor media and prepare 3/10 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/11/2020 | Kim, Ye Darm | 0.4 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/11/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/11/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/11/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 3/11 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/12/2020 | Kim, Ye Darm | 0.5 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/12/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/12/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/12/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 3/12 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/13/2020 | Kim, Ye Darm | 0.3 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/13/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/13/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/13/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 3/13 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/16/2020 | Kim, Ye Darm | 0.4 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/16/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/16/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 3/16/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/16/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 3/16 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/17/2020 | Kim, Ye Darm | 0.3 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/17/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/17/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/17/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 3/17 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/18/2020 | Kim, Ye Darm | 0.3 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/18/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/18/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/18/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 3/18 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/19/2020 | Kim, Ye Darm | 0.5 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/19/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/19/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/19/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 3/19 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/20/2020 | Kim, Ye Darm | 0.3 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/20/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/20/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/20/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 3/20 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/23/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/23/2020 | Kurtz, Emma | 0.5 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/23/2020 | Kurtz, Emma | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/23/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 3/23 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/24/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/24/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/24/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/24/2020 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 3/24/2020 | Mundahl, Erin | 1.6 | Monitor media and prepare 3/24 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/25/2020 | Kim, Ye Darm | 0.2 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/25/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/25/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/25/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 3/25 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/26/2020 | Berkin, Michael | 1.1 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 35 | 3/26/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/26/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/26/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/26/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 3/26 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/27/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update for bankruptcy docket and media coverage for distribution to committee professionals. |
| 35 | 3/27/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 3/27/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/27/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 3/27 daily media clips packages to follow legislative, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/30/2020 | Kim, Ye Darm | 0.2 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/30/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/30/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/30/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 3/30 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 3/31/2020 | Kim, Ye Darm | 0.3 | Review draft of weekly update for distribution to Committee. |
| 35 | 3/31/2020 | Kim, Ye Darm | 0.3 | Review draft of daily updates of media coverage and bankruptcy docket for distribution to committee professionals. |
| 35 | 3/31/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 3/31/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 3/31/2020 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 3/31/2020 | Mundahl, Erin | 1.6 | Monitor media and prepare 3/31 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/1/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/1/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/1/2020 | Kurtz, Emma | 0.2 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/1/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 4/1 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/2/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/2/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/2/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/2/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 4/2 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/3/2020 | Berkin, Michael | 1.1 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 35 | 4/3/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/3/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/3/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/3/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/3 daily media clips packages to assess sentiment and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/6/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/6/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/6/2020 | Kurtz, Emma | 1.0 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/6/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/6 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments. |
| 35 | 4/7/2020 | Kim, Ye Darm | 0.6 | Review draft of weekly update for distribution to Committee. |
| 35 | 4/7/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/7/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/7/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/7/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 4/7/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 4/7 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/8/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/8/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/8/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/8/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 4/6 daily media clips packages to follow legislative, regulatory, and bankruptcy developments. |
| 35 | 4/9/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/9/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/9/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/9/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 4/9 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/10/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/10/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/10/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/10/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/10 daily media clips packages to follow case developments and determine messaging needs for Committee. |
| 35 | 4/13/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/13/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/13/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/13/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 4/13 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/14/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/14/2020 | Kim, Ye Darm | 0.5 | Review draft of weekly update of media coverage for distribution to the Committee. |
| 35 | 4/14/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/14/2020 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 4/14/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/14/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/13 daily media clips packages to assess sentiment and determine messaging needs for Committee. |
| 35 | 4/15/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/15/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/15/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/15/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 4/15 daily media clips packages to follow legislative, and regulatory developments and determine messaging needs for Committee. |
| 35 | 4/16/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/16/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/16/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/16/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/16 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/17/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/17/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/17/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/17/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 4/17 daily media clips packages to assess media sentiment and determine messaging needs for Committee. |
| 35 | 4/20/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/20/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update on docket filings and media coverage for Committee professionals. |
| 35 | 4/20/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/20/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/20 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/21/2020 | Kim, Ye Darm | 0.6 | Review draft of weekly update on media coverage for distribution to Committee. |
| 35 | 4/21/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update on docket filings and media coverage for Committee professionals. |
| 35 | 4/21/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/21/2020 | Kurtz, Emma | 1.9 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/21/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/21/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 4/21 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/22/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/22/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/22/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/22/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 4/22 daily media clips packages to follow legislative and regulatory developments to determine messaging needs for Committee. |
| 35 | 4/23/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/23/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/23/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/23/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 4/23 daily media clips packages to follow bankruptcy case developments and determine messaging needs for Committee. |
| 35 | 4/24/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of docket filings and media coverage for distribution to Committee professionals. |
| 35 | 4/24/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/24/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/24/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 4/24 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/27/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/27/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/27/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/28/2020 | Kim, Ye Darm | 0.6 | Review draft of weekly update for distribution to the Committee. |
| 35 | 4/28/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/28/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/28/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 4/28/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/28/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 4/28 daily media clips packages to assess sentiment and determine messaging needs for Committee. |
| 35 | 4/29/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/29/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 4/29/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/29/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 4/29 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 4/30/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and docket updates for distribution to Committee professionals. |
| 35 | 4/30/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 4/30/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 4/30/2020 | Mundahl, Erin | 0.8 | Monitor media and prepare 4/30 daily media clips packages to follow notable case developments in order to determine messaging needs for Committee. |
| 35 | 5/1/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and bankruptcy news for Committee's professionals. |
| 35 | 5/1/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/1/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/1/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/1 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/4/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy news for Committee's professionals. |
| 35 | 5/4/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/4/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/4/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 5/4 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/5/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and bankruptcy news for Committee's professionals. |
| 35 | 5/5/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/5/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/5/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 5/5/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/5 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/6/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy news for Committee's professionals. |
| 35 | 5/6/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/6/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/6/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 5/6 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/7/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and bankruptcy news for Committee's professionals. |
| 35 | 5/7/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/7/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/7/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/7 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/8/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy news for Committee's professionals. |
| 35 | 5/8/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/8/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/8/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 5/8 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/11/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy updates for Committee professionals. |
| 35 | 5/11/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/11/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/11/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 5/11 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/12/2020 | Kim, Ye Darm | 0.4 | Review draft of weekly update of PG&E news and analyst reports for distribution to Committee. |
| 35 | 5/12/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy updates for Committee professionals. |
| 35 | 5/12/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/12/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/12/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 5/12/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/12 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/13/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and bankruptcy updates for Committee professionals. |
| 35 | 5/13/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/13/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/13/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 5/13 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/14/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy updates for Committee professionals. |
| 35 | 5/14/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/14/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/14/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 5/14 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/15/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy updates for Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/15/2020 | Kurtz, Emma | 1.2 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/15/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/15/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 5/15 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/18/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy updates for Committee professionals. |
| 35 | 5/18/2020 | Kurtz, Emma | 0.8 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/18/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/18/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/18 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/19/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/19/2020 | Kim, Ye Darm | 0.4 | Review weekly draft of media coverage updates for distribution to Committee. |
| 35 | 5/19/2020 | Kurtz, Emma | 0.6 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/19/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/19/2020 | Kurtz, Emma | 1.7 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 5/19/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 5/19 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/20/2020 | Kim, Ye Darm | 0.3 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/20/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/20/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/20/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/20 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/21/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/21/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/21/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/21/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 5/21 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/22/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/22/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/22/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/22/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/22 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 5/26/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/26/2020 | Kurtz, Emma | 1.4 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 5/26/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/26/2020 | Kurtz, Emma | 0.8 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/26/2020 | Mundahl, Erin | 1.2 | Monitor media and prepare 5/26 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/27/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/27/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/27/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/27/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/27 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/28/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 5/28/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/28/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/28/2020 | Mundahl, Erin | 0.9 | Monitor media and prepare 5/28 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 5/29/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 5/29/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 5/29/2020 | Mundahl, Erin | 1.1 | Monitor media and prepare 5/29 daily media clips packages to follow legislative, regulatory, bankruptcy and Debtors developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/1/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/1/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/1/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/1/2020 | Mundahl, Erin | 1.7 | Monitor media and prepare 6/1 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/2/2020 | Ng, William | 0.2 | Review summary weekly report to the Committee of key press re: status of Debtors' plan and CPUC approval of the POR OII. |
| 35 | 6/2/2020 | Kim, Ye Darm | 0.6 | Review draft of weekly update of analyst reports and media coverage for distribution to Committee. |
| 35 | 6/2/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/2/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/2/2020 | Kurtz, Emma | 0.5 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/2/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 6/2/2020 | Mundahl, Erin | 1.3 | Monitor media and prepare 6/2 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/3/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/3/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/3/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/3/2020 | Mundahl, Erin | 1.8 | Monitor media and prepare 6/3 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/4/2020 | Berkin, Michael | 1.1 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 35 | 6/4/2020 | Caves, Jefferson | 0.8 | Monitor media and prepare 6/4 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/4/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/4/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/4/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/5/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/5/2020 | Ryan, Alexandra | 1.4 | Monitor media and prepare 6/5 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/5/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/5/2020 | Kurtz, Emma | 0.8 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/8/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/8/2020 | Ryan, Alexandra | 1.6 | Monitor media and prepare 6/8 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/8/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/8/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/8/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 6/9/2020 | Caves, Jefferson | 0.7 | Monitor media and prepare 6/9 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/9/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/9/2020 | Kim, Ye Darm | 0.6 | Review draft of weekly update of analyst reports and media coverage for distribution to Committee. |
| 35 | 6/9/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/9/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/10/2020 | Berkin, Michael | 1.2 | Review Committee weekly update package including key articles, analyst report and social media coverage. |
| 35 | 6/10/2020 | Caves, Jefferson | 0.8 | Monitor media and prepare 6/10 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/10/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/10/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/10/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/11/2020 | Caves, Jefferson | 0.7 | Monitor media and prepare 6/10 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/11/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/11/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/11/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/12/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/12/2020 | Ryan, Alexandra | 1.7 | Monitor media and prepare 6/12 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/12/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/12/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/15/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of bankruptcy docket and media coverage for distribution to Committee professionals. |
| 35 | 6/15/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/15/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/15/2020 | Mundahl, Erin | 1.6 | Monitor media and prepare 6/15 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/16/2020 | Kim, Ye Darm | 0.5 | Review draft of weekly updates of media coverage for distribution to Committee. |
| 35 | 6/16/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for Committee professionals. |
| 35 | 6/16/2020 | Kurtz, Emma | 1.8 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 6/16/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/16/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/16/2020 | Mundahl, Erin | 1.7 | Monitor media and prepare 6/16 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/17/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/17/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/17/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/17/2020 | Mundahl, Erin | 1.8 | Monitor media and prepare 6/17 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/18/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/18/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/18/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/18/2020 | Mundahl, Erin | 1.7 | Monitor media and prepare 6/18 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/19/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/19/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/19/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/19/2020 | Mundahl, Erin | 1.6 | Monitor media and prepare 6/19 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/22/2020 | Kim, Ye Darm | 0.5 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/22/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/22/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/22/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 6/22 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/23/2020 | Kim, Ye Darm | 0.6 | Review draft of weekly update of media coverage for distribution to Committee. |
| 35 | 6/23/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/23/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/23/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/23/2020 | Kurtz, Emma | 1.6 | Prepare weekly summary of key news events, analyst reports and social media coverage for distribution to the Committee. |
| 35 | 6/23/2020 | Mundahl, Erin | 1.7 | Monitor media and prepare 6/23 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/24/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/24/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/24/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/24/2020 | Mundahl, Erin | 1.8 | Monitor media and prepare 6/24 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/25/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 35 | 6/25/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/25/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/25/2020 | Mundahl, Erin | 1.9 | Monitor media and prepare 6/25 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/26/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/26/2020 | Kurtz, Emma | 0.4 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/26/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/26/2020 | Mundahl, Erin | 2.1 | Monitor media and prepare 6/26 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/29/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/29/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/29/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/29/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 6/29 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 6/30/2020 | Kim, Ye Darm | 0.4 | Review draft of weekly update of media coverage for distribution to Committee. |
| 35 | 6/30/2020 | Kim, Ye Darm | 0.4 | Review draft of daily update of media coverage and bankruptcy docket for distribution to Committee professionals. |
| 35 | 6/30/2020 | Kurtz, Emma | 0.3 | Prepare morning summary of overnight key docket filings and media coverage for distribution to team. |
| 35 | 6/30/2020 | Kurtz, Emma | 0.9 | Prepare daily summary of key docket filings, media coverage, and dataroom documents for distribution to Committee. |
| 35 | 6/30/2020 | Mundahl, Erin | 1.6 | Monitor media and prepare 6/30 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/1/2020 | Kim, Ye Darm | 0.5 | Prepare draft daily update of media coverage and bankruptcy updates for distribution to creditors. |
| 35 | 7/1/2020 | Mundahl, Erin | 1.4 | Monitor media and prepare 7/1 daily media clips packages to follow legislative, regulatory, bankruptcy and debtor developments, assess sentiment, and determine messaging needs for Committee. |
| 35 | 7/2/2020 | Mundahl, Erin | 1.6 | Prepare additional media update re: Debtors' emergence from bankruptcy. |
| **35 Total** | | | **1,261.9** | |
| 36 | 3/5/2019 | Arsenault, Ronald | 2.9 | Review diligence items for Debtors' professionals re: PPA contracts, collateral requirements, and nuclear licensing. |
| 36 | 3/5/2019 | Berkin, Michael | 1.5 | Participate in meeting with the Debtors regarding cost reduction initiatives, PPAs, procurement and stakeholder management. |
| 36 | 3/5/2019 | Javor, Scott | 3.6 | Analyze PPAs and other topics as part of Committee diligence meetings. |
| 36 | 3/15/2019 | LeWand, Christopher | 1.3 | Review and analyze Debtors operating results re: power purchase agreements |
| 36 | 3/27/2019 | Arnold, Seth | 2.7 | Analyze Standard and Poors research on PPA rejections and renegotiations. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 3/28/2019 | LeWand, Christopher | 1.2 | Continue review of issues with respect to power purchase agreements. |
| 36 | 3/28/2019 | LeWand, Christopher | 0.6 | Review summary memorandum re: PPAs in current utilities environment. |
| 36 | 3/29/2019 | Arnold, Seth | 2.6 | Conduct research on CA community choice aggregators and impact on PPAs. |
| 36 | 4/8/2019 | Joffe, Steven | 0.7 | Participate on advisors call re: PPAs and summary of meeting with company. |
| 36 | 4/8/2019 | Simms, Steven | 0.6 | Participate on advisors call re: PPAs and summary of meeting with company. |
| 36 | 4/16/2019 | Arnold, Seth | 1.2 | Review the potential settlement with respect to certain PPAs. |
| 36 | 4/17/2019 | Arsenault, Ronald | 2.3 | Prepare summary and document requests associated with analysis of potential settlement of certain PPAs. |
| 36 | 5/2/2019 | LeWand, Christopher | 1.2 | Analyze Debtors' operating results and monthly reporting re: assessment of impact on power purchase agreements. |
| 36 | 5/6/2019 | LeWand, Christopher | 1.4 | Continue analysis of Debtors' operating results and monthly reporting re: assessment of impact on power purchase agreements. |
| 36 | 5/7/2019 | Arnold, Seth | 0.9 | Evaluate issues related to PG&E's PPAs and Community Choice Aggregators. |
| 36 | 5/10/2019 | LeWand, Christopher | 1.1 | Continue analysis of Debtors' operating results and monthly reporting re: assessment of impact on power purchase agreements. |
| 36 | 5/17/2019 | LeWand, Christopher | 1.2 | Provide comments and revisions to Committee presentation re: current operating results to assess impact on power purchase agreements. |
| 36 | 5/21/2019 | LeWand, Christopher | 1.1 | Review revised draft of Committee presentation re: current operating results to assess impact on power purchase agreements. |
| 36 | 5/24/2019 | LeWand, Christopher | 1.1 | Continue analysis of Debtors' business plan considerations to assess impact on power purchase agreements. |
| 36 | 5/29/2019 | LeWand, Christopher | 1.3 | Analyze Debtors' business plan considerations to assess impact on power purchase agreements. |
| 36 | 5/30/2019 | LeWand, Christopher | 1.4 | Prepare commentary on business plan considerations to assess impact on power purchase agreements. |
| 36 | 6/2/2019 | Arsenault, Ronald | 2.1 | Prepare detailed approach for analysis reviewing PG&E's PPAs, including nature of portfolio, agreement terms, and potential treatment. |
| 36 | 6/3/2019 | Arsenault, Ronald | 1.5 | Discuss key work streams as they relate to analyzing PG&E's PPAs, including review and analysis, with Counsel and Centerview. |
| 36 | 6/4/2019 | LeWand, Christopher | 1.6 | Review correspondence regarding business plan, including PPAs and their role in the business plan. |
| 36 | 6/6/2019 | Arsenault, Ronald | 1.5 | Meet with UCC to review work streams as they relate to PG&E's PPAs, including review and analysis of PG&E's PPA position. |
| 36 | 6/6/2019 | Arsenault, Ronald | 1.0 | Revise approaches and plan for near term work streams including PPA analysis. |
| 36 | 6/7/2019 | LeWand, Christopher | 1.5 | Continue to review correspondence regarding business plan, including PPAs and their role in the business plan. |
| 36 | 6/7/2019 | Scruton, Andrew | 0.7 | Consider FERC ruling impact on potential PPA rejections. |
| 36 | 6/9/2019 | Arsenault, Ronald | 2.0 | Review Ad Hoc Noteholders Groups' proposal, including impact of assessment of impact PPAs. |
| 36 | 6/10/2019 | Arsenault, Ronald | 1.1 | Prepare for UCC call, including review of current workstreams, including analysis of PG&E's PPAs. |
| 36 | 6/10/2019 | LeWand, Christopher | 1.4 | Review new data in order to analyze PG&E's current operating results. |
| 36 | 6/10/2019 | Ng, William | 0.4 | Analyze impact of Judge's decision regarding the jurisdiction of FERC with respect to power purchase agreements. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 6/11/2019 | Arnold, Seth | 0.6 | Review Evercore report regarding PG&E PPA rejection ruling. |
| 36 | 6/11/2019 | Arnold, Seth | 1.1 | Review industry report related to PPA counterparty exposure. |
| 36 | 6/12/2019 | Scruton, Andrew | 1.4 | Review draft workplan to analyze PPAs. |
| 36 | 6/13/2019 | LeWand, Christopher | 1.3 | Review additional data in order to analyze PG&E's current operating results with respect to PPA planning. |
| 36 | 6/14/2019 | Scruton, Andrew | 0.8 | Review and comment on PPA workplan. |
| 36 | 6/20/2019 | Arnold, Seth | 1.9 | Research renewable PPAs and historical versus current pricing. |
| 36 | 6/20/2019 | Arsenault, Ronald | 2.3 | Review and revise analysis reviewing and analyzing PG&E's PPAs. |
| 36 | 6/20/2019 | LeWand, Christopher | 1.6 | Review business plan-related material, including reviewing PG&E's PPAs in order to analyze its current and potential future operating position. |
| 36 | 6/21/2019 | Arsenault, Ronald | 3.0 | Develop initial PPA analysis from compiled SNL data. |
| 36 | 6/21/2019 | LeWand, Christopher | 1.5 | Review PPAs to analyze the Company's potential future operating position. |
| 36 | 6/24/2019 | Arsenault, Ronald | 2.8 | Review current research for PPA analysis. |
| 36 | 6/24/2019 | Arsenault, Ronald | 1.5 | Analyze Ad Hoc Noteholders Groups' proposal and outline possible PPA and other contract implications. |
| 36 | 6/24/2019 | Arsenault, Ronald | 2.0 | Develop PPA model for exposure calculation. |
| 36 | 6/24/2019 | LeWand, Christopher | 2.4 | Analyze PG&E operational issues to analyze the potential impact they could have on PPA risks and planning. |
| 36 | 6/25/2019 | Arsenault, Ronald | 2.8 | Review CPUC data related to PG&E PPA contracts. |
| 36 | 6/25/2019 | Li, Fengrong | 0.5 | Analyze PPA and CPUC contracts. |
| 36 | 6/25/2019 | Li, Fengrong | 3.5 | Review CPUC information for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/26/2019 | LeWand, Christopher | 2.0 | Analyze PG&E operational issues to analyze the potential impact they could have on PPA risks and planning. |
| 36 | 6/26/2019 | Li, Fengrong | 2.4 | Review CPUC information for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/26/2019 | Li, Fengrong | 2.4 | Develop database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/26/2019 | Li, Fengrong | 1.7 | Continue to develop database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/27/2019 | Li, Fengrong | 2.9 | Review CPUC data for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/27/2019 | Li, Fengrong | 2.8 | Populate database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/27/2019 | Li, Fengrong | 2.3 | Review and revise database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/27/2019 | Scruton, Andrew | 0.8 | Participate in call with claim holder re: PPA claim treatment. |
| 36 | 6/28/2019 | Bromberg, Brian | 2.6 | Review trade claims list for PPA counterparties and review associated Proof of Claim forms. |

**EXHIBIT C**
**PG&E CORPORATION - CASE NO. 19-30088**
**DETAILED TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO JULY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 6/28/2019 | Li, Fengrong | 2.8 | Review CPUC website for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/28/2019 | Li, Fengrong | 2.6 | Populate database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/28/2019 | Li, Fengrong | 1.6 | Review and revise database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/28/2019 | Scruton, Andrew | 0.8 | Review draft sample of PPA claim and scenario analysis. |
| 36 | 6/29/2019 | Li, Fengrong | 2.0 | Populate database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/30/2019 | Li, Fengrong | 2.5 | Populate database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 6/30/2019 | Li, Fengrong | 1.5 | Review and revise database for PG&E PPA contracts in order to prepare for presentation analyzing and reviewing PG&E's PPAs. |
| 36 | 7/1/2019 | Arsenault, Ronald | 1.2 | Participate in standing advisors call for updates re: power purchase agreement analysis. |
| 36 | 7/1/2019 | Arsenault, Ronald | 0.8 | Participate in business operations subcommittee re: progress of workplan and outstanding items. |
| 36 | 7/1/2019 | LeWand, Christopher | 1.5 | Review of documentation and drafts related to the analysis of PG&E's PPAs. |
| 36 | 7/1/2019 | Li, Fengrong | 2.9 | Establish PPA databases to assess PG&E power contracts obligations. |
| 36 | 7/1/2019 | Li, Fengrong | 2.8 | Develop PPA model framework to quantify contract obligations and exposures. |
| 36 | 7/1/2019 | Li, Fengrong | 1.3 | Investigate approaches to cross-validate PPA contracts from different databases. |
| 36 | 7/2/2019 | Carmel, Alon | 2.4 | Research renewable portfolio standard for PG&E. |
| 36 | 7/2/2019 | Ng, William | 0.3 | Review status of analysis of the Debtors' power purchase agreements. |
| 36 | 7/2/2019 | Scruton, Andrew | 0.6 | Update team on status of PPA diligence/work plan. |
| 36 | 7/2/2019 | Li, Fengrong | 2.8 | Query Ventyx generator database to cross-validate projects. |
| 36 | 7/2/2019 | Li, Fengrong | 2.2 | Query Ventyx PPA database to cross validate the contracts. |
| 36 | 7/3/2019 | LeWand, Christopher | 1.6 | Review of documentation and drafts related to the analysis of PG&E's PPAs. |
| 36 | 7/3/2019 | Li, Fengrong | 2.7 | Cross-validate PPA contracts from different databases. |
| 36 | 7/3/2019 | Li, Fengrong | 2.3 | Review PPA database to FERC 1 reported transaction data to derive procurement costs. |
| 36 | 7/5/2019 | Carmel, Alon | 3.1 | Research renewable portfolio standard for PG&E. |
| 36 | 7/5/2019 | Arsenault, Ronald | 2.7 | Review PPA data base to prepare for presenation analyzing PPAs. |
| 36 | 7/5/2019 | Li, Fengrong | 2.6 | Analyze PPA contracts singed in 2015 to develop exposure assessment. |
| 36 | 7/5/2019 | Li, Fengrong | 1.4 | Analyze PPA contracts to establish understanding of key terms. |
| 36 | 7/5/2019 | Li, Fengrong | 2.4 | Analyze PPA contracts signed in 2013 to develop exposure assessment. |
| 36 | 7/7/2019 | Li, Fengrong | 2.9 | Analyze PPA contracts signed in 2012 to develop exposure assessment. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 7/8/2019 | Carmel, Alon | 1.2 | Research renewable portfolio standard supply and demand for PG&E. |
| 36 | 7/8/2019 | Osinchuk, Chelsea | 0.7 | Participate in internal discussion and model review for contract analysis of PPAs. |
| 36 | 7/8/2019 | Arsenault, Ronald | 0.5 | Review and revise work plan for analysis reviewing and analyzing PG&E's PPAs. |
| 36 | 7/8/2019 | Arsenault, Ronald | 2.6 | Prepare PPA work plan and perform initial diligence on PG&E's PPA contracts for presentation reviewing and analyzing PG&E's PPAs. |
| 36 | 7/8/2019 | LeWand, Christopher | 2.2 | Review and prepare analysis of PG&E's PPAs. |
| 36 | 7/8/2019 | Li, Fengrong | 2.6 | Analyze PPA contracts signed in 2011 to develop exposure assessment. |
| 36 | 7/8/2019 | Li, Fengrong | 2.4 | Analyze PPA contracts signed in 2010 to develop exposure assessment. |
| 36 | 7/8/2019 | Li, Fengrong | 1.6 | Analyze PPA contracts to develop exposure assessment. |
| 36 | 7/8/2019 | Li, Fengrong | 1.6 | Develop PPA exposure model structure in order to assess PG&E's PPA exposure. |
| 36 | 7/9/2019 | Carmel, Alon | 1.7 | Review and scope out PPAs exposures model. |
| 36 | 7/9/2019 | Osinchuk, Chelsea | 3.3 | Develop Renewable PPA database and review contracts from CPUC source. |
| 36 | 7/9/2019 | Osinchuk, Chelsea | 0.5 | Participate in internal discussion on strategy of entering PPA pricing data into database. |
| 36 | 7/9/2019 | Arsenault, Ronald | 2.9 | Prepare PPA work plan and initial dataset for PG&E's PPA contracts for presentation reviewing and analyzing PG&E's PPAs. |
| 36 | 7/9/2019 | Li, Fengrong | 3.1 | Screen CPUC database to exclude contracts that are not relevant as part of PG&E PPA analysis. |
| 36 | 7/9/2019 | Li, Fengrong | 2.5 | Evaluate PG&E total PPA exposure based on CPUC database as part of analysis of PG&E's PPAs. |
| 36 | 7/9/2019 | Li, Fengrong | 1.2 | Evaluate PG&E total PPA exposure based on annual report as part of analysis of PG&E's PPA exposure. |
| 36 | 7/10/2019 | Carmel, Alon | 2.1 | Discuss exposures model structure and research PPA prices. |
| 36 | 7/10/2019 | Osinchuk, Chelsea | 2.0 | Prepare build-out of PPA exposure model. |
| 36 | 7/10/2019 | Osinchuk, Chelsea | 2.1 | Identify PPA names between CPUC and SNL sources for database development. |
| 36 | 7/10/2019 | Osinchuk, Chelsea | 1.8 | Continue to identify PPA names between CPUC and SNL sources for database development. |
| 36 | 7/10/2019 | Osinchuk, Chelsea | 2.1 | Compile raw data for PPA exposure model database from Ventyx and SNL |
| 36 | 7/10/2019 | Osinchuk, Chelsea | 0.5 | Participate in internal discussion on PPA exposure modeling |
| 36 | 7/10/2019 | Arsenault, Ronald | 1.2 | Develop PG&E template for PPA exposure model in order to analyze PG&E's PPAs. |
| 36 | 7/10/2019 | Arsenault, Ronald | 2.2 | Review current PPA data set and PPA model in order to analyze PG&E's PPAs. |
| 36 | 7/10/2019 | LeWand, Christopher | 2.3 | Review and prepare analysis of PG&E's PPAs. |
| 36 | 7/10/2019 | Li, Fengrong | 1.8 | Screen CPUC database and cross-validate with SNL, Ventyx bases as part of analysis of PG&E's PPA exposure. |
| 36 | 7/10/2019 | Li, Fengrong | 2.1 | Screen CPUC database to derive total MW and MWh contract volume as part of analysis of PG&E's PPA exposure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 7/11/2019 | Arsenault, Ronald | 1.0 | Review of key claims work streams, including PPA analysis, to ensure the FTI team is on schedule. |
| 36 | 7/11/2019 | Osinchuk, Chelsea | 1.7 | Compile raw data for PPA exposure model database from Ventyx and SNL |
| 36 | 7/11/2019 | Osinchuk, Chelsea | 2.1 | Continue compilation of raw data for PPA exposure model database from Ventyx and SNL |
| 36 | 7/11/2019 | Osinchuk, Chelsea | 2.6 | Review compilation of PPAs from CPUC and SNL through deep dive research on individual PPAs. |
| 36 | 7/11/2019 | Osinchuk, Chelsea | 0.8 | Participate in internal discussion on PPA database status and planning next steps. |
| 36 | 7/11/2019 | Osinchuk, Chelsea | 1.1 | Combine model of PPA exposure with information/data from Ventyx and SNL. |
| 36 | 7/11/2019 | Arsenault, Ronald | 1.0 | Review the model analyzing PG&E's PPAs. |
| 36 | 7/11/2019 | Arsenault, Ronald | 1.5 | Meet with the UCC to review current ongoing work streams, including business plan analysis and PG&E PPA review. |
| 36 | 7/11/2019 | Arsenault, Ronald | 2.0 | Review PG&E PPA contracts in order to prepare analysis of PG&E's PPAs. |
| 36 | 7/11/2019 | Li, Fengrong | 2.9 | Develop summary to quantify contract obligation in MWh, MW, and dollar as part of analysis of PG&E's PPA exposure. |
| 36 | 7/11/2019 | Li, Fengrong | 2.5 | Develop PPA model with a verified list of contracts and estimated generations in MWh as part of analysis of PG&E's PPA exposure. |
| 36 | 7/11/2019 | Li, Fengrong | 0.8 | Review PPA exposure model structure to best quantify contracts obligation for 20-years as part of analysis of PG&E's PPA exposure. |
| 36 | 7/12/2019 | Carmel, Alon | 2.3 | Conduct analysis of market PPA prices |
| 36 | 7/12/2019 | Osinchuk, Chelsea | 0.8 | Review PPA deck draft and provide revisions. |
| 36 | 7/12/2019 | Osinchuk, Chelsea | 1.3 | Consult with internal team on special cases of matching CPUC data and SNL or Ventyx data. |
| 36 | 7/12/2019 | Osinchuk, Chelsea | 2.5 | Calculate price data for PPAs from FERC Form 1 data. |
| 36 | 7/12/2019 | Osinchuk, Chelsea | 1.4 | Continue calculating price data for PPAs from FERC Form 1 data. |
| 36 | 7/12/2019 | Arsenault, Ronald | 3.0 | Review PG&E PPA contracts and initial dataset in order to prepare analysis of PG&E's PPAs. |
| 36 | 7/12/2019 | Arsenault, Ronald | 2.7 | Prepare presenation analyzing P&GE's PPA contracts. |
| 36 | 7/12/2019 | Li, Fengrong | 2.6 | Review PPA exposure model and verify contracts with missing information as part of analysis of PG&E's PPA exposure. |
| 36 | 7/12/2019 | Li, Fengrong | 2.9 | Continue to review PPA exposure model and verify contracts with incomplete information as part of analysis of PG&E's PPA exposure. |
| 36 | 7/13/2019 | Osinchuk, Chelsea | 2.5 | Cross-analyze CPUC data with contracts and SNL data for PPA database. |
| 36 | 7/15/2019 | Star, Samuel | 0.1 | Review article on potential PG&E bankruptcy impact on power providers of PPA's. |
| 36 | 7/15/2019 | Carmel, Alon | 2.5 | Research PPA prices and Resource Adequacy targets for analysis. |
| 36 | 7/15/2019 | Osinchuk, Chelsea | 3.3 | Review CPUC PPA contracts for information re: database. |
| 36 | 7/15/2019 | Osinchuk, Chelsea | 2.2 | Conduct review of latest PPA dataset. |
| 36 | 7/15/2019 | Osinchuk, Chelsea | 1.7 | Continue review of latest PPA dataset. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 7/15/2019 | Arsenault, Ronald | 1.0 | Review current ongoing work streams, including business plan analysis and PG&E PPA review, to ensure FTI team is on schedule. |
| 36 | 7/15/2019 | Arsenault, Ronald | 2.5 | Research PPA pricing trends in order to further analyze PG&E's PPA contracts. |
| 36 | 7/16/2019 | Osinchuk, Chelsea | 2.2 | Produce conventional contract data for PPA dataset. |
| 36 | 7/16/2019 | Osinchuk, Chelsea | 3.3 | Continue development of PPA contract exposure model. |
| 36 | 7/16/2019 | Osinchuk, Chelsea | 1.7 | Review and audit PPA ownership information in dataset. |
| 36 | 7/16/2019 | Osinchuk, Chelsea | 2.1 | Continue review and audit PPA ownership information in dataset. |
| 36 | 7/16/2019 | Arsenault, Ronald | 2.9 | Prepare presenation analyzing P&GE's PPA contracts. |
| 36 | 7/16/2019 | Arsenault, Ronald | 2.5 | Review PG&E's renewable PPAs and develop comparison to market pricing in order to analyze PG&E's PPAs relative to peer companies. |
| 36 | 7/16/2019 | LeWand, Christopher | 1.4 | Review and prepare analysis of PG&E's PPAs. |
| 36 | 7/17/2019 | Carmel, Alon | 2.3 | Draft slides of renewable portfolio standard analysis. |
| 36 | 7/17/2019 | Osinchuk, Chelsea | 1.8 | Conduct matching analysis of ultimate parents and counterparties in PPA model. |
| 36 | 7/17/2019 | Osinchuk, Chelsea | 1.8 | Build out scenarios for PPA model re: contract renegotiation. |
| 36 | 7/17/2019 | Osinchuk, Chelsea | 2.2 | Continue to build out scenarios for PPA model re: contract renegotiation. |
| 36 | 7/17/2019 | Osinchuk, Chelsea | 2.9 | Conduct research re: conventional generation contracts and pricing. |
| 36 | 7/17/2019 | Arsenault, Ronald | 2.8 | Review PG&E's renewable PPAs and develop comparison to market pricing in order to analyze PG&E's PPAs relative to peer companies. |
| 36 | 7/17/2019 | Li, Fengrong | 1.8 | Review PG&E IRP projections of different scenarios as part of analysis of PG&E's PPA exposure. |
| 36 | 7/17/2019 | Li, Fengrong | 1.7 | Analyze PG&E IRP projections of new resource additions under different scenarios as part of analysis of PG&E's PPA exposure. |
| 36 | 7/18/2019 | Osinchuk, Chelsea | 2.6 | Develop methodology and workplan to adjust model for missing contract prices. |
| 36 | 7/18/2019 | Osinchuk, Chelsea | 2.6 | Conduct research re: LCOE prices by technology type. |
| 36 | 7/18/2019 | Osinchuk, Chelsea | 2.8 | Identify missing PPA contracts and reconfigure PPA exposure model. |
| 36 | 7/18/2019 | Osinchuk, Chelsea | 1.2 | Continue identification missing PPA contracts and reconfigure PPA exposure model. |
| 36 | 7/18/2019 | Arsenault, Ronald | 2.5 | Review PG&E exposure analysis model and PPA data in order to analyze PG&E's PPAs and potential counterparty exposure. |
| 36 | 7/18/2019 | Arsenault, Ronald | 1.0 | Review of current business plan and PPA work streams to ensure the FTI team is adequately prepared for the business plan review and PPA Review. |
| 36 | 7/18/2019 | Arsenault, Ronald | 3.0 | Review conventional PPAs and audit exposure model to ensure reasonableness and accuracy. |
| 36 | 7/18/2019 | Li, Fengrong | 2.9 | Research California IOUs to compare renewable and non-renewable procurement costs as part of analysis of PG&E's PPA exposure. |
| 36 | 7/18/2019 | Li, Fengrong | 1.7 | Develop presentation to show IOUs procurement costs comparisons and key drivers as part of analysis of PG&E's PPA exposure. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 7/19/2019 | Osinchuk, Chelsea | 1.3 | Update PPA Exposure deck for new data and updates to model. |
| 36 | 7/19/2019 | Osinchuk, Chelsea | 3.3 | Develop methodology and adjust model for missing generation and capacity factors. |
| 36 | 7/19/2019 | Osinchuk, Chelsea | 3.5 | Perform audit and troubleshooting of PPA exposure model. |
| 36 | 7/19/2019 | Arsenault, Ronald | 2.6 | Research PG&E PPA contract terms and review presentation analyzing PG&E's PPAs. |
| 36 | 7/19/2019 | Arsenault, Ronald | 2.9 | Review presentation analyzing PG&E's PPAs. |
| 36 | 7/19/2019 | Arsenault, Ronald | 2.3 | Continue to review presentation analyzing PG&E's PPAs, including incorporating comments from the FTI team. |
| 36 | 7/19/2019 | Arsenault, Ronald | 2.8 | Prepare PPA presentation and research bankruptcy treatment precedent in order to analyze PG&E's PPAs and potential treatment in current Ch. 11 case. |
| 36 | 7/19/2019 | Li, Fengrong | 2.2 | Analyze PG&E 20-year resource adequacy needs based on IRP as part of analysis of PG&E's PPA exposure. |
| 36 | 7/19/2019 | Li, Fengrong | 2.3 | Summarize PG&E 20-year resource adequacy needs under two different scenarios as part of analysis of PG&E's PPA exposure. |
| 36 | 7/21/2019 | Osinchuk, Chelsea | 3.8 | Prepare summary charts and tables for PPA Exposure deck. |
| 36 | 7/21/2019 | Osinchuk, Chelsea | 2.9 | Continue peforming audit and troubleshooting of PPA exposure model |
| 36 | 7/22/2019 | Osinchuk, Chelsea | 3.1 | Draft supplemental notes and explanations in PPA exposure presentation. |
| 36 | 7/22/2019 | Osinchuk, Chelsea | 3.4 | Prepare revisions to charts and tables from PPA exposure model for presentation. |
| 36 | 7/22/2019 | Osinchuk, Chelsea | 2.1 | Continue production of charts and tables from PPA exposure model for presentation. |
| 36 | 7/22/2019 | Osinchuk, Chelsea | 1.9 | Continue production of charts and tables from PPA exposure model for presentation. |
| 36 | 7/22/2019 | Arsenault, Ronald | 2.7 | Review presentation analyzing PG&E's PPAs. |
| 36 | 7/22/2019 | Arsenault, Ronald | 2.6 | Prepare presentation analyzing the PG&E's PPA contracts. |
| 36 | 7/22/2019 | Li, Fengrong | 1.1 | Analyze PG&E 20-year RPS needs under two different scenarios as part of analysis of PG&E's PPA exposure. |
| 36 | 7/23/2019 | Osinchuk, Chelsea | 2.8 | Prepare revisions to PPA exposure model scenarios after audit. |
| 36 | 7/23/2019 | Osinchuk, Chelsea | 2.2 | Conduct research re: PPA production from large natural gas plants. |
| 36 | 7/23/2019 | Osinchuk, Chelsea | 3.3 | Prepare PPA model formatting and error checking. |
| 36 | 7/23/2019 | Arsenault, Ronald | 2.8 | Review data room documents in order to identify impacts on PPA analysis and model. |
| 36 | 7/23/2019 | Arsenault, Ronald | 2.5 | Prepare presentation analyzing PG&E's PPAs. |
| 36 | 7/23/2019 | LeWand, Christopher | 1.5 | Review and prepare analysis of PG&E's PPAs. |
| 36 | 7/23/2019 | Li, Fengrong | 1.8 | Document PPA exposure summary presentation as part of analysis of PG&E's PPA exposure. |
| 36 | 7/23/2019 | Li, Fengrong | 2.0 | Review PG&E filings and summarize findings regarding Northern Path gas pipeline renewal. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 7/23/2019 | Li, Fengrong | 2.2 | Review PG&E filings and summarize findings regarding BioMAT contracts, and QF contracts. |
| 36 | 7/24/2019 | Osinchuk, Chelsea | 2.5 | Prepare modeling assumptions for PPA terms for unavailable data. |
| 36 | 7/24/2019 | Arsenault, Ronald | 2.2 | Prepare presentation analyzing PG&E's PPAs. |
| 36 | 7/25/2019 | Star, Samuel | 1.0 | Review analysis of PPA exposure and drivers of renewable energy capacity needs. |
| 36 | 7/25/2019 | Osinchuk, Chelsea | 2.4 | Continue peforming audit and troubleshooting of PPA exposure model |
| 36 | 7/25/2019 | Osinchuk, Chelsea | 3.1 | Continue peforming audit and troubleshooting of PPA exposure model |
| 36 | 7/25/2019 | Osinchuk, Chelsea | 3.0 | Prepare revisions to PPA presentation to correspond with changes to model. |
| 36 | 7/25/2019 | Arsenault, Ronald | 3.0 | Finalize PPA presentation for distribution to FTI team. |
| 36 | 7/25/2019 | LeWand, Christopher | 1.5 | Review and prepare analysis of PG&E's PPAs. |
| 36 | 7/26/2019 | Smith, Ellen | 2.5 | Review and prepare presentation analyzing PG&E's PPAs. |
| 36 | 7/26/2019 | Star, Samuel | 0.9 | Assess PPA expo and potential savings under various modification scenarios. |
| 36 | 7/26/2019 | Ng, William | 2.2 | Analyze draft report on power purchase agreements exposure. |
| 36 | 7/26/2019 | Osinchuk, Chelsea | 2.1 | Participate in internal discussion and and prepare revisions for PPA exposure deck updates. |
| 36 | 7/26/2019 | Osinchuk, Chelsea | 1.8 | Conduct pricing data research for PPA analysis. |
| 36 | 7/26/2019 | Osinchuk, Chelsea | 1.5 | Participate in internal discussion on PPA presentation for UCC and prep ahead of discussion. |
| 36 | 7/26/2019 | Arsenault, Ronald | 1.3 | Review status of PPA work streams and discuss next steps to ensure the FTI Team is on schedule. |
| 36 | 7/26/2019 | Arsenault, Ronald | 1.8 | Prepare to review the PG&E PPA presentation with the FTI Team. |
| 36 | 7/26/2019 | Li, Fengrong | 2.8 | Quantify RPS, RA and resource procurement needs as part of analysis of PG&E's PPA exposure. |
| 36 | 7/26/2019 | Li, Fengrong | 1.2 | Quantify PPA obligations as part of analysis of PG&E's PPA exposure. |
| 36 | 7/28/2019 | Osinchuk, Chelsea | 3.5 | Reconfigure PPA model to run multiple sensitivities based on internal feedback from analysis. |
| 36 | 7/28/2019 | Osinchuk, Chelsea | 1.6 | Produce new exhibits based on internal feedback on PPA analysis. |
| 36 | 7/28/2019 | Osinchuk, Chelsea | 3.8 | Produce summary of certain PPA contracts against database and create exhibits. |
| 36 | 7/28/2019 | Li, Fengrong | 2.9 | Review PPAs with top exposures and document key terms as part of analysis of PG&E's PPA exposure. |
| 36 | 7/29/2019 | Ng, William | 1.3 | Analyze modifications to draft report for the Committee regarding the Debtors' power purchase agreements. |
| 36 | 7/29/2019 | Osinchuk, Chelsea | 3.1 | Refine price forecast for PPA analysis from cross-checking against a variety of sources. |
| 36 | 7/29/2019 | Osinchuk, Chelsea | 3.6 | Conduct research and analyze discount rate for PPA model and additional sensitivities. |
| 36 | 7/29/2019 | Osinchuk, Chelsea | 2.4 | Compose additional slides for second review of PPA deck. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 7/29/2019 | Arsenault, Ronald | 2.9 | Prepare revisions to PPA analysis and evaluate impact on claims. |
| 36 | 7/29/2019 | LeWand, Christopher | 1.8 | Review and prepare analysis of PG&E's PPAs. |
| 36 | 7/29/2019 | Li, Fengrong | 2.8 | Research claim clause in recent PPAs and document findings as part of analysis of PG&E's PPA exposure. |
| 36 | 7/29/2019 | Li, Fengrong | 2.3 | Research claim and damage related clauses across PPAs and document findings. |
| 36 | 7/29/2019 | Li, Fengrong | 2.5 | Develop presentation of the PPA summary as part of analysis of PG&E's PPA exposure. |
| 36 | 7/30/2019 | Star, Samuel | 0.7 | Review revised analysis of PPA exposure and potential savings opportunities. |
| 36 | 7/30/2019 | Ng, William | 2.1 | Review revised analysis of the Debtors' PPA portfolio. |
| 36 | 7/30/2019 | Osinchuk, Chelsea | 2.4 | Conduct diligence of PPA list for presentation. |
| 36 | 7/30/2019 | Osinchuk, Chelsea | 1.4 | Conduct research on California adder for LCOE price forecasts. |
| 36 | 7/30/2019 | Osinchuk, Chelsea | 0.9 | Participate in internal discussion on second draft of PPA deck. |
| 36 | 7/30/2019 | Osinchuk, Chelsea | 2.1 | Conduct research via Bloomberg on PG&E bonds for discount rate assumption. |
| 36 | 7/30/2019 | Arsenault, Ronald | 2.7 | Prepare final draft of PPA presentation and review analysis with internal team. |
| 36 | 7/30/2019 | Li, Fengrong | 2.8 | Research CPUC proceeding 17-06026 and document findings in presentation as part of analysis of PG&E's PPA exposure. |
| 36 | 7/30/2019 | Li, Fengrong | 1.6 | Review and revise presentation for Committee as part of analysis of PG&E's PPA exposure. |
| 36 | 7/31/2019 | Ng, William | 0.7 | Analyze potential claims that would result from any rejection of PPA contracts. |
| 36 | 7/31/2019 | Ng, William | 0.3 | Review modifications to report for the Committee regarding power purchase agreements exposure. |
| 36 | 7/31/2019 | Osinchuk, Chelsea | 2.4 | Prepare updates to PPA exposure deck with new figures reflecting latest PPA model assumptions. |
| 36 | 7/31/2019 | Osinchuk, Chelsea | 1.3 | Conduct PPA research on declining Natural Gas-fired generation expectation in future. |
| 36 | 7/31/2019 | Osinchuk, Chelsea | 1.5 | Reconfigure PPA model to allow for portions of years assumptions. |
| 36 | 7/31/2019 | Arsenault, Ronald | 2.0 | Review UCC contract analysis as part of analysis of PG&E's PPAs. |
| 36 | 7/31/2019 | Arsenault, Ronald | 2.8 | Finalize PPA presentation for distribution to FTI team. |
| 36 | 7/31/2019 | Li, Fengrong | 2.1 | Review and refine PPA model summary as part of analysis of PG&E's PPA exposure. |
| 36 | 7/31/2019 | Li, Fengrong | 1.9 | Develop presentation for Committee as part of analysis of PG&E's PPA exposure. |
| 36 | 7/31/2019 | Li, Fengrong | 2.4 | Develop and refine presentation for Committee as part of analysis of PG&E's PPA exposure. |
| 36 | 8/1/2019 | Arsenault, Ronald | 2.6 | Prepare PPA assumption motion analysis analyzing the impacts of the Debtors assuming PPAs. |
| 36 | 8/1/2019 | Li, Fengrong | 2.4 | Review top 10% of PG&E's PPA contracts in order to better understand the Debtors' PPA position. |
| 36 | 8/1/2019 | LeWand, Christopher | 1.2 | Review and provide revisions re: PPA analysis. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 8/1/2019 | Ng, William | 1.7 | Revise draft report for the Committee regarding the Debtors' power purchase agreements portfolio. |
| 36 | 8/1/2019 | Star, Samuel | 0.2 | Review revised analysis of PPA exposure and potential savings scenarios. |
| 36 | 8/1/2019 | Osinchuk, Chelsea | 1.8 | Finalize PPA presentation for circulation to the Committee. |
| 36 | 8/2/2019 | Arsenault, Ronald | 3.0 | Prepare presentation analyzing the impact of the Debtors assuming PPAs. |
| 36 | 8/2/2019 | Li, Fengrong | 1.4 | Review PG&E's PPA contracts in order to better understand the Debtors' PPA position. |
| 36 | 8/2/2019 | Arnold, Seth | 0.8 | Review and prepare analysis related to the renegotiation of PPA terms. |
| 36 | 8/2/2019 | Ng, William | 0.4 | Attend call with Counsel to discuss revisions to the analysis of power purchase agreements. |
| 36 | 8/2/2019 | Ng, William | 0.9 | Review updates to report for the Committee regarding power purchase agreements. |
| 36 | 8/2/2019 | Scruton, Andrew | 1.2 | Review draft analysis of PPA exposure and alternatives. |
| 36 | 8/2/2019 | Osinchuk, Chelsea | 0.5 | Discuss edits with Committee committee on PPA presentation. |
| 36 | 8/5/2019 | Arsenault, Ronald | 1.0 | Review PPA assumption motion analysis analyzing the impacts of the Debtors assuming PPAs. |
| 36 | 8/5/2019 | Arsenault, Ronald | 1.0 | Review analysis analyzing PG&E's PPA position in order to help understand impacts of assumption. |
| 36 | 8/5/2019 | Arsenault, Ronald | 2.5 | Prepare edits to PPA assumption motion presentation analyzing the impact of the Debtors assuming PPAs. |
| 36 | 8/5/2019 | Li, Fengrong | 3.5 | Research RPS and RA standards as they apply to PG&E to better understand PG&E's PPA needs. |
| 36 | 8/5/2019 | LeWand, Christopher | 1.0 | Review and analyze oustanding PPA analysis issues. |
| 36 | 8/5/2019 | Scruton, Andrew | 1.8 | Review draft report summarizing analysis of PPAs and issues for consideration. |
| 36 | 8/5/2019 | Osinchuk, Chelsea | 2.2 | Review restructuring model and deck after internal PPA review. |
| 36 | 8/5/2019 | Osinchuk, Chelsea | 0.8 | Discuss restructuring the PPA deck with the FTI Team. |
| 36 | 8/6/2019 | Arsenault, Ronald | 3.0 | Prepare PPA assumption motion analysis analyzing the impacts of the Debtors assuming PPAs. |
| 36 | 8/6/2019 | Li, Fengrong | 3.4 | Research RPS and RA standards as they apply to PG&E to better understand PG&E's PPA needs. |
| 36 | 8/6/2019 | Scruton, Andrew | 1.1 | Review revised draft of report analyzing PPA's. |
| 36 | 8/6/2019 | Star, Samuel | 0.8 | Review updated analysis of energy procurement agreement assumptions and overall PPA position. |
| 36 | 8/6/2019 | Osinchuk, Chelsea | 1.7 | Discuss updated PPA deck and provide comments to update with the FTI Team. |
| 36 | 8/6/2019 | Osinchuk, Chelsea | 2.0 | Research additional information on the PPA analysis and prepare an updated deck. |
| 36 | 8/7/2019 | Arsenault, Ronald | 2.9 | Finalize presentation summarizing PPA assumption motion analysis analyzing the impacts of the Debtors assuming PPAs. |
| 36 | 8/7/2019 | Osinchuk, Chelsea | 2.4 | Prepare edits to updated PPA deck in response to comments from Committee advisors. |
| 36 | 8/7/2019 | Osinchuk, Chelsea | 0.8 | Discuss the final edits from the Committee advisors on the PPA deck with FTI Team. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 36 | 8/7/2019 | Osinchuk, Chelsea | 1.9 | Prepare additional PPA exhibits for final draft. |
| 36 | 8/8/2019 | Arsenault, Ronald | 1.5 | Review revisions to presentation of PPA assumption analysis analyzing the impacts of the Debtors assuming PPAs and prepare for call with the Committee. |
| 36 | 8/28/2019 | Osinchuk, Chelsea | 1.5 | Review and edit PPA detail. |
| 36 | 11/25/2019 | Scruton, Andrew | 0.8 | Review materials re: PPA considerations for discussion with Ad Hoc Noteholders Group advisors. |
| **36 Total** | | | **540.7** | |
| 37 | 6/3/2019 | Berkin, Michael | 2.0 | Review and analyze white paper on micro-grid approach to facilitating power shutdown in connection with assessment of wildfire safety plan. |
| 37 | 6/7/2019 | Star, Samuel | 0.2 | Review PG&E press release re: public safety power, power shutoff criteria. |
| 37 | 6/8/2019 | Scruton, Andrew | 0.7 | Review Public Safety Power Shutoff provisions in light of initial announced shut downs and confer with counsel. |
| 37 | 6/10/2019 | Berkin, Michael | 1.4 | Review shutdown actions and assess next steps for assessing impact and operational issues. |
| 37 | 6/10/2019 | Caves, Jefferson | 2.4 | Prepare stakeholder reactions document for PA Subcommittee cataloging the response to PG&E's first preemptive power shutdown in response to fire danger. |
| 37 | 6/10/2019 | Star, Samuel | 0.6 | Review articles on current public safety power shutdown to prevent ignition, or spread of, wildfires. |
| 37 | 6/12/2019 | Caves, Jefferson | 1.6 | Update stakeholder reactions document regarding PG&E's first planned power outages in response to fire risk. |
| 37 | 6/12/2019 | Manvelova, Jane | 2.9 | Research data related to PG&E's Public Safety Power Shutoff events that occurred 6/7 - 6/9 to build timeline and overview. |
| 37 | 6/12/2019 | Manvelova, Jane | 2.9 | Create presentation that includes overview and timeline of PG&E's two Public Safety Power Shutoff events that occurred during the weekend of 6/7 - 6/9. |
| 37 | 6/12/2019 | Papas, Zachary | 3.0 | Research PG&E's recent Public Safety Power Shut-off event to assess effectiveness and adherence to the Wildfire Safety Plan. |
| 37 | 6/12/2019 | Papas, Zachary | 3.0 | Prepare presentation on PG&E's recent Public Safety Power Shut-off event to assess effectiveness and adherence to the Wildfire Safety Plan. |
| 37 | 6/13/2019 | Manvelova, Jane | 1.9 | Perform additional research on the Public Safety Power Shutoff events and update the respective deck. |
| 37 | 6/13/2019 | Papas, Zachary | 1.3 | Prepare presentation on PG&E's recent Public Safety Power Shut-off event to assess its effectiveness and adherence to the Wildfire Safety Plan. |
| 37 | 6/21/2019 | Smith, Ellen | 2.2 | Review the Debtors' PSPS filing in order to determine the effectiveness of the Debtors' wildfire mitigation programs. |
| 37 | 6/24/2019 | Arnold, Seth | 1.2 | Read PSPS report letter related to PG&E shutting off power. |
| 37 | 7/8/2019 | Manvelova, Jane | 0.9 | Review CPUC regulatory filing about June Public Safety Power Shutoff Event and prepare slides re: key takeaways implications for Wildfire Safety Plan. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.9 | Prepare presentation on the CPUC filing Public Safety Power Shutoff re: implications on the Wildfire Safety Plan. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.1 | Review UCC diligence requests re: CPUC filing Public Safety Power Shutoff. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.3 | Continue to prepare presentation on the CPUC filing Public Safety Power Shutoff re: implications on the Wildfire Safety Plan. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.7 | Continue to prepare presentation on the CPUC filing Public Safety Power Shutoff re: implications on the Wildfire Safety Plan. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 7/9/2019 | Manvelova, Jane | 1.2 | Review UCC diligence requests re: CPUC filing Public Safety Power Shutoff. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.8 | Prepare summary of diligence responses by Debtors re: CPUC public safety power shutoff diligence. |
| 37 | 7/9/2019 | Manvelova, Jane | 1.8 | Continue preparation of summary slides re: diligence responses by Debtors on the safety power shutoff diligence. |
| 37 | 7/10/2019 | Papas, Zachary | 2.1 | Prepare presentation reviewing and analyzing the Debtors' June Public Safety Power Shutoff event. |
| 37 | 7/11/2019 | Papas, Zachary | 1.6 | Provide revisions for presentation reviewing and analyzing the Debtors' June Public Safety Power Shutoff event. |
| 37 | 7/12/2019 | Papas, Zachary | 2.3 | Prepare additional revisions to presentation on Debtors' June Public Safety Power Shutoff event. |
| 37 | 7/15/2019 | Papas, Zachary | 2.1 | Prepare and review presentation reviewing and analyzing the Debtors' June Public Safety Power Shutoff event. |
| 37 | 7/16/2019 | Manvelova, Jane | 2.5 | Continue to revise the Caribou-Palermo Safety presentation per FTI Team's feedback. |
| 37 | 7/16/2019 | Papas, Zachary | 2.8 | Prepare and review a presentation reviewing and analyzing the Debtors' June Public Safety Power Shutoff event. |
| 37 | 8/15/2019 | Papas, Zachary | 2.4 | Prepare presentation summarizing PG&E's historical PSPS events. |
| 37 | 8/15/2019 | Bookstaff, Evan | 2.5 | Research PSPS events for update to Committee on wildfire diligence. |
| 37 | 8/16/2019 | Ng, William | 0.3 | Assess power shutoff issues reported by press. |
| 37 | 8/21/2019 | Papas, Zachary | 1.8 | Research and review testimony by PG&E employees regarding de-energization events in order to analyze the Debtors' PSPS program. |
| 37 | 8/23/2019 | Barke, Tyler | 2.5 | Prepare summary of the California Senate Energy, Utilities, and Communications Subcommittee hearing on Public Safety Power Shutoff. |
| 37 | 8/23/2019 | Papas, Zachary | 2.6 | Prepare presentation summarizing California senate hearing on PSPS. |
| 37 | 9/3/2019 | Barke, Tyler | 0.5 | Continue review of the California Senate Subcommittee hearing on Public Safety Power Shutoff in order to understand costs re: PG&E's business plan. |
| 37 | 9/13/2019 | Ng, William | 0.3 | Assess post-shutoff impacts of public safety power shutoffs during the wildfire season. |
| 37 | 9/23/2019 | Ng, William | 0.2 | Review Debtors' proposed public power shutoff notices for certain counties. |
| 37 | 9/24/2019 | Smith, Ellen | 1.5 | Analyze the Debtors' recent PSPS events in order to understand the impact and reaction of the power shutoffs. |
| 37 | 9/25/2019 | Salve, Michael | 1.9 | Analyze PSPS criteria for use in comparing conditions during Camp Fire and recent PSPS events to compare recent conditions to major historical wildfires. |
| 37 | 9/25/2019 | Salve, Michael | 0.7 | Research and document criteria for recent PSPS events and red flag warnings and contrast to Camp Fire conditions to report to Committee to compare recent conditions to major historical wildfires. |
| 37 | 9/26/2019 | Salve, Michael | 1.2 | Analyze PSPS criteria for use in comparing wind, heat and ambient conditions during Camp Fire and recent PSPS events to compare with historical events. |
| 37 | 9/30/2019 | Scruton, Andrew | 2.1 | Review and provide comments on analysis of PSPS events and related data. |
| 37 | 9/30/2019 | Salve, Michael | 0.4 | Research and document actual conditions and forecast conditions for recent PSPS events and red flag warnings and contrast to Camp Fire conditions to report to Committee. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/1/2019 | Salve, Michael | 2.1 | Compare the weather conditions prevailing during Camp Fire to the conditions before the latest power shutoff event to examine Debtor's tolerance threshold trend. |
| 37 | 10/1/2019 | Salve, Michael | 1.4 | Research and document actual conditions and forecast conditions for recent PSPS events and red flag warnings looking at new websites and sources. |
| 37 | 10/1/2019 | O'Donnell, Nicholas | 2.1 | Analyze and document publicly available sources to compare weather conditions during recent September 2019 Public Safety Power Shutoffs to 2018 and 2017 wildfires. |
| 37 | 10/2/2019 | Smith, Ellen | 1.5 | Review the presentation summarizing the PSPS event in PG&E's service territory. |
| 37 | 10/3/2019 | O'Donnell, Nicholas | 1.2 | Analyze and provide comments on weather conditions and circumstances surrounding recent Public Safety Power Shutoff events to compare to 2017 and 2018 wildfires. |
| 37 | 10/3/2019 | Smith, Ellen | 3.0 | Review the presentation summarizing the PSPS event in PG&E's service territory. |
| 37 | 10/4/2019 | Scruton, Andrew | 1.1 | Review updated findings from review of weather systems re: PSPS events. |
| 37 | 10/4/2019 | Salve, Michael | 1.2 | Research and analyze PSPS reports issued by Debtor online for shifting definitive criteria for power cutoff thresholds. |
| 37 | 10/4/2019 | Salve, Michael | 0.6 | Analyze NOAA and public weather data for historical forecast data in northern California to measure behavior changes for public safety power shutoff criteria. |
| 37 | 10/7/2019 | O'Donnell, Nicholas | 1.1 | Analyze weather data for recent PG&E Public Safety Power Shutoffs compared to historical wildfires and prepare presentation for Committee professionals. |
| 37 | 10/7/2019 | Fuite, Robert | 2.1 | Review and assess ongoing Power Safety Power Shutoff events in contrast to risk profiles of previous large wildfire events to assist the Committee. |
| 37 | 10/7/2019 | Barke, Tyler | 1.5 | Prepare summary of the PSPS event that occurred on 10/6 highlighting the Debtors communication, timing of the power shut off and restoration, and the magnitude of impacted communities. |
| 37 | 10/7/2019 | Barke, Tyler | 0.5 | Prepare summary estimating the number of customer the Debtors' have in high risk PSPS areas to determine the potential magnitude such events can have on its customers. |
| 37 | 10/7/2019 | Barke, Tyler | 3.0 | Continue to prepare summary of the PSPS event that occurred on 10/6 highlighting the Debtors communication, timing of the power shut off and restoration, and the magnitude of impacted communities. |
| 37 | 10/7/2019 | Papas, Zachary | 0.9 | Prepare summary of recent PSPS events in PG&E territory. |
| 37 | 10/7/2019 | Smith, Ellen | 1.5 | Review of the PSPS incident report of the event occurring on 9/23 in PG&E's service territory to understand PG&E's decision making process during hazardous weather events. |
| 37 | 10/8/2019 | Star, Samuel | 0.4 | Develop PSPS presentation for Committee including comparison of similar power shutdown to prior year and weather conditions. |
| 37 | 10/8/2019 | Fuite, Robert | 2.9 | Review and provide comments on Public Safety Power Shutoff event analysis benchmarking current PSPS events to past wildfire incidents to model future risk. |
| 37 | 10/8/2019 | Barke, Tyler | 3.5 | Prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/6/19. |
| 37 | 10/8/2019 | Barke, Tyler | 2.2 | Continue to prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/6/19. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/8/2019 | Barke, Tyler | 1.8 | Continue to prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/6/19. |
| 37 | 10/8/2019 | Papas, Zachary | 1.2 | Research October 2018 PSPS events to compare to current events. |
| 37 | 10/8/2019 | Papas, Zachary | 1.9 | Research October 2019 PSPS events in order to compare weather conditions and decision making to earlier PSPS events. |
| 37 | 10/8/2019 | Papas, Zachary | 2.4 | Prepare presentation summarizing current and past PSPS events. |
| 37 | 10/9/2019 | Salve, Michael | 1.1 | Analyze and review ongoing PSPS events for comparison to previous wildfire conditions to benchmark current PSPS strategy. |
| 37 | 10/9/2019 | Barke, Tyler | 3.0 | Prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/8/19. |
| 37 | 10/9/2019 | Barke, Tyler | 1.2 | Continue to prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/8/19. |
| 37 | 10/9/2019 | Papas, Zachary | 2.3 | Prepare presentation summarizing current and past PSPS events. |
| 37 | 10/9/2019 | Papas, Zachary | 1.5 | Research October 2019 PSPS events in order to compare weather conditions and decision making to earlier PSPS events. |
| 37 | 10/10/2019 | Kaptain, Mary Ann | 0.6 | Prepare correspondence to AlixPartners re: costs of public power shutoffs |
| 37 | 10/10/2019 | Star, Samuel | 0.4 | Develop analysis of PSPS events, current and historic. |
| 37 | 10/10/2019 | Star, Samuel | 0.2 | Review notifications of PSPS events, including timelines and coverage areas. |
| 37 | 10/10/2019 | Fuite, Robert | 2.8 | Prepare data analysis regarding risk profile of current PSPS relative to other past wildfire events to assist the Committee with benchmarking the current PSPS events. |
| 37 | 10/10/2019 | Barke, Tyler | 2.4 | Continue to prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/8/19. |
| 37 | 10/10/2019 | Barke, Tyler | 1.5 | Continue to prepare presentation summarizing the weather conditions, impacted customers, and order of operations for the PSPS event occurring on 10/8/19. |
| 37 | 10/10/2019 | Papas, Zachary | 1.7 | Research October 2019 PSPS events in order to compare weather conditions and decision making to earlier PSPS events. |
| 37 | 10/10/2019 | Papas, Zachary | 2.2 | Prepare presentation summarizing current and past PSPS events. |
| 37 | 10/11/2019 | O'Donnell, Nicholas | 1.9 | Analyze and document Public Safety Power Shutoff factors and historical weather in shutoff events for presentation for Committee professionals. |
| 37 | 10/11/2019 | O'Donnell, Nicholas | 0.7 | Review and provide comments on presentation for Committee on recent PG&E Public Safety Power Shutoff events. |
| 37 | 10/11/2019 | Star, Samuel | 0.2 | Review Governor Newsome and other legislators' statement re: PSPS events. |
| 37 | 10/11/2019 | Fuite, Robert | 2.4 | Review and assess ongoing Power Safety Power Shutoff events in contrast to risk profiles of previous large wildfire events to assist the Committee. |
| 37 | 10/11/2019 | Barke, Tyler | 1.8 | Prepare presentation summarizing the PSPS incident report the filed by the Debtors documenting the time-line, scope, impacted customers, weather conditions, damage incurred, lessons learned, customer notifications, and Community Resource Centers during the PSPS event on 9/23/19 to inform the Committee of the Debtors' PSPS decision making process. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/11/2019 | Barke, Tyler | 2.2 | Continue preparation of presentation summarizing the PSPS incident report the filed by the Debtors documenting the time-line, scope, impacted customers, weather conditions, damage incurred, lessons learned, customer notifications, and Community Resource Centers. |
| 37 | 10/11/2019 | Barke, Tyler | 1.4 | Continue to prepare presentation summarizing the PSPS incident report the filed by the Debtors documenting the time-line, scope, impacted customers, weather conditions, damage incurred, lessons learned, customer notifications, and Community Resource Centers. |
| 37 | 10/11/2019 | Barke, Tyler | 2.3 | Continue to prepare presentation summarizing the PSPS incident report the filed by the Debtors documenting the time-line, scope, impacted customers, weather conditions, damage incurred, lessons learned, customer notifications, and Community Resource Centers. |
| 37 | 10/11/2019 | Papas, Zachary | 3.1 | Prepare presentation summarizing current and past PSPS events. |
| 37 | 10/11/2019 | Papas, Zachary | 2.8 | Research current and past PSPS events. |
| 37 | 10/11/2019 | Papas, Zachary | 2.9 | Prepare presentation comparing weather conditions of current and past PSPS events. |
| 37 | 10/12/2019 | Ng, William | 0.4 | Review status of current public safety power shutoff activities. |
| 37 | 10/13/2019 | Berkin, Michael | 1.3 | Review and provide comments on power shutoff draft presentation for Committee Counsel. |
| 37 | 10/13/2019 | Barke, Tyler | 3.3 | Continue to prepare presentation summarizing the PSPS incident report the filed by the Debtors documenting the time-line, scope, impacted customers, weather conditions, damage incurred, lessons learned, customer notifications, and Community Resource Centers during the PSPS event on 9/23/19 to inform the Committee of the Debtors' PSPS decision making process. |
| 37 | 10/14/2019 | Berkin, Michael | 0.8 | Review and provide comments on updated draft to power shutoff presentation for Committee. |
| 37 | 10/14/2019 | Ng, William | 0.3 | Assess Governor's responses to the Debtors' recent public safety power shutoffs. |
| 37 | 10/14/2019 | Ng, William | 0.4 | Assess details of the Debtors' recent power shutoffs and corresponding press coverage and responses. |
| 37 | 10/14/2019 | O'Donnell, Nicholas | 0.6 | Review publicly available sources for weather conditions during recent Public Safety Power Shutoffs and compare to historical 2017 and 2018 wildfire conditions to gather information on Public Safety Power Shutoffs. |
| 37 | 10/14/2019 | O'Donnell, Nicholas | 1.8 | Perform research to analyze recent Public Safety Power Shutoffs and prepare presentation for Committee professionals. |
| 37 | 10/14/2019 | Barke, Tyler | 1.2 | Continue to prepare presentation summarizing the PSPS incident report the filed by the Debtors documenting the time-line, scope, impacted customers, weather conditions, damage incurred, lessons learned, customer notifications, and Community Resource Centers during the PSPS event on 9/23/19 to inform the Committee of the Debtors' PSPS decision making process. |
| 37 | 10/14/2019 | Papas, Zachary | 3.0 | Prepare presentation summarizing current and past PSPS events. |
| 37 | 10/14/2019 | Papas, Zachary | 3.0 | Prepare presentation comparing weather conditions of current and past PSPS events. |
| 37 | 10/14/2019 | Papas, Zachary | 3.0 | Continue to prepare presentation summarizing current and past PSPS events. |
| 37 | 10/14/2019 | Papas, Zachary | 2.1 | Continue to prepare presentation summarizing current and past PSPS events. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/15/2019 | Scruton, Andrew | 1.1 | Finalize presentation for Wildfire Mitigation Subcommittee on recent PSPS events. |
| 37 | 10/15/2019 | Berkin, Michael | 0.5 | Review and assess Counsel comments to draft PSPS presentation for Committee. |
| 37 | 10/15/2019 | Berkin, Michael | 0.7 | Review draft memo on PSPS liability at request of Counsel. |
| 37 | 10/15/2019 | Star, Samuel | 0.8 | Meet with team re: PSPS events, how handled by Debtors and follow ups. |
| 37 | 10/15/2019 | Ng, William | 0.6 | Review updated report for the Wildfire Mitigation Subcommittee regarding power shutoffs. |
| 37 | 10/15/2019 | Ng, William | 0.9 | Analyze the CPUC letter to the Debtors regarding response to the recent PSPS activity. |
| 37 | 10/15/2019 | Ng, William | 0.9 | Review draft memorandum assessing implications from deenergization. |
| 37 | 10/15/2019 | Salve, Michael | 0.4 | Research and document actual conditions and forecast conditions for recent PSPS events and red flag warnings and contrast to historical conditions to report to Wildfire Subcommittee. |
| 37 | 10/15/2019 | Salve, Michael | 0.8 | Analyze and document recent PSPS events for comparison to Camp Fire conditions. |
| 37 | 10/15/2019 | Papas, Zachary | 2.3 | Prepare summary of FTI diligence requests with respect to PSPS. |
| 37 | 10/15/2019 | Papas, Zachary | 1.6 | Prepare presentation summarizing current and past PSPS events. |
| 37 | 10/15/2019 | Papas, Zachary | 1.7 | Research PSPS-related filings, including those by the CPUC and PG&E, to further understand the current landscape. |
| 37 | 10/16/2019 | Berkin, Michael | 0.7 | Analyze and prepare comments on PSPS liability at request of Counsel. |
| 37 | 10/16/2019 | Salve, Michael | 1.0 | Analyze and review ongoing PSPS events for comparison to previous wildfire conditions to benchmark current PSPS strategy and create document request for Debtor. |
| 37 | 10/16/2019 | Ng, William | 0.6 | Review post-event assessment by the Debtors in connection with recent power shutoffs. |
| 37 | 10/16/2019 | Ng, William | 0.4 | Review Counsel's updated memorandum regarding de-energization liabilities. |
| 37 | 10/16/2019 | Fuite, Robert | 2.7 | Analyze current PSPS events to benchmark to previous wildfire events and conditions versus Debtor's current PSPS strategy and assist on creation of document request for Debtor. |
| 37 | 10/16/2019 | Papas, Zachary | 1.1 | Review and discuss FTI diligence requests with respect to PSPS. |
| 37 | 10/17/2019 | Scruton, Andrew | 0.6 | Review updated diligence request list re: PSPS events. |
| 37 | 10/17/2019 | Berkin, Michael | 0.9 | Review detailed responses and support for previous PSPS inquiries in connection with preparing updated request list. |
| 37 | 10/17/2019 | Salve, Michael | 1.6 | Analyze and document recent PSPS events for comparison to previous wildfire conditions to benchmark current PSPS situations. |
| 37 | 10/17/2019 | Star, Samuel | 0.2 | Provide comments on draft PSPS information requests. |
| 37 | 10/17/2019 | Barke, Tyler | 1.0 | Review the PSPS Incident Report presentation with the FTI team in preparation for the PSPS update to the Committee. |
| 37 | 10/17/2019 | Papas, Zachary | 0.6 | Review FTI PSPS diligence requests to better understand the Debtors' PSPS procedures. |
| 37 | 10/18/2019 | Ng, William | 0.3 | Review Debtors' response to inquiries regarding public power shutoff actions. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/21/2019 | Ng, William | 0.4 | Analyze the Debtors' power shutoff status and noticing process. |
| 37 | 10/21/2019 | O'Donnell, Nicholas | 1.3 | Research publicly available sources to document and compare recent Public Safety Power Shutoff weather conditions with 2017 and 2018 California wildfires. |
| 37 | 10/23/2019 | Michael, Danielle | 2.0 | Research and analyze available weather data for mapping purposes and further apply the PSPS shutoff conditions to past events to determine the conservative or aggressive nature of PG&E's new strategies. |
| 37 | 10/24/2019 | Ng, William | 0.7 | Assess updates regarding the Debtors' power shutoff outages, protocol, and potential impacts. |
| 37 | 10/24/2019 | Fuite, Robert | 3.1 | Prepare and edit comparative analyses on past fire events and relationship to public safety shutoff events to assess Debtor's decisions and similarities in events. |
| 37 | 10/24/2019 | Michael, Danielle | 2.4 | Research and summarize metrics provided by weather stations across PG&E service territory to determine which sources to use and significant metrics and time frames needed to compare current PSPS conditions and prior fire-prone conditions. |
| 37 | 10/24/2019 | Michael, Danielle | 1.8 | Collate and summarize weather data for mapping purposes and further apply the PSPS shutoff conditions to past events to determine the conservative or aggressive nature of PG&E's new strategies. |
| 37 | 10/24/2019 | Barke, Tyler | 3.2 | Prepare a summary of the PSPS event on 10.23.19 detailing the Debtors communication to customers, weather conditions, and the magnitude of impacted customers and counties. |
| 37 | 10/25/2019 | Scruton, Andrew | 0.8 | Review of summary of proposed PSPS event with revised procedures. |
| 37 | 10/25/2019 | Kaptain, Mary Ann | 1.1 | Research draft SB 378 which assess penalties against Debtors re: PSPS events. |
| 37 | 10/25/2019 | Kaptain, Mary Ann | 1.6 | Develop slide on draft SB 378 assesig PSPS penalties against the Debtors for Committee deck. |
| 37 | 10/25/2019 | O'Donnell, Nicholas | 0.7 | Analyze publicly available sources of historical weather station data for humidity, temperature, and wind conditions in PG&E service territory to gather information on Public Safety Power Shutoffs. |
| 37 | 10/25/2019 | Michael, Danielle | 1.7 | Research weather stations and substation throughout California in order to gather relevant weather metrics for comparing current PSPS conditions and prior fire-prone conditions. |
| 37 | 10/25/2019 | Barke, Tyler | 0.9 | Prepare summary of the Debtors' transmission line PSPS protocol to understand why PG&E did not de-energize the transmission line at the location where the Kincade Fire occurred. |
| 37 | 10/25/2019 | Barke, Tyler | 3.5 | Continue to prepare a summary of the PSPS event on 10.23.19 detailing the Debtors communication to customers, weather conditions, and the magnitude of impacted customers and counties. |
| 37 | 10/26/2019 | Barke, Tyler | 0.5 | Revise the PSPS and Kincade Fire presentations per FTI Team's comments. |
| 37 | 10/26/2019 | Barke, Tyler | 2.5 | Prepare a summary of the PSPS event on 10.26.19 detailing the Debtors communication to customers, weather conditions, and the magnitude of impacted customers and counties. |
| 37 | 10/27/2019 | Papas, Zachary | 1.8 | Review and prepare presentation summarizing and analyzing the Debtors' recent PSPS events. |
| 37 | 10/28/2019 | Ng, William | 0.4 | Review CPUC announcement of actions in connection with power shutoffs to assess impact on the Debtors. |
| 37 | 10/28/2019 | Papas, Zachary | 0.8 | Review and prepare presentation summarizing and analyzing the Debtors' recent PSPS events and 2017 North Bay Fires. |
| 37 | 10/30/2019 | Ng, William | 0.7 | Analyze the Debtors' responses to Judge Alsup information request regarding the recent PSPS. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 10/30/2019 | Salve, Michael | 0.7 | Analyze and review ongoing PSPS events and fire updates. |
| 37 | 10/30/2019 | Barke, Tyler | 2.1 | Analyze the latest California Community Choice Association Proposal towards Public Power Safety Shutoff to inform the Committee on how the proposed changes could impact the Debtors' Wildfire Mitigation Plan. |
| 37 | 10/30/2019 | Barke, Tyler | 1.9 | Continue analysis re: the latest California Community Choice Association Proposal towards Public Power Safety Shutoff. |
| 37 | 10/30/2019 | Papas, Zachary | 1.0 | Review and analyze the Debtors' recent PSPS events. |
| 37 | 10/31/2019 | Scruton, Andrew | 0.8 | Review calcuations of cost of PSPS credits. |
| 37 | 10/31/2019 | Ng, William | 0.4 | Analyze the credits to be remitted to customer on account of the 10/9 PSPS. |
| 37 | 10/31/2019 | Ng, William | 0.4 | Review the Debtors' protocol for the shutoff of power with respect to distribution versus transmission lines. |
| 37 | 10/31/2019 | Barke, Tyler | 1.7 | Continue to research the wind speed thresholds for transmission and distribution lines for PG&E, SDG&E, and SCE to inform the Committee on the Debtors' PSPS protocol. |
| 37 | 10/31/2019 | Barke, Tyler | 3.0 | Research the PSPS wind speed thresholds for transmission and distribution lines for PG&E, SDG&E, and SCE to inform the Committee on the California's investor-owned utilities PSPS protocol. |
| 37 | 10/31/2019 | Smith, Ellen | 1.8 | Participate in call with the Committee and discuss the ongoing wildfire risks and recent PSPS events. |
| 37 | 11/1/2019 | Ng, William | 0.7 | Analyze the Debtors' power shutoff protocols to evaluate potential liabilities in connection with recent activities. |
| 37 | 11/4/2019 | Ng, William | 0.3 | Assess Judge Alsup requests to the Debtors regarding October PSPS. |
| 37 | 11/4/2019 | Ng, William | 1.8 | Review analysis of the Debtors' current PSPS protocols and events. |
| 37 | 11/4/2019 | Michael, Danielle | 1.8 | Review and document PSPS related documents to archive files that highlight PG&E PSPS protocol evolution. |
| 37 | 11/4/2019 | Fuite, Robert | 1.7 | Collect data and analyze for review of ongoing PSPS events and compare to past weather conditions. |
| 37 | 11/4/2019 | Salve, Michael | 1.8 | Analyze and document PSPS-related documents and summarize Debtor PSPS protocol changes over time. |
| 37 | 11/4/2019 | Salve, Michael | 0.7 | Analyze ongoing historic forecasted weather conditions for PG&E and SCE PSPS events. |
| 37 | 11/4/2019 | Salve, Michael | 0.4 | Analyze and provide comments on ongoing PSPS events and forecasted weather conditions and fire updates. |
| 37 | 11/5/2019 | Ng, William | 0.5 | Review draft comparative analysis of the Debtors' PSPS events versus its peers. |
| 37 | 11/5/2019 | Michael, Danielle | 0.9 | Analyze PSPS related documents from the Milbank Relativity website to determine which files are of interest to the current and prior PSPS protocol. |
| 37 | 11/5/2019 | Michael, Danielle | 0.6 | Review and collate PG&E PSPS relevant documents to compile a library of files that are needed to understand how PG&E's PSPS guidelines have changed. |
| 37 | 11/5/2019 | Michael, Danielle | 1.8 | Analyze and document PSPS documents and prior protocol to establish how PG&E PSPS protocols evolved over time. |
| 37 | 11/6/2019 | Ng, William | 0.3 | Review Debtors' responses to diligence requests with respect to PSPS. |
| 37 | 11/6/2019 | Michael, Danielle | 1.3 | Document and analyze PG&E PSPS related documents to summarize how PG&E's PSPS protocol have evolved. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 11/6/2019 | Michael, Danielle | 0.8 | Download and review PG&E PSPS relevant documents to compile a library of files that are needed to understand how PG&E's PSPS guidelines have changed. |
| 37 | 11/6/2019 | Michael, Danielle | 1.5 | Finalize the summaries of PSPS documents to provide insight on previous documents on PG&E's PSPS protocol and guidelines. |
| 37 | 11/6/2019 | Salve, Michael | 1.1 | Analyze and review PSPS related documents and establish how Debtor PSPS protocols have changed over time. |
| 37 | 11/7/2019 | Salve, Michael | 1.2 | Analyze and document PSPS-related documents and record how Debtor PSPS protocols have changed over time. |
| 37 | 11/11/2019 | Michael, Danielle | 1.8 | Review PSPS related documents to archive files that highlight how PG&E PSPS protocols evolved over time. |
| 37 | 11/13/2019 | Barke, Tyler | 2.8 | Summarize the 10/23/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding the possibility of PG&E being penalized for its handling of the event. |
| 37 | 11/13/2019 | Barke, Tyler | 3.1 | Continue to summarize the 10/23/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding the possibility of PG&E being penalized for its handling of the event. |
| 37 | 11/14/2019 | Barke, Tyler | 1.3 | Continue to summarize the 10/23/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding the possibility of PG&E being penalized for its handling of the event. |
| 37 | 11/14/2019 | Barke, Tyler | 2.1 | Revise the presentation summarizing the 10/23/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event per FTI Team's comments. |
| 37 | 11/14/2019 | Barke, Tyler | 2.0 | Summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/15/2019 | Kaptain, Mary Ann | 0.2 | Discuss internally re: PSPS meetings and reporter follow up. |
| 37 | 11/15/2019 | Barke, Tyler | 1.6 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/15/2019 | Barke, Tyler | 2.8 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/15/2019 | Barke, Tyler | 3.1 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/18/2019 | O'Donnell, Nicholas | 0.8 | Review and document files recently uploaded to PG&E's case discovery website to gather information on wildfire mitigation measures. |
| 37 | 11/18/2019 | Michael, Danielle | 1.8 | Review and summarize Milbank Relativity PSPS related documents to archive files that highlight how PG&E PSPS protocols evolved overtime. |
| 37 | 11/18/2019 | Barke, Tyler | 2.9 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/18/2019 | Barke, Tyler | 1.6 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/18/2019 | Barke, Tyler | 3.1 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/19/2019 | Barke, Tyler | 0.8 | Continue to summarize the 10/26/19 and 10/29/19 combined PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 11/19/2019 | Barke, Tyler | 2.1 | Continue to summarize the 10/9/19 PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/19/2019 | Barke, Tyler | 2.6 | Summarize the 10/26/19 and 10/29/19 combined PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/19/2019 | Papas, Zachary | 0.8 | Research upcoming potential Debtors' PSPS events. |
| 37 | 11/20/2019 | Barke, Tyler | 2.2 | Continue to summarize the 10/26/19 and 10/29/19 combined PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/20/2019 | Barke, Tyler | 3.3 | Continue to summarize the 10/26/19 and 10/29/19 combined PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/20/2019 | Barke, Tyler | 1.0 | Continue to summarize the 10/26/19 and 10/29/19 combined PSPS incident report to ensure PG&E properly followed PSPS protocol and to develop an opinion regarding if PG&E will be required to pay a penalty for its handling of the event. |
| 37 | 11/22/2019 | Barke, Tyler | 0.5 | Summarize the current PSPS event and the protocol PG&E followed leading up to the event to determine if PG&E properly followed the protocol under its Wildfire Mitigation Plan and if it will be subject to additional liability. |
| 37 | 11/25/2019 | Michael, Danielle | 1.8 | Summarize PSPS related documents to archive files that highlight how PG&E PSPS protocols evolved over time. |
| 37 | 12/2/2019 | Michael, Danielle | 1.8 | Analyze Milbank Relativity PSPS related documents to archive files that highlight how PG&E PSPS protocols evolved over time. |
| 37 | 12/2/2019 | Barke, Tyler | 2.9 | Prepare presentation summarizing the Public Safety Power Shut Off OII filings by the CPUC to determine the likelihood and magnitude of a financial penalty against the Debtors. |
| 37 | 12/2/2019 | Barke, Tyler | 1.4 | Continue to prepare presentation summarizing the Public Safety Power Shut Off OII filings by the CPUC to determine the likelihood and magnitude of a financial penalty against the Debtors. |
| 37 | 12/3/2019 | Barke, Tyler | 2.2 | Continue to prepare presentation summarizing the Public Safety Power Shut Off OII filings by the CPUC to determine the likelihood and magnitude of a financial penalty against the Debtors. |
| 37 | 12/4/2019 | Barke, Tyler | 0.3 | Research the Debtors' responses to Judge Alsup's questions regarding PSPS protocol earlier in November. |
| 37 | 12/9/2019 | Michael, Danielle | 1.8 | Review the Milbank Relativity PSPS related documents to create an archive of files that highlight how PG&E PSPS protocols evolved over time. |
| 37 | 12/16/2019 | Michael, Danielle | 1.8 | Document findings from Relativity documents related to PSPS that highlight how PG&E PSPS protocols evolved over time. |
| 37 | 12/20/2019 | Kaptain, Mary Ann | 0.4 | Review class action lawsuit regarding PSPS. |
| 37 | 12/20/2019 | Kaptain, Mary Ann | 0.7 | Review of Liberty Report on safety re: review of PSPS class action lawsuit. |
| 37 | 12/20/2019 | Kaptain, Mary Ann | 0.4 | Review presentation on Liberty Report and PSPS Class Action Suit. |
| 37 | 12/20/2019 | Ng, William | 0.4 | Analyze Debtors' statements regarding future power shutoffs. |
| 37 | 12/20/2019 | Lee, Jessica | 2.0 | Create summary deck re: PSPS Class Action Complaint and the corresponding detail from the 2013 Liberty Consulting Group's report of the Debtors' infrastructure and safety maintenance. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 12/20/2019 | Lee, Jessica | 0.9 | Process revisions to the summary deck detailing the PSPS Class Action Complaint to include additional detail on the Plaintiff and CPUC Code violations. |
| 37 | 12/20/2019 | Lee, Jessica | 0.5 | Analyze the PSPS Class Action Complaint filed against the Debtors to identify the referenced Liberty Consulting Group's 2013 report to the CPUC. |
| 37 | 12/23/2019 | Michael, Danielle | 1.8 | Review the Milbank relativity documents related to PSPS that highlight the evolution of PG&E PSPS protocols over time. |
| 37 | 12/30/2019 | Michael, Danielle | 1.8 | Analyze the Milbank relativity documents related to PSPS and highlight the evolution of PG&E PSPS protocols over time. |
| 37 | 1/2/2020 | Barke, Tyler | 2.7 | Summarize the 11/20/19 PSPS incident report to evaluate if PG&E properly followed PSPS protocol and PG&E will required to pay a penalty for its handling of the event. |
| 37 | 1/2/2020 | Barke, Tyler | 2.8 | Continue to summarize the 11/20/19 PSPS incident report to evaluate if PG&E properly followed PSPS protocol and PG&E will required to pay a penalty for its handling of the event. |
| 37 | 1/3/2020 | Barke, Tyler | 2.8 | Analyze PSPS incident and impact on PG&E. |
| 37 | 1/30/2020 | Barke, Tyler | 2.2 | Summarize Bill Johnson's testimony on Public Safety Power Shutoffs before the Committee on Energy and Commerce. |
| 37 | 1/30/2020 | Star, Samuel | 0.1 | Review news articles on PSPS activities and potential claims for damages incurred. |
| 37 | 2/3/2020 | Michael, Danielle | 1.8 | Review Milbank Relativity PSPS related documents that highlight how PG&E PSPS protocols evolved overtime. |
| 37 | 2/10/2020 | Michael, Danielle | 1.8 | Summarize Milbank Relativity PSPS related documents that highlight how PG&E PSPS protocols evolved overtime. |
| 37 | 2/10/2020 | Ng, William | 0.3 | Review Debtors' potential modified approach to power shutoffs. |
| 37 | 2/17/2020 | Michael, Danielle | 1.8 | Review Milbank Relativity PSPS related documents for files that demonstrate how PG&E PSPS protocols evolved overtime. |
| 37 | 2/24/2020 | Michael, Danielle | 1.8 | Continue to review Milbank Relativity PSPS related documents to analyze PG&E PSPS protocols. |
| 37 | 3/4/2020 | Barke, Tyler | 1.2 | Analyze the Debtors' Bi-Weekly PSPS update to determine if the Debtors are achieving their Wildfire Mitigation Plan targets. |
| 37 | 3/5/2020 | Ng, William | 0.4 | Review PSPS activity summary update report. |
| 37 | 3/5/2020 | Barke, Tyler | 1.7 | Analyze the Debtors' Bi-Weekly PSPS update to determine if the Debtors are achieving their Wildfire Mitigation Plan targets. |
| 37 | 3/6/2020 | Kaptain, Mary Ann | 0.5 | Review biweekly PSPS event report. |
| 37 | 3/30/2020 | Berkin, Michael | 1.4 | Analyze 3/23 PG&E report related to OII for PSPS events. |
| 37 | 4/30/2020 | Ng, William | 0.3 | Assess potential new PSPS programs to be implemented by the Debtors. |
| 37 | 5/7/2020 | Ng, William | 0.3 | Assess updates regarding PG&E approach to upcoming PSPS activities. |
| 37 | 5/21/2020 | Ng, William | 0.2 | Review notices from California utilities re: PSPS activities for upcoming fire season. |
| 37 | 5/22/2020 | Ng, William | 0.2 | Analyze information re: PG&E action to mitigate PSPS activities. |
| 37 | 5/22/2020 | Barke, Tyler | 0.6 | Analyze the historical PSPS events to review PSPS protocol heading into wildfire season. |
| 37 | 5/22/2020 | Bookstaff, Evan | 0.3 | Review article on PSPS events for potential analysis on current events. |

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 37 | 6/1/2020 | Michael, Danielle | 1.7 | Analyze the PG&E documents related to PSPS and wildfire mitigation actions to evaluate how PSPS protocols have changed over time. |
| 37 | 6/8/2020 | Michael, Danielle | 1.4 | Analyze the Relativity PSPS related files that highlight the changes in PG&E PSPS protocols. |
| 37 | 6/15/2020 | Michael, Danielle | 1.4 | Summarize Milbank Relativity PSPS related documents to archive files that highlight how PG&E PSPS protocols have evolved over time. |
| 37 | 6/22/2020 | Michael, Danielle | 1.2 | Analyze the Milbank Relativity PSPS related documents re: the evolution of PG&E PSPS protocols. |
| 37 | 6/29/2020 | Michael, Danielle | 1.4 | Prepare summary of PSPS related documents shared to the Milbank Relativity site to evaluate how PG&E PSPS protocols have changed over time. |
| **37 Total** | | | **366.6** | |
| **Grand Total** | | | **27,556.3** | |

**<u>Exhibit D</u>**

**EXHIBIT D**
**PG&E CORPORATION - CASE NO. 19-30088**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD FEBRUARY 12, 2019 TO JULY 31, 2020**

| Expense Type | Amount |
|---|---:|
| Airfare | $ 46,705.80 |
| Lodging | 58,166.28 |
| Transportation | 14,774.83 |
| Working Meals | 42,346.38 |
| Other | 6,673.19 |
| **Total** | **$ 168,666.48** |
| Less: In-Office Meals Capped at $30/meal, $0/snacks, $0/coffee; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches | $ (18,005.94) |
| Less: Hotel Expenses Capped at $600/night | (7,544.80) |
| **Grand Total** | **$ 143,115.74** |
| Less: Expense Reductions Related to Compromises with the Fee Examiner | (2,532.54) |
| **Revised Grand Total** | **$ 140,583.20** |

**Exhibit E**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 2/12/2019 | Scruton, Andrew | Airfare | Airfare - Coach - SFO - JFK, 02/13/2019 - 02/13/19 (includes travel agent fees). Travel to attend PG&E case meetings. | $ 484.50 |
| 2/12/2019 | Star, Samuel | Airfare | Airfare - Coach. SFO - JFK, One-way 02/13/2019. Travel from SFO after UCC formation meeting; includes change fee. | 577.00 |
| 2/19/2019 | Scruton, Andrew | Airfare | Airfare - Coach - EGE - SFO, 03/03/19 - 03/03/19 (includes travel agent fees). Travel to attend PG&E case meetings. | 580.30 |
| 2/21/2019 | Star, Samuel | Airfare | Airfare - Coach. EGE - SFO, One-way 03/03/2019. Travel to SFO to attend PG&E meetings; includes change fees. | 503.00 |
| 2/26/2019 | Scruton, Andrew | Airfare | Airfare - Coach - SFO - JFK, 03/06/19 - 03/06/19. Travel to attend PG&E case meetings. | 149.32 |
| 3/3/2019 | Scruton, Andrew | Airfare | Baggage Fees - Travel to San Francisco to attend PG&E case meetings. | 30.00 |
| 3/4/2019 | LeWand, Christopher | Airfare | Airfare - Coach - BUR - SFO - DEN, 03/04/19 - 03/05/19. Roundtrip Airfare - Christopher LeWand. Travel to attend PG&E case meetings. | 569.60 |
| 3/5/2019 | Arsenault, Ronald | Airfare | Airfare - Coach - BOS - LAX, 03/04/19 - 03/06/19 Roundtrip Airfare - Ronald Arsenault. Travel to SF to attend in person Committee meeting. | 702.49 |
| 3/5/2019 | Arsenault, Ronald | Airfare | Airfare - Coach/Economy, Ronald Arsenault, LAX - SFO, 03/04/2019 - 03/04/2019. Airfare - Ronald Arsenault. Change fee for flight cancellation to SF for in person Committee meeting. | 75.00 |
| 3/5/2019 | Scruton, Andrew | Airfare | Airfare - Coach/Economy, Andrew Scruton, EGE - SFO, 03/03/2019 - 03/06/2019. Airfare - Andrew Scruton. Travel for case meetings | 105.00 |
| 3/6/2019 | Ng, William | Airfare | Airfare - Coach - JFK - SFO, 03/04/19 - 03/06/19 Roundtrip Airfare - Will Ng. Travel to attend PG&E case meetings. | 847.00 |
| 3/6/2019 | Smith, Ellen | Airfare | Airfare - Coach. SFO - BOS, One-way 03/06/2019 - 03/06/2019. Travel from SFO after PG&E meetings. | 390.00 |
| 3/6/2019 | Star, Samuel | Airfare | Airfare - Coach. SFO - JFK, One-way 03/06/2019. Travel to SFO to attend PG&E meetings; includes travel agent and baggage fees. | 393.14 |
| 3/26/2019 | O'Brien, Rory | Airfare | Airfare - Coach, LHR - SFO, 04/02/2019 - 04/04/2019. Roundtrip airfare - Rory O'Brien. Travel for case meetings. | 1,553.00 |
| 3/27/2019 | Salve, Michael | Airfare | Airfare - Coach. JFK - SFO, 04/01/2019 - 04/06/2019. Travel to SFO to attend PG&E meetings with the Debtor and UCC. | 708.00 |
| 3/27/2019 | Scruton, Andrew | Airfare | Airfare - Coach, JFK - SFO, 04/02/2019 - 04/04/2019. Roundtrip Airfare - Andrew Scruton. Travel for case meetings. | 955.50 |
| 3/27/2019 | Star, Samuel | Airfare | Airfare - Coach. JFK - SFO, 04/02/2019 - 04/04/2019. Travel to SFO to attend PG&E meeting; includes travel agent fee. | 632.50 |
| 3/29/2019 | MacDonald, Charlene | Airfare | Airfare - Coach - DCA - SFO, 04/02/19 - 04/04/19. Travel to attend PG&E case meetings. | 435.52 |
| 4/2/2019 | Ng, William | Airfare | Airfare - Coach - JFK - SFO, 04/02/2019 - 04/02/2019. Airfare - Will Ng. Travel to meeting with the Debtors; | 459.67 |
| 4/4/2019 | Ng, William | Airfare | Airfare - Coach, William Ng, SFO - JFK, 04/04/2019 - 04/04/2019. Airfare for return home from meeting with the Debtors. | 467.59 |
| 4/5/2019 | Papas, Zachary | Airfare | Airfare - Coach - Zachary Papas, DFW - LGA, 04/10/2019 - 04/12/2019. Travel to work with FTI NYC team to prepare for PG&E meeting. Seat Purchase expense of $100 (Only includes seat fee for one leg at $50). | 603.78 |
| 4/5/2019 | Star, Samuel | Airfare | Airfare - Coach. JFK - SFO, 04/08/2019 - 04/09/2019. Travel to SFO to attend PG&E meetings & hearing; includes travel agent fee. | 1,763.45 |

| Date | Name | Type | Description | Amount |
|---|---|---|---|---|
| 4/7/2019 | Berkin, Michael | Airfare | Airfare - Coach, Michael Berkin, EWR - SFO, 04/07/2019 - 04/09/2019. Travel for meetings in San Francisco and participate in bankruptcy hearing | 892.43 |
| 4/14/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. LAX - SFO, 04/14/2019 - 04/14/2019.  Travel to SFO to attend CPUC Safety Culture Workshop; includes travel agent fee. | 198.47 |
| 4/15/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. BUR - SFO, 04/15/2019 - 04/15/2019.  Travel to SFO to attend PG&E meeting. | 255.98 |
| 4/16/2019 | Star, Samuel | Airfare | Airfare - Coach. JFK - SFO, 04/22/2019 - 04/24/2019.  Travel to SFO to attend PGE hearing and meeting with TCC advisors; includes travel agent fee. | 599.50 |
| 4/22/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. BUR - SFO, 04/25/2019 - 04/26/2019.  Travel to SFO to attend CPUC Safety Culture Workshop; includes travel agent fee. | 646.73 |
| 4/22/2019 | Ng, William | Airfare | Airfare - Coach, William Ng, JFK - SFO, 04/22/2019 - 04/22/2019.  Airfare for travel to attend PG&E court hearings. | 481.12 |
| 4/24/2019 | Ng, William | Airfare | Airfare - Coach, William Ng, SFO - JFK, 04/24/2019 - 04/24/2019.  Airfare from SFO to JFK during travel to attend PG&E court hearings. | 499.22 |
| 5/8/2019 | Star, Samuel | Airfare | Travel Change Fees: Adjusted travel arrangement for ORD to SFO to attend PG&E hearing that was ajourned. | 265.86 |
| 5/14/2019 | Bookstaff, Evan | Airfare | Airfare - Coach. DFW - SFO, 05/21/2019 - 05/23/2019.  Travel to SFO to attend PG&E meetings. | 923.24 |
| 5/14/2019 | Papas, Zachary | Airfare | Airfare - Coach. DFW - SFO, 05/21/2019 - 05/27/2019.  Travel to SFO to attend PG&E meetings. | 481.03 |
| 5/14/2019 | Salve, Michael | Airfare | Airfare - Coach. JFK - SFO, 05/22/2019 - 05/24/2019.  Travel to SFO to attend PG&E meetings & hearing. | 1,100.39 |
| 5/14/2019 | Scruton, Andrew | Airfare | Airfare - Coach. JFK - SFO, 05/22/2019 - 05/23/2019.  Travel to SFO to attend PG&E meetings & hearing. | 765.66 |
| 5/14/2019 | Star, Samuel | Airfare | Airfare - Coach. JFK - SFO, 05/21/2019 - 05/23/2019.  Travel to SFO to attend PG&E meetings & hearing. | 760.66 |
| 5/15/2019 | Berkin, Michael | Airfare | Airfare - Coach. JFK - SFO, 05/21/2019 - 05/21/2019.  Travel to SFO to attend PG&E meetings & hearing. | 571.23 |
| 5/15/2019 | Berkin, Michael | Airfare | Airfare - Coach. SFO - JFK, 05/23/2019 - 05/23/2019.  Travel to SFO to attend PG&E meetings & hearing. | 455.78 |
| 5/21/2019 | Ng, William | Airfare | Airfare - Coach. JFK - SFO, 05/21/2019 - 05/21/2019.  Travel to SFO to attend PG&E meetings & hearing. | 486.33 |
| 5/21/2019 | Smith, Ellen | Airfare | Airfare - Coach. EWR - SFO, One-way 05/21/2019 - 05/21/2019.  Travel to SFO to attend PG&E meetings. | 858.30 |
| 5/23/2019 | Ng, William | Airfare | Airfare - Coach. SFO - EWR, 05/23/2019 - 05/23/2019. Travel to SFO to attend PG&E meetings & hearing. | 594.40 |
| 5/23/2019 | Smith, Ellen | Airfare | Airfare - Coach. SFO - BOS, One-way 05/23/2019 - 05/23/2019.  Travel from SFO after PG&E meetings, includes cost for changed flight. | 655.15 |
| 5/23/2019 | Star, Samuel | Airfare | Airfare - Coach. SFO - JFK, 05/21/2019 - 05/23/2019.  Travel to SFO to attend PG&E meetings & hearing. Adjusted flight due to 9 hour delay on original flight. | 492.82 |
| 6/4/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. ONT - SMF, One-way 06/05/2019 - 06/05/2019.  Travel to SMF to attend PG&E meeting; includes travel agent fee. | 271.05 |
| 6/4/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. STS - LAX, One-way 06/10/2019 - 06/10/2019.  Travel from STS after PG&E meeting; includes travel agent fee. | 184.94 |
| 6/18/2019 | MacDonald, Charlene | Airfare | Airfare - Coach. DCA - SMF, 06/24/2019 - 06/26/2019.  Travel to SMF to attend meetings with legislators; includes travel agent fee. | 1,071.58 |

| | | | | |
|---|---|---|---|---|
| 6/20/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. BUR - SMF, One-way 06/24/2019 - 06/24/2019. Travel to SMF for PG&E meeting and meeting with legislators; includes travel agent fee. | 253.55 |
| 6/25/2019 | Quast, David | Airfare | Airfare - Coach. BUR - SFO, 06/25/2019 - 06/25/2019. Travel to SFO to attend meeting with KQED to discuss UCC; includes travel agent fee. | 385.72 |
| 6/26/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach. STS - ONT, One-way 06/26/2019 - 06/26/2019. Travel from STS for PG&E meeting and meeting with legislators. | 271.98 |
| 7/3/2019 | Star, Samuel | Airfare | Airfare - Coach/Economy, Samuel Star, JFK - SFO, 07/10/2019 - 07/11/2019. Travel to/from SFO for PG&E meetings | 1,008.17 |
| 7/15/2019 | Star, Samuel | Airfare | Airfare - Coach/Economy, Samuel Star, JFK - SFO, 07/23/2019 - 07/24/2019. Travel to/from SFO for PG&E hearing. | 1,174.95 |
| 7/22/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach/Economy, Mary Ann Kaptain, SFO - BUR, 07/24/2019 - 07/24/2019. Return airfare for PG&E client travel and plan exclusivity hearing. | 298.80 |
| 8/6/2019 | Salve, Michael | Airfare | Airfare - Coach, Michael Salve, JFK - SFO, 08/12/2019 - 08/15/2019. Roundtrip airfare from NY to San Francisco for client meetings. | 1,219.16 |
| 8/8/2019 | Scruton, Andrew | Airfare | Airfare - Coach, Andrew Scruton, LGA - SFO, 08/10/2019 - 08/14/2019. Roundtrip airfare from NY to San Francisco for client meetings. | 1,234.96 |
| 8/12/2019 | Berkin, Michael | Airfare | Airfare - Coach, Michael Berkin, JFK - SFO, 08/12/2019 - 08/14/2019. Roundtrip airfare from NY to San Francisco for client meetings. | 1,101.01 |
| 8/14/2019 | Smith, Ellen | Airfare | Airfare - Coach, Ellen SMith, BOS - SFO, 08/12/2019 - 08/14/2019. Roundtrip airfare from Boston to San Francisco for client meetings. | 891.00 |
| 8/29/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach, Mary Ann Kaptain, ONT - SFO, 09/04/2019 - 09/04/2019. One-way airfare to San Francisco to attend a meeting. | 147.02 |
| 8/29/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach, Mary Ann Kaptain, STS - LAX, 09/08/2019. One-way airfare from San Francisco after attendance at case meeting. | 332.06 |
| 8/29/2019 | Star, Samuel | Airfare | Airfare - Coach, Samuel Star, SFO - JFK, 09/05/2019. One-way airfare from San Francisco after attendance at case meeting. | 868.73 |
| 8/29/2019 | Star, Samuel | Airfare | Airfare - Coach, Samuel Star, JFK - SFO, 09/04/2019. One-way airfare to San Francisco to attend a meeting. | 802.25 |
| 9/3/2019 | Bookstaff, Evan | Airfare | Airfare - Coach, Evan Bookstaff, IAH - SFO, 09/04/2019 - 09/04/2019. One-way airfare to San Francisco for diligence meeting with Debtors. | 495.81 |
| 9/4/2019 | Ng, William | Airfare | Airfare - Coach, William Ng, EWR - SFO, 09/04/2019 - 09/04/2019. One-way airfare to San Francisco for diligence meeting with Debtors. | 656.36 |
| 9/5/2019 | Bookstaff, Evan | Airfare | Airfare - Coach, Evan Bookstaff, SFO - DFW, 09/05/2019 - 09/05/2019. Airfare home after meeting with Debtors in San Francisco. | 405.90 |
| 9/5/2019 | Ng, William | Airfare | Airfare - Coach, William Ng, SFO - EWR, 09/05/2019 - 09/05/2019. One-way airfare to return home after meeting with the Debtors. | 768.76 |
| 9/5/2019 | Smith, Ellen | Airfare | Airfare - Coach, Ellen Smith, SFO - BOS, 09/05/2019 - 09/05/2019. One-way airfare after meeting with Debtor PG&E in San Francisco. | 328.30 |

| | | | | |
|---|---|---|---|---|
| 11/4/2019 | Scruton, Andrew | Airfare | Airfare - Coach, Andrew Scruton, JFK - SFO, 11/04/2019 - 11/05/2019. Travel to San Francisco for case meetings. | 1,083.45 |
| 11/18/2019 | Star, Samuel | Airfare | Airfare - Coach, Samuel Star, DFW-SFO, 11/18/2019. Travel to San Francisco for case meetings. | 362.50 |
| 11/19/2019 | Kaptain, Mary Ann | Airfare | Airfare - Coach, Mary Ann Kaptain, LAX-JFK, 11/24/2019 - 11/25/2019. Travel to New York for case meetings. | 729.50 |
| 11/20/2019 | Star, Samuel | Airfare | Airfare - Coach, Samuel Star, SFO - JFK, 11/19/2019. Travel to New York from case meetings in San Francisco. | 545.84 |
| 11/24/2019 | Papas, Zachary | Airfare | Airfare - Coach, Zachary Papas, DFW - LGA, 11/24/2019 - 11/25/2019. Travel to New York for case meetings. | 492.78 |
| 1/11/2020 | Bookstaff, Evan | Airfare | Airfare - Coach, Evan Bookstaff, DFW - JFK, 01/14/2020. Airfare for meeting with Ad Hoc Noteholders Group. | 306.99 |
| 1/15/2020 | Bookstaff, Evan | Airfare | Airfare - Coach, Evan Bookstaff, EWR - DFW, 01/16/2020. Airfare after meeting with Ad Hoc Noteholders Group. | 254.14 |
| 2/5/2020 | Kaptain, Mary Ann | Airfare | Airfare - Coach, Mary Ann Kaptain, ONT - SFO, 02/11/2020 - 02/12/2020. Travel for meeting at PG&E headquarters re: business plan and POR. | 516.76 |
| 2/5/2020 | Star, Samuel | Airfare | Airfare - Coach, Samuel Star, JFK - SFO, 02/11/2020 - 02/12/2020. Roundtrip travel to San Francisco for PG&E case meetings. | 809.27 |
| 2/11/2020 | Ng, William | Airfare | Airfare - Coach, William Ng, EWR - SFO, 02/11/2020. Airfare for flight from EWR-SFO for travel to meeting with the Debtors. | 562.00 |
| 2/12/2020 | Ng, William | Airfare | Airfare - Coach, William Ng, SFO - JFK, 02/12/2020. Airfare for flight from SFO-JFK for travel from meeting with the Debtors. | 588.00 |
| 2/12/2020 | Smith, Ellen | Airfare | Airfare - Coach, Ellen Smith, SFO - BOS, 02/12/2020 - 02/12/2020. Travel to Boston after PG&E case meetings in San Francisco. | 230.00 |
| 2/21/2020 | Bookstaff, Evan | Airfare | Airfare - Coach, Evan Bookstaff, DFW - LGA, 02/23/2020 - 02/23/2020. Airfare while traveling for in-person committee meeting. | 334.40 |
| 2/24/2020 | Bookstaff, Evan | Airfare | Airfare - Coach, Evan Bookstaff, LGA - HOU, 02/24/2020 - 02/25/2020. Airfare after traveling for in-person committee meeting. | 176.49 |
| 2/24/2020 | Kaptain, Mary Ann | Airfare | Airfare - Coach, Mary Ann Kaptain, ONT - SFO, 02/24/2020 - 02/24/2020. Travel to attend Committee meeting in San Francisco attend CPUC POR OII Evidentiary Hearings. | 285.98 |
| 2/28/2020 | Kaptain, Mary Ann | Airfare | Airfare - Coach, Mary Ann Kaptain, SFO - ONT, 02/28/2020 - 02/28/2020. Travel after Committee meeting in San Francisco attend CPUC POR OII Evidentiary Hearings. | 285.98 |
| | | **Airfare Total** | | **$ 46,705.80** |
| 2/14/2019 | Scruton, Andrew | Lodging | Hotel - 02/12/19 - 02/13/19. Travel to attend PG&E case meetings. | 753.43 |
| 2/14/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 02/12/2019 - 02/13/2019. Hotel in San Francisco after UCC formation meeting. | 880.38 |
| 3/4/2019 | Ng, William | Lodging | Hotel - 03/04/19 - 03/06/19. Travel to attend PG&E meetings (capped at $600/night). | 1,200.00 |
| 3/6/2019 | LeWand, Christopher | Lodging | Hotel - 03/04/19 - 03/06/19. Travel to attend PG&E meetings (capped at $600/night). | 1,200.00 |
| 3/6/2019 | Scruton, Andrew | Lodging | Hotel - 03/04/19 - 03/06/19. Travel to attend PG&E meetings (capped at $600/night). | 1,200.00 |
| 3/6/2019 | Smith, Ellen | Lodging | Lodging - Ellen Smith 03/04/2019 - 03/06/2019. Hotel in San Francisco while attending PG&E meetings. | 1,496.70 |
| 3/6/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 03/03/2019 - 03/06/2019. Hotel in San Francisco while attending PG&E meetings. | 2,218.65 |

| Date | Name | Type | Description | Amount |
|---|---|---|---|---|
| 4/1/2019 | Salve, Michael | Lodging | Lodging - Michael Salve 04/01/2019 - 04/03/2019. Hotel in SF for PG&E meetings. | 836.30 |
| 4/2/2019 | Ng, William | Lodging | Lodging - William Ng 04/02/2019 - 04/04/2019. Hotel in SF for PG&E meetings. | 788.20 |
| 4/4/2019 | O'Brien, Rory | Lodging | Lodging - Rory O'Brien 04/02/2019 - 04/04/2019. Hotel in SF for PG&E meetings. | 855.28 |
| 4/4/2019 | Scruton, Andrew | Lodging | Lodging - Andrew Scruton 04/02/2019 - 04/04/2019. Hotel in SF for PG&E meetings. | 788.20 |
| 4/4/2019 | Scruton, Andrew | Lodging | Lodging - Andrew Scruton 04/02/2019 - 04/04/2019. Hotel in San Francisco while attending PG&E meetings. | 788.20 |
| 4/7/2019 | Berkin, Michael | Lodging | Lodging - Michael Berkin 04/07/2019 - 04/09/2019. R/T travel for meetings in San Francisco and participate in bankruptcy hearing | 1,778.30 |
| 4/9/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 04/08/2019 - 04/09/2019. Hotel in San Francisco while attending PG&E meetings. | 942.10 |
| 4/10/2019 | Berkin, Michael | Lodging | Lodging - Michael Berkin 04/09/2019 - 04/10/2019. R/T travel for meetings in San Francisco and participate in bankruptcy hearing (hotel near office after late night arrival) | 173.00 |
| 4/12/2019 | Papas, Zachary | Lodging | Lodging - Zachary Papas 04/10/2019 - 04/12/2019. Stay at NYC Westin to work locally with FTI PG&E team to prepare for PG&E meeting. | 785.00 |
| 4/16/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 04/14/2019 - 04/15/2019. Hotel in San Francisco while attending CPUC Safety Culture Workshop. | 210.77 |
| 4/22/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 04/25/2019 - 04/26/2019. Hotel in San Francisco while attending CPUC Safety Culture Workshop. | 418.04 |
| 4/22/2019 | Ng, William | Lodging | Lodging - William Ng 04/22/2019 - 04/24/2019. Hotel stay for 2 nights during travel to attend PG&E court hearings. | 1,069.18 |
| 4/25/2019 | Scruton, Andrew | Lodging | Lodging - Andrew Scruton 04/22/2019 - 04/24/2019. Hotel stay for 2 nights during travel to attend PG&E court hearings. | 1,266.80 |
| 4/25/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 04/22/2019 - 04/24/2019. Hotel in San Francisco while attending meetings with TCC. | 1,255.55 |
| 5/21/2019 | Ng, William | Lodging | Lodging - William Ng 05/21/2019 - 05/23/2019. Hotel stay during travel to attend Court hearing and meeting with Debtors. | 1,824.81 |
| 5/22/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 05/21/2019 - 05/23/2019. Hotel in San Francisco while attending PG&E meetings & hearings. | 1,946.97 |
| 5/23/2019 | Berkin, Michael | Lodging | Lodging - Michael Berkin 05/21/2019 - 05/23/2019. Hotel in San Francisco while attending PG&E meetings & hearings. | 1,708.54 |
| 5/23/2019 | Smith, Ellen | Lodging | Lodging - Ellen Smith 05/21/2019 - 05/23/2019. Hotel in San Francisco while attending PG&E meetings. | 1,366.28 |
| 5/24/2019 | Bookstaff, Evan | Lodging | Lodging - Ellen Smith 05/21/2019 - 05/23/2019. Hotel in San Francisco while attending PG&E meetings. | 1,666.98 |
| 5/24/2019 | Papas, Zachary | Lodging | Lodging - Zachary Papas 05/21/2019 - 05/24/2019. Hotel in San Francisco while attending PG&E meetings. | 1,954.69 |
| 5/24/2019 | Salve, Michael | Lodging | Lodging - Michael Salve 05/21/2019 - 05/24/2019. Hotel in San Francisco while attending PG&E meetings & hearings. | 952.92 |
| 5/24/2019 | Scruton, Andrew | Lodging | Lodging - Andrew Scruton 05/22/2019 - 05/23/2019. Hotel in San Francisco while attending PG&E meetings & hearings. | 615.96 |
| 6/7/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 06/05/2019 - 06/07/2019. Hotel while traveling for PG&E client meetings. | 573.60 |
| 6/25/2019 | MacDonald, Charlene | Lodging | Lodging - Charlene MacDonald 06/24/2019 - 06/25/2019. Hotel in Sacramento while attending PG&E UCC meetings. | 450.07 |
| 6/26/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 06/24/2019 - 06/26/2019. Hotel in Sacramento while attending PG&E UCC meetings. | 953.10 |

| Date | Name | Type | Description | Amount |
|---|---|---|---|---|
| 6/26/2019 | MacDonald, Charlene | Lodging | Lodging - Charlene MacDonald 06/25/2019 - 06/26/2019. Hotel in Sacramento while attending PG&E UCC meetings. | 365.75 |
| 7/10/2019 | Hanifin, Kathryn | Lodging | Lodging - Kathryn Hanifin 07/08/2019 - 07/09/2019. Hotel while traveling for PG&E related meetings: conducting media training and preparing for reporter interviews. | 368.40 |
| 7/12/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 07/10/2019 - 07/11/2019. Hotel in San Francisco while traveling for PGE meetings. | 668.28 |
| 7/24/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 07/23/2019 - 07/24/2019. Hotel while traveling for PG&E client meetings and exclusivity hearing. | 659.54 |
| 7/25/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 07/23/2019 - 07/24/2019. Hotel in San Francisco while traveling for PGE hearings. | 557.84 |
| 8/12/2019 | Berkin, Michael | Lodging | Lodging - Michael Berkin 08/12/2019 - 08/14/2019. Hotel expense while in San Francisco to participate in meetings with Debtors and attend court hearing. | 1,150.70 |
| 8/13/2019 | Berkin, Michael | Lodging | Lodging - Michael Berkin 08/14/2019 - 08/15/2019. Hotel expense during trip to San Francisco to participate in meetings with Debtors and attend court hearing. | 307.64 |
| 8/14/2019 | Smith, Ellen | Lodging | Lodging - Ellen Smith 08/12/2019 - 08/14/2019. Hotel expense while in San Francisco to participate in meetings with Debtors and attend court hearing. | 1,383.05 |
| 8/15/2019 | Salve, Michael | Lodging | Lodging - Michael Salve 08/12/2019 - 08/14/2019. Hotel expense while in San Francisco to participate in meetings with Debtors and attend court hearing. | 1,255.28 |
| 8/15/2019 | Scruton, Andrew | Lodging | Lodging - Andrew Scruton 08/12/2019 - 08/14/2019. Hotel expense while in San Francisco to participate in meetings with Debtors and attend court hearing. | 1,255.28 |
| 8/18/2019 | Bookstaff, Evan | Lodging | Lodging - Evan Bookstaff 05/21/2019 - 05/23/2019. Hotel expense while traveling for client work. | 1,666.98 |
| 9/5/2019 | Bookstaff, Evan | Lodging | Lodging - Evan Bookstaff 09/04/2019 - 09/05/2019. Hotel expense (1 night) to attend meeting with the Debtors. | 478.78 |
| 9/5/2019 | Ng, William | Lodging | Lodging - William Ng 09/04/2019 - 09/05/2019. Hotel expense (1 night) to attend meeting with the Debtors. | 418.04 |
| 9/5/2019 | Smith, Ellen | Lodging | Lodging - Ellen Smith 09/04/2019 - 09/05/2019. Hotel expense (1 night) to attend meeting with the Debtors. | 767.67 |
| 9/6/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 09/04/2019 - 09/05/2019. Hotel expense in San Francisco to attend a meeting. | 418.04 |
| 9/16/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 09/17/2019 - 09/19/2019. Hotel expense in San Francisco to attend hearing in federal bankruptcy court. | 606.97 |
| 9/18/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 09/04/2019 - 09/05/2019. Hotel expense (1 night) to attend meeting with the Debtors. | 767.67 |
| 11/5/2019 | Scruton, Andrew | Lodging | Lodging - Andrew Scruton 11/04/2019 - 11/05/2019. Lodging expense during travel to San Francisco for case meetings. | 418.04 |
| 11/21/2019 | Star, Samuel | Lodging | Lodging - Samuel Star 11/18/2019 - 11/19/2019. Lodging expense in San Francisco while traveling for case meetings. | 1,000.27 |
| 11/24/2019 | Papas, Zachary | Lodging | Lodging - Zachary Papas 11/24/2019 - 11/25/2019. Lodging expense during travel to New York for case meetings. | 236.62 |
| 11/24/2019 | Smith, Ellen | Lodging | Lodging - Ellen Smith 11/24/2019 - 11/25/2019. Lodging expense during travel to New York for case meetings. | 231.85 |
| 11/25/2019 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 11/24/2019 - 11/25/2019. Lodging expense during travel to New York for case meetings. | 234.85 |
| 12/1/2019 | Bookstaff, Evan | Lodging | Lodging - Evan Bookstaff 11/24/2019 - 11/26/2019. Lodging expense during travel to New York for case meetings. | 872.22 |
| 12/2/2019 | Bookstaff, Evan | Lodging | Lodging - Evan Bookstaff 11/30/2019 - 12/02/2019. Hotel while traveling for client meeting. | 692.07 |

| 2/12/2020 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 02/11/2020 - 02/12/2020. Lodging expense in San Francisco while traveling for case meetings. | 455.85 |
| 2/12/2020 | Smith, Ellen | Lodging | Lodging - Ellen Smith 02/11/2020 - 02/12/2020. Hotel expense while traveling to San Francisco for meetings with client PG&E. | 450.85 |
| 2/12/2020 | Star, Samuel | Lodging | Lodging - Samuel Star 02/11/2020 - 02/12/2020. Hotel in San Francisco while attending PG&E case meeting. | 538.83 |
| 2/16/2020 | Ng, William | Lodging | Lodging - William Ng 02/11/2020 - 02/12/2020. Hotel stay for one night in San Francisco during trip to attend meeting with the Debtors. | 531.83 |
| 2/18/2020 | Smith, Ellen | Lodging | Lodging - Ellen Smith 02/17/2020 - 02/18/2020. Lodging expense related to travel to NYC for case meetings. | 231.85 |
| 2/25/2020 | Bookstaff, Evan | Lodging | Lodging - Evan Bookstaff 02/23/2020 - 02/25/2020. Hotel expense while traveling for Committee Meeting. | 922.72 |
| 2/25/2020 | Smith, Ellen | Lodging | Lodging - Ellen Smith 02/24/2020 - 02/25/2020. Lodging expense while traveling to New York for case meetings. | 346.61 |
| 2/26/2020 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 02/24/2020 - 02/26/2020. Hotel expense while traveling to San Francisco to attending PG&E Committee meeting. | 1,931.82 |
| 2/28/2020 | Kaptain, Mary Ann | Lodging | Lodging - Mary Ann Kaptain 02/26/2020 - 02/28/2020. Hotel expense while traveling to San Francisco to attend CPUC POR OII Evidentiary hearings. | 1,056.09 |
| | | **Lodging Total** | | **$ 58,166.28** |
| 2/13/2019 | Star, Samuel | Transportation | Taxi from hotel to airport. Travel to attend PG&E case meetings. | 31.96 |
| 2/14/2019 | Scruton, Andrew | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 47.99 |
| 2/14/2019 | Star, Samuel | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 58.72 |
| 2/18/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home while working late on the PG&E case. | 54.92 |
| 2/19/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home while working late on the PG&E case. | 61.58 |
| 2/20/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home while working late on the PG&E case. | 59.51 |
| 2/21/2019 | Ng, William | Transportation | Taxi from office to home after working late on the PG&E case. | 22.16 |
| 2/25/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 7.52 |
| 2/26/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 7.08 |
| 2/26/2019 | Scruton, Andrew | Transportation | Taxi from office to Counsel's office to attend PG&E case meeting. | 21.36 |
| 2/27/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 7.52 |
| 3/4/2019 | LeWand, Christopher | Transportation | Taxi from home to airport. Travel to attend PG&E case meetings. | 78.00 |
| 3/4/2019 | LeWand, Christopher | Transportation | Taxi from SFO airport to hotel. Travel to attend PG&E case meetings. | 32.59 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 3/4/2019 | Ng, William | Transportation | Taxi from office to JFK airport. Travel to attend PG&E case meetings. | 70.99 |
| 3/4/2019 | Ng, William | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 58.65 |
| 3/4/2019 | Smith, Ellen | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 35.40 |
| 3/4/2019 | Star, Samuel | Transportation | Taxi from hotel to airport. Travel to attend PG&E case meetings. | 58.50 |
| 3/5/2019 | Arsenault, Ronald | Transportation | Parking at airport while traveling to attend PG&E meetings. | 35.00 |
| 3/5/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home while working late on the PG&E case. | 62.85 |
| 3/5/2019 | LeWand, Christopher | Transportation | Taxi from PG&E office to airport. Travel to attend PG&E case meetings. | 33.20 |
| 3/5/2019 | LeWand, Christopher | Transportation | Taxi from hotel to PG&E office. Travel to attend PG&E meetings. | 6.84 |
| 3/6/2019 | LeWand, Christopher | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 78.00 |
| 3/6/2019 | Ng, William | Transportation | Taxi from JFK airport to home. Travel to attend PG&E meetings. | 73.27 |
| 3/6/2019 | Ng, William | Transportation | Taxi from PG&E office to airport. Travel to attend PG&E case meetings. | 47.72 |
| 3/6/2019 | Scruton, Andrew | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 60.96 |
| 3/6/2019 | Scruton, Andrew | Transportation | Taxi from hotel to airport. Travel to attend PG&E case meetings. | 51.85 |
| 3/7/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 8.94 |
| 3/7/2019 | Star, Samuel | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 66.37 |
| 3/12/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 12.35 |
| 3/13/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 11.16 |
| 3/13/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 11.16 |
| 3/13/2019 | Ng, William | Transportation | Taxi from office to home while working late on the PG&E case. | 21.00 |
| 3/18/2019 | Bromberg, Brian | Transportation | Taxi from office to home while working late on the PG&E case. | 11.91 |
| 3/18/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 10.75 |
| 3/18/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 10.75 |
| 3/19/2019 | Bromberg, Brian | Transportation | Taxi from office to home while working late on the PG&E case. | 11.53 |
| 3/21/2019 | Scruton, Andrew | Transportation | Taxi from office to home while working late on the PG&E case. | 17.16 |

| | | | | |
|---|---|---|---|---|
| 3/22/2019 | Bromberg, Brian | Transportation | Taxi from office to home while working late on the PG&E case. | 12.63 |
| 3/22/2019 | Scruton, Andrew | Transportation | Taxi from office to Milbank office. Travel to attend PG&E case meeting. | 9.98 |
| 3/25/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 10.11 |
| 3/25/2019 | Ng, William | Transportation | Taxi from office to home while working late on the PG&E case. | 22.30 |
| 3/27/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 10.75 |
| 3/27/2019 | Ng, William | Transportation | Taxi from office to home while working late on the PG&E case. | 22.50 |
| 3/27/2019 | Scruton, Andrew | Transportation | Taxi from office to home while working late on the PG&E case. | 21.96 |
| 3/27/2019 | Scruton, Andrew | Transportation | Taxi from office to home while working late on the PG&E case. | 21.36 |
| 3/29/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 14.15 |
| 4/1/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 10.75 |
| 4/1/2019 | Salve, Michael | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 32.00 |
| 4/1/2019 | Salve, Michael | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 62.51 |
| 4/2/2019 | Ng, William | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | 62.45 |
| 4/2/2019 | Ng, William | Transportation | Taxi from hotel to SF office. Travel to attend the PG&E case meetings. | 62.60 |
| 4/2/2019 | O'Brien, Rory | Transportation | Taxi from home to airport. Travel to attend the PG&E case meetings. | 52.33 |
| 4/2/2019 | O'Brien, Rory | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 60.45 |
| 4/2/2019 | Scruton, Andrew | Transportation | Taxi from home to airport. Travel to attend the PG&E case meetings. | 58.56 |
| 4/3/2019 | Ng, William | Transportation | Taxi from SF office to Debtors' meeting location. Travel to attend the PG&E case meetings. | 10.51 |
| 4/3/2019 | Ng, William | Transportation | Taxi from Debtors' meeting location to SF office. Travel to attend the PG&E case meetings. | 12.12 |
| 4/3/2019 | Star, Samuel | Transportation | Taxi from home to airport. Travel to attend PG&E case meetings. | 34.33 |
| 4/4/2019 | Ng, William | Transportation | Taxi from hotel to airport. Travel to attend the PG&E case meetings. | 34.93 |
| 4/4/2019 | Ng, William | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | 68.41 |
| 4/4/2019 | O'Brien, Rory | Transportation | Taxi from client meeting to hotel. Travel to attend the PG&E case meetings. | 9.99 |
| 4/4/2019 | O'Brien, Rory | Transportation | Taxi from hotel to airport. Travel to attend the PG&E case meetings. | 33.89 |

| | | | | |
|---|---|---|---|---|
| 4/4/2019 | Salve, Michael | Transportation | Taxi from Debtors' meeting location to hotel. Travel to attend the PG&E case meetings. | 17.53 |
| 4/4/2019 | Scruton, Andrew | Transportation | Taxi from home to office for early morning preparation of case materials for PG&E meeting. | 12.90 |
| 4/5/2019 | O'Brien, Rory | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | 59.07 |
| 4/5/2019 | Scruton, Andrew | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | 63.36 |
| 4/5/2019 | Star, Samuel | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 59.98 |
| 4/6/2019 | Salve, Michael | Transportation | Taxi from hotel to airport. Travel to attend the PG&E case meetings. | 32.17 |
| 4/6/2019 | Salve, Michael | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | 63.89 |
| 4/7/2019 | Berkin, Michael | Transportation | Taxi from airport to hotel. Travel to attend the PG&E case meetings. | 37.21 |
| 4/7/2019 | Berkin, Michael | Transportation | Taxi from NY office to airport. Travel to attend the PG&E case meetings. | 112.50 |
| 4/8/2019 | Berkin, Michael | Transportation | Taxi from client dinner to hotel. Travel to attend the PG&E case meetings. | 7.14 |
| 4/8/2019 | Berkin, Michael | Transportation | Taxi from hotel to SF office. Travel to attend the PG&E case meetings. | 7.64 |
| 4/8/2019 | Star, Samuel | Transportation | Taxi from airport to office. Travel to attend PG&E case meetings. | 59.85 |
| 4/9/2019 | Berkin, Michael | Transportation | Taxi from hotel to court. Travel to attend the PG&E case meetings. | 11.93 |
| 4/9/2019 | Berkin, Michael | Transportation | Taxi from court to airport. Travel to attend the PG&E case meetings. | 35.39 |
| 4/9/2019 | Star, Samuel | Transportation | Taxi from home to airport. Travel to attend PG&E case meetings. | 117.64 |
| 4/9/2019 | Star, Samuel | Transportation | Taxi from hotel during travel to attend PG&E case meetings. | 18.36 |
| 4/10/2019 | Berkin, Michael | Transportation | Taxi from airport to hotel. Travel to attend the PG&E case meetings. | 62.34 |
| 4/10/2019 | Papas, Zachary | Transportation | Taxi from home to airport. Travel to attend the PG&E case meetings. | 27.58 |
| 4/10/2019 | Papas, Zachary | Transportation | Taxi from airport to NYC office. Travel to attend the PG&E case meetings. | 47.29 |
| 4/10/2019 | Star, Samuel | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 56.20 |
| 4/12/2019 | Papas, Zachary | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | 29.95 |
| 4/12/2019 | Papas, Zachary | Transportation | Taxi from NYC office to airport. Travel to attend the PG&E case meetings. | 66.45 |
| 4/15/2019 | Kaptain, Mary Ann | Transportation | Taxi from CPUC workshop to hotel. Travel to attend PG&E case meetings. | 9.01 |
| 4/15/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 7.08 |

| 4/16/2019 | Kaptain, Mary Ann | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 32.55 |
| 4/16/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 8.04 |
| 4/16/2019 | Ng, William | Transportation | Taxi from office to home while working late on the PG&E case. | 24.05 |
| 4/18/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 8.32 |
| 4/22/2019 | Ng, William | Transportation | Taxi from airport to hotel. Travel to attend the PG&E case meetings. | 57.20 |
| 4/22/2019 | Ng, William | Transportation | Taxi from NYC office to airport. Travel to attend the PG&E case meetings. | 73.70 |
| 4/22/2019 | Scruton, Andrew | Transportation | Taxi from NYC office to airport. Travel to attend the PG&E case meetings. | 73.70 |
| 4/23/2019 | Ng, William | Transportation | Taxi from from court to hotel. Travel to attend the PG&E case meetings. | 14.19 |
| 4/23/2019 | Ng, William | Transportation | Taxi from hotel to office. Travel to attend the PG&E case meetings. | 21.00 |
| 4/23/2019 | Scruton, Andrew | Transportation | Taxi from hotel to office. Travel to attend the PG&E case meetings. | 11.64 |
| 4/23/2019 | Scruton, Andrew | Transportation | Taxi from airport to hotel. Travel to attend the PG&E case meetings. | 56.06 |
| 4/23/2019 | Star, Samuel | Transportation | Taxi from home to airport. Travel to attend PG&E case meetings. | 30.20 |
| 4/24/2019 | Ng, William | Transportation | Taxi from hotel to court. Travel to attend the PG&E case meetings. | 8.17 |
| 4/24/2019 | Ng, William | Transportation | Taxi from from court to airport. Travel to attend the PG&E case meetings. | 43.70 |
| 4/24/2019 | Ng, William | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | 59.64 |
| 4/24/2019 | Scruton, Andrew | Transportation | Taxi from office to court. Travel to attend the PG&E case meetings. | 2.00 |
| 4/24/2019 | Scruton, Andrew | Transportation | Taxi from hotel to court. Travel to attend the PG&E case meetings. | 19.22 |
| 4/25/2019 | Kaptain, Mary Ann | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 74.30 |
| 4/25/2019 | Kaptain, Mary Ann | Transportation | Taxi from office to airport. Travel to attend PG&E case meetings. | 36.99 |
| 4/25/2019 | Ng, William | Transportation | Taxi from office to home while working late on the PG&E case. | 21.80 |
| 4/25/2019 | Scruton, Andrew | Transportation | Taxi from court to office. Travel to attend the PG&E case meetings. | 2.00 |
| 4/25/2019 | Scruton, Andrew | Transportation | Taxi from airport to home. Travel to attend the PG&E case meetings. | 60.96 |
| 4/25/2019 | Star, Samuel | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 49.38 |
| 4/26/2019 | Kaptain, Mary Ann | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 50.20 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 4/26/2019 | Kaptain, Mary Ann | Transportation | Taxi from CPUC workshop to hotel. Travel to attend PG&E case meetings. | 32.19 |
| 4/26/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to CPUC workshop. Travel to attend PG&E case meetings. | 11.99 |
| 4/29/2019 | Kaptain, Mary Ann | Transportation | Car mileage for drive from LaVerne to Ventura to attend CPUC meeting. | 110.20 |
| 4/30/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 5.38 |
| 4/30/2019 | Ng, William | Transportation | Taxi from office to home after working late on the PG&E case. | 23.60 |
| 5/6/2019 | Ng, William | Transportation | Taxi from office to home while working late on the PG&E case. | 24.80 |
| 5/13/2019 | Kim, Ye Darm | Transportation | Taxi from office to home while working late on the PG&E case. | 9.96 |
| 5/16/2019 | Bookstaff, Evan | Transportation | Taxi from office to home after working late on the PG&E case. | 6.46 |
| 5/16/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | 66.31 |
| 5/17/2019 | Bookstaff, Evan | Transportation | Taxi from office to home while working late on the PG&E case. | 6.46 |
| 5/21/2019 | Berkin, Michael | Transportation | Taxi from airport to hotel to attend meetings and hearings in San Francisco | 35.78 |
| 5/21/2019 | Berkin, Michael | Transportation | Taxi from hotel to team morning meeting while attending meetings and hearings in San Francisco | 10.35 |
| 5/21/2019 | Ng, William | Transportation | Taxi from office to airport to attend meetings and hearings in San Francisco | 83.37 |
| 5/21/2019 | Ng, William | Transportation | Taxi from airport to hotel to attend meetings and hearings in San Francisco | 57.15 |
| 5/21/2019 | Papas, Zachary | Transportation | Taxi to office before leaving to airport to attend meetings. | 32.77 |
| 5/21/2019 | Papas, Zachary | Transportation | Taxi from office to airport to attend meetings in San Francisco | 44.49 |
| 5/21/2019 | Papas, Zachary | Transportation | Taxi from airport to hotel to attend meetings in San Francisco | 48.37 |
| 5/21/2019 | Smith, Ellen | Transportation | Taxi from hotel to airport. Travel to attend PG&E case meetings. | 99.16 |
| 5/21/2019 | Smith, Ellen | Transportation | Taxi from airport to hotel. Travel to attend PG&E case meetings. | 56.50 |
| 5/22/2019 | Berkin, Michael | Transportation | Taxi from office to airport to attend meetings and hearings in San Francisco. | 58.52 |
| 5/22/2019 | Berkin, Michael | Transportation | Taxi from hotel to team morning meeting while attending meetings and hearings in San Francisco. | 12.00 |
| 5/22/2019 | Ng, William | Transportation | Taxi from court to SF office while attending meetings and hearings in San Francisco. | 18.00 |
| 5/22/2019 | Ng, William | Transportation | Taxi from from SF office to hotel while attending meetings and hearings in San Francisco. | 13.64 |
| 5/22/2019 | Salve, Michael | Transportation | Taxi from home to airport to attend meetings and hearings in San Francisco. | 78.75 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 5/22/2019 | Salve, Michael | Transportation | Taxi from airport to hotel to attend meetings and hearings in San Francisco. | 33.04 |
| 5/22/2019 | Scruton, Andrew | Transportation | Taxi from hotel to SF office while attending meetings and hearings in San Francisco. | 10.45 |
| 5/22/2019 | Scruton, Andrew | Transportation | Taxi from airport to hotel to attend meetings and hearings in San Francisco. | 63.75 |
| 5/22/2019 | Scruton, Andrew | Transportation | Taxi from airport to home after attending meetings and hearings in San Francisco. | 63.36 |
| 5/22/2019 | Star, Samuel | Transportation | Taxi from home to airport to attend meetings and hearings in San Francisco | 68.20 |
| 5/22/2019 | Star, Samuel | Transportation | Taxi from court to SF office while attending meetings and hearings in San Francisco. | 9.00 |
| 5/23/2019 | Berkin, Michael | Transportation | Taxi from airport to home after attending meetings and hearings in San Francisco. | 185.00 |
| 5/23/2019 | Bookstaff, Evan | Transportation | Taxi from office to airport. Travel to attend PG&E case meetings. | 98.18 |
| 5/23/2019 | Ng, William | Transportation | Taxi from hotel to Debtors' Offices to attend meetings and hearings in San Francisco. | 11.00 |
| 5/23/2019 | Ng, William | Transportation | Taxi from Debtors' offices to airport during attendance to meetings and hearings in San Francisco. | 55.00 |
| 5/23/2019 | Ng, William | Transportation | Taxi from airport to home after attending meetings and hearings in San Francisco. | 47.01 |
| 5/23/2019 | Scruton, Andrew | Transportation | Taxi from Debtors' offices to hotel during attendance to meetings and hearings in San Francisco. | 9.35 |
| 5/24/2019 | Bookstaff, Evan | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 72.70 |
| 5/24/2019 | Salve, Michael | Transportation | Taxi from FTI SF office to Debtors' Offices to attend meetings and hearings in San Francisco. | 14.46 |
| 5/24/2019 | Scruton, Andrew | Transportation | Taxi from airport to home after attending meetings and hearings in San Francisco. | 99.00 |
| 5/24/2019 | Star, Samuel | Transportation | Taxi from Debtors' offices to airport during attendance to meetings and hearings in San Francisco. | 56.15 |
| 5/24/2019 | Star, Samuel | Transportation | Taxi from airport to home after attending meetings and hearings in San Francisco. | 60.43 |
| 5/27/2019 | Papas, Zachary | Transportation | Taxi from hotel to airport while attending meetings in San Francisco. | 29.65 |
| 5/27/2019 | Papas, Zachary | Transportation | Taxi from airport to home after attending meetings in San Francisco. | 30.18 |
| 5/29/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | 50.91 |
| 5/30/2019 | Bookstaff, Evan | Transportation | Taxi from office to home after working late on the PG&E case. | 6.46 |
| 5/30/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | 22.40 |
| 6/3/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 12.63 |
| 6/4/2019 | Bookstaff, Evan | Transportation | Taxi from office to home after working late on the PG&E case. | 6.46 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 6/4/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | 64.09 |
| 6/4/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | 22.50 |
| 6/5/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | 66.05 |
| 6/5/2019 | Kaptain, Mary Ann | Transportation | Car mileage for drive from LaVerne to Burbank airport. Travel to attend PG&E case meetings. | 22.04 |
| 6/5/2019 | Kaptain, Mary Ann | Transportation | Transportation to airport for PG&E client travel to attend Senate Wildfire Commission Meeting | 30.95 |
| 6/5/2019 | Kaptain, Mary Ann | Transportation | Transportation to hotel from the airport, for PG&E client travel to attend Senate Wildfire Commission Meeting | 20.92 |
| 6/5/2019 | Kaptain, Mary Ann | Transportation | Transportation home from LAX airport, following PG&E client travel to attend Senate Wildfire Commission Meeting | 88.06 |
| 6/5/2019 | Scruton, Andrew | Transportation | Taxi from office to home after working late on the PG&E case. | 27.36 |
| 6/6/2019 | Bookstaff, Evan | Transportation | Taxi from office to home after working late on the PG&E case. | 6.46 |
| 6/6/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | 59.26 |
| 6/6/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | 11.20 |
| 6/10/2019 | Scruton, Andrew | Transportation | Taxi from office to home after working late on the PG&E case. | 16.56 |
| 6/11/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | 58.15 |
| 6/12/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | 59.67 |
| 6/12/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | 6.20 |
| 6/13/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | 4.84 |
| 6/13/2019 | Scruton, Andrew | Transportation | Taxi from Milbank to FTI office. Travel to attend PG&E case meetings. | 7.56 |
| 6/17/2019 | Cheng, Earnestiena | Transportation | Taxi from office to home after working late on the PG&E case. | 64.49 |
| 6/24/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to PG&E legislator meeting. Travel to attend PG&E case meetings. | 19.35 |
| 6/24/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 7.88 |
| 6/24/2019 | MacDonald, Charlene | Transportation | Taxi from hotel to meeting. Travel to attend PG&E case meetings. | 45.00 |
| 6/24/2019 | MacDonald, Charlene | Transportation | Taxi - Charlene MacDonald. Taxi expense for travel to UCC meeting preparation in SF. | 8.29 |
| 6/24/2019 | MacDonald, Charlene | Transportation | Taxi - Charlene MacDonald. Taxi expense for travel from UCC meeting preparation in SF. | 5.70 |
| 6/24/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | 18.25 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 6/25/2019 | Hanifin, Kathryn | Transportation | Transportation for group of committee members for meeting scheduled with PG&E CEO in Sacramento. | 633.60 |
| 6/25/2019 | Kaptain, Mary Ann | Transportation | Car mileage for drive from LaVerne to Burbank airport. Travel to attend PG&E case meetings. | 20.30 |
| 6/25/2019 | MacDonald, Charlene | Transportation | Taxi - Charlene MacDonald. Uber Expense to attend PG&E meetings with UCC. | 8.56 |
| 6/25/2019 | Papas, Zachary | Transportation | Taxi from office to home after working late on the PG&E case. | 11.16 |
| 6/25/2019 | Quast, David | Transportation | Taxi from hotel to meeting. Travel to attend PG&E case meetings. | 27.14 |
| 6/25/2019 | Quast, David | Transportation | Taxi from meeting to hotel. Travel to attend PG&E case meetings. | 24.35 |
| 6/26/2019 | Kaptain, Mary Ann | Transportation | Taxi from airport to home. Travel to attend PG&E case meetings. | 27.66 |
| 6/26/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to airport. Travel to attend PG&E case meetings. | 18.91 |
| 6/26/2019 | MacDonald, Charlene | Transportation | Taxi - Charlene MacDonald. Uber Expense from PG&E meetings with UCC. | 31.44 |
| 6/27/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 13.55 |
| 6/27/2019 | Kim, Ye Darm | Transportation | Taxi from office to home after working late on the PG&E case. | 10.56 |
| 6/30/2019 | Bookstaff, Evan | Transportation | Taxi from office to home after working late on the PG&E case. | 6.33 |
| 7/9/2019 | Rosenblatt, Rachel | Transportation | Taxi - Rachel Rosenblatt, Taxi to FTI 3 Times Square Office for media training session. | 17.16 |
| 7/10/2019 | Hanifin, Kathryn | Transportation | Taxi for travel to conduct media training and prepare team for reporter interviews. | 8.99 |
| 7/10/2019 | Hanifin, Kathryn | Transportation | Train, Kathryn Hanifin, DC - NYC, 07/08/2019 - 07/08/2019. One way travel to NYC to conduct media training and prepare team for reporter interviews. | 173.00 |
| 7/10/2019 | Hanifin, Kathryn | Transportation | Train, Kathryn Hanifin, NYC - DC, 07/09/2019 - 07/09/2019. One way travel to DC after media training and preparing team for reporter interviews. | 234.00 |
| 7/10/2019 | Star, Samuel | Transportation | Taxi to the airport for travel to San Francisco for meetings | 34.60 |
| 7/11/2019 | Star, Samuel | Transportation | Taxi from hotel to office for PGE calls/meetings in SF. | 11.05 |
| 7/11/2019 | Star, Samuel | Transportation | Taxi from SF airport to hotel while traveling for PGE meetings. | 39.55 |
| 7/12/2019 | Cheng, Earnestiena | Transportation | Taxi home after late night working in office. | 61.56 |
| 7/12/2019 | Star, Samuel | Transportation | Taxi home after travel from San Francisco for PGE meetings. | 48.59 |
| 7/15/2019 | Cheng, Earnestiena | Transportation | Taxi home after late night working in office. | 60.93 |
| 7/15/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense to Counsel's office to attend case meeting. | 8.16 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 7/18/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from Counsel's office after attending case meeting. | 8.16 |
| 7/20/2019 | Kaptain, Mary Ann | Transportation | Car Rental - Mary Ann Kaptain, 07/20/2019 - 07/23/2019. Car rental for travel from Mendocino to San Francisco to attend meeting with UCC member and exclusivity hearing. | 255.89 |
| 7/23/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to restaurant in SFO to meet with PG&E UCC member. | 8.32 |
| 7/23/2019 | Kaptain, Mary Ann | Transportation | Taxi to hotel from restaurant, following meeting with PG&E UCC member. | 12.34 |
| 7/23/2019 | Star, Samuel | Transportation | Taxi from the airport to a meeting with Milbank in San Francisco while traveling for a hearing. | 35.32 |
| 7/23/2019 | Star, Samuel | Transportation | Taxi to the airport in NY for travel to San Francisco for a PG&E hearing. | 37.48 |
| 7/24/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to bankruptcy court in SF to attend PG&E hearings. | 8.15 |
| 7/24/2019 | Kaptain, Mary Ann | Transportation | Taxi from bankruptcy court to airport after attending PG&E hearings. | 29.87 |
| 7/24/2019 | Kaptain, Mary Ann | Transportation | Taxi to home from Burbank Airport after attending PG&E hearings. | 126.17 |
| 7/24/2019 | Star, Samuel | Transportation | Taxi after dinner with Milbank and UCC members while traveling in San Francisco for a PG&E hearing. | 11.26 |
| 7/25/2019 | Star, Samuel | Transportation | Taxi home after travel from San Francisco to attend a hearing. | 55.73 |
| 8/8/2019 | White, Sawyer | Transportation | Taxi - Sawyer White. Taxi expense from office to home after working late on the PG&E case. | 12.40 |
| 8/10/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from home to airport to travel for case meetings. | 39.36 |
| 8/12/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Travel expense from home (Connecticut) to JFK to travel for case meetings. | 185.00 |
| 8/12/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Travel expense from SFO to hotel to travel for case meetings. | 40.37 |
| 8/12/2019 | Cheng, Earnestiena | Transportation | Taxi home after late night working in office. | 57.59 |
| 8/12/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from airport to hotel to travel for case meetings. | 27.01 |
| 8/12/2019 | Smith, Ellen | Transportation | Travel expense for round-trip bus ticket from airport to home while traveling to San Francisco for meetings with client. | 44.00 |
| 8/12/2019 | Smith, Ellen | Transportation | Taxi from SFO airport to hotel while traveling to San Francisco for meetings with client. | 31.10 |
| 8/12/2019 | White, Sawyer | Transportation | Taxi - Sawyer White. Taxi expense from office to home after working late on the PG&E case. | 13.14 |
| 8/13/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Taxi expense from hotel to bankruptcy court to participate in court hearing. | 14.76 |
| 8/13/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Travel expense from bankruptcy court to SF office to participate in PG&E meetings. | 12.21 |
| 8/13/2019 | Cheng, Earnestiena | Transportation | Taxi home after late night working in office. | 58.15 |

| | | | | |
|---|---|---|---|---|
| 8/13/2019 | Salve, Michael | Transportation | Taxi - Michael Salve. Taxi expense from airport to hotel to travel for case meetings. | 31.35 |
| 8/13/2019 | Salve, Michael | Transportation | Taxi - Michael Salve. Taxi expense from home to JFK to travel for case meetings. | 83.69 |
| 8/13/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from airport to hotel to travel for case meetings. | 54.80 |
| 8/13/2019 | Smith, Ellen | Transportation | Taxi from hotel to dinner while traveling in San Francisco for meetings with client. | 9.84 |
| 8/13/2019 | Smith, Ellen | Transportation | Taxi from dinner to hotel while traveling in San Francisco for meetings with client. | 9.00 |
| 8/14/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Travel expense from hotel to bankruptcy court to participate in court hearing. | 15.65 |
| 8/14/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Travel expense from airport to hotel after late night flight from SF to participate in meetings and court | 55.56 |
| 8/14/2019 | Berkin, Michael | Transportation | Taxi - Michael Berkin. Travel expense from bankruptcy court to airport after participating in meetings and court hearing. | 34.32 |
| 8/14/2019 | Cheng, Earnestiena | Transportation | Taxi home after late night working in office. | 58.15 |
| 8/14/2019 | Salve, Michael | Transportation | Taxi - Michael Salve. Taxi expense from hotel to court to participate in PG&E hearing. | 11.20 |
| 8/14/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from bankruptcy court to airport after participating in PG&E hearing. | 34.62 |
| 8/14/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from hotel to court to participate in PG&E hearing. | 10.67 |
| 8/14/2019 | Smith, Ellen | Transportation | Taxi from hotel to client meeting in San Francisco for meetings with client. | 8.34 |
| 8/14/2019 | Smith, Ellen | Transportation | Taxi from client meeting to SFO airport while traveling for meetings with client. | 53.95 |
| 8/15/2019 | Salve, Michael | Transportation | Taxi - Michael Salve. Taxi expense from airport to home after travel for case meetings. | 92.04 |
| 8/15/2019 | Salve, Michael | Transportation | Taxi - Michael Salve. Taxi expense from hotel to airport after participating in PG&E hearing. | 31.74 |
| 8/15/2019 | Scruton, Andrew | Transportation | Taxi - Andrew Scruton. Taxi expense from airport to home after travel for case meetings. | 66.96 |
| 8/22/2019 | Arnold, Seth | Transportation | Taxi from train station to home after late night working in office. | 8.20 |
| 8/26/2019 | Cheng, Earnestiena | Transportation | Taxi home after late night working in office. | 53.14 |
| 9/4/2019 | Bookstaff, Evan | Transportation | Uber from hotel to airport while attending meeting with the Debtors. | 27.29 |
| 9/4/2019 | Bookstaff, Evan | Transportation | Uber from airport to dinner while attending meeting with the Debtors. | 31.64 |
| 9/4/2019 | Bookstaff, Evan | Transportation | Uber from dinner to hotel while attending meeting with the Debtors. | 20.00 |
| 9/4/2019 | Ng, William | Transportation | Taxi from SFO to hotel for travel to attend meeting with the Debtors. | 62.50 |
| 9/4/2019 | Ng, William | Transportation | Taxi from New York to EWR for travel to attend meeting with the Debtors. | 73.06 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 9/4/2019 | Smith, Ellen | Transportation | Taxi from SFO to hotel for travel to attend meeting with the Debtors. | 59.15 |
| 9/5/2019 | Bookstaff, Evan | Transportation | Taxi from office to IAH to attend meeting with the Debtors. | 65.03 |
| 9/5/2019 | Bookstaff, Evan | Transportation | Taxi from DFW to home after attending meeting with the Debtors. | 36.60 |
| 9/5/2019 | Kaptain, Mary Ann | Transportation | Taxi from PG&E offices to SFO after attending meeting with Debtors. | 66.04 |
| 9/5/2019 | Kaptain, Mary Ann | Transportation | Taxi from home to ONT to travel to attend meeting with Debtors. | 28.36 |
| 9/5/2019 | Kaptain, Mary Ann | Transportation | Taxi from SFO to hotel for travel to attend meeting with the Debtors. | 38.76 |
| 9/5/2019 | Kaptain, Mary Ann | Transportation | Taxi from LAX to home after attending meeting with the Debtors. | 67.07 |
| 9/5/2019 | Ng, William | Transportation | Taxi from EWR to home after attending meeting with Debtors. | 70.94 |
| 9/5/2019 | Smith, Ellen | Transportation | Taxi from hotel to airport while attending meeting with the Debtors. | 60.20 |
| 9/5/2019 | Smith, Ellen | Transportation | Taxi from hotel to PG&E Offices to attend meeting with the Debtors. | 10.45 |
| 9/5/2019 | Star, Samuel | Transportation | Taxi from SFO airport to hotel while traveling to San Francisco for meetings with client. | 61.80 |
| 9/5/2019 | Star, Samuel | Transportation | Taxi from home to JFK airport for traveling to San Francisco for meetings with client. | 30.55 |
| 9/6/2019 | Star, Samuel | Transportation | Taxi from JFK airport to home after traveling to San Francisco for meetings with client. | 56.59 |
| 9/16/2019 | Kaptain, Mary Ann | Transportation | Mileage expense for travel from Santa Rosa to home after client meetings. | 55.33 |
| 9/16/2019 | Kaptain, Mary Ann | Transportation | Airport Shuttle expenses from STS (Santa Rosa) to SFO (San Francisco). | 38.00 |
| 9/16/2019 | Kaptain, Mary Ann | Transportation | Taxi from SFO airport to hotel while traveling to San Francisco for meetings with client. | 30.47 |
| 9/17/2019 | Kaptain, Mary Ann | Transportation | Mileage expense for travel from home to Santa Rosa for client meetings. | 55.33 |
| 9/17/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to bankruptcy court while traveling to San Francisco for meetings with client. | 11.55 |
| 9/17/2019 | Kaptain, Mary Ann | Transportation | Taxi from bankruptcy court to SFO airport while traveling to San Francisco for meetings with client. | 29.63 |
| 9/17/2019 | Kaptain, Mary Ann | Transportation | Airport Shuttle expenses from SFO (San Francisco) to STS (Santa Rosa). | 38.00 |
| 9/18/2019 | Ng, William | Transportation | Taxi home after working late in the office on the case. | 24.76 |
| 9/24/2019 | Ng, William | Transportation | Taxi home after working late in the office on the case. | 22.80 |
| 10/9/2019 | Scruton, Andrew | Transportation | Taxi from airport to home after travel for case meetings. | 71.82 |
| 10/18/2019 | Scruton, Andrew | Transportation | Taxi from FTI office to Counsel's office for case meetings. | 8.76 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 10/18/2019 | Scruton, Andrew | Transportation | Taxi from Counsel's office to FTI's office after case meetings. | 8.76 |
| 11/4/2019 | Scruton, Andrew | Transportation | Taxi to airport from home to travel for case meetings. | 73.67 |
| 11/5/2019 | Scruton, Andrew | Transportation | Taxi from airport to home after travel for case meetings | 32.33 |
| 11/6/2019 | Scruton, Andrew | Transportation | Taxi from airport to office for travel related to case meetings. | 59.76 |
| 11/13/2019 | Kurtz, Emma | Transportation | Taxi home after working late in the office. | 39.21 |
| 11/20/2019 | Star, Samuel | Transportation | Taxi from the airport in San Francisco to hotel while traveling to attend case meetings. | 47.75 |
| 11/20/2019 | Star, Samuel | Transportation | Taxi in San Francisco from hotel to attend case meeting. | 5.25 |
| 11/21/2019 | Star, Samuel | Transportation | Taxi to the airport in San Francisco after traveling to attend meetings. | 46.86 |
| 11/22/2019 | Star, Samuel | Transportation | Taxi home from the airport in New York after traveling to San Francisco for meetings. | 69.57 |
| 11/24/2019 | Bookstaff, Evan | Transportation | Taxi from home to airport for travel related to case meetings. | 36.45 |
| 11/24/2019 | Kaptain, Mary Ann | Transportation | Taxi from airport to hotel while traveling for case meetings. | 43.42 |
| 11/24/2019 | Kaptain, Mary Ann | Transportation | Taxi from airport to home after travel for case meetings. | 54.81 |
| 11/24/2019 | Papas, Zachary | Transportation | Taxi from home to airport to travel for case meetings. | 36.40 |
| 11/24/2019 | Papas, Zachary | Transportation | Taxi to office during travel for case meetings. | 12.85 |
| 11/24/2019 | Papas, Zachary | Transportation | Taxi from airport to hotel while traveling for case meetings. | 39.84 |
| 11/24/2019 | Smith, Ellen | Transportation | Train - Ellen Smith. Vermont - New York Penn, 11/24/2019 - 11/25/2019. Travel to New York for case meetings. | 236.00 |
| 11/25/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to airport during travel for case meetings. | 45.36 |
| 11/25/2019 | Papas, Zachary | Transportation | Taxi from airport to home after travel for case meetings. | 37.35 |
| 11/25/2019 | Papas, Zachary | Transportation | Taxi from office to airport after traveling for case meetings. | 49.27 |
| 12/11/2019 | Kaptain, Mary Ann | Transportation | Taxi from hotel to airport during travel for case meetings. | 45.71 |
| 2/3/2020 | Ng, William | Transportation | Taxi from FTI to home after working late on case in the office. | 22.00 |
| 2/3/2020 | Scruton, Andrew | Transportation | Taxi from FTI to home after working late on case in the office. | 15.96 |
| 2/11/2020 | Kaptain, Mary Ann | Transportation | Mileage to Ontario airport for travel for meeting at PG&E headquarters in San Francisco. | 5.39 |
| 2/11/2020 | Kaptain, Mary Ann | Transportation | Transportation to hotel from SFO airport during travel for meeting at PG&E headquarters in San Francisco. | 32.37 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 2/11/2020 | Ng, William | Transportation | Taxi from New York to EWR airport for travel to SF for meeting with the Debtors. | 71.78 |
| 2/11/2020 | Ng, William | Transportation | Taxi from SFO airport to Hotel during travel to meeting with the Debtors. | 82.56 |
| 2/11/2020 | Smith, Ellen | Transportation | Taxi from San Francisco airport to hotel during travel for PG&E case meetings. | 58.55 |
| 2/11/2020 | Star, Samuel | Transportation | Taxi to the airport for travel to San Francisco for PG&E case meeting. | 33.73 |
| 2/12/2020 | Kaptain, Mary Ann | Transportation | Transportation to SFO airport from PG&E office after meeting at PG&E headquarters in San Francisco. | 57.72 |
| 2/12/2020 | Kaptain, Mary Ann | Transportation | Transportation home from ONT airport after meeting at PG&E headquarters in San Francisco. | 44.04 |
| 2/12/2020 | Ng, William | Transportation | Taxi from PG&E office to SFO for travel from meeting with the Debtors. | 42.83 |
| 2/12/2020 | Smith, Ellen | Transportation | Taxi from hotel in San Francisco to PG&E client meeting. | 11.00 |
| 2/12/2020 | Star, Samuel | Transportation | Taxi from the airport for travel to SFO for a meeting. | 38.78 |
| 2/13/2020 | Ng, William | Transportation | Taxi from JFK to New York for travel from meeting with the Debtors. | 53.18 |
| 2/13/2020 | Star, Samuel | Transportation | Taxi home from the airport after traveling back from San Francisco for PG&E case meeting. | 48.93 |
| 2/17/2020 | Smith, Ellen | Transportation | Taxi from Home to Boston South Station for travel to NYC for meetings with client PG&E. | 11.99 |
| 2/17/2020 | Smith, Ellen | Transportation | Rail - Ellen Smith, Amtrak Boston South Station - Amtrak New York Penn Station, 02/17/2020 - 02/18/2020 Round Trip. Travel to New York for case meetings. | 631.00 |
| 2/17/2020 | Smith, Ellen | Transportation | Taxi from New York Penn Station to Hotel during tavel for case meetings. | 14.16 |
| 2/18/2020 | Smith, Ellen | Transportation | Taxi from Boston South Station to Home after travel to New York for case meetings. | 57.40 |
| 2/18/2020 | Smith, Ellen | Transportation | Taxi from Hotel to New York Penn Station after meetings for case. | 19.85 |
| 2/19/2020 | Kurtz, Emma | Transportation | Taxi from FTI to home after working late on case in the office. | 12.25 |
| 2/23/2020 | Bookstaff, Evan | Transportation | Taxi from the office to the airport while traveling for PG&E case meeting. | 35.92 |
| 2/23/2020 | Bookstaff, Evan | Transportation | Taxi from airport while traveling for PG&E case meeting. | 35.12 |
| 2/23/2020 | Bookstaff, Evan | Transportation | Taxi from hotel to meeting while traveling for PG&E case meeting. | 13.26 |
| 2/24/2020 | Kaptain, Mary Ann | Transportation | Mileage expense from Home in La Verne to ONT airport to attend Committee meeting and CPUC POR OII Evidentiary hearings. | 9.20 |
| 2/24/2020 | Kaptain, Mary Ann | Transportation | Taxi from airport in San Francisco to hotel while traveling for PG&E meetings. | 42.86 |
| 2/24/2020 | Smith, Ellen | Transportation | Rail - Ellen Smith, Boston - New York, 02/24/2020 - 02/25/2020 Round Trip. Travel to New York for PG&E case meetings. | 530.00 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 2/24/2020 | Smith, Ellen | Transportation | Taxi from Home to Boston South Station for travel to NYC for meetings with client PG&E. | 23.98 |
| 2/25/2020 | Bookstaff, Evan | Transportation | Taxi to office while traveling for case meetings. | 15.96 |
| 2/25/2020 | Bookstaff, Evan | Transportation | Taxi to airport while traveling for PG&E case meetings. | 51.50 |
| 2/25/2020 | Kaptain, Mary Ann | Transportation | Taxi from hotel to PG&E headquarters for case meeting. | 12.45 |
| 2/25/2020 | Kaptain, Mary Ann | Transportation | Taxi from PG&E headquarters to hotel after meeting. | 12.45 |
| 2/25/2020 | Star, Samuel | Transportation | Taxi to Milbank office for Committee meeting. | 12.95 |
| 2/25/2020 | Star, Samuel | Transportation | Taxi from Milbank office after Committee meeting. | 12.95 |
| 2/26/2020 | Kaptain, Mary Ann | Transportation | Taxi from hotel in San Francisco to CPUC to attend evidentiary hearings. | 9.84 |
| 2/26/2020 | Kaptain, Mary Ann | Transportation | Taxi from CPUC to hotel in San Francisco after attending evidentiary hearings. | 10.64 |
| 2/27/2020 | Kaptain, Mary Ann | Transportation | Taxi from hotel in San Francisco to CPUC to attend second day of evidentiary hearings. | 10.75 |
| 2/27/2020 | Kaptain, Mary Ann | Transportation | Taxi from CPUC to hotel in San Francisco after attending second day of evidentiary hearings. | 9.96 |
| 2/28/2020 | Kaptain, Mary Ann | Transportation | Taxi from hotel in San Francisco to CPUC to attend additional evidentiary hearings. | 15.00 |
| 2/28/2020 | Kaptain, Mary Ann | Transportation | Taxi from CPUC to San Francisco airport after attending additional evidentiary hearings. | 31.16 |
| 2/28/2020 | Kaptain, Mary Ann | Transportation | Taxi from airport to home after traveling for PG&E Committee meeting and CPUC evidentiary hearings. | 47.57 |
| 3/6/2020 | Bookstaff, Evan | Transportation | Taxi home after working late in the office. | 8.25 |
| 3/22/2020 | Bookstaff, Evan | Transportation | Taxi to hotel while traveling for client work. | 13.56 |
| 3/22/2020 | Bookstaff, Evan | Transportation | Taxi to office while traveling for client work. | 20.72 |
| | | **Transportation Total** | | **$ 14,774.83** |
| 2/12/2019 | Kaptain, Mary Ann | Working Meals | Lunch for self while traveling to attend PG&E case meetings. | 4.89 |
| 2/13/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 14.99 |
| 2/13/2019 | Kaptain, Mary Ann | Working Meals | Lunch for self while traveling to attend PG&E case meetings. | 10.31 |
| 2/18/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 40.09 |
| 2/19/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 34.87 |
| 2/20/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 17.75 |

| Date | Name | Type | Description | Amount |
|---|---|---|---|---|
| 2/20/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | 27.36 |
| 2/20/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 24.81 |
| 2/20/2019 | Ng, William | Working Meals | Dinner while working late in the office on the PG&E case. | 19.24 |
| 2/21/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 22.32 |
| 2/21/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | 24.80 |
| 2/26/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 25.89 |
| 2/27/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), and Y. D. Kim (FTI). | 160.31 |
| 2/28/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 35.16 |
| 3/3/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, A. Scruton, A. Hinkelman. | 54.19 |
| 3/4/2019 | Arsenault, Ronald | Working Meals | Refreshment for self at the airport while traveling to attend PG&E meetings. | 8.62 |
| 3/4/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 35.95 |
| 3/4/2019 | LeWand, Christopher | Working Meals | Dinner for self while traveling to attend PG&E case meetings. | 34.60 |
| 3/4/2019 | Scruton, Andrew | Working Meals | Dinner for self and S. Star while traveling to attend PG&E meetings. | 88.61 |
| 3/4/2019 | Scruton, Andrew | Working Meals | Lunch for self while traveling to attend PG&E case meetings. | 15.64 |
| 3/4/2019 | Scruton, Andrew | Working Meals | Breakfast for self while traveling to attend PG&E case meetings. | 11.32 |
| 3/4/2019 | Smith, Ellen | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith. | 25.00 |
| 3/4/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, A. Scruton, A. Hinkelman. | 572.50 |
| 3/5/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | 23.45 |
| 3/5/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 32.47 |
| 3/5/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 36.88 |
| 3/5/2019 | LeWand, Christopher | Working Meals | Dinner for self while traveling to attend PG&E case meetings. | 24.54 |
| 3/5/2019 | LeWand, Christopher | Working Meals | Lunch for self while traveling to attend PG&E case meetings. | 9.25 |
| 3/5/2019 | LeWand, Christopher | Working Meals | Breakfast for self while traveling to attend PG&E case meetings. | 7.25 |

| 3/5/2019 | Ng, William | Working Meals | Dinner for E. Smith , A. Scruton , S. Star , and self during travel to attend PG&E meeting. | 160.00 |
| 3/5/2019 | Smith, Ellen | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith. | 25.00 |
| 3/5/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star. | 13.02 |
| 3/6/2019 | LeWand, Christopher | Working Meals | Dinner for self while traveling to attend PG&E case meetings. | 51.00 |
| 3/6/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star, A. Scruton, S. Simms, M. Eisenband, M. Salve, W. Ng, M. Berkin, S. Arnold, B. Bromberg, E. Cheng, L. Cavanaugh, J. Wrynn, J. Stein, and Y. D. Kim. | 160.31 |
| 3/6/2019 | Scruton, Andrew | Working Meals | Lunch for S. Star , A. Scruton , and W. Ng while traveling from attending PG&E case meetings. | 100.29 |
| 3/6/2019 | Scruton, Andrew | Working Meals | Breakfast for self while traveling to attend PG&E case meetings. | 15.58 |
| 3/6/2019 | Smith, Ellen | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith. | 17.89 |
| 3/6/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star. | 44.14 |
| 3/6/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star. | 26.48 |
| 3/7/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | 27.30 |
| 3/7/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 41.00 |
| 3/11/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 15.61 |
| 3/12/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 33.51 |
| 3/13/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 12.85 |
| 3/13/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 33.84 |
| 3/13/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star, A. Scruton, S. Simms, M. Eisenband, M. Salve, W. Ng, M. Berkin, S. Arnold, B. Bromberg, E. Cheng, L. Cavanaugh, J. Wrynn, J. Stein, and Y. D. Kim. | 267.18 |
| 3/14/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 10.88 |
| 3/18/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 33.46 |
| 3/19/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | 27.30 |
| 3/20/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | 27.30 |
| 3/20/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 36.88 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 3/20/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star, A. Scruton, S. Simms, M. Eisenband, M. Salve, W. Ng, M. Berkin, S. Arnold, B. Bromberg, E. Cheng, L. Cavanaugh, J. Wrynn, J. Stein, and Y. D. Kim | 267.18 |
| 3/21/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | 27.30 |
| 3/24/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 35.29 |
| 3/25/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 10.07 |
| 3/26/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 37.74 |
| 3/27/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 34.19 |
| 3/28/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 34.04 |
| 3/28/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 35.47 |
| 3/28/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 3/29/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 28.19 |
| 3/31/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 25.29 |
| 4/1/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 36.54 |
| 4/2/2019 | Scruton, Andrew | Working Meals | Dinner for UCC professionals for in-person diligence meeting with Debtors; FTI participants: A. Scruton, S. Star, M. Salve, R. O'Brien, C. MacDonald, W. Ng.. | 3,149.46 |
| 4/3/2019 | Salve, Michael | Working Meals | Working breakfast while traveling for PG&E case meeting. | 21.83 |
| 4/3/2019 | Scruton, Andrew | Working Meals | Working lunch for UCC professionals and UCC for in-person diligence meeting with Debtors; FTI participants: A. Scruton, S. Star, M. Salve, R. O'Brien, C. MacDonald, W. Ng. | 1,377.20 |
| 4/3/2019 | Scruton, Andrew | Working Meals | Client dinner for UCC professionals and UCC for in-person diligence meeting with Debtors; FTI participants: A. Scruton, S. Star, M. Salve, R. O'Brien, C. MacDonald, W. Ng. | 2,000.00 |
| 4/3/2019 | Scruton, Andrew | Working Meals | Team working lunch with M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 4/4/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 23.70 |
| 4/4/2019 | Ng, William | Working Meals | Working breakfast while traveling for PG&E case meeting; W. Ng (FTI), S. Star (FTI), M. Salve (FTI) | 69.74 |

| 4/4/2019 | O'Brien, Rory | Working Meals | Working meal while traveling for PG&E case meeting. | 27.85 |
|---|---|---|---|---|
| 4/4/2019 | O'Brien, Rory | Working Meals | Working meal while traveling for PG&E case meeting. | 30.96 |
| 4/4/2019 | Scruton, Andrew | Working Meals | Working meal for A. Scruton (FTI) and W. Ng (FTI) while traveling for PG&E case meeting. | 67.29 |
| 4/4/2019 | Scruton, Andrew | Working Meals | Working meal while traveling for PG&E case meeting. | 73.66 |
| 4/4/2019 | Scruton, Andrew | Working Meals | Dinner for UCC professionals for in-person diligence meeting with Debtors. | 3,719.80 |
| 4/8/2019 | Altuzarra, Charles | Working Meals | Working meal while working late on PG&E case. | 24.97 |
| 4/8/2019 | Berkin, Michael | Working Meals | Working meal while traveling for PG&E case meeting. | 13.68 |
| 4/8/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, M. Berkin. | 143.34 |
| 4/9/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star. | 57.99 |
| 4/9/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star. | 6.68 |
| 4/10/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | 2.71 |
| 4/10/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | 21.53 |
| 4/10/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | 23.71 |
| 4/10/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 4/10/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, M. Berkin. | 55.12 |
| 4/11/2019 | Altuzarra, Charles | Working Meals | Working meal while working late on PG&E case. | 22.80 |
| 4/11/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | 10.45 |
| 4/11/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | 19.10 |
| 4/11/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | 63.35 |
| 4/12/2019 | Bromberg, Brian | Working Meals | Dinner while working late in the office on the PG&E case. | 21.58 |
| 4/12/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | 18.00 |
| 4/12/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | 19.10 |

| 4/12/2019 | Papas, Zachary | Working Meals | Working meal while traveling for PG&E case. | 24.17 |
| 4/16/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 29.47 |
| 4/17/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), , and Y. D. Kim (FTI). | 163.80 |
| 4/17/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 4/18/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 35.93 |
| 4/18/2019 | Papas, Zachary | Working Meals | Working meal while working on PG&E case. | 20.27 |
| 4/18/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), and Y. D. Kim (FTI). | 236.00 |
| 4/22/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 41.33 |
| 4/22/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 10.95 |
| 4/23/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 33.94 |
| 4/24/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 34.71 |
| 4/24/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 4/25/2019 | Papas, Zachary | Working Meals | Working meal while working on PG&E case. | 25.02 |
| 4/25/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, A. Scruton, W. Ng. | 115.65 |
| 4/25/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, W. Ng. | 62.08 |
| 4/25/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: S. Star, W. Ng. | 56.97 |
| 4/26/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 24.85 |
| 4/26/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 34.63 |
| 4/29/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 8.59 |

| | | | | |
|---|---|---|---|---|
| 5/1/2019 | Nieves, Mary Ann | Working Meals | Team working lunch with A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 5/2/2019 | Papas, Zachary | Working Meals | Meals - Working lunch during PG&E meeting re: preparation for call with UCC. | 13.52 |
| 5/8/2019 | Nieves, Mary Ann | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI),M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 5/15/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 27.71 |
| 5/17/2019 | Bookstaff, Evan | Working Meals | Working meal while working late on PG&E case. | 15.72 |
| 5/21/2019 | Bookstaff, Evan | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 28.48 |
| 5/21/2019 | Bookstaff, Evan | Working Meals | Meals - Travel Related - Evan Bookstaff.  Snack while traveling to Debtors for Wildfire Diligence | 0.00 |
| 5/21/2019 | Kim, Angela | Working Meals | Working meal for UCC professionals meeting in San Francisco, including lawyers from Milbank, Arent Fox, Davey, Centerview; FTI Participants: S. Star, W. Ng, M. Berkin, E. Bookstaff. | 801.35 |
| 5/21/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 39.62 |
| 5/21/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 19.73 |
| 5/21/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 32.99 |
| 5/21/2019 | Papas, Zachary | Working Meals | Meals - Travel Related - Zachary Papas.  Dinner (tip) | 0.00 |
| 5/22/2019 | Ng, William | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings. W. Ng, S. Star, A. Scruton, E. Smith, M. Berkin, M. Salve, E. Bookstaff, Z. Papas. | 628.37 |
| 5/22/2019 | Nieves, Mary Ann | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI),M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 5/22/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings - Z. Papas, E. Bookstaff. | 49.11 |
| 5/23/2019 | Berkin, Michael | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 19.64 |
| 5/23/2019 | Bookstaff, Evan | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith, E. Bookstaff, Z. Papas. | 173.82 |
| 5/23/2019 | Bookstaff, Evan | Working Meals | Dinner while working late in the office on the PG&E case: E. Bookstaff, Z. Papas, J. Manvelova. | 90.96 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 5/23/2019 | Bookstaff, Evan | Working Meals | Working lunch while traveling for client work | 0.00 |
| 5/23/2019 | Ng, William | Working Meals | Working Meal during travel to attend Court hearing and meeting with Debtors. W. Ng, E. Smith, M. Salve, M. Berkin. | 148.69 |
| 5/23/2019 | Ng, William | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 24.00 |
| 5/23/2019 | Ng, William | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 19.72 |
| 5/23/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 41.93 |
| 5/23/2019 | Salve, Michael | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 32.53 |
| 5/23/2019 | Smith, Ellen | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith. | 83.78 |
| 5/23/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 17.69 |
| 5/24/2019 | Bookstaff, Evan | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Bookstaff. | 22.21 |
| 5/24/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 17.84 |
| 5/24/2019 | Scruton, Andrew | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 19.88 |
| 5/29/2019 | Star, Samuel | Working Meals | Working Meal during travel to San Francisco for Wildfire Diligence meetings. | 31.89 |
| 5/30/2019 | Bookstaff, Evan | Working Meals | Dinner while working late in the office on the PG&E case. | 28.99 |
| 5/30/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case. | 29.84 |
| 6/2/2019 | Berkin, Michael | Working Meals | Dinner while working late in the office on the PG&E case. | 18.77 |
| 6/2/2019 | Bookstaff, Evan | Working Meals | Dinner while working late in the office on the PG&E case. | 26.50 |
| 6/2/2019 | Bookstaff, Evan | Working Meals | Working meal in the office while working on the PG&E case. | 11.37 |
| 6/3/2019 | Altuzarra, Charles | Working Meals | Dinner while working late in the office on the PG&E case. | 22.92 |
| 6/3/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith, E. Bookstaff, Z. Papas. | 250.14 |
| 6/3/2019 | Papas, Zachary | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: E. Smith, E. Bookstaff, Z. Papas. | 46.93 |
| 6/4/2019 | Altuzarra, Charles | Working Meals | Dinner while working late in the office on the PG&E case. | 17.26 |
| 6/4/2019 | Bookstaff, Evan | Working Meals | Dinner while working late in the office on the PG&E case: E. Bookstaff, Z. Papas, J. Manvelova. | 96.19 |
| 6/5/2019 | Bookstaff, Evan | Working Meals | Working meal in the office while working on the PG&E case: E. Bookstaff, Z. Papas, J, Manvelova. | 58.10 |
| 6/5/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 9.97 |

| | | | | |
|---|---|---|---|---|
| 6/5/2019 | Kaptain, Mary Ann | Working Meals | Meal at hotel in SFO while traveling for meeting with PG&E client. | 86.78 |
| 6/5/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case. | 18.73 |
| 6/5/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 6/6/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings. | 18.17 |
| 6/6/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings. | 8.70 |
| 6/6/2019 | Kaptain, Mary Ann | Working Meals | Meal at hotel in SFO while traveling for meeting with PG&E client. | 12.00 |
| 6/6/2019 | Kaptain, Mary Ann | Working Meals | Meal at hotel in SFO while traveling for meeting with PG&E client. | 23.49 |
| 6/7/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings. | 22.03 |
| 6/7/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings. | 8.05 |
| 6/7/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings. | 5.72 |
| 6/9/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 46.61 |
| 6/9/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 35.67 |
| 6/9/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 29.93 |
| 6/9/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 35.79 |
| 6/11/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 30.45 |
| 6/12/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 36.81 |
| 6/12/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case: E. Bookstaff, Z. Papas, J. Manvelova. | 70.74 |
| 6/12/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 6/13/2019 | Papas, Zachary | Working Meals | Working meal in the office while working on the PG&E case: Z. Papas, J, Manvelova. | 32.80 |
| 6/13/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case: E. Bookstaff, Z. Papas, J. Manvelova. | 13.52 |
| 6/14/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 35.56 |

| | | | | |
|---|---|---|---|---|
| 6/14/2019 | Manvelova, Jane | Working Meals | Working meal in the office while working on the PG&E case: Z. Papas, J, Manvelova. | 23.49 |
| 6/19/2019 | Papas, Zachary | Working Meals | Working meal in the office while working on the PG&E case: Z. Papas, J, Manvelova. | 29.77 |
| 6/19/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case. | 24.17 |
| 6/19/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 6/20/2019 | Papas, Zachary | Working Meals | Working meal in the office while working on the PG&E case. | 30.88 |
| 6/20/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case. | 24.17 |
| 6/21/2019 | Bookstaff, Evan | Working Meals | Dinner while working late in the office on the PG&E case. | 10.59 |
| 6/22/2019 | Bookstaff, Evan | Working Meals | Working meal in the office while working on the PG&E case. | 19.39 |
| 6/23/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late in the office on the PG&E case. | 32.24 |
| 6/23/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 38.02 |
| 6/23/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 32.01 |
| 6/23/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 33.00 |
| 6/24/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain (FTI), C. Gilson (Axiom), B. Brownstein (UCC), Jeff Reiser (UCC), Dennis Dunne (Milbank), Erica Schoenberg (UCC), Ken Dotson (UCC), George Kubin (UCC), Douglas Girard (UCC), Alex Pechango (UCC), Charlene MacDonald (FTI). | 980.25 |
| 6/24/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 8.98 |
| 6/24/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 5.98 |
| 6/24/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case: E. Bookstaff, Z. Papas, J. Manvelova. | 117.58 |
| 6/25/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 21.96 |
| 6/25/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 18.62 |
| 6/25/2019 | MacDonald, Charlene | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 9.00 |
| 6/25/2019 | Quast, David | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 5.51 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 6/25/2019 | Quast, David | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 2.50 |
| 6/26/2019 | Kaptain, Mary Ann | Working Meals | Working Meal during travel to San Francisco for PG&E meetings and hearings: M. Kaptain. | 37.25 |
| 6/26/2019 | Scruton, Andrew | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 6/27/2019 | Papas, Zachary | Working Meals | Working meal in the office while working on the PG&E case: Z. Papas, J, Manvelova. | 27.37 |
| 6/30/2019 | Berkin, Michael | Working Meals | Dinner while working late on PG&E case. | 18.77 |
| 6/30/2019 | Berkin, Michael | Working Meals | Dinner while working late on PG&E case. | 35.46 |
| 6/30/2019 | Berkin, Michael | Working Meals | Dinner while working late on PG&E case. | 25.02 |
| 6/30/2019 | Bookstaff, Evan | Working Meals | Working meal in the office while working on the PG&E case. | 12.32 |
| 6/30/2019 | Hanifin, Kathryn | Working Meals | Lunch ordered for Committee while in Sacramento for case meetings. | 162.78 |
| 6/30/2019 | Kim, Ye Darm | Working Meals | Dinner while working late on PG&E case. | 30.80 |
| 6/30/2019 | Scruton, Andrew | Working Meals | Dinner while working late on PG&E case. | 22.95 |
| 7/1/2019 | MacDonald, Charlene | Working Meals | Meal with UCC members (FTI participants: C. MacDonald, M. Kaptain) | 2,821.27 |
| 7/1/2019 | Papas, Zachary | Working Meals | In-office working meeting while working on PG&E deliverables (Z. Papas, J. Manvelova) | 30.80 |
| 7/1/2019 | Scruton, Andrew | Working Meals | Breakfast for PG&E deposition being hosted at FTI SF Office - J. Wolf, L. Fuller, A. Stone, T. Schinckel, T. Tsekerides, J. Markland, M. Goff, A. Kim | 113.43 |
| 7/3/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 7/7/2019 | Scruton, Andrew | Working Meals | Dinner while working late on PG&E case. | 21.95 |
| 7/7/2019 | Scruton, Andrew | Working Meals | Dinner while working late on PG&E case. | 22.95 |
| 7/8/2019 | Hanifin, Kathryn | Working Meals | Meal at hotel in NYC while traveling for PG&E related meeting. | 18.00 |
| 7/8/2019 | Papas, Zachary | Working Meals | Dinner while working late in the office on the PG&E case. | 42.40 |
| 7/10/2019 | Hanifin, Kathryn | Working Meals | Meal at hotel in NYC while traveling for PG&E related meeting. | 18.10 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 7/11/2019 | Star, Samuel | Working Meals | Working lunch in office for PG&E UCC advisors (FTI Participant: S. Star) | 296.47 |
| 7/12/2019 | Star, Samuel | Working Meals | Meal at hotel in SFO while traveling for PG&E meetings. | 32.30 |
| 7/14/2019 | Bromberg, Brian | Working Meals | Dinner while working late on PG&E case. | 27.30 |
| 7/14/2019 | Kim, Ye Darm | Working Meals | Dinner while working late on PG&E case. | 28.60 |
| 7/14/2019 | Kim, Ye Darm | Working Meals | Dinner while working late on PG&E case. | 29.64 |
| 7/14/2019 | Kim, Ye Darm | Working Meals | Dinner while working late on PG&E case. | 30.61 |
| 7/16/2019 | Manvelova, Jane | Working Meals | In-office team working lunch to work on PG&E deliverables (Z. Papas, J. Manvelova, E. Bookstaff) | 88.33 |
| 7/17/2019 | Manvelova, Jane | Working Meals | In-office lunch in NYC to work on PG&E deliverables (Z. Papas, J. Manvelova, E. Bookstaff) | 46.75 |
| 7/17/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 7/21/2019 | Cheng, Earnestiena | Working Meals | Dinner while working late on PG&E case. | 50.31 |
| 7/21/2019 | Kim, Ye Darm | Working Meals | Dinner while working late on PG&E case. | 35.48 |
| 7/21/2019 | Lightstone, Serena | Working Meals | Dinner while working late on PG&E case. | 22.95 |
| 7/21/2019 | Lightstone, Serena | Working Meals | Dinner while working late on PG&E case. | 22.95 |
| 7/23/2019 | Star, Samuel | Working Meals | Breakfast at the airport during travel to San Francisco to attend a PG&E hearing. | 13.04 |
| 7/23/2019 | Star, Samuel | Working Meals | PG&E UCC and Advisors dinner in San Francisco post-hearing (FTI Participants: S. Star, M. Kaptain) | 931.20 |
| 7/24/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 7/25/2019 | Star, Samuel | Working Meals | Lunch at the airport in San Francisco while traveling for a PG&E hearing. | 24.59 |
| 7/25/2019 | Star, Samuel | Working Meals | Breakfast at the hotel in San Francisco while traveling to attend a PG&E hearing. (S. Star, M. Kaptain) | 62.08 |
| 7/26/2019 | Papas, Zachary | Working Meals | Working lunch while preparing PG&E deliverables. (Z. Papas, E. Bookstaff, M. Proctor) | 20.76 |
| 7/30/2019 | Berkin, Michael | Working Meals | Working dinner while working late in the office. | 18.77 |

| Date | Name | Type | Description | Amount |
|---|---|---|---|---|
| 7/31/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), J. Wrynn (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 8/1/2019 | Bromberg, Brian | Working Meals | Working dinner while working late in the office. | 27.30 |
| 8/2/2019 | Arnold, Seth | Working Meals | Working lunch while working in the office over the weekend. | 23.10 |
| 8/2/2019 | Bromberg, Brian | Working Meals | Working dinner while working late in the office. | 27.30 |
| 8/3/2019 | Arnold, Seth | Working Meals | Working dinner while working in the office over the weekend. | 11.93 |
| 8/7/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 8/8/2019 | White, Sawyer | Working Meals | Dinner while working late on PG&E case. | 18.30 |
| 8/11/2019 | Bookstaff, Evan | Working Meals | Dinner while working late on PG&E case. | 22.21 |
| 8/12/2019 | Berkin, Michael | Working Meals | Breakfast at hotel while traveling to participate in meetings with Debtors and attend court hearings. | 46.13 |
| 8/12/2019 | Berkin, Michael | Working Meals | Breakfast at hotel while traveling to participate in meetings with Debtors and attend court hearings. | 43.00 |
| 8/12/2019 | Smith, Ellen | Working Meals | Working meal at airport while traveling to San Francisco for client meetings. | 31.16 |
| 8/12/2019 | White, Sawyer | Working Meals | Dinner while working late on PG&E case. | 19.85 |
| 8/13/2019 | Berkin, Michael | Working Meals | Dinner while traveling to participate in meetings with Debtors and attend court hearings. | 33.21 |
| 8/13/2019 | Bookstaff, Evan | Working Meals | Dinner while traveling for client work (E. Bookstaff, M. Brown). | 220.80 |
| 8/13/2019 | Salve, Michael | Working Meals | Breakfast while traveling to participate in meetings with Debtors and attend court hearings. | 32.12 |
| 8/13/2019 | Salve, Michael | Working Meals | Lunch while traveling to participate in meetings with Debtors and attend court hearings. | 9.20 |
| 8/13/2019 | Scruton, Andrew | Working Meals | Dinner while traveling to participate in meetings with Debtors and attend court hearings (A. Scruton, M. Berkin, E. Smith, M. Salve). | 387.99 |
| 8/13/2019 | Scruton, Andrew | Working Meals | Breakfast while traveling to participate in meetings with Debtors and attend court hearings. | 22.20 |
| 8/14/2019 | Berkin, Michael | Working Meals | Lunch at airport while traveling to participate in meetings with Debtors and attend court hearings. | 28.58 |
| 8/14/2019 | Berkin, Michael | Working Meals | Breakfast while traveling to participate in meetings with Debtors and attend court hearings. | 11.89 |

| | | | | |
|---|---|---|---|---|
| 8/14/2019 | Cheng, Earnestiena | Working Meals | Working dinner while working late in the office. | 35.50 |
| 8/14/2019 | Papas, Zachary | Working Meals | Working lunch while preparing PG&E deliverables. | 13.71 |
| 8/14/2019 | Salve, Michael | Working Meals | Meal while traveling to participate in meetings with Debtors and attend court hearings. | 16.92 |
| 8/14/2019 | Smith, Ellen | Working Meals | Meal at hotel while traveling to participate in meetings with Debtors and attend court hearings. | 35.30 |
| 8/14/2019 | Smith, Ellen | Working Meals | Working meal while traveling to San Francisco for client meetings. | 5.97 |
| 8/14/2019 | Smith, Ellen | Working Meals | Working meal at airport while traveling to San Francisco for client meetings. | 50.63 |
| 8/14/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 8/15/2019 | Scruton, Andrew | Working Meals | Breakfast while traveling to participate in meetings with Debtors and attend court hearings. | 10.85 |
| 8/20/2019 | Bookstaff, Evan | Working Meals | Dinner while working late on PG&E case. | 20.32 |
| 8/21/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 8/25/2019 | Bookstaff, Evan | Working Meals | Dinner while working late on PG&E case. | 15.16 |
| 8/28/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 8/30/2019 | Barke, Tyler | Working Meals | Dinner while working late on PG&E case. | 7.29 |
| 9/1/2019 | Cheng, Earnestiena | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 235.37 |
| 9/4/2019 | Bookstaff, Evan | Working Meals | Dinner while traveling for PG&E meeting with Debtors (E. Bookstaff). | 72.93 |
| 9/5/2019 | Bookstaff, Evan | Working Meals | Lunch while traveling for PG&E meeting with Debtors (E. Bookstaff). | 63.98 |
| 9/5/2019 | Kaptain, Mary Ann | Working Meals | Lunch while traveling for PG&E meeting with Debtors (M. Kaptain). | 16.90 |
| 9/5/2019 | Kaptain, Mary Ann | Working Meals | Breakfast while traveling for PG&E meeting with Debtors (M. Kaptain). | 6.24 |

| 9/5/2019 | Ng, William | Working Meals | Dinner while traveling for PG&E meeting with Debtors (W. Ng). | 57.57 |
| 9/5/2019 | Ng, William | Working Meals | Lunch while traveling for PG&E meeting with Debtors (W. Ng). | 21.72 |
| 9/5/2019 | Smith, Ellen | Working Meals | Breakfast while traveling for PG&E meeting with Debtors (E. Smith). | 18.25 |
| 9/5/2019 | Smith, Ellen | Working Meals | Lunch while traveling for PG&E meeting with Debtors (E. Smith). | 23.72 |
| 9/5/2019 | Smith, Ellen | Working Meals | Dinner while traveling for PG&E meeting with Debtors (E. Smith). | 73.58 |
| 9/5/2019 | Star, Samuel | Working Meals | Working meal at airport after client meetings in Francisco. | 25.38 |
| 9/6/2019 | Star, Samuel | Working Meals | Working meal in San Francisco while traveling for client meetings. | 30.00 |
| 9/12/2019 | Barke, Tyler | Working Meals | Dinner while working late in the office on the PG&E case. | 21.41 |
| 9/15/2019 | Berkin, Michael | Working Meals | Working dinner while working late in the office. | 20.15 |
| 9/15/2019 | Bookstaff, Evan | Working Meals | Dinner while working late in the office on the PG&E case. | 30.77 |
| 9/15/2019 | Kim, Ye Darm | Working Meals | Working dinner while working late in the office. | 32.47 |
| 9/18/2019 | Kaptain, Mary Ann | Working Meals | Dinner while traveling for PG&E meeting with Debtors (M. Kaptain). | 67.28 |
| 9/22/2019 | Kim, Ye Darm | Working Meals | Dinner while working late in the office on the PG&E case. | 34.72 |
| 9/22/2019 | Ng, William | Working Meals | Dinner while working late in the office on the PG&E case. | 36.14 |
| 9/25/2019 | Star, Sam | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), B. Bromberg (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), and Y. D. Kim (FTI). | 267.18 |
| 9/29/2019 | Kim, Ye Darm | Working Meals | Working dinner while working late in the office. | 38.40 |
| 10/2/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 10/6/2019 | Berkin, Michael | Working Meals | Working dinner while working late in the office. | 36.15 |
| 10/9/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 10/10/2019 | Barke, Tyler | Working Meals | Working dinner while working late in the office. | 15.86 |

| 10/13/2019 | Bookstaff, Evan | Working Meals | Working lunch while working in the office over the weekend. | 15.20 |
|---|---|---|---|---|
| 10/13/2019 | Kim, Ye Darm | Working Meals | Working dinner while working late in the office. | 37.73 |
| 10/14/2019 | Papas, Zachary | Working Meals | Working lunch in the office during preparation to finish client deliverables. | 15.38 |
| 10/16/2019 | Barke, Tyler | Working Meals | Working lunch in the office during preparation to finish client deliverables. | 16.79 |
| 10/16/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), S. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI) | 267.18 |
| 10/18/2019 | Bookstaff, Evan | Working Meals | Dinner expense while traveling for case meetings. | 29.46 |
| 10/20/2019 | Berkin, Michael | Working Meals | Working dinner while working late in the office. | 29.93 |
| 10/23/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI) | 267.18 |
| 10/24/2019 | Barke, Tyler | Working Meals | Working lunch in the office during preparation to finish client deliverables. | 8.12 |
| 10/30/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI) | 267.18 |
| 11/4/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 7.29 |
| 11/5/2019 | Scruton, Andrew | Working Meals | Breakfast expense while traveling for case meetings. | 7.69 |
| 11/6/2019 | Scruton, Andrew | Working Meals | Breakfast expense while traveling for case meetings. | 7.69 |
| 11/6/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI) | 267.18 |
| 11/8/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office (T. Barke, E. Bookstaff). | 29.60 |
| 11/10/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office (T. Barke, E. Bookstaff). | 51.02 |
| 11/11/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 12.39 |
| 11/12/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 12.39 |
| 11/13/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI) | 213.74 |

| | | | | |
|---|---|---|---|---|
| 11/17/2019 | Berkin, Michael | Working Meals | Dinner expense while working late in the office. | 36.41 |
| 11/17/2019 | Kurtz, Emma | Working Meals | Dinner expense while working late in the office. | 22.35 |
| 11/18/2019 | Berkin, Michael | Working Meals | Dinner expense while working late in the office. | 17.75 |
| 11/19/2019 | Berkin, Michael | Working Meals | Dinner expense while working late in the office. | 23.84 |
| 11/20/2019 | Berkin, Michael | Working Meals | Dinner expense while traveling to attend bankruptcy hearing. | 26.46 |
| 11/20/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI) | 213.74 |
| 11/21/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 12.39 |
| 11/21/2019 | Star, Samuel | Working Meals | Dinner in San Francisco while traveling for case meetings. | 25.82 |
| 11/24/2019 | Papas, Zachary | Working Meals | Lunch expense while traveling for case meetings. | 15.06 |
| 11/24/2019 | Papas, Zachary | Working Meals | Dinner expense while traveling for case meetings (Z. Papas, E. Bookstaff, E. Smith). | 428.30 |
| 11/24/2019 | Papas, Zachary | Working Meals | Breakfast expense while traveling for case meetings. | 7.59 |
| 11/24/2019 | Smith, Ellen | Working Meals | Dinner expense while traveling for case meetings. | 28.74 |
| 11/24/2019 | Smith, Ellen | Working Meals | Lunch expense while traveling for case meetings. | 12.00 |
| 11/25/2019 | Berkin, Michael | Working Meals | Breakfast provided for meetings with 25 attendees in New York with Ad Hoc Noteholders Group Advisors. | 379.68 |
| 11/25/2019 | Berkin, Michael | Working Meals | Coffee provided for meetings with 25 attendees in New York with Ad Hoc Noteholders Group Advisors. | 81.66 |
| 11/25/2019 | Berkin, Michael | Working Meals | Snacks provided for meetings with 25 attendees in New York with Ad Hoc Noteholders Group Advisors. | 252.01 |
| 11/25/2019 | Berkin, Michael | Working Meals | Lunch provided for meetings with 25 attendees in New York with Ad Hoc Noteholders Group Advisors. | 395.41 |
| 11/25/2019 | Bookstaff, Evan | Working Meals | Dinner expense while traveling for case meetings. | 36.56 |
| 11/25/2019 | Bookstaff, Evan | Working Meals | Breakfast expense while traveling for case meetings. | 16.33 |
| 11/25/2019 | Kaptain, Mary Ann | Working Meals | Breakfast expense while traveling for case meetings. | 7.73 |
| 11/25/2019 | Papas, Zachary | Working Meals | Breakfast expense while traveling for case meetings. | 25.87 |
| 11/25/2019 | Papas, Zachary | Working Meals | Lunch expense while traveling for case meetings. | 18.45 |
| 11/25/2019 | Papas, Zachary | Working Meals | Dinner expense while traveling for case meetings. | 19.00 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 11/26/2019 | Bookstaff, Evan | Working Meals | Breakfast expense while traveling for case meetings. | 16.33 |
| 11/26/2019 | Kaptain, Mary Ann | Working Meals | Dinner expense while traveling for case meetings. | 43.16 |
| 11/27/2019 | Bookstaff, Evan | Working Meals | Breakfast expense while traveling for case meetings. | 20.41 |
| 11/27/2019 | Bookstaff, Evan | Working Meals | Breakfast expense while traveling for case meetings. | 20.41 |
| 11/27/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 11/29/2019 | Berkin, Michael | Working Meals | Dinner expense while working late in the office. | 36.41 |
| 12/1/2019 | Bookstaff, Evan | Working Meals | Dinner expense while traveling for client work (E. Bookstaff, Z. Papas). | 115.41 |
| 12/4/2019 | Berkin, Michael | Working Meals | Dinner expense while working late in the office. | 34.16 |
| 12/5/2019 | Berkin, Michael | Working Meals | Dinner expense while working late in the office. | 28.71 |
| 12/11/2019 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | 34.98 |
| 12/11/2019 | Kurtz, Emma | Working Meals | Dinner expense while working late in the office. | 30.22 |
| 12/12/2019 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 9.69 |
| 12/12/2019 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | 36.20 |
| 12/17/2019 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | 37.51 |
| 12/18/2019 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | 38.05 |
| 12/18/2019 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 267.18 |
| 12/19/2019 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | 38.94 |
| 1/8/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI). | 160.31 |
| 1/9/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 12.94 |
| 1/9/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 22.17 |
| 1/13/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 11.64 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 1/16/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 12.94 |
| 1/19/2020 | Berkin, Michael | Working Meals | Dinner expense while working late in the office. | 37.99 |
| 1/22/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI) | 267.18 |
| 1/23/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 12.94 |
| 1/29/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI) | 267.18 |
| 2/5/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI) | 270.42 |
| 2/10/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 22.52 |
| 2/11/2020 | Kaptain, Mary Ann | Working Meals | Dinner expense while traveling in San Francisco for meeting with the Debtors. | 17.14 |
| 2/11/2020 | Ng, William | Working Meals | Working lunch during travel to SF for meeting with the Debtors. | 22.40 |
| 2/11/2020 | Smith, Ellen | Working Meals | Dinner while traveling for PG&E meetings in San Francisco. | 46.00 |
| 2/12/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 9.69 |
| 2/12/2020 | Kaptain, Mary Ann | Working Meals | Lunuch expense while traveling in San Francisco for meeting with the Debtors. | 14.72 |
| 2/12/2020 | Ng, William | Working Meals | Working lunch during travel to SF for meeting with the Debtors. | 24.63 |
| 2/12/2020 | Smith, Ellen | Working Meals | Dinner while traveling for PG&E meetings in San Francisco. | 93.12 |
| 2/12/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI) | 270.42 |
| 2/12/2020 | Star, Samuel | Working Meals | Lunch at the hotel in San Francisco while attending PG&E case meeting. | 47.78 |
| 2/13/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 12.94 |
| 2/14/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 12.94 |
| 2/15/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI) | 267.18 |

| 2/16/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 18.98 |
| 2/16/2020 | Ng, William | Working Meals | Breakfast expense during travel to SF for meeting with the Debtors. | 42.19 |
| 2/17/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office (Tyler Barke, Evan Bookstaff, Alex Korngut). | 80.40 |
| 2/17/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 0.00 |
| 2/17/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 0.00 |
| 2/18/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 31.80 |
| 2/19/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 9.69 |
| 2/19/2020 | Star, Samuel | Working Meals | Team working lunch with S. Star (FTI), A. Scruton (FTI), W. Ng (FTI), M. Salve (FTI), M. Berkin (FTI), S. Arnold (FTI), E. Cheng (FTI), L. Cavanaugh (FTI), J. Stein (FTI), M. Eisenband (FTI), S. Simms (FTI), S. Joffe (FTI), Y. D. Kim (FTI), and E. Kurtz (FTI) | 335.75 |
| 2/22/2020 | Bookstaff, Evan | Working Meals | Dinner expense while working late in the office. | 40.71 |
| 2/23/2020 | Bookstaff, Evan | Working Meals | Dinner while traveling for PG&E case meetings. | 69.86 |
| 2/23/2020 | Bookstaff, Evan | Working Meals | Dinner expense while traveling for PG&E case meetings. | 115.00 |
| 2/23/2020 | Kurtz, Emma | Working Meals | Dinner while working late in the office. | 30.22 |
| 2/24/2020 | Bookstaff, Evan | Working Meals | Lunch expense while traveling for client work. | 14.24 |
| 2/24/2020 | Bookstaff, Evan | Working Meals | Breakfast expense while traveling for client work. | 20.41 |
| 2/24/2020 | Bookstaff, Evan | Working Meals | Snack expense while traveling for client work. | 10.28 |
| 2/24/2020 | Kaptain, Mary Ann | Working Meals | Dinner expense while traveling to San Francisco for PG&E Committee meeting. | 59.85 |
| 2/25/2020 | Bookstaff, Evan | Working Meals | Dinner while traveling for Committee Meeting | 102.00 |
| 2/25/2020 | Kaptain, Mary Ann | Working Meals | Breakfast provided for PG&E Committee in-person meeting. | 123.31 |
| 2/25/2020 | Kaptain, Mary Ann | Working Meals | Dinner expense while in San Francisco for PG&E case meetings. | 95.71 |
| 2/25/2020 | Smith, Ellen | Working Meals | Dinner expense while traveling in New York for PG&E case meetings. | 100.00 |
| 2/26/2020 | Kaptain, Mary Ann | Working Meals | Dinner expense while in San Francisco for case meetings. | 15.48 |
| 2/26/2020 | Kaptain, Mary Ann | Working Meals | Lunch expense while in San Francisco for PG&E meetings. | 47.15 |
| 2/27/2020 | Kaptain, Mary Ann | Working Meals | Dinner expense while in San Francisco to attend CPUC evidentiary hearings. | 34.86 |

| Date | Name | Type | Description | Amount |
|---|---|---|---|---|
| 2/27/2020 | Kaptain, Mary Ann | Working Meals | Lunch expense with A. Bergstrom (Milbank) while in San Francisco for CPUC evidentiary hearings. | 61.18 |
| 2/28/2020 | Kaptain, Mary Ann | Working Meals | Dinner expense while in San Francisco to attend CPUC evidentiary hearings. | 36.91 |
| 2/28/2020 | Kaptain, Mary Ann | Working Meals | Breakfast expense while traveling for PG&E case. | 12.48 |
| 2/28/2020 | Kaptain, Mary Ann | Working Meals | Breakfast expense while traveling for PG&E case. | 12.33 |
| 2/28/2020 | Kaptain, Mary Ann | Working Meals | Lunch expense while traveling for PG&E case re: CPUC evidentiary hearings. | 19.67 |
| 3/4/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 21.94 |
| 3/5/2020 | Barke, Tyler | Working Meals | Dinner expense while working late in the office. | 9.69 |
| 3/8/2020 | Bookstaff, Evan | Working Meals | Dinner expense while working late in the office. | 24.13 |
| 3/8/2020 | Kim, Ye Darm | Working Meals | Dinner while working late in the office. | 40.51 |
| 3/10/2020 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | 36.23 |
| 3/10/2020 | Korngut, Alex | Working Meals | Dinner expense while working late in the office. | 14.55 |
| 3/10/2020 | Korngut, Alex | Working Meals | Dinner expense while working late in the office. | 7.55 |
| 3/15/2020 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | 39.17 |
| 3/17/2020 | Kim, Ye Darm | Working Meals | Dinner expense while working late in the office. | 40.96 |
| | | **Working Meals Total** | | **$ 42,346.38** |
| 2/13/2019 | Scruton, Andrew | Other | Internet - For access to emails for correspondence on PG&E case while traveling from San Francisco after UCC formation meeting. | 39.95 |
| 2/24/2019 | Wrynn, James | Other | Internet charge on flight to work on case related correspondence while traveling to attend PG&E case meetings. | 39.95 |
| 3/3/2019 | Star, Samuel | Other | Internet - For access to emails for correspondence on PG&E case while traveling to San Francisco to attend meetings. | 10.00 |
| 3/4/2019 | Ng, William | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 3/5/2019 | Arsenault, Ronald | Other | Internet charge on flight to access and prepare case related email correspondence. | 15.99 |
| 3/5/2019 | LeWand, Christopher | Other | Internet in flight internet to work on the PG&E case. | 17.99 |
| 3/6/2019 | Ng, William | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 3/6/2019 | Scruton, Andrew | Other | Internet charge on flight to access and prepare case related email correspondence. | 32.00 |
| 3/6/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling from San Francisco to attend meetings. | 39.95 |

| Date | Name | Type | Description | Amount |
|---|---|---|---|---|
| 3/27/2019 | Wrynn, James | Other | Research - Saccourt, Search and copy charges for lawsuits/complaints California Supreme Court | 39.60 |
| 3/27/2019 | Wrynn, James | Other | Research - Saccourt, Search and copy charges for lawsuits/complaints California Supreme Court | 25.00 |
| 3/31/2019 | Yozzo, John | Other | PACER subscription invoice for John Yozzo - registered account for use with PG&E case matters. | 48.20 |
| 4/2/2019 | Ng, William | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 4/2/2019 | Scruton, Andrew | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 4/2/2019 | Scruton, Andrew | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 4/2/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings. | 39.95 |
| 4/4/2019 | Ng, William | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 4/4/2019 | Ng, William | Other | Internet - For access to emails for correspondance on PG&E case while traveling from San Francisco to attend meetings. | 39.95 |
| 4/4/2019 | Scruton, Andrew | Other | Postage charge for delivery of case related materials. | 16.92 |
| 4/4/2019 | Scruton, Andrew | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 4/4/2019 | Smith, Ellen | Other | Research - fee to purchase research document for preparation of client material. | 150.00 |
| 4/8/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings. | 39.95 |
| 4/9/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling from San Francisco to attend meetings. | 39.95 |
| 4/10/2019 | Papas, Zachary | Other | Internet charge on flight to access and prepare case related email correspondence. | 12.00 |
| 4/12/2019 | Papas, Zachary | Other | Internet charge on flight to access and prepare case related email correspondence. | 12.00 |
| 4/12/2019 | Papas, Zachary | Other | Internet charge for in-room access to prepare case related email correspondence. | 16.95 |
| 4/22/2019 | Ng, William | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 4/22/2019 | Scruton, Andrew | Other | Internet charge on flight to access and prepare case related email correspondence. | 16.00 |
| 4/22/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling to San Francisco to attend meetings. | 39.95 |
| 4/24/2019 | Ng, William | Other | Printing fees for preparation of case-related materials for court hearing. | 31.41 |
| 4/24/2019 | Ng, William | Other | Internet charge on flight to access and prepare case related email correspondence. | 39.95 |
| 4/24/2019 | Star, Samuel | Other | Internet - For access to emails for correspondance on PG&E case while traveling from San Francisco to attend meetings. | 39.95 |
| 4/25/2019 | Scruton, Andrew | Other | Internet charge on flight to access and prepare case related email correspondence. | 16.00 |

| Date | Name | Type | Description | Amount |
|---|---|---|---|---|
| 5/16/2019 | Smith, Ellen | Other | PACER subscription invoice for Ellen Smith - registered account for use with PG&E case matters. | 83.20 |
| 5/21/2019 | Bookstaff, Evan | Other | Internet - For access to emails for correspondence on PG&E case while traveling to San Francisco to attend meetings. | 12.00 |
| 5/21/2019 | Ng, William | Other | Internet - For access to emails for correspondence on PG&E case while traveling to San Francisco to attend meetings & hearing | 39.95 |
| 5/21/2019 | Papas, Zachary | Other | Internet - For access to emails for correspondence on PG&E case while traveling to San Francisco to attend meetings. | 12.00 |
| 5/21/2019 | Star, Samuel | Other | Internet - For access to emails for correspondence on PG&E case while traveling to San Francisco to attend meetings & hearing | 39.95 |
| 5/22/2019 | Scruton, Andrew | Other | Internet - For access to emails for correspondence on PG&E case while traveling to San Francisco to attend meetings & hearing | 39.95 |
| 5/22/2019 | Star, Samuel | Other | Internet - For access to emails for correspondence on PG&E case while traveling to San Francisco to attend meetings & hearing | 3.00 |
| 5/23/2019 | Ng, William | Other | Internet - For access to emails for correspondence on PG&E case while traveling to San Francisco to attend meetings & hearing | 19.00 |
| 5/23/2019 | Scruton, Andrew | Other | Internet - For access to emails for correspondence on PG&E case while traveling to San Francisco to attend meetings & hearing | 39.95 |
| 5/24/2019 | Scruton, Andrew | Other | Internet - For access to emails for correspondence on PG&E case while traveling to San Francisco to attend meetings & hearing | 14.95 |
| 6/19/2019 | Hanifin, Kathryn | Other | PR Newswire Association LLC Invoice for Kathryn Kanifin - Used to distribute UCC press release to reporters. | 1,451.00 |
| 7/1/2019 | MacDonald, Charlene | Other | A/V support expenses during PG&E UCC meeting. | 119.34 |
| 7/10/2019 | Scruton, Andrew | Other | Postage expense related to materials for PG&E case. | 22.33 |
| 7/10/2019 | Star, Samuel | Other | Internet - For access to emails for correspondence on PG&E case while traveling to San Francisco to attend meetings. | 39.95 |
| 7/11/2019 | Star, Samuel | Other | Internet - For access to emails for correspondence on PG&E case while traveling to San Francisco to attend meetings. | 39.95 |
| 8/12/2019 | Smith, Ellen | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 49.95 |
| 8/14/2019 | Scruton, Andrew | Other | Internet - for access to email for correspondance on PG&E case while traveling. | 39.95 |
| 8/31/2019 | Usavage, Alexis | Other | Server hosting and security update expense for Committee Website. | 150.00 |
| 9/4/2019 | Ng, William | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 36.99 |
| 9/4/2019 | Star, Samuel | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 39.95 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 9/5/2019 | Ng, William | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 26.99 |
| 9/5/2019 | Smith, Ellen | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 10.00 |
| 9/6/2019 | Star, Samuel | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 16.00 |
| 9/30/2019 | Star, Samuel | Other | PACER court service expense related to PG&E engagement. | 105.30 |
| 11/4/2019 | Scruton, Andrew | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 16.00 |
| 11/5/2019 | Hanifin, Kathryn | Other | PR Newswire Association LLC Invoice for Kathryn Hanifin - Used to distribute UCC press release to reporters. | 1,451.00 |
| 11/5/2019 | Scruton, Andrew | Other | In-flight internet expense - for access to emails for correspondance while traveling for case. | 16.00 |
| 11/19/2019 | Star, Samuel | Other | In flight intenet expense - for access to emails while traveling to San Francisco to attend case meetings. | 8.99 |
| 11/20/2019 | Star, Samuel | Other | In flight internet expense - for access to emails while traveling to New York from San Francisco after attending case meetings. | 14.00 |
| 11/24/2019 | Papas, Zachary | Other | Hotel internet expense - for completing work related to case meetings. | 19.95 |
| 11/25/2019 | Papas, Zachary | Other | In flight internet expense - for access to emails for correspondence while traveling for case. | 14.00 |
| 12/31/2019 | Usavage, Alexis | Other | New Target Inc New Target Inv#2019-4733R 12/31/19 Maintenance fee for Committee website. | 187.50 |
| 1/6/2020 | DeVito, Kathryn | Other | New Target Inc New Target Inv#2020-0043 1/06/20. Website Hosting fee for Committee website. | 100.00 |
| 2/11/2020 | DeVito, Kathryn | Other | Website Hosting fee for Committee website. | 100.00 |
| 2/11/2020 | Ng, William | Other | Internet during flight from EWR to SFO during travel to meeting with the Debtors, in order to access information and correspond regarding case-related matters. | 33.99 |
| 2/11/2020 | Star, Samuel | Other | Internet during flight to San Francisco for access to case information and corresponding emails. | 19.98 |
| 2/12/2020 | Smith, Ellen | Other | Internet during flight to San Francisco for access to case information and corresponding emails. | 16.00 |
| 2/12/2020 | Smith, Ellen | Other | Internet during flight from San Francisco for access to case information and corresponding emails. | 24.99 |
| 2/12/2020 | Star, Samuel | Other | Internet during flight from San Francisco for access to case information and corresponding emails. | 19.98 |
| 3/6/2020 | Barke, Tyler | Other | Internet - Tyler Barke. In flight Wifi on Southwest to send emails to the PG&E internal team | 0.00 |
| 3/9/2020 | DeVito, Kathryn | Other | Website Hosting and CMS Security Updates for Committee website. | 250.00 |
| 4/9/2020 | DeVito, Kathryn | Other | Website Hosting and CMS Security Updates for Committee website. | 250.00 |
| 5/8/2020 | DeVito, Kathryn | Other | Website hosting and CMS security updates for Committee website for the month of May. | 250.00 |

| 6/11/2020 | DeVito, Kathryn | Other | Website hosting and CMS security updates for Committee website for the month of June. | 250.00 |
|---|---|---|---|---|
| | | **Other Total** | | **$ 6,673.19** |
| | | **Subtotal** | | **168,666.48** |
| | | | Less: In-Office Meals Capped at $30/meal; Traveling Meals Capped at $75/dinner, $35/breakfast, and $0/lunches | (18,005.94) |
| | | | Less: Hotel Expenses Capped at $600/night | (7,544.80) |
| | | **Grand Total** | | **$ 143,115.74** |
| | | | Less: Expense Reductions Related to Compromises with the Fee Examiner | (2,532.54) |
| | | **Revised Grand Total** | | **$ 140,583.20** |