# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| **In re:** | Bankruptcy Case No. 19-30088 (DM) |
| **PG&E CORPORATION,** | Chapter 11 |
| - and – | (Lead Case) |
| **PACIFIC GAS AND ELECTRIC COMPANY,** | (Jointly Administered) |
| **Debtors.** | **FINAL FEE APPLICATION OF CENTERVIEW PARTNERS LLC FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 15, 2019 THROUGH JUNE 30, 2020** |
| ☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company<br>☒ Affects both Debtors | |
| *\* All papers shall be filed in the Lead Case No. 19-30088 (DM).* | **Objection Deadline:** September 18, 2020 4:00 p.m. (Pacific Time)<br>**Date:** TBD<br>**Time:** TBD<br>**Place:** United States Bankruptcy Court Courtroom 17, 16th Floor San Francisco, CA 94102<br>**Judge:** Hon. Dennis Montali<br><br>**Re: Docket Nos. 2221, 3151, 3152, 3153, 4735, 4736, 4738, 4740, 4835, 5340, 5565, 6004 6648, 6965, 7653, 8376 & 8377** |

**COVER SHEET TO FINAL FEE APPLICATION OF CENTERVIEW PARTNERS, LLC, INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF AN ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM FEBRUARY 15, 2019 THROUGH AND INCLUDING JUNE 30, 2020**

| **Name of Applicant:** | **Centerview Partners LLC** | |
|---|---|---|
| Applicant's Role in Case: | Investment Banker for the Official Committee of Unsecured Creditors (the "Committee") | |
| Date Order of Employment Signed: | May 16, 2019 (Docket No. 2067) | |
| | **Beginning of Period** | **End of Period** |
| Final period for which compensation and/or reimbursement is sought: | February 15, 2019 | June 30, 2020 |
| Total professional fees applied for in this Fee Application: | | $15,625,000.00 |
| Total expenses applied for in this Fee Application:[1] | | $129,542.53 |
| Total professional fees and expenses paid to date: | | ($3,395,778.54) |
| Total net amount of fees and expenses requested: | | $12,358,763.99 |
| Total actual professional hours covered by this Fee Application: | | 3,652.00 |
| Average hourly rate for professionals: | | N/A |
| Total paraprofessional fees requested in this Fee Application: | | N/A |
| Total actual paraprofessional hours covered by this Fee Application: | | N/A |

---

[1]    Net of expense reduction of $66,236.01 as agreed upon with Fee Examiner.

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 2 of 111

| Name of Applicant: | Centerview Partners LLC |
|---|---|
| Average hourly rate for paraprofessionals: | N/A |

## Professionals

Centerview professionals rendering services during the Fee Period were:

| Professional | Position |
|---|---|
| Sam Greene | Partner |
| John Cogan | Partner |
| Karn Chopra | Partner |
| Willem Beer | Managing Director |
| Whit Graham | Principal |
| Michael Martynowicz | Associate |
| Philip Bent | Associate |
| Neil Kumar | Analyst |
| Nicholas Ulanoff | Analyst |
| Christopher Zimmerman | Summer Analyst |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 3 of
111

### Summary of Hours by Matter

| Description | Total |
|---|---|
| Financial Analysis / Drafting Materials | 1,044.50 |
| Internal Coordination with Committee and Co-Advisors | 1,569.50 |
| Coordination with Debtor and its Advisors | 187.75 |
| Coordination with Other Groups | 117.25 |
| Diligence | 347.50 |
| Chapter 11 Court Process | 131.50 |
| Travel | 254.00 |
| **Total** | **3,652.00** |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 4 of
111

## Hours by Matter

| Description | Sam Greene<br>Partner | John Cogan<br>Partner | Karn Chopra<br>Partner | Willem Beer<br>Managing Director | Whit Graham<br>Principal | Michael Martynowicz<br>Associate | Philip Bent<br>Associate | Neil Kumar<br>Analyst | Nicholas Ulanoff<br>Analyst | Christopher Zimmerman<br>Summer Analyst | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Financial Analysis / Drafting Materials | 11.50 | 2.00 | 42.50 | 14.50 | 216.25 | 192.00 | 51.50 | 45.00 | 406.75 | 62.50 | 1,044.50 |
| Internal Coordination with Committee and Co-Advisors | 178.00 | 120.00 | 269.25 | 132.50 | 324.25 | 203.00 | 26.00 | 20.50 | 253.50 | 42.50 | 1,569.50 |
| Coordination with Debtor and Its Advisors | 21.00 | 20.25 | 31.00 | 22.50 | 37.25 | 23.25 | 1.00 | 0.50 | 27.50 | 3.50 | 187.75 |
| Coordination with Other Groups | 19.75 | 4.50 | 21.50 | 7.00 | 29.75 | 13.50 | 3.50 | 1.00 | 16.75 | 0.00 | 117.25 |
| Diligence | 11.50 | 5.50 | 35.50 | 14.00 | 116.50 | 44.50 | 16.00 | 31.00 | 70.50 | 2.50 | 347.50 |
| Chapter 11 Court Process | 10.00 | 2.00 | 13.00 | 5.00 | 32.50 | 28.50 | 5.50 | 8.50 | 20.50 | 6.00 | 131.50 |
| Travel | 52.00 | 38.00 | 25.00 | 38.00 | 76.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 254.00 |
| **Total** | 303.75 | 192.25 | 437.75 | 233.50 | 832.50 | 529.75 | 103.50 | 106.50 | 795.50 | 117.00 | 3,652.00 |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 5 of 111

## Summary of Fees and Expenses

| Fee Summary | | | | | | |
|---|---|---|---|---|---|---|
| *Filing Date, Docket Number* | *Compensation Period / Fee Type* | *Requested Fees* | *Requested Expenses* | *Fees Paid* | *Expenses Paid* | *Unpaid Fees / Expenses (incl. Holdback & Crediting)* |
| 5/24/19, 2221 | 2/15/19-2/28/19 | $250,000.00 | $240.60 | $200,000.00 | $240.60 | $50,000.00 |
| 7/23/19, 3151 | 3/01/19-3/31/19 | 250,000.00 | 19,717.01 | 200,000.00 | 19,717.01 | 50,000.00 |
| 7/23/19, 3152 | 4/1/19-4/30/19 | 250,000.00 | 10,820.54 | 200,000.00 | 10,820.54 | 50,000.00 |
| 7/23/19, 3153 | 5/1/19-5/31/19 | 250,000.00 | 88,748.31 | 200,000.00 | 88,748.31 | 50,000.00 |
| 11/14/19, 4735 | 6/01/19-6/30/2019 | 250,000.00 | 30,037.44 | 200,000.00 | 30,037.44 | 50,000.00 |
| 11/14/19, 4736 | 7/01/19-7/31/2019 | 250,000.00 | 420.60 | 200,000.00 | 420.60 | 50,000.00 |
| 11/14/19, 4738 | 8/01/19-8/31/2019 | 250,000.00 | 26,932.22 | 200,000.00 | 26,932.22 | 50,000.00 |
| 11/14/19, 4740 | 9/01/19-9/30/2019 | 250,000.00 | 2,141.69 | 200,000.00 | 2,141.69 | 50,000.00 |
| 11/21/2019, 4835 | 10/01/19-10/31/19 | 250,000.00 | 132.29 | 200,000.00 | 132.29 | 50,000.00 |
| 1/10/2020, 5340 | 11/01/19-11/30/19 | 250,000.00 | 5,760.37 | 200,000.00 | 5,760.37 | 50,000.00 |
| 1/30/2020, 5565 | 12/01/19-12/31/19 | 250,000.00 | 419.64 | 200,000.00 | 419.64 | 50,000.00 |
| 3/02/2020, 6004 | 1/01/20-1/31/20 | 250,000.00 | 685.15 | 200,000.00 | 685.15 | 50,000.00 |
| 4/6/2020, 6648 | 2/01/20-2/29/20 | 250,000.00 | 9,377.91 | 200,000.00 | 9,377.91 | 50,000.00 |
| 4/28/2020, 6965 | 3/01/20-3/31/20 | 250,000.00 | 344.77 | 200,000.00 | 344.77 | 50,000.00 |
| 5/29/2020, 7653 | 4/01/20-4/30/20 | 250,000.00 | 0.00 | 200,000.00 | 0.00 | 50,000.00 |
| 6/22/2020, 8376 | 5/01/2020-5/31/20 | 250,000.00 | 0.00 | 200,000.00 | 0.00 | 50,000.00 |
| 7/15/2020, 8377 | 6/01/2020-6/30/20 | 250,000.00 | 0.00 | 0.00 | 0.00 | 250,000.00 |
| NA | Transaction Fee[2] | 11,375,000.00 | 0.00 | 0.00 | 0.00 | 11,375,000.00 |
| **Total** | | **$15,625,000.00** | **$195,778.54** | **$3,200,000.00** | **$195,778.54** | **$12,425,000.00** |
| (Less): Fee Examiner Reduction[3] | | 0.00 | (66,236.01) | 0.00 | 0.00 | (66,236.01) |
| **Total After Reduction** | | **$15,625,000.00** | **$129,542.53** | **$3,200,000.00** | **$195,778.54** | **$12,358,763.99** |

---

[2]   $12,000,000 Transaction Fee net of $625,000 crediting. Fifty percent (50%) of all Monthly Advisory Fees earned after the first twelve (12) months of the term Centerview's engagement are credited against the Transaction Fee, as outlined in the Fee Summary on the following page.

[3]   Reflects Fee Examiner's recommended reduction agreed to by Centerview. This reduction relates to expenses previously reimbursed to Centerview.

## Summary of Calculation of Unpaid Fees

| Detailed Fee Calculation | |
|---|---:|
| **Transaction Fee** | **$12,000,000** |
| (-) Crediting (50% of Monthly Fees Feb. 2020 through Jun. 2020) | (625,000) |
| **Net Transaction Fee** | **$11,375,000** |
| (+) Total Monthly Fees (Feb 2019 through Jun. 2020) | 4,250,000 |
| **Total Net Fees** | **$15,625,000** |
| (-) Monthly Fees Paid to Date | (3,200,000) |
| **Final Amount of Unpaid Compensation Sought** | **$12,425,000** |

## Summary of Expenses by Category Allocation

| Category | Amount |
|---|---|
| Transportation | $43,157.10 |
| Lodging | 16,267.34 |
| Meals | 4,309.30 |
| Communication | 895.77 |
| Legal | 131,149.03 |
| **Total Expenses Paid to CVP[4]** | **$195,778.54** |

---

[4]    Unpaid fees and expenses owed to Centerview will be adjusted lower by $66,236.01 to account for Centerview's agreement with the Fee Examiner to not be reimbursed for certain expenses incurred during the case.

7

Dated: August 28, 2020

/s/ Karn Chopra
Karn Chopra
Partner
Centerview Partners LLC

*Investment Banker for the Official Committee of Unsecured Creditors*

**FINAL FEE APPLICATION OF CENTERVIEW PARTNERS, LLC, INVESTMENT BANKER FOR THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF AN ADMINISTRATIVE EXPENSE CLAIM FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM FEBRUARY 15, 2019 THROUGH AND INCLUDING JUNE 30, 2020**

Centerview Partners, LLC ("Centerview"), investment banker to the above-captioned Official Committee of Unsecured Creditors (collectively, the "Committee"), hereby submits its Final Fee Application (the "Fee Application") for allowance of compensation for professional services provided to the Committee in the amount of $15,625,000.00 and actual and necessary expenses in the amount of $129,542.53 that Centerview incurred for the period from February 15, 2019, through June 30, 2020 (the "Fee Period") and payment of such amounts not previously paid pursuant to the *Order Pursuant to 11 U.S.C. §§ 331 and 105(a) and Fed. R. Bankr. P. 2016 for Authority to Establish Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 701] ("Interim Compensation Order"). In support of this Fee Application, Centerview respectfully states as follows.

### Jurisdiction

1.      This Court has jurisdiction over this Fee Application pursuant to 28 U.S.C. §§ 157 and 1334. This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2). Venue of this proceeding and this Fee Application in this District is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

### Background

2.      On January 29, 2019 (the "Petition Date"), PG&E Corporation and Pacific Gas and Electric Company (collectively, the "Debtors") filed with the United States Bankruptcy Court for

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 9 of 111

the Northern District of California (this "Court") their voluntary petitions for relief under chapter 11 of the Bankruptcy Code.

3.     The Debtors continued to operate their businesses and manage their assets as debtors in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code until the Debtors emerged from Chapter 11 on July 1, 2020.  No trustee or examiner was appointed in the Chapter 11 cases.

4.     On February 12, 2019, the Office of the United States Trustee for Region 3 (the "US Trustee") filed a *Notice of Appointment of the Official Committee of Unsecured Creditors* [ECF No. 409] pursuant to 11 U.S.C. § 1102(a).  At the formation meeting, the Committee selected Milbank LLP ("Milbank" or "Counsel") as its counsel and FTI Consulting, Inc. ("FTI") as its financial advisor.  On February 15, 2019, the Committee selected Centerview as its investment banker.  On March 20, 2019, the US Trustee filed an *Amended Notice of Appointment of the Official Committee of Unsecured Creditors* [ECF No. 962] pursuant to 11 U.S.C. § 1102(a).

5.     The following nine members comprised the Committee: (a) BOKF, N.A., as indenture trustee under unsecured bond indentures; (b) Deutsche Bank National Trust Company and Deutsche Bank Trust Company Americas; (c) NextEra Energy, Inc.; (d) Roebbelen Contracting, Inc.; (e) The Davey Tree Expert Company, Davey Tree Surgery Company, and DRG, Inc.; (f) G4S Secure Solutions (USA) Inc. and G4S Secure Integration LLC; (g) International Brotherhood of Electrical Workers, Local 1245; (h) Pension Benefit Guaranty Corporation; and (i) Mizuho Bank, Ltd.

6.     On April 3, 2019, the Committee filed its *Application for Authority to Retain and Employ Centerview Partners LLC as Investment Banker, Effective as of February 15, 2019*

[Docket No. 1213] (the "Retention Application"). On May 17, 2019, the Court entered the *Order Authorizing the Official Committee of Unsecured Creditors to Retain and Employ Centerview Partners LLC as Investment Banker, Effective as of February 15, 2019* [Docket No. 2067] (the "Retention Order").

7.      Pursuant to the Interim Compensation Order, Centerview is entitled to be paid 80% of its fees and 100% of its expenses following expiration of any objection period with respect to its monthly fee statements. Centerview has previously filed seventeen monthly fee statements related to the Fee Period (collectively, the "Fee Statements") [Docket Nos. 2221, 3151, 3152, 3153, 4735, 4736, 4738, 4740, 4835, 5340, 5565, 6004, 6648, 6965, 7653, 8376 & 8377].[5] To date, in accordance with the Interim Compensation Order, Centerview has been paid $3,395,778.54 by the Debtors for services rendered and expenses incurred, with $1,050,000.00 related to the Fee Statements remaining outstanding. Pursuant to the Interim Compensation Order, Centerview also filed four interim fee applications [Docket Nos. 4725, 4750, 6279 and 8412]. Centerview is filing this Fee Application to, in part, seek payment of amounts remaining to be paid from previously filed monthly fee statements. Among other things, pursuant to this Fee Application, Centerview seeks payments of all amounts previously held back pursuant to the Interim Compensation Order (the "Holdback").

---

[5]     No objections have been filed with respect to Centerview's Fee Statements. Most recently, Centerview's: (i) Thirteenth Fee Statement [Docket No. 6648]; (ii) Fourteenth Fee Statement [Docket No. 6965]; (iii) Fifteenth Fee Statement [Docket No. 7653]; (iv) Sixteenth Fee Statement [Docket No. ;8376]; and (v) Seventeenth Fee Statement [Docket No. 8377], each expired without objection and a *Certificate of No Objection* has been filed with respect to each [Docket Nos. 6948, 7446, 8065, 8668 and 8869,respectively].

8. Pursuant to Centerview's engagement letter with the Debtors, if any Transaction is consummated, Centerview shall be entitled to receive a Transaction Fee, contingent upon the consummation of such Transaction and payable in cash by the Debtors at the closing thereof, equal to $12,000,000. Centerview's engagement letter defines Transaction to include "(i) any recapitalization or restructuring (including, without limitation, through any exchange, conversion, cancellation, forgiveness, retirement, refinancing, purchase or repurchase, reinstatement and/or a material modification or amendment to the terms, conditions or covenants thereof)" of substantially all of the Debtors' debt. Centerview believes that the Debtors' confirmed Plan of Reorganization is a Transaction as defined in the engagement letter and therefore the Transaction Fee is due. The Transaction Fee is subject to fifty percent (50%) crediting of all Monthly Advisory Fees earned after the first twelve (12) months of the Centerview's engagement with the Debtor. Centerview is filing this Fee Application to, in part, seek payment of the Transaction Fee.

## Summary of Services Rendered During the Fee Period

9. Centerview submits that the investment banking services and advice it rendered to the Committee in connection with the chapter 11 cases during the Fee Period, all at the direction of the Committee or its counsel, were necessary and beneficial to the Committee and the constituency represented by the Committee. These services were complex, performed at a high level and were often subject to extreme time constraints. These services were also necessary to address a multitude of critical issues both unique to these chapter 11 cases and typically faced by unsecured creditor committees in cases of this size and complexity.

10.     To provide a meaningful summary of Centerview's services rendered on behalf of the Committee, Centerview has established the following subject matter categories (each, a "Matter Category") in connection with these chapter 11 cases:

| Matter Category | Matter Description |
|---|---|
| 1 | Financial Analysis / Drafting Materials |
| 2 | Internal Coordination with Committee and Co-Advisors |
| 3 | Coordination with Debtors and their Advisors |
| 4 | Coordination with Other Groups |
| 5 | Diligence |
| 6 | Chapter 11 Court Process |
| 7 | Travel |

11.     Copies of Centerview's contemporaneous time records are attached hereto as **Exhibit A**.  The following is a summary, by Matter Category, of the most significant professional services rendered by Centerview during the Fee Period.

### (a)     Financial Analysis / Drafting Materials [Matter No. 1]

Total Hours:   1,044.50

12.     During the Fee Period, Centerview expended significant resources contributing to the preparation of various analyses, presentations and memos for the Committee.  Additionally, Centerview analyzed information related to the Debtors' financial and operating performance in order to inform Centerview's advice to the Committee on a variety of topics.

### (b)     Internal Coordination with Committee and Co-Advisors [Matter No. 2]

Total Hours:   1,569.50

13.     Centerview participated in regular planning and strategy discussions internally and with the Committee's other advisors.  These discussions involved email correspondence, telephone

calls and in-person meetings. Topics covered included case-related issues, strategy and the preparation of deliverables for the Committee. This Matter Category also includes calls and in-person meetings with the Committee or individual Committee members. Centerview participated in a weekly (and sometimes for frequent) conference call with the Committee during which the advisors provided case status updates, discussed recent court filings and presented deliverables to the Committee. Centerview also participated in periodic sub-committee calls, with designated members of the Committee, to review specific case issues in greater detail.

(c) **Coordination with Debtors and their Advisors [Matter No. 3]**

Total Hours: 187.75

14. This Matter Category includes time spent by Centerview discussing case issues and due diligence items with the Debtors, their legal counsel and their other advisors. These discussions included regularly scheduled conference calls with the Debtors' legal counsel and other advisors during which they provided updates on the Debtors' operations, financial projections, capital structure, upcoming court filings and other important topics. Centerview also had periodic conversations with the Debtors' advisors to discuss case issues and outstanding diligence requests as needed.

(d) **Coordination with Other Groups [Matter No. 4]**

Total Hours: 117.25

15. This Matter Category relates to calls and meetings held with case stakeholders other than the Debtors, the Committee and their professionals.

(e) **Diligence [Matter No. 5]**

Total Hours: 347.50

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 14
of 111

16.     This Matter Category includes time spent by Centerview reviewing contents of the virtual data room ("VDR"), other information provided by the Debtors and publicly available information related to the Debtors or the case.

### (f)     **Chapter 11 Court Process [Matter No. 6]**

Total Hours:   131.50

17.     This Matter Category includes time spent by Centerview:

(a)     attending or listening to court hearings;

(b)     attending mediation;

(c)     reviewing transcripts and/or summaries of hearings;

(d)     reviewing motions and/or other court filings; and

(e)     preparing for certain hearings.

### (g)     **Travel [Matter No. 7]**

Total Hours:   254.00

18.     This Matter Category includes time spent traveling to and from this Court or to other destinations on the Committee's behalf.

### Summary of Expenses Incurred During the Fee Period

19.     Consistent with Centerview's policy with respect to its other clients, and in accordance with the Engagement Letter and Retention Order, Centerview is seeking approval for reimbursement of charges and disbursements incurred as out-of-pocket expenses in the rendition of necessary services to the Committee.

20.     The expenses that Centerview incurred during the Fee Period are actual and necessary direct, non-overhead costs incurred in the course of rendering services to the Committee.

21.     The time constraints imposed by the circumstances of these chapter 11 cases required Centerview's professionals to devote substantial time during the evenings and on weekends to perform services on behalf of the Committee. Consistent with Centerview's policy, Centerview professionals who worked late in the evenings or on weekends were reimbursed for their reasonable meal and transportation costs.

22.     These chapter 11 cases also required Centerview's professionals to travel frequently to and from this Court or to other destinations on the Committee's behalf.  Consistent with Centerview's policy, Centerview professionals who incurred travel-related costs, including, but not limited to, airfare charges, ground transportation charges, hotel charges, and meals, were reimbursed for their reasonable meal and travel-related costs.

23.     Centerview's regular practice is not to include components for the actual and necessary expenses incurred in the course of rendering services when establishing fee structures, but rather to charge its clients for these and all other out-of-pocket disbursements incurred during the regular course of the rendition of services.

24.     Centerview has made every appropriate effort to minimize its expenses in these chapter 11 cases.  All of the fees and expenses for which allowance is requested by Centerview in this Fee Application are reasonable and necessary and were incurred in connection with services rendered during the Fee Period.  In seeking reimbursement of an expenditure, Centerview is requesting reimbursement "at cost" and does not make a profit on such expenditure.

25.     A complete description of each expense incurred during these cases is attached hereto as **Exhibit B**.  Additionally, a chart summarizing the expenses for the Fee Period is included at the front of this Application.

26.     Centerview has made voluntary reductions to certain of the expenses for which allowance is requested in this application, including but not limited to certain hotel, airfare and meal caps suggested in the draft Fee Examiner protocol.

27.     The date of charge in **Exhibit B** corresponds to the date the charge was processed and may not align with the date the charge was incurred.

### Centerview's Requested Compensation and Reimbursement Should Be Allowed

28.     Section 330 of the Bankruptcy Code provides that, subject to section 328 of the Bankruptcy Code, a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered ... and reimbursement for actual, necessary expenses."

29.     The Retention Order approved Centerview's Fee Structure (as defined in the Retention Application)[6] pursuant to section 328 of the Bankruptcy Code, subject to the terms of the Retention Order.  Accordingly, compensation is sought subject to the standard of review set forth in section 328 of the Bankruptcy Code, and not the standard of review set forth in section 330 of the Bankruptcy Code, but subject to the terms of the Retention Order.

---

[6]     Centerview's Fee Structure, as further detailed in the Retention Application, includes the Monthly Advisory Fee, a Transaction Fee, an Additional Fee as well as reimbursement for reasonable travel and other reasonable out-of-pocket expenses. Capitalized terms used in this footnote but not defined in this Fee Application shall have the meanings ascribed to such terms in the Retention Application.

30.     The services summarized by this Fee Application and rendered by Centerview to the Committee were substantial, highly professional and instrumental to the Committee in navigating these chapter 11 cases.  Centerview respectfully submits that the compensation and reimbursement requested by this Fee Application is reasonable in light of the nature and value of such services.

**<u>Reservation of Rights and Notice</u>**

31.     Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Fee Application due to delays caused by accounting and processing during the Fee Period.  Centerview reserves the right to make further application to this Court for allowance of such fees and expenses not included herein.

32.     Notice of this Fee Application has been or will shortly be provided to the Notice Parties (as defined in the Interim Compensation Order).

[*Remainder of Page Intentionally Left Blank*]

WHEREFORE, Centerview respectfully requests that the Court enter an order: (a) awarding Centerview interim compensation for professional services provided to the Committee during the Fee Period in the amount of $15,754,542.53, which includes the Transaction Fee; (b) authorizing and directing the Debtors to remit payment to Centerview for such fees and expenses that have not yet been paid pursuant to the Interim Compensation Order in the amount of $12,358,763.99, including the Holdback; and (c) granting such other relief as is appropriate under the circumstances.

Dated: August 28, 2020   /s/ Karn Chopra_____
           Karn Chopra
           Partner
           Centerview Partners LLC

           *Investment Banker for the Official Committee of Unsecured Creditors*

# Exhibit A

## Daily Time Records by Professional

## Sam Greene, Partner

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 2/15/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation for Diligence Call with Debtor Advisors* |
| 2/15/2019 | Sam Greene | 1.0 | Coordination with Debtor and its Advisors | *Diligence Call with Debtor Advisors* |
| 2/18/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Coordination to Prepare for Special UCC Call* |
| 2/19/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 2/22/2019 | Sam Greene | 1.0 | Coordination with Debtor and its Advisors | *Call with Debtors Advisors* |
| 2/21/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/28/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/28/2019 | Sam Greene | 1.0 | Coordination with Debtor and its Advisors | *Call with Debtor Advisors* |
| 2/21/2019 | Sam Greene | 1.0 | Financial Analysis / Drafting Materials | *DIP Comparables Review* |
| 2/22/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *DIP Forecast Materials Review* |
| 3/11/2019 | Sam Greene | 0.8 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 3/8/2019 | Sam Greene | 0.8 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 3/4/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/4/2019 | Sam Greene | 6.0 | Travel | *Flight from NYC to SF* |
| 3/5/2019 | Sam Greene | 6.0 | Coordination with Debtor and its Advisors | *In-Person Diligence Meeting* |
| 3/6/2019 | Sam Greene | 6.0 | Travel | *Flight from SF to NY* |
| 3/7/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Advisors to Other Case Stakeholders* |
| 3/11/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/13/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Case Stakeholder's Advisors* |
| 3/18/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/21/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Advisor Meeting* |
| 3/21/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/25/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/28/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/29/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Strategy Discussion with UCC Advisors* |
| 3/28/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Meeting with Committee Member* |
| 3/1/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *Prep for Diligence Meetings* |
| 3/6/2019 | Sam Greene | 2.0 | Coordination with Debtor and its Advisors | *Diligence Meeting* |
| 3/8/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call Discussing Engagement Letter and Retention Application* |
| 3/11/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Review Engagement Letter* |
| 3/13/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Prepare for Call with Case Stakeholder Advisors* |

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 3/25/2019 | Sam Greene | 1.0 | Financial Analysis / Drafting Materials | *Review Analysis of Debtor Advisor Retention Application* |
| 3/22/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/8/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/13/2019 | Sam Greene | 2.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/20/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/26/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/2/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/28/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/1/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/3/2019 | Sam Greene | 3.0 | Internal Coordination with Committee and Co-Advisors | *UCC Follow Up Meeting* |
| 4/3/2019 | Sam Greene | 3.0 | Coordination with Debtor and its Advisors | *In-Person Meeting with Debtor* |
| 4/3/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Dinner* |
| 4/8/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/8/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Strategy Call* |
| 4/11/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/15/2019 | Sam Greene | 1.0 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 4/15/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/17/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 4/18/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Professional Strategy Meeting* |
| 4/18/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/23/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/25/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Coordination* |
| 4/25/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/26/2019 | Sam Greene | 0.5 | Coordination with Debtor and its Advisors | *Internal Strategy Discussion* |
| 4/26/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/2/2019 | Sam Greene | 6.0 | Travel | *Flight from NYC to SF* |
| 4/4/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Call to Debrief Following Prior Day Meetings* |
| 4/4/2019 | Sam Greene | 6.0 | Travel | *Flight from SF to NY* |
| 4/9/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Chairs on Debtor Advisor Retention Application* |
| 4/9/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/18/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Debtor Advisors* |
| 4/4/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/12/2019 | Sam Greene | 2.0 | Diligence | *Reviewing Governor's Strike Force Report* |
| 4/29/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/29/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Committee to Discuss Debtor Advisor Retention Application* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 21 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 4/1/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/19/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/24/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/6/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/8/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/10/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/13/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 5/14/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 5/14/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call with Committee and Advisors* |
| 5/15/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/16/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call Discussing Filings and Upcoming Diligence* |
| 5/16/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/16/2019 | Sam Greene | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company Advisors Call* |
| 5/20/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Upcoming Hearings* |
| 5/1/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Follow-Up Discussion with Co-Chairs on Debtor Advisor Retention* |
| 5/6/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Debtor Advisor on Retention Application* |
| 5/23/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisor Call* |
| 5/28/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/29/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/30/2019 | Sam Greene | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company Advisors Call* |
| 5/30/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/20/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/16/2019 | Sam Greene | 1.0 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 5/30/2019 | Sam Greene | 0.5 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 6/3/2019 | Sam Greene | 1.5 | Coordination with Other Groups | *In Person Advisors Meeting* |
| 6/5/2019 | Sam Greene | 1.0 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Meeting* |
| 6/10/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/13/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/13/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/20/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/20/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/20/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Fund Proposals* |
| 6/27/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/27/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/27/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 22 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 6/28/2019 | Sam Greene | 0.5 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 6/28/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Wildfire Fund* |
| 6/11/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/19/2019 | Sam Greene | 1.0 | Financial Analysis / Drafting Materials | *Review Materials in Response to Ad Hoc Group Proposal* |
| 6/18/2019 | Sam Greene | 1.5 | Financial Analysis / Drafting Materials | *Review Materials in Response to Ad Hoc Group Proposal* |
| 6/20/2019 | Sam Greene | 1.0 | Financial Analysis / Drafting Materials | *Review of Capitalization Analysis* |
| 6/14/2019 | Sam Greene | 1.5 | Financial Analysis / Drafting Materials | *Review Separation Analysis* |
| 6/5/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/28/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/3/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 7/5/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/8/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/10/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/12/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/13/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/15/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/16/2019 | Sam Greene | 1.0 | Coordination with Debtor and its Advisors | *KEIP Motion Discussion* |
| 7/17/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/22/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |
| 7/23/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/25/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/25/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/29/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/18/2019 | Sam Greene | 1.0 | Coordination with Other Groups | *Meeting with Case Stakeholder Advisor* |
| 7/25/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/1/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/5/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/5/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/7/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 8/9/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/9/2019 | Sam Greene | 1.0 | Chapter 11 Court Process | *Dial-in to Court Hearing* |
| 8/12/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/15/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/19/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/20/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 23 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 8/21/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Discussion* |
| 8/22/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/26/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/27/2019 | Sam Greene | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 8/12/2019 | Sam Greene | 1.0 | Coordination with Other Groups | *Discussion with Key Stakeholder* |
| 8/20/2019 | Sam Greene | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtor and TCC Advisors* |
| 8/26/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/27/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/5/2019 | Sam Greene | 1.0 | Diligence | *Business Plan Diligence Meeting (Dialed-In)* |
| 9/9/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/10/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/11/2019 | Sam Greene | 1.0 | Diligence | *Call with External Financing Parties* |
| 9/12/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/18/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/18/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/19/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/23/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/24/2019 | Sam Greene | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 9/24/2019 | Sam Greene | 2.0 | Coordination with Other Groups | *Plan Discussions* |
| 9/25/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/25/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 9/26/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/6/2019 | Sam Greene | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/5/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/11/2019 | Sam Greene | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/17/2019 | Sam Greene | 1.0 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 9/22/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Pre-Call* |
| 9/22/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 10/3/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/8/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/8/2019 | Sam Greene | 0.8 | Coordination with Other Groups | *Call to Discuss Potential Exit Financing* |
| 10/14/2019 | Sam Greene | 0.8 | Coordination with Other Groups | *Discussion with Case Stakeholder Advisors* |
| 10/15/2019 | Sam Greene | 0.8 | Coordination with Other Groups | *Discussion with Case Stakeholder Advisors* |
| 10/22/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 10/23/2019 | Sam Greene | 0.5 | Coordination with Other Groups | *Call to Discuss Comparable Financing with Case Stakeholder Advisors* |
| 10/28/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |

24

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 10/30/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call to Discuss Post-Petition Fires* |
| 10/30/2019 | Sam Greene | 0.5 | Coordination with Other Groups | *Discussion with Case Stakeholder* |
| 11/1/2019 | Sam Greene | 0.5 | Coordination with Other Groups | *Call with Other Case Stakeholders to Discuss Mediation* |
| 11/2/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/4/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 11/7/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/11/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 11/15/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/18/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Prepare for Mediation* |
| 11/18/2019 | Sam Greene | 0.5 | Coordination with Other Groups | *Call with Case Stakeholder Advisor to Prepare for Mediation* |
| 11/19/2019 | Sam Greene | 2.0 | Diligence | *Preparation for Mediation* |
| 11/19/2019 | Sam Greene | 7.0 | Travel | *Travel from NYC to SF for Mediation* |
| 11/20/2019 | Sam Greene | 6.0 | Chapter 11 Court Process | *Mediation Meeting in SF* |
| 11/20/2019 | Sam Greene | 7.0 | Travel | *Travel from SF to NYC* |
| 11/19/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Updated Commitment Letters* |
| 11/20/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion (Mediation Follow-Up Discussion)* |
| 11/21/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/2/2019 | Sam Greene | 0.8 | Coordination with Other Groups | *Call with Case Stakeholder Advisor* |
| 12/2/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/9/2019 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/10/2019 | Sam Greene | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors on TCC RSA* |
| 12/19/2019 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/11/2019 | Sam Greene | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/17/2019 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/7/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion on Exit Financing Motion* |
| 1/8/2020 | Sam Greene | 0.8 | Coordination with Other Groups | *Call with Fee Examiner* |
| 1/13/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 1/14/2020 | Sam Greene | 1.5 | Diligence | *Reviewing Draft Case Filing* |
| 1/16/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/23/2020 | Sam Greene | 0.5 | Financial Analysis / Drafting Materials | *Reviewing Summary Materials for UCC* |
| 1/23/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/29/2020 | Sam Greene | 1.0 | Coordination with Other Groups | *Discussion with Other Case Stakeholder Advisors* |
| 2/6/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/10/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/11/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Ahead of SF Meeting* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 25 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 2/11/2020 | Sam Greene | 7.0 | Travel | *Travel from NYC to SF for Meeting with the Debtor* |
| 2/12/2020 | Sam Greene | 2.5 | Coordination with Debtor and its Advisors | *In-Person Meeting with Debtor* |
| 2/12/2020 | Sam Greene | 7.0 | Travel | *Travel from SF to NYC* |
| 2/12/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Following In-Person Meeting* |
| 2/17/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/20/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/23/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 2/24/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/24/2020 | Sam Greene | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Materials for In-Person UCC Meeting* |
| 2/25/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Ahead of In-Person UCC Meeting* |
| 2/25/2020 | Sam Greene | 3.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Meeting with UCC* |
| 3/2/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/5/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/16/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 4/2/2020 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/23/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/30/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/15/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 4/9/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/16/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/3/2020 | Sam Greene | 1.0 | Diligence | *Review Recent Company News* |
| 5/7/2020 | Sam Greene | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/20/2020 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 5/27/2020 | Sam Greene | 0.5 | Diligence | *Review Financing Fee Letters* |
| 5/28/2020 | Sam Greene | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/1/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/1/2020 | Sam Greene | 1.5 | Diligence | *Review Fee Examiner Objections* |
| 6/2/2020 | Sam Greene | 1.0 | Diligence | *Review Recent Company News* |
| 6/4/2020 | Sam Greene | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Response to Fee Examiner* |
| 6/4/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/4/2020 | Sam Greene | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Expense Reimbursement Proposal* |
| 6/4/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 6/5/2020 | Sam Greene | 1.0 | Chapter 11 Court Process | *Confirmation Hearing* |
| 6/22/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/24/2020 | Sam Greene | 1.0 | Financial Analysis / Drafting Materials | *Fee Examiner Discussion Preparation* |
| 6/25/2020 | Sam Greene | 0.5 | Coordination with Other Groups | *Fee Examiner Discussion* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 26 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 6/25/2020 | Sam Greene | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |

## John Cogan, Partner

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/15/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation for Diligence Call with Debtor Advisors* |
| 2/15/2019 | John Cogan | 1.0 | Coordination with Debtor and its Advisors | *Diligence Call with Debtor Advisors* |
| 2/18/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Coordination to Prepare for Special UCC Call* |
| 2/19/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 2/20/2019 | John Cogan | 1.0 | Coordination with Debtor and its Advisors | *DIP Diligence Call with Debtor Advisors* |
| 2/20/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Status Update Call* |
| 2/21/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/28/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 2/22/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/28/2019 | John Cogan | 1.0 | Coordination with Debtor and its Advisors | *Call with Debtor Advisors* |
| 3/1/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/4/2019 | John Cogan | 6.0 | Travel | *Flight from NYC to SF* |
| 3/4/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/5/2019 | John Cogan | 6.0 | Coordination with Debtor and its Advisors | *In-Person Diligence Meeting* |
| 3/5/2019 | John Cogan | 6.0 | Travel | *Flight from SF to NY* |
| 3/7/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/14/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/28/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/21/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Advisor Meeting* |
| 3/21/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/25/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 3/28/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/29/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Strategy Discussion with UCC Advisors* |
| 3/1/2019 | John Cogan | 2.0 | Internal Coordination with Committee and Co-Advisors | *Prep for Diligence Meetings* |
| 3/21/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Call with Company and Advisors* |
| 3/8/2019 | John Cogan | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/13/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/20/2019 | John Cogan | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/26/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/2/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/26/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 4/1/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/3/2019 | John Cogan | 3.0 | Internal Coordination with Committee and Co-Advisors | *UCC Follow Up Meeting* |
| 4/3/2019 | John Cogan | 3.0 | Coordination with Debtor and its Advisors | *In-Person Meeting with Debtor* |
| 4/3/2019 | John Cogan | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Dinner* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 28 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 4/8/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/8/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Strategy Call* |
| 4/11/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/15/2019 | John Cogan | 1.0 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 4/15/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Coordination* |
| 4/18/2019 | John Cogan | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Professional Strategy Meeting* |
| 4/18/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/23/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/25/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Coordination* |
| 4/25/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/26/2019 | John Cogan | 0.5 | Coordination with Debtor and its Advisors | *Call with Company Advisors to Discuss Regulatory Case* |
| 4/2/2019 | John Cogan | 6.0 | Travel | *Flight from NYC to SF* |
| 4/4/2019 | John Cogan | 6.0 | Travel | *Flight from SF to NY* |
| 4/18/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Utility Peers Discussion* |
| 4/12/2019 | John Cogan | 2.0 | Diligence | *Reviewing Governor's Strike Force Report* |
| 4/25/2019 | John Cogan | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Cost of Capital Filing* |
| 4/29/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Coordination* |
| 4/1/2019 | John Cogan | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/19/2019 | John Cogan | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/24/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/6/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/8/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/10/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/13/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/14/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 5/14/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call with Committee and Advisors* |
| 5/15/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/16/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call Discussing Filings and Upcoming Diligence* |
| 5/16/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/16/2019 | John Cogan | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company Advisors Call* |
| 5/20/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Upcoming Hearings* |
| 5/23/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisor Call* |
| 5/28/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/29/2019 | John Cogan | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/30/2019 | John Cogan | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company Advisors Call* |
| 5/30/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/20/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 29 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 5/16/2019 | John Cogan | 1.0 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 6/13/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/13/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/17/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/20/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/24/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/27/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/27/2019 | John Cogan | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/25/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/8/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/10/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/11/2019 | John Cogan | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 7/11/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/15/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Business Operations Subcommittee Call* |
| 7/17/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/25/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/29/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/2/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 8/5/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/5/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/8/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 8/12/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/15/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/22/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/27/2019 | John Cogan | 2.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 8/29/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/9/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/11/2019 | John Cogan | 1.0 | Diligence | *Business Plan Diligence* |
| 9/12/2019 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/15/2019 | John Cogan | 1.0 | Financial Analysis / Drafting Materials | *PoR Summary Update for UCC* |
| 9/16/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/23/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/25/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/25/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 9/6/2019 | John Cogan | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/11/2019 | John Cogan | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 30 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 10/3/2019 | John Cogan | 0.8 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 10/7/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 10/14/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 10/22/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 10/28/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/30/2019 | John Cogan | 0.5 | Coordination with Other Groups | *Discussion with Case Stakeholder* |
| 11/7/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/14/2019 | John Cogan | 0.5 | Coordination with Debtor and its Advisors | *Bi-Weekly Call with Company and Advisors* |
| 11/14/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 11/18/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 11/9/2019 | John Cogan | 1.5 | Diligence | *Case Materials Review* |
| 12/17/2019 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Customer Rate Increase Discussion with Co-Advisors* |
| 12/12/2019 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 1/24/2020 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/18/2020 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 2/11/2020 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Ahead of SF Meeting* |
| 2/11/2020 | John Cogan | 7.0 | Travel | *Travel from NYC to SF for Meeting with the Debtor* |
| 2/12/2020 | John Cogan | 2.5 | Coordination with Debtor and its Advisors | *In-Person Meeting with Debtor* |
| 2/12/2020 | John Cogan | 7.0 | Travel | *Travel from SF to NYC* |
| 2/14/2020 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 3/5/2020 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/5/2020 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 4/2/2020 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/30/2020 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/15/2020 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 4/9/2020 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/16/2020 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/7/2020 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/20/2020 | John Cogan | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 5/26/2020 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/18/2020 | John Cogan | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/22/2020 | John Cogan | 1.0 | Diligence | *Review Exit Financing Progress* |
| 6/25/2020 | John Cogan | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 31 of 111

# Karn Chopra, Partner

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/15/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation for Diligence Call with Debtor Advisors* |
| 2/15/2019 | Karn Chopra | 1.0 | Coordination with Debtor and its Advisors | *Diligence Call with Debtor Advisors* |
| 2/18/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Coordination to Prepare for Special UCC Call* |
| 2/19/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 2/19/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Engagement Letter Review* |
| 2/20/2019 | Karn Chopra | 1.0 | Coordination with Debtor and its Advisors | *DIP Diligence Call with Debtor Advisors* |
| 2/20/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Status Update Call* |
| 2/21/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/25/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 2/25/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion* |
| 2/26/2019 | Karn Chopra | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 2/27/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/28/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 2/28/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/28/2019 | Karn Chopra | 1.0 | Coordination with Debtor and its Advisors | *Call with Debtor Advisors* |
| 2/21/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *DIP Comparables Review* |
| 2/22/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *DIP Forecast Materials Review* |
| 3/1/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/4/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/5/2019 | Karn Chopra | 6.0 | Coordination with Debtor and its Advisors | *In-Person Diligence Meeting* |
| 3/7/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Advisors to Other Case Stakeholders* |
| 3/7/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Engagement Letter Discussion* |
| 3/8/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call Discussing Engagement Letter and Retention Application* |
| 3/8/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Preparing Engagement Letter and Retention Application* |
| 3/11/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/13/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Case Stakeholder's Advisors* |
| 3/14/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/28/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/21/2019 | Karn Chopra | 1.0 | Coordination with Debtor and its Advisors | *Case Developments / Anticipated Motions* |
| 3/21/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Advisor Meeting* |
| 3/21/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/25/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/26/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Review and Drafting of Memo to UCC on Debtor Advisor Retention* |
| 3/28/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 3/29/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Strategy Discussion with UCC Advisors* |
| 3/31/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |

32

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 3/28/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Meeting with Committee Member* |
| 3/1/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Prep for Diligence Meetings* |
| 3/6/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Prepare for Weekly UCC Call* |
| 3/11/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Review Engagement Letter* |
| 3/13/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Prepare for Call with Case Stakeholder Advisors* |
| 3/25/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Review Analysiis of Debtor Advisor Retention Application* |
| 3/21/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Call with Company and Advisors* |
| 3/8/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/13/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/20/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/26/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/2/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/28/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/1/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 4/1/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/3/2019 | Karn Chopra | 3.0 | Internal Coordination with Committee and Co-Advisors | *UCC Follow Up Meeting* |
| 4/3/2019 | Karn Chopra | 3.0 | Coordination with Debtor and its Advisors | *In-Person Meeting with Debtor* |
| 4/4/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/8/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/11/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/15/2019 | Karn Chopra | 1.0 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 4/15/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/17/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 4/18/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Professional Strategy Meeting* |
| 4/18/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/22/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/25/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 4/25/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/26/2019 | Karn Chopra | 0.5 | Coordination with Debtor and its Advisors | *Internal Strategy Discussion* |
| 4/26/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Regulatory Case* |
| 4/2/2019 | Karn Chopra | 6.0 | Travel | *Flight from NYC to SF* |
| 4/4/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Call to Debrief Following Prior Day Meetings* |
| 4/4/2019 | Karn Chopra | 6.0 | Travel | *Flight from SF to NY* |
| 4/5/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 4/5/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |
| 4/8/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 33 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 4/9/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Chairs on Debtor Advisor Retention Application* |
| 4/9/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/11/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Internal Discussion of Catastrophe Funds* |
| 4/12/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/18/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Utility Peers Discussion* |
| 4/22/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/21/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/23/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Discussion of Wildfire Claims* |
| 4/26/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/29/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Member* |
| 4/28/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/4/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/12/2019 | Karn Chopra | 1.0 | Diligence | *Reviewing Case Stakeholder Press Conference* |
| 4/12/2019 | Karn Chopra | 2.0 | Diligence | *Reviewing Governor's Strike Force Report* |
| 4/25/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Cost of Capital Filing* |
| 4/29/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/29/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Committee to Discuss Debtor Advisor Retention Application* |
| 4/1/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/5/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/19/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/10/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/14/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/6/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/8/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/10/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/13/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 5/13/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/14/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 5/14/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call with Committee and Advisors* |
| 5/15/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 5/15/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/16/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call Discussing Filings and Upcoming Diligence* |
| 5/16/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/16/2019 | Karn Chopra | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company Advisors Call* |
| 5/20/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Upcoming Hearings* |
| 5/1/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Follow-Up Discussion with Co-Chairs on Debtor Advisor Retention* |

34

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 5/1/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Prep for Presentation on UCC Call* |
| 5/6/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Debtor Advisor on Retention Application* |
| 5/8/2019 | Karn Chopra | 1.0 | Chapter 11 Court Process | *Hearing on TCC Discovery Dispute (Dialed-In)* |
| 5/13/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/16/2019 | Karn Chopra | 0.5 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/17/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *SFPUC Report Analysis* |
| 5/20/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/21/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Prep For Diligence Meeting with Debtor Advisors* |
| 5/23/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisor Call* |
| 5/28/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/28/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/28/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 5/29/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/30/2019 | Karn Chopra | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company Advisors Call* |
| 5/30/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/18/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/12/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/24/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/1/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Review of Cost of Capital Filings and Wildfire Premium* |
| 5/15/2019 | Karn Chopra | 1.5 | Financial Analysis / Drafting Materials | *Review SFPUC Proposal Presentation Materials* |
| 5/20/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly Advisors Call* |
| 5/16/2019 | Karn Chopra | 1.0 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 5/30/2019 | Karn Chopra | 0.5 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 6/3/2019 | Karn Chopra | 1.5 | Coordination with Other Groups | *In Person Advisors Meeting* |
| 6/5/2019 | Karn Chopra | 1.0 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Meeting* |
| 6/6/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/10/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/12/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/13/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/13/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/17/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/19/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/20/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/20/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/20/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Fund Proposals* |
| 6/21/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 35 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 6/24/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/25/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 6/27/2019 | Karn Chopra | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/27/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/27/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/28/2019 | Karn Chopra | 0.5 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 6/28/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Wildfire Fund* |
| 6/7/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/24/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/11/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/18/2019 | Karn Chopra | 1.5 | Financial Analysis / Drafting Materials | *Review Materials in Response to Ad Hoc Group Proposal* |
| 6/14/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/19/2019 | Karn Chopra | 1.5 | Financial Analysis / Drafting Materials | *Review Materials in Response to Ad Hoc Group Proposal* |
| 6/20/2019 | Karn Chopra | 1.5 | Financial Analysis / Drafting Materials | *Review of Capitalization Analysis* |
| 6/10/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/14/2019 | Karn Chopra | 1.5 | Financial Analysis / Drafting Materials | *Review Separation Analysis* |
| 6/5/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/20/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/28/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/5/2019 | Karn Chopra | 0.5 | Financial Analysis / Drafting Materials | *Reviewing Presentation Materials for UCC Presentation* |
| 6/4/2019 | Karn Chopra | 0.5 | Financial Analysis / Drafting Materials | *Reviewing Presentation Materials* |
| 6/6/2019 | Karn Chopra | 2.0 | Diligence | *Review Ad Hoc Group Proposal* |
| 6/12/2019 | Karn Chopra | 0.5 | Financial Analysis / Drafting Materials | *Reviewing Materials for UCC Presentation* |
| 6/20/2019 | Karn Chopra | 0.5 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Call* |
| 6/25/2019 | Karn Chopra | 1.0 | Diligence | *Review Ad Hoc Group Proposal* |
| 7/1/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/1/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Business Operations Subcommittee Call* |
| 7/3/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 7/5/2019 | Karn Chopra | 3.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/8/2019 | Karn Chopra | 3.0 | Coordination with Debtor and its Advisors | *UCC Advisor Discussion* |
| 7/10/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/11/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/12/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/13/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/15/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/15/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Business Operations Subcommittee Call* |
| 7/17/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 36 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 7/18/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/21/2019 | Karn Chopra | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/22/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |
| 7/22/2019 | Karn Chopra | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/23/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/25/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/25/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/25/2019 | Karn Chopra | 3.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 7/29/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/8/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 7/12/2019 | Karn Chopra | 1.0 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 7/18/2019 | Karn Chopra | 1.0 | Coordination with Other Groups | *Meeting with Case Stakeholder Advisor* |
| 7/18/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |
| 7/23/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/25/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/30/2019 | Karn Chopra | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtor Advisor* |
| 8/1/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/1/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Subrogation Proposal Analysis* |
| 8/2/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 8/2/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Makewhole Analysis* |
| 8/2/2019 | Karn Chopra | 2.0 | Diligence | *Peer Analysis* |
| 8/5/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/5/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/7/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 8/8/2019 | Karn Chopra | 2.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 8/8/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 8/9/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/12/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/12/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/13/2019 | Karn Chopra | 3.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 8/13/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/14/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/15/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/26/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/27/2019 | Karn Chopra | 2.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 8/29/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/30/2019 | Karn Chopra | 1.5 | Coordination with Debtor and its Advisors | *Operating Forecast Analysis Discussion* |
| 8/1/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/11/2019 | Karn Chopra | 1.0 | Coordination with Debtor and its Advisors | *Discussion with Debtor Advisor* |
| 8/12/2019 | Karn Chopra | 0.5 | Coordination with Debtor and its Advisors | *Follow-Up Discussion with Bondholder Advisors* |

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 8/12/2019 | Karn Chopra | 1.0 | Coordination with Other Groups | *Discussion with Key Stakeholder* |
| 8/20/2019 | Karn Chopra | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtor and TCC Advisors* |
| 8/26/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/27/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/4/2019 | Karn Chopra | 6.0 | Travel | *Travel from NYC to SF* |
| 9/5/2019 | Karn Chopra | 4.0 | Diligence | *Business Plan Diligence Meeting* |
| 9/5/2019 | Karn Chopra | 7.0 | Travel | *Travel from SF to NYC* |
| 9/10/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/11/2019 | Karn Chopra | 1.0 | Diligence | *Business Plan Diligence* |
| 9/11/2019 | Karn Chopra | 1.0 | Diligence | *Call with External Financing Parties* |
| 9/12/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/15/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *PoR Summary Update for UCC* |
| 9/16/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/16/2019 | Karn Chopra | 2.0 | Chapter 11 Court Process | *State Court Hearing on Tubbs Motion* |
| 9/16/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/18/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/18/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 9/18/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/18/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *AHB/TCC Plan Evaluation* |
| 9/19/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/23/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/24/2019 | Karn Chopra | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 9/25/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Drafting of Plan Comparison Materials* |
| 9/25/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/25/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 9/26/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/26/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/26/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Interest and Credit Ratings Materials* |
| 9/5/2019 | Karn Chopra | 0.5 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 9/6/2019 | Karn Chopra | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/5/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/11/2019 | Karn Chopra | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/17/2019 | Karn Chopra | 1.0 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 9/22/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Pre-Call* |
| 9/22/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 9/23/2019 | Karn Chopra | 0.5 | Coordination with Other Groups | *Sources and Uses Discussion with Bondholder Advisors* |
| 9/14/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Discussion of PoR Summary* |
| 10/1/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/2/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 10/3/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |

38

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 10/8/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/8/2019 | Karn Chopra | 0.8 | Coordination with Other Groups | *Call to Discuss Potential Exit Financing* |
| 10/7/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/7/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Plan Comparison Materials* |
| 10/14/2019 | Karn Chopra | 0.8 | Coordination with Other Groups | *Discussion with Case Stakeholder Advisors* |
| 10/15/2019 | Karn Chopra | 0.8 | Coordination with Other Groups | *Discussion with Case Stakeholder Advisors* |
| 10/15/2019 | Karn Chopra | 0.5 | Diligence | *Review of Cost of Capital Analysis* |
| 10/17/2019 | Karn Chopra | 0.8 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 10/21/2019 | Karn Chopra | 1.0 | Diligence | *Review Revised Ad Hoc Bondholder / TCC PoR* |
| 10/21/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/18/2019 | Karn Chopra | 1.5 | Diligence | *Review Revised Ad Hoc Bondholder / TCC PoR* |
| 10/21/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/22/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 10/23/2019 | Karn Chopra | 0.5 | Coordination with Other Groups | *Call to Discuss Comparable Financing with Case Stakeholder Advisors* |
| 10/24/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/27/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/28/2019 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Exit Financing Memo for UCC* |
| 10/28/2019 | Karn Chopra | 0.8 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors to Discuss Kincade Fire* |
| 10/30/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call to Discuss Post-Petition Fires* |
| 10/30/2019 | Karn Chopra | 0.5 | Coordination with Other Groups | *Discussion with Case Stakeholder* |
| 10/31/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/31/2019 | Karn Chopra | 0.8 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 10/14/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 11/1/2019 | Karn Chopra | 0.5 | Coordination with Other Groups | *Call with Other Case Stakeholders to Discuss Mediation* |
| 11/2/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/3/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 11/4/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 11/5/2019 | Karn Chopra | 0.8 | Internal Coordination with Committee and Co-Advisors | *Coordination with Co-Advisors Regarding Exit Financing Motion* |
| 11/8/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Member* |
| 11/11/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 11/15/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/18/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Prepare for Mediation* |
| 11/18/2019 | Karn Chopra | 0.5 | Coordination with Other Groups | *Call with Case Stakeholder Advisor to Prepare for Mediation* |
| 11/19/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Updated Commitment Letters* |
| 11/21/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion (Mediation Follow-Up Discussion)* |
| 11/21/2019 | Karn Chopra | 1.5 | Diligence | *Review of Moody's report on AB1054* |
| 11/18/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/21/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion on Commitment Letter Materials* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 39 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 12/2/2019 | Karn Chopra | 0.8 | Coordination with Other Groups | *Call with Case Stakeholder Advisor* |
| 12/2/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/5/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/9/2019 | Karn Chopra | 0.8 | Diligence | *Review Revised RSA* |
| 12/9/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/9/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/10/2019 | Karn Chopra | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors on TCC RSA* |
| 12/10/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss RSA* |
| 12/12/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/13/2019 | Karn Chopra | 2.0 | Diligence | *Reviewing Debtors' Revised POR* |
| 12/16/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/17/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Customer Rate Increase Discussion with Co-Advisors* |
| 12/19/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/30/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/15/2019 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/21/2019 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Discuss AHG Letter Internally* |
| 12/11/2019 | Karn Chopra | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/17/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/9/2019 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors* |
| 1/6/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 1/6/2020 | Karn Chopra | 0.8 | Diligence | *Reviewing Ziman Declaration* |
| 1/6/2020 | Karn Chopra | 1.0 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 1/7/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion on Exit Financing Motion* |
| 1/8/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call to Discuss Conversations with Key Case Stakeholder* |
| 1/9/2020 | Karn Chopra | 1.0 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 1/9/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/14/2020 | Karn Chopra | 2.0 | Diligence | *Reviewing Draft Case Filing* |
| 1/16/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call on Draft Case Filings* |
| 1/16/2020 | Karn Chopra | 1.0 | Diligence | *Reviewing Draft Case Filing* |
| 1/22/2020 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Summary Materials for UCC* |
| 1/22/2020 | Karn Chopra | 0.8 | Internal Coordination with Committee and Co-Advisors | *Summary Materials Discussion* |
| 1/23/2020 | Karn Chopra | 1.0 | Coordination with Other Groups | *Discussion with Case Stakeholder on Draft Case Filing* |
| 1/24/2020 | Karn Chopra | 0.5 | Diligence | *Reviewing Case Filings* |
| 1/23/2020 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Summary Materials for UCC* |
| 1/24/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/23/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/29/2020 | Karn Chopra | 1.0 | Coordination with Other Groups | *Discussion with Other Case Stakeholder Advisors* |
| 1/9/2020 | Karn Chopra | 0.8 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 2/5/2020 | Karn Chopra | 0.5 | Diligence | *Reviewing CPUC Plan Testimony* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 40 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/5/2020 | Karn Chopra | 0.5 | Coordination with Debtor and its Advisors | *Discussion with Debtors' Advisors on CPUC Plan Testimony* |
| 2/6/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/10/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/12/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Following In-Person Meeting* |
| 2/13/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation Call with UCC Advisors* |
| 2/14/2020 | Karn Chopra | 0.8 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion on Materials for In-Person UCC Meeting* |
| 2/17/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/18/2020 | Karn Chopra | 1.0 | Diligence | *Review Disclosure Statement, 10-K and Earnings Presentations* |
| 2/19/2020 | Karn Chopra | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtor Advisors to Discuss Sources & Uses* |
| 2/20/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/21/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/21/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/23/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 2/24/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/24/2020 | Karn Chopra | 2.0 | Financial Analysis / Drafting Materials | *Reviewing Materials for In-Person UCC Meeting* |
| 2/21/2020 | Karn Chopra | 0.5 | Financial Analysis / Drafting Materials | *Reviewing Materials for In-Person UCC Meeting* |
| 2/25/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Ahead of In-Person UCC Meeting* |
| 2/25/2020 | Karn Chopra | 3.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Meeting with UCC* |
| 3/2/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/3/2020 | Karn Chopra | 1.0 | Diligence | *Reviewing Exit Financing Motion* |
| 3/4/2020 | Karn Chopra | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors on Exit Financing Motion* |
| 3/5/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/5/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call Regarding Exit Financing Motion* |
| 3/5/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/5/2020 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Materials for Weekly UCC Call* |
| 3/9/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/12/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/19/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/19/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisors Call to Discuss Covid-19 Impact* |
| 3/23/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/26/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Co-Advisor Regarding Backstops* |
| 3/25/2020 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Presentation Materials* |
| 3/26/2020 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/1/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Co-Advisor Regarding Financing* |
| 4/2/2020 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |

41

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 4/2/2020 | Karn Chopra | 1.0 | Chapter 11 Court Process | *Reviewing Court Filings* |
| 4/5/2020 | Karn Chopra | 1.0 | Diligence | *Review Recent News* |
| 4/6/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 4/9/2020 | Karn Chopra | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Materials for UCC Discussion* |
| 4/9/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/15/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 4/16/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/21/2020 | Karn Chopra | 1.0 | Chapter 11 Court Process | *Review CPUC Proposed Decision* |
| 4/21/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Review CPUC Proposed Decision with Milbank* |
| 4/22/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call Regarding CPUC Proposed Decision* |
| 4/22/2020 | Karn Chopra | 1.5 | Financial Analysis / Drafting Materials | *Reviewing Materials for UCC Discussion* |
| 4/23/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/30/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/3/2020 | Karn Chopra | 2.0 | Diligence | *Review Recent Company News* |
| 5/7/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/11/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/18/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/20/2020 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 5/26/2020 | Karn Chopra | 1.0 | Diligence | *Review Exit Financing Commitment Letters* |
| 5/26/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/27/2020 | Karn Chopra | 1.5 | Diligence | *Review Financing Fee Letters* |
| 5/28/2020 | Karn Chopra | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/1/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/4/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 6/5/2020 | Karn Chopra | 1.0 | Chapter 11 Court Process | *Confirmation Hearing* |
| 6/8/2020 | Karn Chopra | 1.0 | Diligence | *Review Recent Company News* |
| 6/11/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/18/2020 | Karn Chopra | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/22/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/22/2020 | Karn Chopra | 1.0 | Diligence | *Review Exit Financing Progress* |
| 6/25/2020 | Karn Chopra | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 42 of 111

# Willem Beer, Managing Director

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/15/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation for Diligence Call with Debtor Advisors* |
| 2/15/2019 | Willem Beer | 1.0 | Coordination with Debtor and its Advisors | *Diligence Call with Debtor Advisors* |
| 2/18/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Coordination to Prepare for Special UCC Call* |
| 2/19/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 2/20/2019 | Willem Beer | 1.0 | Coordination with Debtor and its Advisors | *DIP Diligence Call with Debtor Advisors* |
| 2/20/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Status Update Call* |
| 2/21/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/25/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 2/27/2019 | Willem Beer | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/28/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 2/22/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/28/2019 | Willem Beer | 1.0 | Coordination with Debtor and its Advisors | *Call with Debtor Advisors* |
| 3/1/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/4/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/4/2019 | Willem Beer | 6.0 | Travel | *Flight from NYC to SF* |
| 3/5/2019 | Willem Beer | 6.0 | Coordination with Debtor and its Advisors | *In-Person Diligence Meeting* |
| 3/7/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/11/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/14/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/18/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/21/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Advisor Meeting* |
| 3/21/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/25/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 3/28/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/29/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Strategy Discussion with UCC Advisors* |
| 3/5/2019 | Willem Beer | 6.0 | Travel | *Flight from SF to NY* |
| 3/31/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 3/1/2019 | Willem Beer | 2.0 | Internal Coordination with Committee and Co-Advisors | *Prep for Diligence Meetings* |
| 3/21/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Call with Company and Advisors* |
| 3/26/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 4/1/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 4/1/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/3/2019 | Willem Beer | 3.0 | Internal Coordination with Committee and Co-Advisors | *UCC Follow Up Meeting* |
| 4/3/2019 | Willem Beer | 3.0 | Coordination with Debtor and its Advisors | *In-Person Meeting with Debtor* |
| 4/4/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 43 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 4/8/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/11/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/15/2019 | Willem Beer | 1.0 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 4/15/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Coordination* |
| 4/18/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/22/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/25/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Coordination* |
| 4/25/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/26/2019 | Willem Beer | 0.5 | Coordination with Debtor and its Advisors | *Call with Company Advisors to Discuss Regulatory Case* |
| 4/26/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Regulatory Case* |
| 4/2/2019 | Willem Beer | 6.0 | Travel | *Flight from NYC to SF* |
| 4/4/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Call to Debrief Following Prior Day Meetings* |
| 4/4/2019 | Willem Beer | 6.0 | Travel | *Flight from SF to NY* |
| 4/5/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 4/5/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |
| 4/8/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |
| 4/18/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Debtor Advisors* |
| 4/28/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/4/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/11/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion on Wildfire Fund Research* |
| 4/12/2019 | Willem Beer | 1.0 | Diligence | *Reviewing Case Stakeholder Press Conference* |
| 4/12/2019 | Willem Beer | 2.0 | Diligence | *Reviewing Governor's Strike Force Report* |
| 4/29/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Coordination* |
| 4/10/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/14/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/6/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/8/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/10/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/13/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/13/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/14/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 5/14/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call with Committee and Advisors* |
| 5/15/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 5/15/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/16/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call Discussing Filings and Upcoming Diligence* |
| 5/16/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |

44

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 5/16/2019 | Willem Beer | 1.0 | Coordination with Debtor and its Advisors | *Internal Strategy Discussion* |
| 5/20/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Upcoming Hearings* |
| 5/13/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/15/2019 | Willem Beer | 1.0 | Financial Analysis / Drafting Materials | *Discussion and Analysis of the SFPUC Report* |
| 5/17/2019 | Willem Beer | 1.5 | Financial Analysis / Drafting Materials | *SFPUC Report Analysis* |
| 5/23/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisor Call* |
| 5/28/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 5/28/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 5/29/2019 | Willem Beer | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/30/2019 | Willem Beer | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company Advisors Call* |
| 5/30/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/1/2019 | Willem Beer | 1.0 | Financial Analysis / Drafting Materials | *Review of Cost of Capital Filings and Wildfire Premium* |
| 5/12/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/20/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly Advisors Call* |
| 5/16/2019 | Willem Beer | 1.0 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 5/23/2019 | Willem Beer | 2.5 | Financial Analysis / Drafting Materials | *Preparation of Separation/Asset Sale Materials* |
| 5/29/2019 | Willem Beer | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials for Discussion with TCC Advisors* |
| 5/30/2019 | Willem Beer | 0.5 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 6/3/2019 | Willem Beer | 1.5 | Coordination with Other Groups | *In Person Advisors Meeting* |
| 6/5/2019 | Willem Beer | 1.0 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Meeting* |
| 6/6/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/13/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/17/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/20/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/24/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/25/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 6/26/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/27/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/28/2019 | Willem Beer | 0.5 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 6/28/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Wildfire Fund* |
| 6/19/2019 | Willem Beer | 1.5 | Financial Analysis / Drafting Materials | *Review Materials in Response to Ad Hoc Group Proposal* |
| 6/14/2019 | Willem Beer | 1.0 | Financial Analysis / Drafting Materials | *Review Separation Analysis* |
| 7/1/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/3/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 7/5/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/8/2019 | Willem Beer | 1.0 | Coordination with Debtor and its Advisors | *UCC Advisor Discussion* |
| 7/10/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/11/2019 | Willem Beer | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 45 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 7/11/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/12/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/13/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/15/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Business Operations Subcommittee Call* |
| 7/15/2019 | Willem Beer | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/18/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/22/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |
| 7/25/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/25/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/29/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/8/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 7/23/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/1/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/2/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 8/7/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 8/8/2019 | Willem Beer | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 8/8/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 8/9/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/12/2019 | Willem Beer | 3.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/14/2019 | Willem Beer | 1.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/19/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/21/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Discussion* |
| 8/21/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 8/22/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 8/22/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/26/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/27/2019 | Willem Beer | 2.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 9/5/2019 | Willem Beer | 2.0 | Diligence | *Business Plan Diligence Meeting (Dialed-In)* |
| 9/9/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/10/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/11/2019 | Willem Beer | 4.0 | Diligence | *Business Plan Diligence* |
| 9/11/2019 | Willem Beer | 1.0 | Diligence | *Call with External Financing Parties* |
| 9/12/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/16/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/16/2019 | Willem Beer | 2.0 | Chapter 11 Court Process | *State Court Hearing on Tubbs Motion* |
| 9/18/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/18/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 46 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 9/19/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/23/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/24/2019 | Willem Beer | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 9/25/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/26/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/6/2019 | Willem Beer | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/5/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/2/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 10/3/2019 | Willem Beer | 0.8 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 10/7/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 10/14/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 10/23/2019 | Willem Beer | 0.5 | Coordination with Other Groups | *Call to Discuss Comparable Financing with Case Stakeholder Advisors* |
| 10/28/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/28/2019 | Willem Beer | 0.8 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors to Discuss Kincade Fire* |
| 10/31/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/14/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 11/3/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 11/13/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 11/14/2019 | Willem Beer | 0.5 | Coordination with Debtor and its Advisors | *Bi-Weekly Call with Company and Advisors* |
| 11/21/2019 | Willem Beer | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/14/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 11/18/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 11/21/2019 | Willem Beer | 2.0 | Diligence | *Case Materials Review* |
| 12/5/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/12/2019 | Willem Beer | 0.5 | Coordination with Debtor and its Advisors | *Bi-Weekly Call with Debtors' Advisors* |
| 12/17/2019 | Willem Beer | 0.5 | Internal Coordination with Committee and Co-Advisors | *Customer Rate Increase Discussion with Co-Advisors* |
| 12/12/2019 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 1/16/2020 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/24/2020 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/18/2020 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 2/11/2020 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Ahead of SF Meeting* |
| 2/11/2020 | Willem Beer | 7.0 | Travel | *Travel from NYC to SF for Meeting with the Debtor* |
| 2/12/2020 | Willem Beer | 2.5 | Coordination with Debtor and its Advisors | *In-Person Meeting with Debtor* |
| 2/12/2020 | Willem Beer | 7.0 | Travel | *Travel from SF to NYC* |
| 2/10/2020 | Willem Beer | 2.0 | Diligence | *Reviewing Case Materials* |
| 2/14/2020 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 3/5/2020 | Willem Beer | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 47 of 111

# Whit Graham, Principal

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 2/15/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation for Diligence Call with Debtor Advisors* |
| 2/15/2019 | Whit Graham | 1.0 | Coordination with Debtor and its Advisors | *Diligence Call with Debtor Advisors* |
| 2/16/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Call* |
| 2/16/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Engagement Letter* |
| 2/16/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Materials Preparation for UCC Call* |
| 2/17/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Engagement Letter* |
| 2/17/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Preparing Responses to Committee Questions* |
| 2/18/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Coordination to Prepare for Special UCC Call* |
| 2/19/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 2/19/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Materials Preparation for UCC Call* |
| 2/19/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Materials Review for UCC Call* |
| 2/19/2019 | Whit Graham | 1.0 | Diligence | *Data Room Review and Diligence* |
| 2/20/2019 | Whit Graham | 1.0 | Coordination with Debtor and its Advisors | *DIP Diligence Call with Debtor Advisors* |
| 2/20/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Status Update Call* |
| 2/20/2019 | Whit Graham | 1.0 | Diligence | *Data Room Review and Diligence* |
| 2/21/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/25/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 2/25/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion* |
| 2/26/2019 | Whit Graham | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 2/27/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/28/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 2/28/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/28/2019 | Whit Graham | 1.0 | Coordination with Debtor and its Advisors | *Call with Debtor Advisors* |
| 2/28/2019 | Whit Graham | 2.0 | Diligence | *Review of 10K, 8K and Data Room Uploads* |
| 2/28/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Public Inforation Book Preparation* |
| 2/20/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *DIP Comparables Review* |
| 2/21/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *DIP Forecast Materials Review* |
| 3/1/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/1/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Prep for Diligence Meetings* |
| 3/4/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/4/2019 | Whit Graham | 6.0 | Travel | *Flight from NYC to SF* |
| 3/5/2019 | Whit Graham | 6.0 | Coordination with Debtor and its Advisors | *In-Person Diligence Meeting* |
| 3/6/2019 | Whit Graham | 2.0 | Coordination with Debtor and its Advisors | *Diligence Meeting* |
| 3/6/2019 | Whit Graham | 6.0 | Travel | *Flight from SF to NY* |
| 3/6/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Prepare for Weekly UCC Call* |
| 3/7/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/7/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Engagement Letter Discussion* |
| 3/7/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Coordination* |
| 3/8/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call Discussing Engagement Letter and Retention Application* |
| 3/8/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Preparing Engagement Letter and Retention Application* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 48 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 3/11/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/11/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Preparing Engagement Letter* |
| 3/12/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Preparing Engagement Letter* |
| 3/13/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Reviewing UCC Call Memo* |
| 3/13/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Case Stakeholder's Advisors* |
| 3/14/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/15/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/18/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/21/2019 | Whit Graham | 1.0 | Coordination with Debtor and its Advisors | *Case Developments / Anticipated Motions* |
| 3/21/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Advisor Meeting* |
| 3/21/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/25/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Retention Application Drafting* |
| 3/25/2019 | Whit Graham | 1.5 | Financial Analysis / Drafting Materials | *Debtor Advisor Retention Application Analysis* |
| 3/25/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/26/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Review and Drafting of Memo to UCC on Debtor Advisor Retention* |
| 3/27/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Review and Drafting of Memo to UCC on Debtor Advisor Retention* |
| 3/28/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/28/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Meeting with Committee Member* |
| 3/29/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Strategy Discussion with UCC Advisors* |
| 3/31/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 3/22/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/6/2019 | Whit Graham | 1.5 | Financial Analysis / Drafting Materials | *Review of Debtor's 13-Week Cash Flow* |
| 3/13/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Prepare for Call with Case Stakeholder Advisors* |
| 3/21/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Call with Company and Advisors* |
| 3/8/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/13/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/20/2019 | Whit Graham | 2.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/26/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/2/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/2/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/1/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/2/2019 | Whit Graham | 6.0 | Travel | *Flight from NYC to SF* |
| 4/3/2019 | Whit Graham | 3.0 | Internal Coordination with Committee and Co-Advisors | *UCC Follow Up Meeting* |
| 4/3/2019 | Whit Graham | 3.0 | Coordination with Debtor and its Advisors | *In-Person Meeting with Debtor* |
| 4/4/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Call to Debrief Following Prior Day Meetings* |
| 4/4/2019 | Whit Graham | 1.0 | Diligence | *Reviewing Fee Cap Analysis for Debtor Advisor Retention Application* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 49 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 4/3/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Dinner* |
| 4/5/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 4/5/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Analysis of Debtor Retention Application* |
| 4/5/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |
| 4/8/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/8/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |
| 4/9/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/9/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Chairs on Debtor Retention Application* |
| 4/9/2019 | Whit Graham | 0.5 | Diligence | *Disaster Fund Research* |
| 4/11/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion on Wildfire Fund Research* |
| 4/11/2019 | Whit Graham | 1.0 | Diligence | *Disaster Fund Research and Discussions* |
| 4/11/2019 | Whit Graham | 0.3 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/12/2019 | Whit Graham | 1.0 | Diligence | *Reviewing Case Stakeholder Press Conference* |
| 4/12/2019 | Whit Graham | 2.0 | Diligence | *Reviewing Governor's Strike Force Report* |
| 4/15/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Discussion with Case Stakeholder Advisors* |
| 4/15/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Preparing Debtor Advisor Retention Information* |
| 4/15/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Declaration on Debtor Advisor Retention* |
| 4/15/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/17/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Material for UCC Call* |
| 4/17/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 4/18/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Professional Strategy Meeting* |
| 4/18/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Debtor Advisors* |
| 4/18/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC Call* |
| 4/18/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/22/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/22/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/23/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Call with Debtors Counsel* |
| 4/23/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Cost of Capital Filing* |
| 4/25/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 4/25/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Cost of Capital Filing* |
| 4/25/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting 2020 Cost of Capital Materials for UCC* |
| 4/25/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/26/2019 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Call with Company Advisors to Discuss Regulatory Case* |
| 4/26/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/26/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting 2020 Cost of Capital Materials for UCC* |
| 4/26/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Regulatory Case* |
| 4/29/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 4/29/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Member* |
| 4/29/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC Call* |
| 4/4/2019 | Whit Graham | 6.0 | Travel | *Flight from SF to NY* |
| 4/5/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Position Statement Development* |
| 4/6/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/9/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Debtor Advisor Retention Discussion* |
| 4/11/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Internal Discussion of Catastrophe Funds* |
| 4/12/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/21/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/23/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Discussion of Wildfire Claims* |
| 4/28/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/4/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/29/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Committee to Discuss Debtor Advisor Retention Application* |
| 4/1/2019 | Whit Graham | 3.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/19/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/1/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Cost of Capital Review Materials for UCC* |
| 5/1/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Review of Cost of Capital Filings and Wildfire Premium* |
| 5/1/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Prep for Presentation on UCC Call* |
| 5/1/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Follow-Up Discussion with Co-Chairs on Debtor Advisor Retention* |
| 5/2/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Preparation of Retention Application* |
| 5/2/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Analysis of Q1 Earnings Reports* |
| 5/6/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/6/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Debtor Advisor on Retention Application* |
| 5/8/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/9/2019 | Whit Graham | 3.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 5/10/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/13/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 5/13/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Coordination* |
| 5/13/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/14/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 5/14/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call with Committee and Advisors* |
| 5/14/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Review of SFPUC Report on Acquisition of PG&E Assets* |
| 5/15/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 5/15/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/15/2019 | Whit Graham | 2.5 | Financial Analysis / Drafting Materials | *Discussion and Analysis of the SFPUC Report* |
| 5/15/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/16/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call Discussing Filings and Upcoming Diligence* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 51 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 5/16/2019 | Whit Graham | 1.0 | Coordination with Debtor and its Advisors | *Internal Strategy Discussion* |
| 5/16/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/16/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/20/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Upcoming Hearings* |
| 5/20/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly Advisors Call* |
| 5/20/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/20/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *SFPUC Report Analysis and Slide Prep* |
| 5/20/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Preparation of Fee Application* |
| 5/20/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Market Research Analysis* |
| 5/21/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Prep For Diligence Meeting with Debtor Advisors* |
| 5/21/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/21/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Preparation of Fee Application* |
| 5/22/2019 | Whit Graham | 6.5 | Travel | *Flight from NYC to SF* |
| 5/22/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Meeting with Debtor Advisors* |
| 5/22/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/23/2019 | Whit Graham | 5.5 | Internal Coordination with Committee and Co-Advisors | *In-Person Wildfire Safety Plan Diligence Meeting* |
| 5/23/2019 | Whit Graham | 5.5 | Travel | *Flight from SF to NYC* |
| 5/23/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Review of Separation/Asset Sale Materials* |
| 5/28/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/28/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/28/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 5/28/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Prepare Materials for Discussion with TCC Advisors* |
| 5/29/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 5/29/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/29/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials for Discussion with TCC Advisors* |
| 5/30/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 5/30/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/30/2019 | Whit Graham | 0.5 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 5/8/2019 | Whit Graham | 1.0 | Chapter 11 Court Process | *Hearing on TCC Discovery Dispute (Dialed-In)* |
| 5/17/2019 | Whit Graham | 2.5 | Financial Analysis / Drafting Materials | *SFPUC Report Analysis* |
| 5/23/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisor Call* |
| 5/5/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/3/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/12/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/18/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/24/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/25/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/16/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 6/3/2019 | Whit Graham | 1.5 | Coordination with Other Groups | *In Person Advisors Meeting* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 52 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 6/4/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Reviewing Presentation Materials* |
| 6/5/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Meeting* |
| 6/5/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Reviewing Presentation Materials for UCC Presentation* |
| 6/6/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparatory Call with UCC Advisors* |
| 6/6/2019 | Whit Graham | 2.0 | Diligence | *Review Ad Hoc Group Proposal* |
| 6/6/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/10/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/12/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Reviewing Materials for UCC Presentation* |
| 6/12/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/12/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/13/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/13/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/14/2019 | Whit Graham | 0.5 | Diligence | *Diligence Call on Ad Hoc Proposal* |
| 6/14/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Separation Analysis Materials* |
| 6/17/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 6/17/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Drafting Agenda for Meeting with Debtors* |
| 6/17/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/17/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Create Materials in Response to Ad Hoc Group Proposal* |
| 6/19/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/19/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Strategy Call with UCC Advisors* |
| 6/19/2019 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/20/2019 | Whit Graham | 0.5 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Call* |
| 6/20/2019 | Whit Graham | 1.5 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC on Ad Hoc Group Proposal* |
| 6/20/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/20/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Fund Proposals* |
| 6/21/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/25/2019 | Whit Graham | 1.5 | Diligence | *Review Ad Hoc Group Proposal* |
| 6/25/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 6/26/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/27/2019 | Whit Graham | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/27/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/27/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/28/2019 | Whit Graham | 0.5 | Coordination with Other Groups | *Discussion with Case Stakeholder Advisors* |
| 6/28/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Wildfire Fund* |
| 6/24/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/7/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/4/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/11/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 53 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 6/24/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/18/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/20/2019 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/18/2019 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials in Response to Ad Hoc Group Proposal* |
| 6/14/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/19/2019 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials in Response to Ad Hoc Group Proposal* |
| 6/10/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/6/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/13/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Drafting Separation Analysis Materials* |
| 6/14/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Review Separation Analysis* |
| 6/28/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/8/2019 | Whit Graham | 1.0 | Coordination with Debtor and its Advisors | *UCC Advisor Discussion* |
| 7/8/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/8/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 7/10/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/11/2019 | Whit Graham | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 7/11/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/12/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Discussion with Case Stakeholder Advisors* |
| 7/12/2019 | Whit Graham | 4.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/13/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/14/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/15/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/15/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Business Operations Subcommittee Call* |
| 7/15/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/15/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *PoR Sources and Uses Analysis* |
| 7/17/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/18/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Meeting with Case Stakeholder Advisor* |
| 7/18/2019 | Whit Graham | 2.0 | Diligence | *Reviewing ECB Proposal Info* |
| 7/18/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |
| 7/18/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/21/2019 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/22/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |
| 7/22/2019 | Whit Graham | 3.0 | Chapter 11 Court Process | *Deposition of Alex Tracy (Dialed-In)* |
| 7/22/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/23/2019 | Whit Graham | 3.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/23/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/25/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/25/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/25/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/25/2019 | Whit Graham | 3.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 7/26/2019 | Whit Graham | 4.0 | Diligence | *Makewhole Diligence* |

54

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 7/28/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/29/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/30/2019 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtor Advisor* |
| 7/30/2019 | Whit Graham | 4.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 8/1/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/1/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/1/2019 | Whit Graham | 2.0 | Diligence | *Reviewing Subrogation Exclusivity Proposal* |
| 8/1/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Subrogation Proposal Analysis* |
| 8/2/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 8/2/2019 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Makewhole Analysis* |
| 8/2/2019 | Whit Graham | 2.0 | Diligence | *Review of Debtors' Peers* |
| 8/2/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Plan Protocal Discussion* |
| 8/5/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/5/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/7/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 8/8/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 8/9/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/9/2019 | Whit Graham | 3.0 | Chapter 11 Court Process | *Dial-in to Court Hearing* |
| 8/9/2019 | Whit Graham | 2.0 | Diligence | *Review of PG&E Earnings Release* |
| 8/11/2019 | Whit Graham | 1.0 | Coordination with Debtor and its Advisors | *Discussion with Debtor Advisor* |
| 8/12/2019 | Whit Graham | 6.0 | Travel | *Travel from NYC to SF* |
| 8/12/2019 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Follow-Up Discussion with Bondholder Advisors* |
| 8/12/2019 | Whit Graham | 4.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/12/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/12/2019 | Whit Graham | 3.0 | Diligence | *Equity Proposal Diligence* |
| 8/12/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Discussion with Key Stakeholder* |
| 8/13/2019 | Whit Graham | 2.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 8/13/2019 | Whit Graham | 4.0 | Diligence | *Diligence Meeting with Debtor* |
| 8/13/2019 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/14/2019 | Whit Graham | 6.0 | Travel | *Travel from SF to NYC* |
| 8/14/2019 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/15/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/19/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/20/2019 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtor and TCC Advisors* |
| 8/20/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 8/21/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Discussion* |
| 8/22/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 8/26/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/26/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/27/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/29/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/30/2019 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Operating Forecast Analysis Discussion* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 55 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 9/5/2019 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 9/5/2019 | Whit Graham | 4.0 | Diligence | *Business Plan Diligence Meeting (Dialed-In)* |
| 9/5/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/6/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/9/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/9/2019 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Drafting of PoR Evaluation Materials* |
| 9/10/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/11/2019 | Whit Graham | 3.0 | Diligence | *Business Plan Diligence* |
| 9/11/2019 | Whit Graham | 2.0 | Diligence | *Call with External Financing Parties* |
| 9/11/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/12/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/12/2019 | Whit Graham | 3.0 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion of PoR Summary* |
| 9/14/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Discussion of PoR Summary* |
| 9/15/2019 | Whit Graham | 5.0 | Financial Analysis / Drafting Materials | *PoR Summary Update for UCC* |
| 9/16/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/16/2019 | Whit Graham | 2.0 | Chapter 11 Court Process | *State Court Hearing on Tubbs Motion* |
| 9/16/2019 | Whit Graham | 1.0 | Chapter 11 Court Process | *Summary of the Hearing on Tubbs Motion* |
| 9/16/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/17/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 9/18/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/18/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/18/2019 | Whit Graham | 4.0 | Financial Analysis / Drafting Materials | *AHB/TCC Plan Evaluation* |
| 9/19/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/22/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Pre-Call* |
| 9/22/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 9/23/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/23/2019 | Whit Graham | 0.5 | Coordination with Other Groups | *Sources and Uses Discussion with Bondholder Advisors* |
| 9/24/2019 | Whit Graham | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 9/24/2019 | Whit Graham | 1.5 | Chapter 11 Court Process | *Summary of the Omnibus Hearing* |
| 9/24/2019 | Whit Graham | 2.0 | Coordination with Other Groups | *Plan Discussions* |
| 9/25/2019 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Interest and Ratings Discussion with Debtor Advisor* |
| 9/25/2019 | Whit Graham | 4.0 | Financial Analysis / Drafting Materials | *Drafting of Plan Comparison Materials* |
| 9/25/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/26/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/26/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/26/2019 | Whit Graham | 5.0 | Financial Analysis / Drafting Materials | *Drafting Interest and Credit Ratings Materials* |
| 6/20/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/1/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/2/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 10/3/2019 | Whit Graham | 0.8 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 10/3/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/8/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/8/2019 | Whit Graham | 0.8 | Coordination with Other Groups | *Call to Discuss Potential Exit Financing* |
| 10/7/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/7/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Plan Comparison Materials* |
| 10/7/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Reviewing Plan Comparison Materials* |
| 10/14/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/14/2019 | Whit Graham | 0.8 | Coordination with Other Groups | *Discussion with Case Stakeholder Advisors* |
| 10/14/2019 | Whit Graham | 2.0 | Diligence | *Plan Comparison Diligence* |
| 10/14/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 10/15/2019 | Whit Graham | 0.8 | Coordination with Other Groups | *Discussion with Case Stakeholder Advisors* |
| 10/15/2019 | Whit Graham | 0.5 | Diligence | *Review of Cost of Capital Analysis* |
| 10/17/2019 | Whit Graham | 0.8 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 10/20/2019 | Whit Graham | 0.5 | Coordination with Other Groups | *Follow-Up Call to Discuss Cost of Capital Analysis* |
| 10/17/2019 | Whit Graham | 1.0 | Diligence | *Cost of Debt Diligence* |
| 10/20/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Preparation of Monthly Fee Applications* |
| 10/21/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/21/2019 | Whit Graham | 1.0 | Diligence | *Review Revised Ad Hoc Bondholder Group / TCC PoR* |
| 10/21/2019 | Whit Graham | 1.0 | Diligence | *Diligence of Exit Financing Terms and Fees* |
| 10/18/2019 | Whit Graham | 1.0 | Diligence | *Review Revised Ad Hoc Bondholder Group / TCC PoR* |
| 10/21/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/22/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 10/22/2019 | Whit Graham | 1.0 | Diligence | *Diligence on Comparable Financings to Debtors' Plan* |
| 10/23/2019 | Whit Graham | 0.5 | Coordination with Other Groups | *Call to Discuss Comparable Financing with Case Stakeholder Advisors* |
| 10/24/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/27/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/28/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 10/28/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Preparing Exit Financing Memo for UCC* |
| 10/28/2019 | Whit Graham | 0.8 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors to Discuss Kincade Fire* |
| 10/30/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call to Discuss Post-Petition Fires* |
| 10/30/2019 | Whit Graham | 0.5 | Coordination with Other Groups | *Discussion with Case Stakeholder* |
| 10/31/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/31/2019 | Whit Graham | 0.8 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 11/1/2019 | Whit Graham | 0.5 | Coordination with Other Groups | *Call with Case Stakeholders to Discuss Mediation* |
| 11/2/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 11/3/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 11/4/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 11/5/2019 | Whit Graham | 0.8 | Internal Coordination with Committee and Co-Advisors | *Coordination with Co-Advisors Regarding Exit Financing Motion* |
| 11/6/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/7/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/8/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion (Fee Statements)* |
| 11/8/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Member* |
| 11/8/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Preparing Plan Summary Materials for Committee* |
| 11/9/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Coordination on Request from UCC Member* |
| 11/9/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Preparing Analysis in Response to Request from UCC Member* |
| 11/11/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 11/11/2019 | Whit Graham | 1.3 | Financial Analysis / Drafting Materials | *Review of Draft Interim Fee Application* |
| 11/12/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Review of Draft Interim Fee Application* |
| 11/13/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Review of Draft Interim Fee Application* |
| 11/13/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 11/14/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Review of Draft Interim Fee Application* |
| 11/14/2019 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Bi-Weekly Call with Company and Advisors* |
| 11/15/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/18/2019 | Whit Graham | 1.0 | Diligence | *Reviewing Updated Commitment Letters* |
| 11/18/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Prepare for Mediation* |
| 11/18/2019 | Whit Graham | 0.5 | Coordination with Other Groups | *Call with Case Stakeholder Advisor to Prepare for Mediation* |
| 11/19/2019 | Whit Graham | 2.0 | Diligence | *Preparation for Mediation* |
| 11/19/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Updated Commitment Letters* |
| 11/19/2019 | Whit Graham | 7.0 | Travel | *Travel from NYC to SF for Mediation* |
| 11/20/2019 | Whit Graham | 6.0 | Chapter 11 Court Process | *Mediation Meeting in SF* |
| 11/20/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Updated Commitment Letter Analysis* |
| 11/20/2019 | Whit Graham | 7.0 | Travel | *Travel from SF to NYC* |
| 11/20/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion (Mediation Follow-Up Discussion)* |
| 11/21/2019 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Drafting Updated Commitment Letter Analysis* |
| 11/21/2019 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/21/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Review of Draft Monthly Fee Application* |
| 11/21/2019 | Whit Graham | 1.0 | Diligence | *Review of Moody's report on AB1054* |
| 11/22/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Review of Draft Monthly Fee Application* |
| 11/25/2019 | Whit Graham | 4.5 | Coordination with Other Groups | *Meeting with Case Stakeholder Advisors* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 58 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 11/25/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Coordination Regarding Fee Applications* |
| 11/18/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/19/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/21/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion on Commitment Letter Materials* |
| 11/26/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Call* |
| 12/2/2019 | Whit Graham | 0.8 | Coordination with Other Groups | *Call with Case Stakeholder Advisor* |
| 12/2/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Member to Review Prior Meeting Materials* |
| 12/2/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/2/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Prepare Call Summary for Conversation with Case Stakeholder Advisor* |
| 12/3/2019 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Update Call with Debtors' Advisors* |
| 12/3/2019 | Whit Graham | 1.0 | Diligence | *Reviewing Case Updates and Filings* |
| 12/4/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Agenda for Debtor/Committee In-Person Meeting* |
| 12/4/2019 | Whit Graham | 1.0 | Chapter 11 Court Process | *RSA Hearing (Dialed-In)* |
| 12/5/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Preparation for Standing UCC Call* |
| 12/5/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/9/2019 | Whit Graham | 1.0 | Diligence | *Review Revised RSA* |
| 12/9/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/9/2019 | Whit Graham | 0.8 | Diligence | *Review Co-Advisor's Tax Analysis* |
| 12/9/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Tax Analysis* |
| 12/9/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/10/2019 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Review Fee Examiner's Initial Report* |
| 12/10/2019 | Whit Graham | 1.5 | Financial Analysis / Drafting Materials | *Reviewing Draft of Weekly UCC Meeting Materials* |
| 12/10/2019 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors on TCC RSA* |
| 12/10/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss RSA* |
| 12/11/2019 | Whit Graham | 2.5 | Financial Analysis / Drafting Materials | *Reviewing/Preparing Weekly UCC Meeting Materials* |
| 12/11/2019 | Whit Graham | 0.5 | Diligence | *Reviewing Updated Backstop Commitment Letters and 8-K* |
| 12/11/2019 | Whit Graham | 0.5 | Diligence | *Reviewing Transcript/Summary of Dec. 11 Omnibus Hearing* |
| 12/12/2019 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Bi-Weekly Call with Debtors' Advisors* |
| 12/12/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/13/2019 | Whit Graham | 1.0 | Diligence | *Reviewing Debtors' Revised POR* |
| 12/15/2019 | Whit Graham | 0.5 | Diligence | *Reviewing Governor's Letter to PG&E* |
| 12/16/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/16/2019 | Whit Graham | 0.5 | Diligence | *Reviewing Revised Backstop Commitment Letters* |
| 12/17/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Customer Rate Increase Discussion with Co-Advisors* |
| 12/17/2019 | Whit Graham | 1.0 | Chapter 11 Court Process | *Omnibus Hearing (Dialed-In)* |
| 12/17/2019 | Whit Graham | 0.5 | Diligence | *Review Omnibus Hearing Transcript/Summary* |
| 12/19/2019 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 59 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 12/19/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/22/2019 | Whit Graham | 1.5 | Diligence | *Review Recent Case Related News/Filings* |
| 12/23/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for Committee on AHG's Letter to Governor* |
| 12/23/2019 | Whit Graham | 0.5 | Coordination with Other Groups | *Call with AHG's Advisors* |
| 12/26/2019 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for Committee on AHG's Letter to Governor* |
| 12/30/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/31/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Committee Member About AHG Letter* |
| 12/11/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/15/2019 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/22/2019 | Whit Graham | 1.0 | Coordination with Other Groups | *Discuss AHG Letter with Other Case Stakeholders' Advisors* |
| 12/11/2019 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/21/2019 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Discuss AHG Letter Internally* |
| 1/6/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 1/6/2020 | Whit Graham | 0.5 | Diligence | *Reviewing Ziman Declaration* |
| 1/6/2020 | Whit Graham | 1.0 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 1/6/2020 | Whit Graham | 0.5 | Diligence | *Reviewing AB1054 Compliance Materials* |
| 1/6/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/7/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion on Exit Financing Motion* |
| 1/7/2020 | Whit Graham | 0.8 | Financial Analysis / Drafting Materials | *Preparation for Call with Fee Examiner* |
| 1/7/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/8/2020 | Whit Graham | 0.8 | Coordination with Other Groups | *Call with Fee Examiner* |
| 1/8/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call to Discuss Conversations with Key Case Stakeholder* |
| 1/9/2020 | Whit Graham | 1.0 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 1/9/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/9/2020 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Reviewing Monthly Fee Application* |
| 1/9/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/10/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Preparing Response to Fee Examiner* |
| 1/13/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 1/13/2020 | Whit Graham | 0.8 | Financial Analysis / Drafting Materials | *Preparing Response to Fee Examiner* |
| 1/14/2020 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Preparing Response to Fee Examiner* |
| 1/14/2020 | Whit Graham | 1.0 | Diligence | *Reviewing Draft Case Filing* |
| 1/14/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Preparing Summary of Term Sheet for UCC Presentation* |
| 1/15/2020 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 1/15/2020 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Review December Fee Statement Draft* |
| 1/15/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Preparing Summary of Term Sheet for UCC Presentation* |
| 1/16/2020 | Whit Graham | 2.0 | Diligence | *Reviewing Draft Case Filing* |
| 1/16/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call on Draft Case Filings* |
| 1/16/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/16/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Preparing Summary of Term Sheet for UCC Presentation* |
| 1/16/2020 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Review December Fee Statement Draft* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 60 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 1/17/2020 | Whit Graham | 2.0 | Diligence | *Review Draft Case Filings* |
| 1/17/2020 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Prepare Materials for UCC* |
| 1/18/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Summary Materials* |
| 1/9/2020 | Whit Graham | 0.8 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 2/5/2020 | Whit Graham | 1.0 | Diligence | *Reviewing CPUC Plan Testimony* |
| 2/5/2020 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Drafting Memo for UCC* |
| 2/5/2020 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Discussion with Debtors' Advisors on CPUC Plan Testimony* |
| 2/6/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Summary of CPUC Testimony Plan Funding* |
| 2/6/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/6/2020 | Whit Graham | 1.0 | Diligence | *Reviewing Draft Disclosure Statement* |
| 2/7/2020 | Whit Graham | 2.0 | Diligence | *Preparation for SF Meeting with the Debtor* |
| 2/10/2020 | Whit Graham | 0.5 | Diligence | *Review Disclosure Statement* |
| 2/10/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/11/2020 | Whit Graham | 0.5 | Diligence | *Preparation for SF Meeting with the Debtor* |
| 2/11/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Ahead of SF Meeting* |
| 2/11/2020 | Whit Graham | 7.0 | Travel | *Travel from NYC to SF for Meeting with the Debtor* |
| 2/11/2020 | Whit Graham | 1.0 | Diligence | *Diligence on Capital Structures of SCE & SDG&E* |
| 2/12/2020 | Whit Graham | 2.5 | Coordination with Debtor and its Advisors | *In-Person Meeting with Debtor* |
| 2/12/2020 | Whit Graham | 7.0 | Travel | *Travel from SF to NYC* |
| 2/12/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Following In-Person Meeting* |
| 2/13/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation Call with UCC Advisors* |
| 2/14/2020 | Whit Graham | 0.8 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion on Materials for In-Person UCC Meeting* |
| 2/17/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/17/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/18/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/18/2020 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/18/2020 | Whit Graham | 2.0 | Diligence | *Review Disclosure Statement, 10-K and Earnings Presentations* |
| 2/18/2020 | Whit Graham | 0.5 | Diligence | *Review CPUC Plan Proceeding Ruling* |
| 2/19/2020 | Whit Graham | 1.0 | Diligence | *Reviewing Latest Equity Research on PCG and EIX* |
| 2/19/2020 | Whit Graham | 5.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/19/2020 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtor Advisors to Discuss Sources & Uses* |
| 2/20/2020 | Whit Graham | 8.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/20/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/20/2020 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Diligence Call with Debtors' Advisors* |
| 2/21/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/21/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/21/2020 | Whit Graham | 1.0 | Diligence | *Reviewing Co-Advisor Draft Materials* |
| 2/21/2020 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/22/2020 | Whit Graham | 4.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/23/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 2/23/2020 | Whit Graham | 4.5 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/23/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Co-Advisor* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 61 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 2/24/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/24/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/24/2020 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Responding to Committee Member Diligence Questions* |
| 2/25/2020 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Final Preparations for In-Person Meeting Presentation* |
| 2/25/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Ahead of In-Person UCC Meeting* |
| 2/25/2020 | Whit Graham | 3.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Meeting with UCC* |
| 2/26/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Responding to Committee Member Follow-Up Question* |
| 2/26/2020 | Whit Graham | 0.5 | Diligence | *Review Recent Equity Research* |
| 2/27/2020 | Whit Graham | 0.5 | Diligence | *Review Recent Case Filings* |
| 2/27/2020 | Whit Graham | 0.5 | Diligence | *Review Diligence Information Posted to Data Room* |
| 2/27/2020 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Review Analysis for Committee Member Follow-Up* |
| 3/2/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/2/2020 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors on Commitment Letter 8-K* |
| 3/2/2020 | Whit Graham | 0.5 | Diligence | *Reviewing Diligence Questions* |
| 3/2/2020 | Whit Graham | 0.5 | Diligence | *Reading Commitment Letters 8-K* |
| 3/3/2020 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Preparing Materials for Weekly UCC Call* |
| 3/3/2020 | Whit Graham | 1.0 | Diligence | *Reviewing Exit Financing Motion* |
| 3/4/2020 | Whit Graham | 2.5 | Financial Analysis / Drafting Materials | *Preparing Materials for Weekly UCC Call* |
| 3/4/2020 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors on Exit Financing Motion* |
| 3/5/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/5/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call Regarding Exit Financing Motion* |
| 3/5/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/5/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member Advisor* |
| 3/6/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Interim Fee Statement* |
| 3/6/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/9/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/10/2020 | Whit Graham | 3.0 | Diligence | *Reviewing Case Filings* |
| 3/11/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Drafting Exit Financing Statement* |
| 3/11/2020 | Whit Graham | 0.5 | Diligence | *Reviewing Revised Financial Projections* |
| 3/12/2020 | Whit Graham | 1.0 | Diligence | *Reviewing Case Filings* |
| 3/12/2020 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Calls with Committee Members* |
| 3/12/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/16/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/17/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/18/2020 | Whit Graham | 1.0 | Diligence | *Prepare for Standing UCC Call* |
| 3/19/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/19/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisors Call to Discuss Covid-19 Impact* |
| 3/19/2020 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Reviewing Co-Advisor Deck on Covid-19 Impact* |
| 3/20/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/23/2020 | Whit Graham | 2.5 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 62 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 3/23/2020 | Whit Graham | 0.5 | Diligence | *Data Room Review* |
| 3/23/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/24/2020 | Whit Graham | 0.5 | Diligence | *Data Room Review* |
| 3/24/2020 | Whit Graham | 2.5 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 3/25/2020 | Whit Graham | 1.0 | Coordination with Debtor and its Advisors | *Diligence Call with Debtors' Advisors* |
| 3/25/2020 | Whit Graham | 2.0 | Internal Coordination with Committee and Co-Advisors | *Responding to Committee Member Questions* |
| 3/25/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Presentation Materials* |
| 3/25/2020 | Whit Graham | 0.5 | Chapter 11 Process | *Reviewing Summary of Court Hearing* |
| 3/26/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Co-Advisor Regarding Backstops* |
| 3/26/2020 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/26/2020 | Whit Graham | 1.0 | Diligence | *Preparing for UCC Call* |
| 3/26/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Responding to Committee Member Questions* |
| 3/27/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 3/30/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/30/2020 | Whit Graham | 0.8 | Diligence | *Reviewing Sources and Uses in Response to Committee Member Question* |
| 3/30/2020 | Whit Graham | 0.5 | Diligence | *Reviewing Co-Advisor's List of Diligence Questions* |
| 3/31/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 4/1/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Co-Advisor Regarding Financing* |
| 4/1/2020 | Whit Graham | 0.5 | Diligence | |
| 4/2/2020 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/2/2020 | Whit Graham | 1.0 | Chapter 11 Court Process | *Reviewing Court Filings* |
| 4/3/2020 | Whit Graham | 0.5 | Diligence | *Call with Debtors' Advisors* |
| 4/3/2020 | Whit Graham | 0.5 | Diligence | *Reviewing News Stories* |
| 4/3/2020 | Whit Graham | 1.0 | Diligence | *Reviewing Data Room* |
| 4/6/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 4/6/2020 | Whit Graham | 0.5 | Diligence | *Reviewing News Stories* |
| 4/8/2020 | Whit Graham | 3.0 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 4/9/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 4/9/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/10/2020 | Whit Graham | 1.0 | Diligence | *Diligence Regarding Board Requirements* |
| 4/13/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 4/14/2020 | Whit Graham | 1.5 | Financial Analysis / Drafting Materials | *Reviewing Backup Materials for UCC Members* |
| 4/15/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 4/16/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/20/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 4/21/2020 | Whit Graham | 1.0 | Chapter 11 Court Process | *Review CPUC Proposed Decision* |
| 4/21/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Review CPUC Proposed Decision with Milbank* |
| 4/22/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call Regarding CPUC Proposed Decision* |
| 4/22/2020 | Whit Graham | 2.0 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 4/22/2020 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Diligence Regarding Wildfire OII, CPUC Proposed Decision, & Bill Johnson Resignation* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 63 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 4/23/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/27/2020 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Review March Hours Timesheet* |
| 4/30/2020 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Review March Fee Statement* |
| 4/30/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/3/2020 | Whit Graham | 2.0 | Diligence | *Review Plan Supplement* |
| 5/3/2020 | Whit Graham | 1.5 | Diligence | *Review Q1 Earnings* |
| 5/3/2020 | Whit Graham | 2.0 | Diligence | *Review Recent Company News* |
| 5/4/2020 | Whit Graham | 0.5 | Coordination with Other Groups | *Call with Evercore Regarding Plan Supplement* |
| 5/7/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/11/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/15/2020 | Whit Graham | 2.5 | Diligence | *Reviewing News Stories* |
| 5/18/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/18/2020 | Whit Graham | 0.5 | Diligence | *Review Summary of Objections* |
| 5/20/2020 | Whit Graham | 1.5 | Diligence | *Reviewing News Stories* |
| 5/20/2020 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 5/21/2020 | Whit Graham | 0.5 | Coordination with Debtor and its Advisors | *Call with Lazard Regarding Exit Financing* |
| 5/21/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/25/2020 | Whit Graham | 1.5 | Diligence | *Review Recent Filings* |
| 5/26/2020 | Whit Graham | 1.0 | Diligence | *Review Confirmation Related Filings* |
| 5/26/2020 | Whit Graham | 3.0 | Diligence | *Review Exit Financing Commitment Letters* |
| 5/26/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/27/2020 | Whit Graham | 2.0 | Diligence | *Review Financing Fee Letters* |
| 5/28/2020 | Whit Graham | 0.5 | Financial Analysis / Drafting Materials | *Prepare for UCC Call* |
| 5/28/2020 | Whit Graham | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/29/2020 | Whit Graham | 1.0 | Diligence | *Review Fee Examiner Reports & UST Objections* |
| 6/1/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/1/2020 | Whit Graham | 1.5 | Diligence | *Review Fee Examiner Objections* |
| 6/2/2020 | Whit Graham | 1.0 | Diligence | *Review Recent Company News* |
| 6/3/2020 | Whit Graham | 1.0 | Diligence | *Review Draft Amended Plan* |
| 6/3/2020 | Whit Graham | 1.5 | Chapter 11 Court Process | *Recent Court Hearings Review* |
| 6/3/2020 | Whit Graham | 1.5 | Financial Analysis / Drafting Materials | *Preparing Response to Fee Examiner* |
| 6/4/2020 | Whit Graham | 1.0 | Chapter 11 Court Process | *Confirmation Hearing* |
| 6/4/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/4/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Review Expense Reimbursement Proposal* |
| 6/4/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 6/5/2020 | Whit Graham | 1.0 | Chapter 11 Court Process | *Confirmation Hearing* |
| 6/22/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/22/2020 | Whit Graham | 1.0 | Diligence | *Review Exit Financing Progress* |
| 6/24/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Fee Examiner Discussion Preparation* |
| 6/24/2020 | Whit Graham | 1.0 | Financial Analysis / Drafting Materials | *Preparing For UCC Call* |
| 6/25/2020 | Whit Graham | 0.5 | Coordination with Other Groups | *Fee Examiner Discussion* |
| 6/25/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/26/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Fee Examiner Follow-up Discussion* |
| 6/29/2020 | Whit Graham | 0.5 | Internal Coordination with Committee and Co-Advisors | *Fee Examiner Follow-up Discussion* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 64 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 6/30/2020 | Whit Graham | 1.0 | Internal Coordination with Committee and Co-Advisors | *Fee Application Discussion with Milbank* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 65 of 111

## Michael Martynowicz, Associate

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/15/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation for Diligence Call with Debtor Advisors* |
| 2/15/2019 | Michael Martynowicz | 1.0 | Coordination with Debtor and its Advisors | *Diligence Call with Debtor Advisors* |
| 2/16/2019 | Michael Martynowicz | 0.5 | Financial Analysis / Drafting Materials | *Drafting Engagement Letter* |
| 2/16/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Materials Preparation for UCC Call* |
| 2/18/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Coordination to Prepare for Special UCC Call* |
| 2/19/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 2/19/2019 | Michael Martynowicz | 3.5 | Financial Analysis / Drafting Materials | *Materials Preparation for UCC Call* |
| 2/19/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *DIP Comparables Preparation* |
| 2/19/2019 | Michael Martynowicz | 2.0 | Diligence | *Data Room Review and Diligence* |
| 2/20/2019 | Michael Martynowicz | 1.0 | Coordination with Debtor and its Advisors | *DIP Diligence Call with Debtor Advisors* |
| 2/20/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Status Update Call* |
| 2/21/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/25/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 2/26/2019 | Michael Martynowicz | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 2/26/2019 | Michael Martynowicz | 1.5 | Chapter 11 Court Process | *Omnibus Summary Notes* |
| 2/27/2019 | Michael Martynowicz | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/28/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 2/28/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/28/2019 | Michael Martynowicz | 0.5 | Diligence | *Review of 10K, 8K and Data Room Uploads* |
| 2/28/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Public Inforation Book Preparation* |
| 2/20/2019 | Michael Martynowicz | 2.5 | Financial Analysis / Drafting Materials | *DIP Comparables Preparation* |
| 2/21/2019 | Michael Martynowicz | 4.0 | Internal Coordination with Committee and Co-Advisors | *DIP Forecast Materials Preparation* |
| 2/21/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *DIP Budget Modeling* |
| 2/27/2019 | Michael Martynowicz | 4.0 | Chapter 11 Court Process | *Final Hearing on First Day Matters* |
| 3/1/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Preparation of Public Affairs Strategy* |
| 3/1/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/4/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/5/2019 | Michael Martynowicz | 6.0 | Coordination with Debtor and its Advisors | *Dial-In to In Person Diligence Meeting* |
| 3/6/2019 | Michael Martynowicz | 3.5 | Financial Analysis / Drafting Materials | *Review of Debtor's 13-Week Cash Flow* |
| 3/7/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/8/2019 | Michael Martynowicz | 2.0 | Internal Coordination with Committee and Co-Advisors | *Preparing Engagement Letter and Retention Application* |
| 3/11/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Preparing Engagement Letter* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 66 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 3/11/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/13/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Reviewing UCC Call Memo* |
| 3/14/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/15/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/18/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/19/2019 | Michael Martynowicz | 0.5 | Financial Analysis / Drafting Materials | *Internal Engagement Letter Discussion* |
| 3/21/2019 | Michael Martynowicz | 1.0 | Coordination with Debtor and its Advisors | *Case Developments / Anticipated Motions* |
| 3/21/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Advisor Meeting* |
| 3/21/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/23/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Debtor Advisor Retention Application Analysis* |
| 3/24/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Debtor Advisor Retention Application Analysis* |
| 3/25/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Debtor Advisor Retention Application Analysis* |
| 3/25/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/28/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/28/2019 | Michael Martynowicz | 5.0 | Financial Analysis / Drafting Materials | *DIP Review Materials Preparation* |
| 3/29/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Strategy Discussion with UCC Advisors* |
| 3/21/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Call with Company and Advisors* |
| 3/27/2019 | Michael Martynowicz | 0.5 | Financial Analysis / Drafting Materials | *Review and Drafting of Memo to UCC on Debtor Advisor Retention* |
| 3/8/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/13/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/20/2019 | Michael Martynowicz | 2.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/26/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/2/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/13/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion of Deliverables* |
| 4/1/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Industry Discussion* |
| 4/1/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/3/2019 | Michael Martynowicz | 3.0 | Internal Coordination with Committee and Co-Advisors | *UCC Follow Up Meeting (Dialed-In)* |
| 4/3/2019 | Michael Martynowicz | 3.0 | Coordination with Debtor and its Advisors | *In-Person Meeting with Debtor (Dialed-In)* |
| 4/4/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/5/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Position Statement Development* |
| 4/8/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/9/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Debtor Advisor Retention Discussion* |
| 4/11/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Internal Discussion of Catastrophe Funds* |
| 4/11/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 67 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 4/15/2019 | Michael Martynowicz | 1.0 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 4/15/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/17/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 4/18/2019 | Michael Martynowicz | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Professional Strategy Meeting* |
| 4/18/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/22/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/23/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Discussion of Wildfire Claims* |
| 4/25/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Preparation of Case Strategy Materials* |
| 4/25/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 4/25/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/26/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Preparation of Case Strategy Materials* |
| 4/26/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Regulatory Case* |
| 4/26/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Case Strategy Materials Discussion* |
| 4/5/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |
| 4/8/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |
| 4/15/2019 | Michael Martynowicz | 1.5 | Financial Analysis / Drafting Materials | *Drafting Declaration on Debtor Advisor Retention* |
| 4/18/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Debtor Advisors* |
| 4/22/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/29/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Member* |
| 4/4/2019 | Michael Martynowicz | 3.5 | Financial Analysis / Drafting Materials | *Debtor Advisor Fee Analyis* |
| 4/8/2019 | Michael Martynowicz | 3.0 | Diligence | *Disaster Fund Research* |
| 4/7/2019 | Michael Martynowicz | 2.0 | Diligence | *Disaster Fund Research* |
| 4/9/2019 | Michael Martynowicz | 3.0 | Diligence | *Disaster Fund Research* |
| 4/12/2019 | Michael Martynowicz | 1.0 | Diligence | *Reviewing Case Stakeholder Press Conference* |
| 4/17/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Drafting Material for UCC Call* |
| 4/23/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Preparation of Cost of Capital Materials* |
| 4/24/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Preparation of Cost of Capital Materials* |
| 4/29/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC Call* |
| 4/29/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/29/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Committee to Discuss Debtor Advisor Retention Application* |
| 4/1/2019 | Michael Martynowicz | 3.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/5/2019 | Michael Martynowicz | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/19/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/6/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 68 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 5/8/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/8/2019 | Michael Martynowicz | 1.0 | Chapter 11 Court Process | *Hearing on TCC Discovery Dispute (Dialed-In)* |
| 5/9/2019 | Michael Martynowicz | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 5/10/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/13/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/13/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Coordination* |
| 5/14/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 5/14/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call with Committee and Advisors* |
| 5/15/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Discussion and Analysis of the SFPUC Report* |
| 5/15/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 5/15/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/16/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call Discussing Filings and Upcoming Diligence* |
| 5/16/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/16/2019 | Michael Martynowicz | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company Advisors Call* |
| 5/17/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *SFPUC Report Analysis* |
| 5/20/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *SFPUC Report Analysis and Slide Prep* |
| 5/20/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Upcoming Hearings* |
| 5/30/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/30/2019 | Michael Martynowicz | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company Advisors Call* |
| 5/29/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 5/29/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/28/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 5/23/2019 | Michael Martynowicz | 6.0 | Travel | *Flight from SF to NYC* |
| 5/23/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisor Call* |
| 5/22/2019 | Michael Martynowicz | 6.0 | Travel | *Flight from NYC to SF* |
| 5/1/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Drafting Cost of Capital Review Materials for UCC* |
| 5/2/2019 | Michael Martynowicz | 0.5 | Financial Analysis / Drafting Materials | *Preparation of Retention Application* |
| 5/15/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/20/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/20/2019 | Michael Martynowicz | 0.5 | Financial Analysis / Drafting Materials | *Preparation of Fee Application* |
| 5/20/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Market Research Analysis* |
| 5/21/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Prep For Diligence Meeting with Debtor Advisors* |
| 5/21/2019 | Michael Martynowicz | 0.5 | Financial Analysis / Drafting Materials | *Preparation of Fee Application* |
| 5/21/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 69 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 5/22/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Meeting with Debtor Advisors* |
| 5/22/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/23/2019 | Michael Martynowicz | 5.5 | Internal Coordination with Committee and Co-Advisors | *In-Person Wildfire Safety Plan Diligence Meeting* |
| 5/28/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Prepare Materials for Discussion with TCC Advisors* |
| 5/28/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/24/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/1/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Prep for Presentation on UCC Call* |
| 5/1/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Review of Cost of Capital Filings and Wildfire Premium* |
| 5/2/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Analysis of Q1 Earnings Reports* |
| 5/5/2019 | Michael Martynowicz | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/12/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/20/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly Advisors Call* |
| 5/16/2019 | Michael Martynowicz | 1.0 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 5/23/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Preparation of Separation/Asset Sale Materials* |
| 5/29/2019 | Michael Martynowicz | 2.5 | Financial Analysis / Drafting Materials | *Prepare Materials for Discussion with TCC Advisors* |
| 5/30/2019 | Michael Martynowicz | 0.5 | Coordination with Other Groups | *Call with Bondholder Group Advisors* |
| 6/3/2019 | Michael Martynowicz | 1.5 | Coordination with Other Groups | *In Person Advisors Meeting* |
| 6/5/2019 | Michael Martynowicz | 1.0 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Meeting* |
| 6/6/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/10/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/12/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/13/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/13/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/14/2019 | Michael Martynowicz | 5.0 | Financial Analysis / Drafting Materials | *Separation Analysis Materials* |
| 6/17/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/17/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Create Materials in Response to Ad Hoc Group Proposal* |
| 6/19/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/19/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/20/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/20/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/21/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/25/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 6/26/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/26/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 70 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 6/27/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/27/2019 | Michael Martynowicz | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/27/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/27/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/28/2019 | Michael Martynowicz | 0.5 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 6/28/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Wildfire Fund* |
| 6/18/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/18/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials in Response to Ad Hoc Group Proposal* |
| 6/24/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/14/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/25/2019 | Michael Martynowicz | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/4/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/5/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/7/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/20/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/10/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/6/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/13/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Drafting Separation Analysis Materials* |
| 6/6/2019 | Michael Martynowicz | 2.0 | Diligence | *Review Ad Hoc Group Proposal* |
| 6/14/2019 | Michael Martynowicz | 0.5 | Diligence | *Diligence Call on Ad Hoc Proposal* |
| 6/16/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Create Materials in Response to Ad Hoc Group Proposal* |
| 6/17/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 6/20/2019 | Michael Martynowicz | 0.5 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Call* |
| 6/20/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC on Ad Hoc Group Proposal* |
| 6/25/2019 | Michael Martynowicz | 1.0 | Diligence | *Review Ad Hoc Group Proposal* |
| 7/1/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/3/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 7/5/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/8/2019 | Michael Martynowicz | 1.0 | Coordination with Debtor and its Advisors | *UCC Advisor Discussion* |
| 7/8/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/10/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/11/2019 | Michael Martynowicz | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 7/11/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/12/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |

71

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 7/12/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Internal Strategy Discussion* |
| 7/13/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/14/2019 | Michael Martynowicz | 2.5 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/14/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/15/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/15/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/16/2019 | Michael Martynowicz | 1.0 | Coordination with Debtor and its Advisors | *KEIP Motion Discussion* |
| 7/17/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/18/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/21/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/22/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |
| 7/22/2019 | Michael Martynowicz | 3.0 | Chapter 11 Court Process | *Deposition of Alex Tracy (Dialed-In)* |
| 7/22/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/23/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/23/2019 | Michael Martynowicz | 3.0 | Chapter 11 Court Process | *Deposition of Mesterhal* |
| 7/25/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/25/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/25/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 7/26/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/28/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/29/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/30/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/8/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 7/12/2019 | Michael Martynowicz | 1.0 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 7/15/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *PoR Sources and Uses Analysis* |
| 7/18/2019 | Michael Martynowicz | 1.0 | Coordination with Other Groups | *Meeting with Case Stakeholder Advisor* |
| 7/18/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |
| 7/26/2019 | Michael Martynowicz | 2.0 | Diligence | *Makewhole Diligence* |
| 8/1/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/1/2019 | Michael Martynowicz | 5.0 | Financial Analysis / Drafting Materials | *Subrogation Proposal Analysis* |
| 8/2/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 8/2/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Makewhole Analysis* |
| 8/2/2019 | Michael Martynowicz | 4.0 | Diligence | *Peer Analysis* |
| 8/2/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Plan Protocal Discussion* |

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 8/5/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/5/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/7/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 8/8/2019 | Michael Martynowicz | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 8/8/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 8/9/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/9/2019 | Michael Martynowicz | 3.0 | Chapter 11 Court Process | *Dial-in to Court Hearing* |
| 8/12/2019 | Michael Martynowicz | 5.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/12/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/12/2019 | Michael Martynowicz | 2.0 | Diligence | *Equity Proposal Diligence* |
| 8/13/2019 | Michael Martynowicz | 3.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 8/13/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/14/2019 | Michael Martynowicz | 2.5 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/15/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/19/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/20/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 8/21/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Discussion* |
| 8/21/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 8/21/2019 | Michael Martynowicz | 2.0 | Diligence | *Equity Commitment Diligence* |
| 8/22/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 8/22/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/26/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/27/2019 | Michael Martynowicz | 2.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 8/29/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/30/2019 | Michael Martynowicz | 0.5 | Coordination with Debtor and its Advisors | *Operating Forecast Analysis Discussion* |
| 8/20/2019 | Michael Martynowicz | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtor and TCC Advisors* |
| 8/20/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 8/1/2019 | Michael Martynowicz | 1.0 | Financial Analysis / Drafting Materials | *Reviewing Subrogation Exclusivity Proposal* |
| 9/4/2019 | Michael Martynowicz | 6.0 | Travel | *Travel from NYC to SF* |
| 9/5/2019 | Michael Martynowicz | 4.0 | Diligence | *Business Plan Diligence Meeting* |
| 9/5/2019 | Michael Martynowicz | 7.0 | Travel | *Travel from SF to NYC* |
| 9/9/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/9/2019 | Michael Martynowicz | 5.0 | Financial Analysis / Drafting Materials | *Drafting of PoR Evaluation Materials* |
| 9/10/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 73 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 9/11/2019 | Michael Martynowicz | 5.0 | Diligence | *Business Plan Diligence* |
| 9/11/2019 | Michael Martynowicz | 1.0 | Diligence | *Call with External Financing Parties* |
| 9/12/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/12/2019 | Michael Martynowicz | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion of PoR Summary* |
| 9/15/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *PoR Summary Update for UCC* |
| 9/16/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/16/2019 | Michael Martynowicz | 2.0 | Chapter 11 Court Process | *State Court Hearing on Tubbs Motion* |
| 9/16/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/18/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/18/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 9/18/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/18/2019 | Michael Martynowicz | 2.5 | Financial Analysis / Drafting Materials | *AHB/TCC Plan Evaluation* |
| 9/19/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/23/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/24/2019 | Michael Martynowicz | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 9/24/2019 | Michael Martynowicz | 2.0 | Internal Coordination with Committee and Co-Advisors | *Discussion of Plan Comparison Materials* |
| 9/25/2019 | Michael Martynowicz | 4.0 | Financial Analysis / Drafting Materials | *Drafting of Plan Comparison Materials* |
| 9/25/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/25/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 9/26/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/26/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/26/2019 | Michael Martynowicz | 5.0 | Financial Analysis / Drafting Materials | *Drafting Interest and Credit Ratings Materials* |
| 9/5/2019 | Michael Martynowicz | 0.5 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 9/6/2019 | Michael Martynowicz | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/5/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/11/2019 | Michael Martynowicz | 1.0 | Coordination with Other Groups | *Meeting with Key Stakeholder* |
| 9/22/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Pre-Call* |
| 9/22/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 9/23/2019 | Michael Martynowicz | 0.5 | Coordination with Other Groups | *Sources and Uses Discussion with Bondholder Advisors* |
| 9/25/2019 | Michael Martynowicz | 0.5 | Coordination with Debtor and its Advisors | *Interest and Ratings Discussion with Debtor Advisor* |
| 10/1/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/2/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 10/3/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/8/2019 | Michael Martynowicz | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 74 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 10/7/2019 | Michael Martynowicz | 1.0 | Chapter 11 Court Process | *Omnibus Hearing (Dialed-In)* |
| 10/7/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/4/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Drafting Plan Comparison Materials* |
| 10/7/2019 | Michael Martynowicz | 2.0 | Financial Analysis / Drafting Materials | *Drafting Plan Comparison Materials* |
| 10/14/2019 | Michael Martynowicz | 2.5 | Diligence | *Plan Comparison Diligence* |
| 10/14/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 10/14/2019 | Michael Martynowicz | 0.8 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 10/15/2019 | Michael Martynowicz | 0.8 | Coordination with Other Groups | *Discussion with Bondholder Group Advisors* |
| 10/15/2019 | Michael Martynowicz | 1.5 | Diligence | *Review of Cost of Capital Analysis* |
| 10/17/2019 | Michael Martynowicz | 0.8 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 10/20/2019 | Michael Martynowicz | 0.5 | Coordination with Other Groups | *Follow-Up Call to Discuss Cost of Capital Analysis* |
| 10/17/2019 | Michael Martynowicz | 2.0 | Diligence | *Cost of Debt Diligence* |
| 10/20/2019 | Michael Martynowicz | 2.5 | Financial Analysis / Drafting Materials | *Preparation of Monthly Fee Applications* |
| 10/21/2019 | Michael Martynowicz | 1.5 | Financial Analysis / Drafting Materials | *Preparation of Monthly Fee Applications* |
| 10/21/2019 | Michael Martynowicz | 2.0 | Diligence | *Review of Exit Financing Terms and Fees* |
| 10/21/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/22/2019 | Michael Martynowicz | 1.5 | Diligence | *Diligence on Comparable Financings to Debtors' Plan* |
| 10/23/2019 | Michael Martynowicz | 0.5 | Coordination with Other Groups | *Call to Discuss Comparable Financing with Bondholder Group Advisors* |
| 10/24/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/28/2019 | Michael Martynowicz | 1.5 | Financial Analysis / Drafting Materials | *Preparing Exit Financing Memo for UCC* |
| 10/28/2019 | Michael Martynowicz | 0.8 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors to Discuss Kincade Fire* |
| 10/30/2019 | Michael Martynowicz | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call to Discuss Post-Petition Fires* |
| 10/30/2019 | Michael Martynowicz | 0.5 | Coordination with Other Groups | *Discussion with Case Stakeholder* |
| 10/31/2019 | Michael Martynowicz | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/31/2019 | Michael Martynowicz | 0.8 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 10/23/2019 | Michael Martynowicz | 2.0 | Chapter 11 Court Process | *Omnibus Hearing (Dialed-In)* |
| 10/25/2019 | Michael Martynowicz | 3.0 | Financial Analysis / Drafting Materials | *Preparation of Monthly Fee Applications* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 75 of 111

# Philip Bent, Associate

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 11/18/2019 | Philip Bent | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Prepare for Mediation* |
| 11/18/2019 | Philip Bent | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/18/2019 | Philip Bent | 3.0 | Financial Analysis / Drafting Materials | *Prepare Materials for Mediation Meeting* |
| 11/19/2019 | Philip Bent | 1.5 | Financial Analysis / Drafting Materials | *Prepare Materials for Mediation Meeting* |
| 11/19/2019 | Philip Bent | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/19/2019 | Philip Bent | 1.5 | Diligence | *Case Materials Review* |
| 11/19/2019 | Philip Bent | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Updated Commitment Letters* |
| 11/19/2019 | Philip Bent | 3.5 | Financial Analysis / Drafting Materials | *Prepare Materials for Mediation Meeting* |
| 11/20/2019 | Philip Bent | 9.0 | Financial Analysis / Drafting Materials | *Drafting Updated Commitment Letter Analysis* |
| 11/20/2019 | Philip Bent | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion (Mediation Follow-Up Discussion)* |
| 11/21/2019 | Philip Bent | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion on Commitment Letter Materials* |
| 11/21/2019 | Philip Bent | 2.0 | Financial Analysis / Drafting Materials | *Drafting Updated Commitment Letter Analysis* |
| 11/21/2019 | Philip Bent | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/21/2019 | Philip Bent | 2.0 | Diligence | *Case Materials Review* |
| 11/25/2019 | Philip Bent | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Coordination Regarding Fee Applications* |
| 11/26/2019 | Philip Bent | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Call* |
| 12/2/2019 | Philip Bent | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Member to Review Prior Meeting Materials* |
| 12/2/2019 | Philip Bent | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/2/2019 | Philip Bent | 1.0 | Diligence | *Review Recent Case Related News/Filings* |
| 12/3/2019 | Philip Bent | 0.5 | Coordination with Debtor and its Advisors | *Update Call with Debtors' Advisors* |
| 12/4/2019 | Philip Bent | 3.0 | Chapter 11 Court Process | *RSA Hearing (Dialed-In)* |
| 12/5/2019 | Philip Bent | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/6/2019 | Philip Bent | 2.5 | Diligence | *Review Recent Case Related News/Filings* |
| 12/9/2019 | Philip Bent | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/9/2019 | Philip Bent | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Tax Analysis* |
| 12/9/2019 | Philip Bent | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/9/2019 | Philip Bent | 3.0 | Financial Analysis / Drafting Materials | *Drafting Weekly UCC Meeting Materials* |
| 12/10/2019 | Philip Bent | 2.5 | Diligence | *Review Updated TCC + Debtor RSA* |
| 12/10/2019 | Philip Bent | 2.0 | Financial Analysis / Drafting Materials | *Drafting Weekly UCC Meeting Materials* |
| 12/10/2019 | Philip Bent | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss RSA* |
| 12/10/2019 | Philip Bent | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/10/2019 | Philip Bent | 6.0 | Financial Analysis / Drafting Materials | *Drafting Weekly UCC Meeting Materials* |
| 12/11/2019 | Philip Bent | 1.5 | Diligence | *Reviewing Transcript/Summary of Dec. 11 Omnibus Hearing* |
| 12/11/2019 | Philip Bent | 5.0 | Financial Analysis / Drafting Materials | *Drafting Weekly UCC Meeting Materials* |
| 12/11/2019 | Philip Bent | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/12/2019 | Philip Bent | 0.5 | Coordination with Debtor and its Advisors | *Bi-Weekly Call with Debtors' Advisors* |
| 12/12/2019 | Philip Bent | 2.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/13/2019 | Philip Bent | 2.0 | Diligence | *Reviewing Debtors' Revised POR* |
| 12/16/2019 | Philip Bent | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/16/2019 | Philip Bent | 5.0 | Financial Analysis / Drafting Materials | *Drafting Revised Fee Analysis* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 76 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 12/17/2019 | Philip Bent | 2.5 | Chapter 11 Court Process | *Omnibus Hearing (Dialed-In)* |
| 12/19/2019 | Philip Bent | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/23/2019 | Philip Bent | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for Committee on AHG's Letter to Governor* |
| 12/23/2019 | Philip Bent | 0.5 | Coordination with Other Groups | *Call with AHG's Advisors* |
| 12/26/2019 | Philip Bent | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for Committee on AHG's Letter to Governor* |
| 12/30/2019 | Philip Bent | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/11/2019 | Philip Bent | 0.5 | Financial Analysis / Drafting Materials | *Prep for Wildfire Claims Subcommittee Call* |
| 12/11/2019 | Philip Bent | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 12/15/2019 | Philip Bent | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/17/2019 | Philip Bent | 0.5 | Internal Coordination with Committee and Co-Advisors | *Customer Rate Increase Discussion with Co-Advisors* |
| 12/18/2019 | Philip Bent | 3.0 | Diligence | *Review Recent Case Related News/Filings* |
| 12/21/2019 | Philip Bent | 4.0 | Financial Analysis / Drafting Materials | *Read and Summarize AHG Letter for Internal Distribution* |
| 12/21/2019 | Philip Bent | 1.5 | Internal Coordination with Committee and Co-Advisors | *Discuss AHG Letter Internally* |
| 12/21/2019 | Philip Bent | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/22/2019 | Philip Bent | 1.0 | Coordination with Other Groups | *Discuss AHG Letter with Other Case Stakeholders' Advisors* |
| 12/26/2019 | Philip Bent | 1.0 | Financial Analysis / Drafting Materials | *Revise AHG Letter Summary Materials* |
| 12/27/2019 | Philip Bent | 1.0 | Coordination with Other Groups | *Discuss AHG Letter with Other Case Stakeholders' Advisors* |
| 1/6/2020 | Philip Bent | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 1/6/2020 | Philip Bent | 1.0 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 1/6/2020 | Philip Bent | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/8/2020 | Philip Bent | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call to Discuss Conversations with Key Case Stakeholder* |
| 1/7/2020 | Philip Bent | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 77 of 111

# Neil Kumar, Analyst

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 4/1/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Co-Advisor Regarding Financing* |
| 4/1/2020 | Neil Kumar | 1.0 | Diligence | *Reviewing News Stories & Recent Filings* |
| 4/2/2020 | Neil Kumar | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/2/2020 | Neil Kumar | 1.0 | Chapter 11 Court Process | *Reviewing Court Filings* |
| 4/3/2020 | Neil Kumar | 0.5 | Diligence | *Call with Debtors' Advisors* |
| 4/3/2020 | Neil Kumar | 1.0 | Diligence | *Reviewing News Stories* |
| 4/3/2020 | Neil Kumar | 1.0 | Diligence | *Reviewing Data Room* |
| 4/6/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 4/6/2020 | Neil Kumar | 0.5 | Diligence | *Reviewing News Stories* |
| 4/8/2020 | Neil Kumar | 4.0 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 4/9/2020 | Neil Kumar | 2.5 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 4/9/2020 | Neil Kumar | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/10/2020 | Neil Kumar | 1.0 | Diligence | *Diligence Regarding Board Requirements* |
| 4/13/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 4/14/2020 | Neil Kumar | 2.5 | Financial Analysis / Drafting Materials | *Reviewing Backup Materials for UCC Members* |
| 4/15/2020 | Neil Kumar | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 4/16/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/20/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 4/21/2020 | Neil Kumar | 3.5 | Chapter 11 Court Process | *Review CPUC Proposed Decision* |
| 4/21/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Review CPUC Proposed Decision with Milbank* |
| 4/22/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call Regarding CPUC Proposed Decision* |
| 4/22/2020 | Neil Kumar | 5.0 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 4/23/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 4/27/2020 | Neil Kumar | 1.5 | Financial Analysis / Drafting Materials | *Preparing March Hours Timesheet* |
| 4/28/2020 | Neil Kumar | 1.5 | Financial Analysis / Drafting Materials | *Preparing March Fee Statement* |
| 4/30/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/3/2020 | Neil Kumar | 3.0 | Diligence | *Review Plan Supplement* |
| 5/3/2020 | Neil Kumar | 2.0 | Financial Analysis / Drafting Materials | *Prepare Summary of Earnings* |
| 5/3/2020 | Neil Kumar | 2.0 | Diligence | *Review Q1 Earnings* |
| 5/3/2020 | Neil Kumar | 2.0 | Diligence | *Review Recent Company News* |
| 5/4/2020 | Neil Kumar | 0.5 | Coordination with Other Groups | *Call with Evercore Regarding Plan Supplement* |
| 5/7/2020 | Neil Kumar | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/11/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/15/2020 | Neil Kumar | 2.5 | Diligence | *Reviewing News Stories* |
| 5/18/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/18/2020 | Neil Kumar | 0.5 | Diligence | *Review Summary of Objections* |
| 5/20/2020 | Neil Kumar | 1.5 | Diligence | *Reviewing News Stories* |
| 5/20/2020 | Neil Kumar | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 5/21/2020 | Neil Kumar | 0.5 | Coordination with Debtor and its Advisors | *Call with Lazard Regarding Exit Financing* |
| 5/21/2020 | Neil Kumar | 4.0 | Financial Analysis / Drafting Materials | *Prepare Summary of Exit Financing* |
| 5/21/2020 | Neil Kumar | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 5/25/2020 | Neil Kumar | 1.5 | Diligence | *Review Recent Filings* |

78

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 5/26/2020 | Neil Kumar | 1.0 | Diligence | *Review Confirmation Related Filings* |
| 5/26/2020 | Neil Kumar | 3.0 | Diligence | *Review Exit Financing Commitment Letters* |
| 5/26/2020 | Neil Kumar | 2.5 | Financial Analysis / Drafting Materials | *Prepare Monthly Fee Statement* |
| 5/26/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/27/2020 | Neil Kumar | 2.0 | Diligence | *Review Financing Fee Letters* |
| 5/28/2020 | Neil Kumar | 0.5 | Financial Analysis / Drafting Materials | *Prepare for UCC Call* |
| 5/28/2020 | Neil Kumar | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 5/29/2020 | Neil Kumar | 1.0 | Diligence | *Review Fee Examiner Reports & UST Objections* |
| 6/1/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/1/2020 | Neil Kumar | 1.5 | Diligence | *Review Fee Examiner Objections* |
| 6/2/2020 | Neil Kumar | 1.0 | Diligence | *Review Recent Company News* |
| 6/3/2020 | Neil Kumar | 1.0 | Diligence | *Review Draft Amended Plan* |
| 6/3/2020 | Neil Kumar | 1.5 | Chapter 11 Court Process | *Court Hearing and Hearing Summary Review* |
| 6/3/2020 | Neil Kumar | 4.0 | Financial Analysis / Drafting Materials | *Preparing Response to Fee Examiner* |
| 6/4/2020 | Neil Kumar | 1.0 | Chapter 11 Court Process | *Confirmation Court Hearing* |
| 6/4/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/4/2020 | Neil Kumar | 1.0 | Financial Analysis / Drafting Materials | *Review Expense Reimbursement Proposal* |
| 6/4/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Team Meeting* |
| 6/5/2020 | Neil Kumar | 1.0 | Chapter 11 Court Process | *Confirmation Court Hearing* |
| 6/8/2020 | Neil Kumar | 1.5 | Diligence | *Review Recent Company News* |
| 6/11/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/16/2020 | Neil Kumar | 0.5 | Chapter 11 Court Process | *Court Hearing - Amended Backstop Motion* |
| 6/17/2020 | Neil Kumar | 4.0 | Financial Analysis / Drafting Materials | *Prepare Summary of All Expense & Fee Payments* |
| 6/18/2020 | Neil Kumar | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/22/2020 | Neil Kumar | 5.0 | Financial Analysis / Drafting Materials | *Prepare Summary Update of Exit Financing* |
| 6/22/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/22/2020 | Neil Kumar | 1.0 | Diligence | *Review Exit Financing Progress* |
| 6/24/2020 | Neil Kumar | 1.0 | Financial Analysis / Drafting Materials | *Fee Examiner Discussion Preparation* |
| 6/24/2020 | Neil Kumar | 1.0 | Financial Analysis / Drafting Materials | *Preparing For UCC Call* |
| 6/25/2020 | Neil Kumar | 0.5 | Coordination with Other Groups | *Fee Examiner Discussion* |
| 6/25/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/26/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Fee Examiner Follow-up Discussion* |
| 6/29/2020 | Neil Kumar | 0.5 | Internal Coordination with Committee and Co-Advisors | *Fee Examiner Follow-up Discussion* |
| 6/30/2020 | Neil Kumar | 1.0 | Internal Coordination with Committee and Co-Advisors | *Fee Application Discussion with Milbank* |
| 6/26/2020 | Neil Kumar | 3.0 | Financial Analysis / Drafting Materials | *Prepare May Montly Fee Statement* |

## Nicholas Ulanoff, Analyst

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 2/15/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation for Diligence Call with Debtor Advisors* |
| 2/15/2019 | Nicholas Ulanoff | 1.0 | Coordination with Debtor and its Advisors | *Diligence Call with Debtor Advisors* |
| 2/16/2019 | Nicholas Ulanoff | 0.5 | Financial Analysis / Drafting Materials | *Drafting Engagement Letter* |
| 2/16/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Materials Preparation for UCC Call* |
| 2/18/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Coordination to Prepare for Special UCC Call* |
| 2/19/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 2/19/2019 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Materials Preparation for UCC Call* |
| 2/19/2019 | Nicholas Ulanoff | 3.0 | Diligence | *Data Room Review and Diligence* |
| 2/20/2019 | Nicholas Ulanoff | 1.0 | Coordination with Debtor and its Advisors | *DIP Diligence Call with Debtor Advisors* |
| 2/20/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Status Update Call* |
| 2/20/2019 | Nicholas Ulanoff | 1.5 | Diligence | *Data Room Review and Diligence* |
| 2/21/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/25/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 2/27/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/28/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 2/28/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 2/28/2019 | Nicholas Ulanoff | 1.5 | Financial Analysis / Drafting Materials | *Public Inforation Book Preparation* |
| 2/26/2019 | Nicholas Ulanoff | 1.0 | Chapter 11 Court Process | *Omnibus Summary Notes* |
| 2/19/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *DIP Comparables Preparation* |
| 2/20/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *DIP Comparables Preparation* |
| 2/21/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *DIP Forecast Materials Preparation* |
| 2/21/2019 | Nicholas Ulanoff | 3.0 | Internal Coordination with Committee and Co-Advisors | *DIP Budget Modeling* |
| 3/1/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Preparation of Public Affairs Strategy* |
| 3/1/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/4/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/5/2019 | Nicholas Ulanoff | 6.0 | Coordination with Debtor and its Advisors | *Dial-In to In Person Diligence Meeting* |
| 3/6/2019 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Review of Debtor's 13-Week Cash Flow* |
| 3/7/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/8/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Preparing Engagement Letter and Retention Application* |
| 3/11/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/14/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/18/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 80 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 3/19/2019 | Nicholas Ulanoff | 0.5 | Financial Analysis / Drafting Materials | *Internal Engagement Letter Discussion* |
| 3/21/2019 | Nicholas Ulanoff | 1.0 | Coordination with Debtor and its Advisors | *Case Developments / Anticipated Motions* |
| 3/21/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Advisor Meeting* |
| 3/21/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/23/2019 | Nicholas Ulanoff | 5.0 | Financial Analysis / Drafting Materials | *Debtor Advisor Retention Application Analysis* |
| 3/24/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Debtor Advisor Retention Application Analysis* |
| 3/25/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Debtor Advisor Retention Application Analysis* |
| 3/25/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 3/28/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 3/28/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *DIP Review Materials Preparation* |
| 3/29/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Strategy Discussion with UCC Advisors* |
| 3/22/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/15/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/21/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Call with Company and Advisors* |
| 3/27/2019 | Nicholas Ulanoff | 0.5 | Financial Analysis / Drafting Materials | *Review and Drafting of Memo to UCC on Debtor Advisor Retention* |
| 3/8/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/13/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion of Deliverables* |
| 3/20/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/26/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/2/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/1/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/3/2019 | Nicholas Ulanoff | 3.0 | Internal Coordination with Committee and Co-Advisors | *UCC Follow Up Meeting (Dialed-In)* |
| 4/3/2019 | Nicholas Ulanoff | 3.0 | Coordination with Debtor and its Advisors | *In-Person Meeting with Debtor (Dialed-In)* |
| 4/4/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/5/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Position Statement Development* |
| 4/8/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/9/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Debtor Advisor Retention Discussion* |
| 4/11/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/15/2019 | Nicholas Ulanoff | 1.0 | Coordination with Other Groups | *Discussion with Case Stakeholder Advisors* |
| 4/15/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/17/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 4/18/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *UCC Professional Strategy Meeting* |
| 4/18/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/22/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 81 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 4/23/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Discussion of Wildfire Claims* |
| 4/25/2019 | Nicholas Ulanoff | 0.5 | Financial Analysis / Drafting Materials | *Preparation of Case Strategy Materials* |
| 4/25/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 4/25/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 4/26/2019 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Preparation of Case Strategy Materials* |
| 4/26/2019 | Nicholas Ulanoff | 0.5 | Coordination with Debtor and its Advisors | *Call with Company Advisors to Discuss Regulatory Case* |
| 4/26/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Case Strategy Materials Discussion* |
| 4/5/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |
| 4/8/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Position Statement Development Call with UCC Advisors* |
| 4/6/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/12/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/18/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Debtor Advisors* |
| 4/21/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/26/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/4/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Debtor Advisor Fee Analyis* |
| 4/8/2019 | Nicholas Ulanoff | 2.0 | Diligence | *Disaster Fund Research* |
| 4/7/2019 | Nicholas Ulanoff | 4.0 | Diligence | *Disaster Fund Research* |
| 4/9/2019 | Nicholas Ulanoff | 3.0 | Diligence | *Disaster Fund Research* |
| 4/11/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Internal Discussion of Catastrophe Funds* |
| 4/12/2019 | Nicholas Ulanoff | 1.0 | Diligence | *Reviewing Case Stakeholder Press Conference* |
| 4/17/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Drafting Material for UCC Call* |
| 4/23/2019 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Preparation of Cost of Capital Materials* |
| 4/24/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Preparation of Cost of Capital Materials* |
| 4/29/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC Call* |
| 4/29/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 4/29/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Committee to Discuss Debtor Advisor Retention Application* |
| 4/1/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/5/2019 | Nicholas Ulanoff | 3.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/19/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 4/26/2019 | Nicholas Ulanoff | 0.5 | Financial Analysis / Drafting Materials | *Drafting 2020 Cost of Capital Materials for UCC* |
| 5/6/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/8/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/8/2019 | Nicholas Ulanoff | 1.0 | Chapter 11 Court Process | *Hearing on TCC Discovery Dispute (Dialed-In)* |
| 5/9/2019 | Nicholas Ulanoff | 3.0 | Chapter 11 Court Process | *Omnibus Hearing* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 82 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 5/10/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/13/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/13/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/14/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Public Affairs* |
| 5/14/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call with Committee and Advisors* |
| 5/15/2019 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Discussion and Analysis of the SFPUC Report* |
| 5/15/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 5/15/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/16/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call Discussing Filings and Upcoming Diligence* |
| 5/16/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/16/2019 | Nicholas Ulanoff | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company Advisors Call* |
| 5/17/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *SFPUC Report Analysis* |
| 5/20/2019 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *SFPUC Report Analysis and Slide Prep* |
| 5/20/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Upcoming Hearings* |
| 5/1/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Drafting Cost of Capital Review Materials for UCC* |
| 5/2/2019 | Nicholas Ulanoff | 0.5 | Financial Analysis / Drafting Materials | *Preparation of Retention Application* |
| 5/2/2019 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Analysis of Q1 Earnings Reports* |
| 5/14/2019 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Review of SFPUC Report on Acquisition of PG&E Assets* |
| 5/15/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/16/2019 | Nicholas Ulanoff | 1.5 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/21/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials Summarizing SFPUC Proposal* |
| 5/23/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisor Call* |
| 5/28/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Prepare Materials for Discussion with TCC Advisors* |
| 5/28/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 5/28/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 5/29/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 5/29/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 5/30/2019 | Nicholas Ulanoff | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company Advisors Call* |
| 5/30/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Call* |
| 5/1/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Prep for Presentation on UCC Call* |
| 5/5/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/3/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/12/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/18/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 83 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 5/24/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/25/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 5/1/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Review of Cost of Capital Filings and Wildfire Premium* |
| 5/20/2019 | Nicholas Ulanoff | 7.0 | Financial Analysis / Drafting Materials | *Preparation of Fee Application* |
| 5/20/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly Advisors Call* |
| 5/16/2019 | Nicholas Ulanoff | 1.0 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 5/23/2019 | Nicholas Ulanoff | 3.5 | Financial Analysis / Drafting Materials | *Preparation of Separation/Asset Sale Materials* |
| 5/29/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Prepare Materials for Discussion with TCC Advisors* |
| 5/30/2019 | Nicholas Ulanoff | 0.5 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 6/5/2019 | Nicholas Ulanoff | 1.0 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Meeting* |
| 6/6/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/12/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/13/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/13/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/13/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/14/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Separation Analysis Materials* |
| 6/17/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/17/2019 | Nicholas Ulanoff | 4.0 | Financial Analysis / Drafting Materials | *Create Materials in Response to Ad Hoc Group Proposal* |
| 6/19/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/20/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/20/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Fund Proposals* |
| 6/21/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/24/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/25/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 6/27/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/27/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/27/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/28/2019 | Nicholas Ulanoff | 0.5 | Coordination with Other Groups | *Discussion with Case Stakeholder Advisors* |
| 6/28/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Wildfire Fund* |
| 6/18/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials in Response to Ad Hoc Group Proposal* |
| 6/11/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/14/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/25/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/7/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 84 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 6/5/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/4/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/18/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials in Response to Ad Hoc Group Proposal* |
| 6/14/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/18/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/20/2019 | Nicholas Ulanoff | 4.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/10/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/6/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/13/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Drafting Separation Analysis Materials* |
| 6/6/2019 | Nicholas Ulanoff | 2.0 | Diligence | *Review Ad Hoc Group Proposal* |
| 6/14/2019 | Nicholas Ulanoff | 0.5 | Diligence | *Diligence Call on Ad Hoc Proposal* |
| 6/16/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Create Materials in Response to Ad Hoc Group Proposal* |
| 6/20/2019 | Nicholas Ulanoff | 0.5 | Coordination with Other Groups | *Ad Hoc Bondholder Advisors Call* |
| 6/25/2019 | Nicholas Ulanoff | 0.5 | Diligence | *Review Ad Hoc Group Proposal* |
| 7/1/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/1/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Business Operations Subcommittee Call* |
| 7/8/2019 | Nicholas Ulanoff | 0.5 | Coordination with Debtor and its Advisors | *UCC Advisor Discussion* |
| 7/8/2019 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/10/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/11/2019 | Nicholas Ulanoff | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 7/11/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/12/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/12/2019 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Internal Strategy Discussion* |
| 7/13/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/14/2019 | Nicholas Ulanoff | 4.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/15/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/15/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Business Operations Subcommittee Call* |
| 7/15/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/16/2019 | Nicholas Ulanoff | 1.0 | Coordination with Debtor and its Advisors | *KEIP Motion Discussion* |
| 7/17/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/18/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/21/2019 | Nicholas Ulanoff | 5.5 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/22/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |
| 7/22/2019 | Nicholas Ulanoff | 3.0 | Chapter 11 Court Process | *Deposition of Alex Tracy (Dialed-In)* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 85 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 7/22/2019 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/23/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/23/2019 | Nicholas Ulanoff | 3.0 | Chapter 11 Court Process | *Deposition of Mesterhal* |
| 7/25/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/25/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/26/2019 | Nicholas Ulanoff | 4.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/28/2019 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/29/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/30/2019 | Nicholas Ulanoff | 1.5 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/8/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 7/18/2019 | Nicholas Ulanoff | 1.0 | Coordination with Other Groups | *Meeting with Case Stakeholder Advisor* |
| 7/26/2019 | Nicholas Ulanoff | 1.0 | Diligence | *Makewhole Diligence* |
| 8/1/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/1/2019 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Subrogation Proposal Analysis* |
| 8/2/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 8/2/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Makewhole Analysis* |
| 8/2/2019 | Nicholas Ulanoff | 5.0 | Diligence | *Peer Analysis* |
| 8/2/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Plan Protocal Discussion* |
| 8/5/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/5/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 8/7/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 8/8/2019 | Nicholas Ulanoff | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 8/8/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 8/9/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 8/12/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/12/2019 | Nicholas Ulanoff | 2.0 | Diligence | *Data Room Diligence* |
| 8/13/2019 | Nicholas Ulanoff | 3.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 8/13/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/14/2019 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/15/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 8/19/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 8/19/2019 | Nicholas Ulanoff | 4.0 | Financial Analysis / Drafting Materials | *Equity Proposal Analysis* |
| 8/20/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Makewhole Discussion* |
| 8/21/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Discussion* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 86 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 8/21/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 8/22/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 8/20/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 9/5/2019 | Nicholas Ulanoff | 2.0 | Diligence | *Business Plan Diligence Meeting (Dialed-In)* |
| 9/9/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/9/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Drafting of PoR Evaluation Materials* |
| 9/10/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/11/2019 | Nicholas Ulanoff | 3.0 | Diligence | *Business Plan Diligence* |
| 9/11/2019 | Nicholas Ulanoff | 2.0 | Diligence | *Call with External Financing Parties* |
| 9/12/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/15/2019 | Nicholas Ulanoff | 3.5 | Financial Analysis / Drafting Materials | *PoR Summary Update for UCC* |
| 9/16/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/16/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/18/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/18/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 9/18/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/18/2019 | Nicholas Ulanoff | 5.0 | Financial Analysis / Drafting Materials | *AHB/TCC Plan Evaluation* |
| 9/19/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/23/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/24/2019 | Nicholas Ulanoff | 1.0 | Chapter 11 Court Process | *Omnibus Hearing* |
| 9/24/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Discussion of Plan Comparison Materials* |
| 9/25/2019 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Drafting of Plan Comparison Materials* |
| 9/25/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 9/25/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 9/26/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/26/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 9/26/2019 | Nicholas Ulanoff | 5.0 | Financial Analysis / Drafting Materials | *Drafting Interest and Credit Ratings Materials* |
| 9/5/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 9/22/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Pre-Call* |
| 9/22/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 10/1/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 10/3/2019 | Nicholas Ulanoff | 0.8 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 10/3/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 10/4/2019 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Drafting Plan Comparison Materials* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 87 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 11/2/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/3/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Special UCC Call* |
| 11/4/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 11/5/2019 | Nicholas Ulanoff | 4.0 | Financial Analysis / Drafting Materials | *Drafting Interim Fee Statement* |
| 11/5/2019 | Nicholas Ulanoff | 2.5 | Diligence | *Reviewing Case Materials* |
| 11/6/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/6/2019 | Nicholas Ulanoff | 5.0 | Financial Analysis / Drafting Materials | *Drafting Interim Fee Statement* |
| 11/7/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/7/2019 | Nicholas Ulanoff | 6.5 | Financial Analysis / Drafting Materials | *Drafting Interim Fee Statement* |
| 11/8/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion (Fee Statements)* |
| 11/8/2019 | Nicholas Ulanoff | 3.5 | Financial Analysis / Drafting Materials | *Preparing Plan Summary Materials for Committee* |
| 11/9/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Coordination on Request from UCC Member* |
| 11/9/2019 | Nicholas Ulanoff | 7.5 | Financial Analysis / Drafting Materials | *Preparing Analysis in Response to Request from UCC Member* |
| 11/10/2019 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Preparing Analysis in Response to Request from UCC Member* |
| 11/11/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 11/11/2019 | Nicholas Ulanoff | 6.5 | Financial Analysis / Drafting Materials | *Drafting Interim Fee Statement* |
| 11/12/2019 | Nicholas Ulanoff | 3.8 | Financial Analysis / Drafting Materials | *Drafting Interim Fee Statement* |
| 11/13/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 11/13/2019 | Nicholas Ulanoff | 4.5 | Financial Analysis / Drafting Materials | *Drafting Interim Fee Statement* |
| 11/14/2019 | Nicholas Ulanoff | 5.0 | Financial Analysis / Drafting Materials | *Drafting Interim and Monthly Fee Statements* |
| 11/15/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/15/2019 | Nicholas Ulanoff | 3.5 | Financial Analysis / Drafting Materials | *Drafting Interim and Monthly Fee Statements* |
| 11/16/2019 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Preparing Backup Materials for Coordination with Fee Examiner* |
| 11/17/2019 | Nicholas Ulanoff | 5.0 | Financial Analysis / Drafting Materials | *Preparing Backup Materials for Coordination with Fee Examiner* |
| 11/18/2019 | Nicholas Ulanoff | 0.5 | Coordination with Other Groups | *Call with Case Stakeholder Advisor to Prepare for Mediation* |
| 11/18/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/18/2019 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Prepare Materials for Mediation Meeting* |
| 11/19/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 11/19/2019 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Prepare Materials for Mediation Meeting* |
| 11/19/2019 | Nicholas Ulanoff | 1.5 | Financial Analysis / Drafting Materials | *Drafting Interim and Monthly Fee Statements* |
| 11/20/2019 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Preparation of Monthly Fee Statement* |
| 11/20/2019 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Preparation of Presentation to UCC on New Commitment Letters* |
| 11/20/2019 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Drafting Updated Commitment Letter Analysis* |
| 11/21/2019 | Nicholas Ulanoff | 0.8 | Financial Analysis / Drafting Materials | *Preparation of Monthly Fee Statement* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 88 of 111

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 11/21/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 11/21/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Discussion on Commitment Letter Materials* |
| 11/21/2019 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Drafting Updated Commitment Letter Analysis* |
| 11/23/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Refining Updated Commitment Letter Analysis* |
| 11/25/2019 | Nicholas Ulanoff | 4.5 | Coordination with Other Groups | *Meeting with Case Stakeholder Advisors* |
| 11/25/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Coordination Regarding Fee Applications* |
| 11/26/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Call* |
| 11/26/2019 | Nicholas Ulanoff | 3.5 | Diligence | *Data Room Review* |
| 12/2/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Member to Review Prior Meeting Materials* |
| 12/2/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/3/2019 | Nicholas Ulanoff | 0.5 | Coordination with Debtor and its Advisors | *Update Call with Debtors' Advisors* |
| 12/3/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Drafting and Revising Monthly Fee Application* |
| 12/4/2019 | Nicholas Ulanoff | 3.0 | Chapter 11 Court Process | *RSA Hearing (Dialed-In)* |
| 12/6/2019 | Nicholas Ulanoff | 4.0 | Financial Analysis / Drafting Materials | *Drafting Summary Materials on Correspondence with Fee Examiner* |
| 12/6/2019 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Aggregating Invoices and Receipts Related to Incurred Expenses* |
| 12/9/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/9/2019 | Nicholas Ulanoff | 2.0 | Diligence | *Review Co-Advisor's Tax Analysis* |
| 12/9/2019 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Drafting Summary of Tax Analysis* |
| 12/9/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss Tax Analysis* |
| 12/9/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/10/2019 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Prepare Summary of Fee Examiner's Initial Report* |
| 12/10/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Co-Advisors to Discuss RSA* |
| 12/10/2019 | Nicholas Ulanoff | 2.0 | Diligence | *Review Updated TCC + Debtor RSA* |
| 12/10/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/10/2019 | Nicholas Ulanoff | 4.0 | Financial Analysis / Drafting Materials | *Drafting Weekly UCC Meeting Materials* |
| 12/11/2019 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Drafting Weekly UCC Meeting Materials* |
| 12/11/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/11/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 12/12/2019 | Nicholas Ulanoff | 0.5 | Coordination with Debtor and its Advisors | *Bi-Weekly Call with Debtors' Advisors* |
| 12/12/2019 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 12/16/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 12/16/2019 | Nicholas Ulanoff | 1.5 | Financial Analysis / Drafting Materials | *Drafting Revised Fee Analysis* |
| 12/17/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Customer Rate Increase Discussion with Co-Advisors* |
| 12/19/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |

89

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 12/21/2019 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Read and Summarize AHG Letter for Internal Distribution* |
| 12/21/2019 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Discuss AHG Letter Internally* |
| 12/21/2019 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 12/22/2019 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for Committee on AHG's Letter to Governor* |
| 12/22/2019 | Nicholas Ulanoff | 1.0 | Coordination with Other Groups | *Discuss AHG Letter with Other Case Stakeholders' Advisors* |
| 12/23/2019 | Nicholas Ulanoff | 3.5 | Financial Analysis / Drafting Materials | *Drafting Materials for Committee on AHG's Letter to Governor* |
| 12/23/2019 | Nicholas Ulanoff | 0.5 | Coordination with Other Groups | *Call with AHG's Advisors* |
| 12/26/2019 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials for Committee on AHG's Letter to Governor* |
| 12/26/2019 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Revise AHG Letter Summary Materials* |
| 12/30/2019 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 1/6/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 1/6/2020 | Nicholas Ulanoff | 1.5 | Diligence | *Reviewing Recent Court Filings* |
| 1/6/2020 | Nicholas Ulanoff | 1.0 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 1/6/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/6/2020 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Preparation for Call with Fee Examiner* |
| 1/7/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/8/2020 | Nicholas Ulanoff | 0.8 | Coordination with Other Groups | *Call with Fee Examiner* |
| 1/8/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call to Discuss Conversations with Key Case Stakeholder* |
| 1/9/2020 | Nicholas Ulanoff | 2.0 | Diligence | *Reviewing Case Filings* |
| 1/9/2020 | Nicholas Ulanoff | 1.0 | Coordination with Other Groups | *Call with Case Stakeholder Advisors* |
| 1/9/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/9/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/10/2020 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Preparing Response to Fee Examiner* |
| 1/13/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 1/13/2020 | Nicholas Ulanoff | 1.5 | Financial Analysis / Drafting Materials | *Preparing Response to Fee Examiner* |
| 1/14/2020 | Nicholas Ulanoff | 3.5 | Financial Analysis / Drafting Materials | *Preparing Summary of Term Sheet for UCC Presentation* |
| 1/14/2020 | Nicholas Ulanoff | 1.0 | Diligence | *Reviewing Draft Case Filing* |
| 1/15/2020 | Nicholas Ulanoff | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 1/15/2020 | Nicholas Ulanoff | 4.5 | Financial Analysis / Drafting Materials | *Preparing December Fee Statement* |
| 1/16/2020 | Nicholas Ulanoff | 2.5 | Diligence | *Reviewing Draft Case Filing* |
| 1/16/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call on Draft Case Filings* |
| 1/16/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/16/2020 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Revising December Fee Statement* |
| 1/18/2020 | Nicholas Ulanoff | 4.0 | Financial Analysis / Drafting Materials | *Drafting Summary Materials for UCC* |

90

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 1/21/2020 | Nicholas Ulanoff | 1.5 | Financial Analysis / Drafting Materials | *Drafting Summary Materials for UCC* |
| 1/22/2020 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Drafting Summary Materials for UCC* |
| 1/22/2020 | Nicholas Ulanoff | 0.8 | Internal Coordination with Committee and Co-Advisors | *Summary Materials Discussion* |
| 1/23/2020 | Nicholas Ulanoff | 4.5 | Financial Analysis / Drafting Materials | *Drafting Summary Materials for UCC* |
| 1/23/2020 | Nicholas Ulanoff | 1.0 | Coordination with Other Groups | *Discussion with Case Stakeholder on Draft Case Filing* |
| 1/23/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 1/24/2020 | Nicholas Ulanoff | 1.0 | Coordination with Debtor and its Advisors | *Discussion with Debtors' Advisor on Ratings Analysis* |
| 1/24/2020 | Nicholas Ulanoff | 1.5 | Diligence | *Reviewing Case Filings* |
| 1/24/2020 | Nicholas Ulanoff | 5.0 | Financial Analysis / Drafting Materials | *Revising and Finalizing Summary Materials* |
| 1/24/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 1/29/2020 | Nicholas Ulanoff | 2.5 | Chapter 11 Court Process | *Omnibus Hearing (Dialed-In)* |
| 1/29/2020 | Nicholas Ulanoff | 1.0 | Coordination with Other Groups | *Discussion with Other Case Stakeholder Advisors* |
| 1/9/2020 | Nicholas Ulanoff | 0.8 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors* |
| 2/5/2020 | Nicholas Ulanoff | 1.0 | Diligence | *Reviewing CPUC Plan Testimony* |
| 2/5/2020 | Nicholas Ulanoff | 0.5 | Coordination with Debtor and its Advisors | *Discussion with Debtors' Advisors on CPUC Plan Testimony* |
| 2/5/2020 | Nicholas Ulanoff | 3.0 | Diligence | *Reviewing Case Filings* |
| 2/6/2020 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Drafting Summary of CPUC Testimony Plan Funding* |
| 2/6/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/10/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/11/2020 | Nicholas Ulanoff | 2.0 | Diligence | *Diligence on Capital Structures of SCE & SDG&E* |
| 2/12/2020 | Nicholas Ulanoff | 2.5 | Coordination with Debtor and its Advisors | *In-Person Meeting with Debtor (Dialed-In)* |
| 2/12/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Following In-Person Meeting* |
| 2/13/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Preparation Call with UCC Advisors* |
| 2/14/2020 | Nicholas Ulanoff | 0.8 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion on Materials for In-Person UCC Meeting* |
| 2/17/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/17/2020 | Nicholas Ulanoff | 5.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/18/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/18/2020 | Nicholas Ulanoff | 1.0 | Diligence | *Review Disclosure Statement, 10-K and Earnings Presentations* |
| 2/18/2020 | Nicholas Ulanoff | 0.3 | Diligence | *Review CPUC Plan Proceeding Ruling* |
| 2/18/2020 | Nicholas Ulanoff | 4.5 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/19/2020 | Nicholas Ulanoff | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtor Advisors to Discuss Sources & Uses* |
| 2/19/2020 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/20/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/20/2020 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 91 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 2/21/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 2/21/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 2/21/2020 | Nicholas Ulanoff | 4.5 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/22/2020 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/23/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 2/23/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with UCC Co-Advisor* |
| 2/23/2020 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/24/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 2/24/2020 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Prepare Materials for In-Person UCC Meeting* |
| 2/25/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion Ahead of In-Person UCC Meeting* |
| 2/25/2020 | Nicholas Ulanoff | 3.0 | Internal Coordination with Committee and Co-Advisors | *In-Person Meeting with UCC (Dialed-In)* |
| 2/26/2020 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Responding to Committee Member Follow-Up Question* |
| 2/27/2020 | Nicholas Ulanoff | 0.5 | Diligence | *Review Recent Case Filings* |
| 2/27/2020 | Nicholas Ulanoff | 1.5 | Diligence | *Review Diligence Information Posted to Data Room* |
| 2/27/2020 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Prepare Analysis for Committee Member Follow-Up* |
| 2/28/2020 | Nicholas Ulanoff | 1.5 | Financial Analysis / Drafting Materials | *Refine Analysis for Committee Member Follow-Up* |
| 3/2/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/2/2020 | Nicholas Ulanoff | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors on Commitment Letter 8-K* |
| 3/2/2020 | Nicholas Ulanoff | 1.5 | Diligence | *Reading Commitment Letters 8-K* |
| 3/2/2020 | Nicholas Ulanoff | 1.0 | Financial Analysis / Drafting Materials | *Preparing Summary of Commitment Letters 8-K* |
| 3/3/2020 | Nicholas Ulanoff | 3.5 | Financial Analysis / Drafting Materials | *Preparing Materials for Weekly UCC Call* |
| 3/3/2020 | Nicholas Ulanoff | 1.5 | Diligence | *Reviewing Exit Financing Motion* |
| 3/4/2020 | Nicholas Ulanoff | 0.5 | Coordination with Debtor and its Advisors | *Call with Debtors' Advisors on Exit Financing Motion* |
| 3/4/2020 | Nicholas Ulanoff | 5.8 | Financial Analysis / Drafting Materials | *Preparing Materials for Weekly UCC Call* |
| 3/4/2020 | Nicholas Ulanoff | 2.0 | Financial Analysis / Drafting Materials | *Drafting Interim Fee Statement* |
| 3/5/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/5/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call Regarding Exit Financing Motion* |
| 3/5/2020 | Nicholas Ulanoff | 2.5 | Financial Analysis / Drafting Materials | *Drafting Interim Fee Statement* |
| 3/5/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/5/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member Advisor* |
| 3/6/2020 | Nicholas Ulanoff | 1.5 | Financial Analysis / Drafting Materials | *Drafting Interim Fee Statement* |
| 3/6/2020 | Nicholas Ulanoff | 2.0 | Diligence | *Reviewing Case Filings* |
| 3/6/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/9/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 92 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 3/11/2020 | Nicholas Ulanoff | 1.5 | Diligence | *Reviewing Revised Financial Projections* |
| 3/12/2020 | Nicholas Ulanoff | 2.0 | Internal Coordination with Committee and Co-Advisors | *Calls with Committee Members* |
| 3/12/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/16/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/17/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/17/2020 | Nicholas Ulanoff | 2.0 | Diligence | *Reviewing Case Filings* |
| 3/19/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/19/2020 | Nicholas Ulanoff | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special UCC Advisors Call to Discuss Covid-19 Impact* |
| 3/20/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 3/23/2020 | Nicholas Ulanoff | 6.0 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 3/23/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 3/24/2020 | Nicholas Ulanoff | 4.5 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 3/25/2020 | Nicholas Ulanoff | 1.0 | Coordination with Debtor and its Advisors | *Diligence Call with Debtors' Advisors* |
| 3/25/2020 | Nicholas Ulanoff | 3.0 | Financial Analysis / Drafting Materials | *Preparing Materials for UCC Discussion* |
| 3/26/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Discussion with Co-Advisor Regarding Backstops* |
| 3/26/2020 | Nicholas Ulanoff | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 3/27/2020 | Nicholas Ulanoff | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call with Committee Member* |
| 3/30/2020 | Nicholas Ulanoff | 1.0 | Diligence | *Reviewing Co-Advisor's List of Diligence Questions* |
| 3/30/2020 | Nicholas Ulanoff | 0.8 | Diligence | *Reviewing Sources and Uses in Response to Committee Member Question* |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 93 of 111

# Christopher Zimmerman, Summer Analyst

| Date | Name | Hours | Category | Description |
|------|------|-------|----------|-------------|
| 6/10/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/12/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/12/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/13/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/13/2019 | Christopher Zimmerman | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/13/2019 | Christopher Zimmerman | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/14/2019 | Christopher Zimmerman | 3.0 | Financial Analysis / Drafting Materials | *Separation Analysis Materials* |
| 6/17/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/17/2019 | Christopher Zimmerman | 1.0 | Financial Analysis / Drafting Materials | *Create Materials in Response to Ad Hoc Group Proposal* |
| 6/19/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/19/2019 | Christopher Zimmerman | 3.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/20/2019 | Christopher Zimmerman | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/20/2019 | Christopher Zimmerman | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/20/2019 | Christopher Zimmerman | 0.5 | Internal Coordination with Committee and Co-Advisors | *Advisor Call to Discuss Fund Proposals* |
| 6/21/2019 | Christopher Zimmerman | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 6/24/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Weekly UCC Advisor Call* |
| 6/25/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 6/26/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 6/26/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/27/2019 | Christopher Zimmerman | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 6/27/2019 | Christopher Zimmerman | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 6/27/2019 | Christopher Zimmerman | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 6/27/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Public Affairs Subcommittee Call* |
| 6/28/2019 | Christopher Zimmerman | 0.5 | Internal Coordination with Committee and Co-Advisors | *Call to Discuss Wildfire Fund* |
| 6/18/2019 | Christopher Zimmerman | 4.0 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/16/2019 | Christopher Zimmerman | 3.0 | Financial Analysis / Drafting Materials | *Create Materials in Response to Ad Hoc Group Proposal* |
| 6/18/2019 | Christopher Zimmerman | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials in Response to Ad Hoc Group Proposal* |
| 6/24/2019 | Christopher Zimmerman | 1.5 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/11/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/14/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/25/2019 | Christopher Zimmerman | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/14/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 94 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 6/20/2019 | Christopher Zimmerman | 4.5 | Financial Analysis / Drafting Materials | *Bondholder Proposal Capitalization Analysis* |
| 6/10/2019 | Christopher Zimmerman | 2.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 6/13/2019 | Christopher Zimmerman | 4.0 | Financial Analysis / Drafting Materials | *Drafting Separation Analysis Materials* |
| 6/14/2019 | Christopher Zimmerman | 0.5 | Diligence | *Diligence Call on Ad Hoc Proposal* |
| 6/17/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Mitigation Subcommittee Call* |
| 6/20/2019 | Christopher Zimmerman | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC on Ad Hoc Group Proposal* |
| 6/25/2019 | Christopher Zimmerman | 2.0 | Diligence | *Review Ad Hoc Group Proposal* |
| 7/1/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/1/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Business Operations Subcommittee Call* |
| 7/5/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/8/2019 | Christopher Zimmerman | 0.5 | Coordination with Debtor and its Advisors | *UCC Advisor Discussion* |
| 7/8/2019 | Christopher Zimmerman | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/10/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Internal Strategy Discussion* |
| 7/11/2019 | Christopher Zimmerman | 1.0 | Coordination with Debtor and its Advisors | *Bi-Weekly Company and UCC Professionals Call* |
| 7/11/2019 | Christopher Zimmerman | 1.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/12/2019 | Christopher Zimmerman | 0.5 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/12/2019 | Christopher Zimmerman | 2.0 | Financial Analysis / Drafting Materials | *Internal Strategy Discussion* |
| 7/13/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Call* |
| 7/14/2019 | Christopher Zimmerman | 5.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/14/2019 | Christopher Zimmerman | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/15/2019 | Christopher Zimmerman | 4.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/16/2019 | Christopher Zimmerman | 1.0 | Coordination with Debtor and its Advisors | *KEIP Motion Discussion* |
| 7/17/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/21/2019 | Christopher Zimmerman | 3.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/22/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisors Discussion* |
| 7/22/2019 | Christopher Zimmerman | 3.0 | Chapter 11 Court Process | *Deposition of Alex Tracy (Dialed-In)* |
| 7/22/2019 | Christopher Zimmerman | 6.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/23/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Special Committee Call* |
| 7/23/2019 | Christopher Zimmerman | 3.0 | Chapter 11 Court Process | *Deposition of Mesterhal* |
| 7/25/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/25/2019 | Christopher Zimmerman | 1.5 | Internal Coordination with Committee and Co-Advisors | *Standing UCC Call* |
| 7/25/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *Wildfire Claims Subcommittee Call* |
| 7/26/2019 | Christopher Zimmerman | 1.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |
| 7/28/2019 | Christopher Zimmerman | 2.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 95 of 111

| Date | Name | Hours | Category | Description |
|---|---|---|---|---|
| 7/29/2019 | Christopher Zimmerman | 1.0 | Internal Coordination with Committee and Co-Advisors | *UCC Advisor Discussion* |
| 7/30/2019 | Christopher Zimmerman | 6.0 | Financial Analysis / Drafting Materials | *Drafting Materials for UCC* |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 96 of 111

# Exhibit B

## Expense Detail

| Expense Type | Date | Name | Description | Amount |
|---|---|---|---|---|
| Communication | 2/16/2019 | Karn Chopra | Wifi on Plane | $20.95 |
| Communication | 2/23/2019 | Karn Chopra | Wifi on Plane | 25.95 |
| Communication | 3/4/2019 | Willem Beer | Wifi on Plane | 39.95 |
| Communication | 3/4/2019 | Whit Graham | Wifi on Plane | 39.95 |
| Communication | 3/4/2019 | Whit Graham | Wifi on Plane | 39.95 |
| Communication | 3/5/2019 | Sam Greene | Wifi on Plane | 16.00 |
| Communication | 3/6/2019 | Sam Greene | Wifi on Plane | 16.00 |
| Communication | 3/6/2019 | Whit Graham | Wifi on Plane | 39.95 |
| Communication | 3/12/2019 | Karn Chopra | Wifi on Plane | 7.50 |
| Communication | 3/13/2019 | Karn Chopra | Wifi on Plane | 32.42 |
| Communication | 3/16/2019 | Sam Greene | Wifi on Plane | 9.95 |
| Communication | 3/22/2019 | Sam Greene | Wifi on Plane | 12.00 |
| Communication | 3/22/2019 | Sam Greene | Wifi on Plane | 12.00 |
| Communication | 3/26/2019 | Sam Greene | Wifi on Plane | 25.00 |
| Communication | 4/1/2019 | Sam Greene | Wifi on Plane | 9.95 |
| Communication | 4/2/2019 | Sam Greene | Wifi on Plane | 16.00 |
| Communication | 4/2/2019 | Willem Beer | Wifi on Plane | 39.95 |
| Communication | 4/3/2019 | Karn Chopra | Wifi on Plane | 16.00 |
| Communication | 4/4/2019 | Willem Beer | Wifi on Plane | 19.95 |
| Communication | 4/4/2019 | Whit Graham | Wifi on Plane | 14.00 |
| Communication | 4/4/2019 | Sam Greene | Wifi at Hotel | 43.90 |
| Communication | 4/4/2019 | Sam Greene | Wifi on Plane | 16.00 |
| Communication | 5/22/2019 | Whit Graham | Wifi on Plane | 16.00 |
| Communication | 8/13/19 | Whit Graham | Wifi on Plane | 16.00 |
| Communication | 8/14/19 | Whit Graham | Wifi on Plane | 39.95 |
| Communication | 9/4/19 | Karn Chopra | Wifi on Plane | 16.65 |
| Communication | 9/5/19 | Karn Chopra | Wifi on Plane | 16.00 |
| Communication | 11/19/19 | Sam Greene | Wifi on Plane | 16.00 |
| Communication | 11/20/19 | Whit Graham | Wifi on Plane | 16.00 |
| Communication | 11/21/19 | Sam Greene | Wifi on Plane | 16.00 |
| Communication | 11/21/19 | Whit Graham | Wifi on Plane | 16.00 |
| Communication | 2/11/20 | Whit Graham | Wifi on Plane | 39.95 |
| Communication | 2/11/20 | Sam Greene | Wifi on Plane | 18.00 |
| Communication | 2/12/20 | Willem Beer | Wifi on Plane | 39.95 |
| Communication | 2/13/20 | Sam Greene | Wifi on Plane | 18.00 |
| Communication | 2/13/20 | Whit Graham | Wifi on Plane | 18.00 |
| Communication | 2/18/20 | John Cogan | Wifi on Plane | 59.95 |
| Communication | 2/20/20 | Willem Beer | Wifi on Plane | 20.00 |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 97 of 111

| | | | Communication | **$895.77** |
|---|---|---|---|---|
| Lodging | 3/4/19 | Nicholas Ulanoff | Hotel | 600.00 |
| Lodging | 3/5/19 | Sam Greene | Hotel | 600.00 |
| Lodging | 3/5/19 | Sam Greene | Hotel | 155.46 |
| Lodging | 3/5/19 | John Cogan | Hotel | 600.00 |
| Lodging | 3/5/19 | Willem Beer | Hotel | 600.00 |
| Lodging | 3/7/19 | Whit Graham | Hotel | 1200.00 |
| Lodging | 4/3/19 | John Cogan | Hotel | 581.89 |
| Lodging | 4/3/19 | Karn Chopra | Hotel | 600.00 |
| Lodging | 4/4/19 | Sam Greene | Hotel | 1200.00 |
| Lodging | 4/4/19 | Sam Greene | Lodging Fees | 7.60 |
| Lodging | 4/4/19 | Willem Beer | Hotel | 1200.00 |
| Lodging | 4/4/19 | Whit Graham | Hotel | 1162.68 |
| Lodging | 4/16/19 | Karn Chopra | Lodging Fees | 9.00 |
| Lodging | 4/24/19 | Karn Chopra | Hotel | 556.93 |
| Lodging | 5/16/19 | Michael Martynowicz | Booking / Refund / Other Fee | 7.00 |
| Lodging | 5/24/19 | Whit Graham | Hotel | 600.00 |
| Lodging | 5/24/19 | Michael Martynowicz | Hotel | 600.00 |
| Lodging | 8/15/19 | Whit Graham | Hotel | 1200.00 |
| Lodging | 9/5/19 | Karn Chopra | Hotel | 600.00 |
| Lodging | 9/5/19 | Michael Martynowicz | Hotel | 600.00 |
| Lodging | 11/20/19 | Sam Greene | Hotel (1 Night) | 600.00 |
| Lodging | 11/20/19 | Whit Graham | Hotel (1 Night) | 600.00 |
| Lodging | 11/22/19 | Whit Graham | Hotel Booking Fee | 7.00 |
| Lodging | 2/7/20 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Lodging | 2/12/20 | Willem Beer | Booking / Refund / Other Fee | 34.72 |
| Lodging | 2/12/20 | John Cogan | Booking / Refund / Other Fee | 22.79 |
| Lodging | 2/12/20 | Sam Greene | Hotel (1 Night) | 600.00 |
| Lodging | 2/12/20 | Whit Graham | Hotel (1 Night) | 600.00 |
| Lodging | 2/12/20 | Willem Beer | Hotel (1 Night) | 600.00 |
| Lodging | 2/12/20 | John Cogan | Hotel (1 Night) | 515.27 |
| | | | **Lodging** | **$16,267.34** |
| Meals | 2/28/19 | Whit Graham | OT Meal in Office | 11.79 |
| Meals | 2/28/19 | Whit Graham | OT Meal in Office | 15.46 |
| Meals | 3/5/19 | Sam Greene | Meals While Traveling | 80.58 |
| Meals | 3/5/19 | Whit Graham | Meals While Traveling | 25.00 |
| Meals | 3/6/19 | Whit Graham | Meals While Traveling | 19.30 |
| Meals | 3/4/19 | Whit Graham | OT Meals in Office | 6.29 |
| Meals | 3/4/19 | Whit Graham | OT Meals in Office | 18.54 |
| Meals | 3/18/19 | Whit Graham | OT Meals in Office | 23.92 |
| Meals | 3/21/19 | Whit Graham | OT Meals in Office | 11.79 |
| Meals | 3/28/19 | Whit Graham | OT Meals in Office | 9.96 |

98

| Meals | 4/2/19 | Sam Greene | Meals While Traveling | 38.43 |
|---|---|---|---|---|
| Meals | 4/4/19 | Whit Graham | Meals While Traveling | 33.22 |
| Meals | 4/4/19 | Whit Graham | Meals While Traveling | 9.88 |
| Meals | 4/4/19 | Whit Graham | Meals While Traveling | 18.75 |
| Meals | 4/4/19 | Willem Beer | Meals While Traveling | 2.82 |
| Meals | 4/23/19 | Karn Chopra | Meals While Traveling | 15.26 |
| Meals | 4/23/19 | Karn Chopra | Meals While Traveling | 2.25 |
| Meals | 4/24/19 | Karn Chopra | Meals While Traveling | 14.16 |
| Meals | 4/25/19 | Karn Chopra | Meals While Traveling | 37.82 |
| Meals | 4/3/19 | Sam Greene | Meals While Traveling (1 Person) | 75.00 |
| Meals | 4/3/19 | Sam Greene | Meals While Traveling (3 People) | 225.00 |
| Meals | 4/16/19 | Whit Graham | OT Meals | 25.36 |
| Meals | 4/23/19 | Whit Graham | OT Meals | 20.61 |
| Meals | 4/23/19 | Karn Chopra | OT Meals | 22.81 |
| Meals | 4/25/19 | Karn Chopra | OT Meals | 34.46 |
| Meals | 4/29/19 | Whit Graham | OT Meals | 20.45 |
| Meals | 5/7/19 | Nicholas Ulanoff | OT Meals | 16.81 |
| Meals | 5/14/19 | Nicholas Ulanoff | OT Meals | 25.40 |
| Meals | 5/15/19 | Michael Martynowicz | OT Meals | 32.37 |
| Meals | 5/22/19 | Whit Graham | Meals While Traveling | 51.40 |
| Meals | 5/22/19 | Whit Graham | Meals While Traveling | 3.87 |
| Meals | 5/23/19 | Whit Graham | Meals While Traveling | 3.65 |
| Meals | 5/24/19 | Whit Graham | Meals While Traveling | 10.15 |
| Meals | 5/24/19 | Whit Graham | Meals While Traveling | 8.01 |
| Meals | 5/29/19 | Michael Martynowicz | OT Meals | 32.25 |
| Meals | 5/30/19 | Whit Graham | OT Meals | 22.96 |
| Meals | 6/4/19 | Michael Martynowicz | OT Meals | 32.25 |
| Meals | 6/12/19 | Christopher Zimmerman | OT Meals | 26.33 |
| Meals | 6/13/19 | Michael Martynowicz | OT Meals | 32.25 |
| Meals | 6/20/19 | Michael Martynowicz | OT Meals | 31.64 |
| Meals | 6/20/19 | Christopher Zimmerman | OT Meals | 23.54 |
| Meals | 6/22/19 | Christopher Zimmerman | OT Meals | 17.10 |
| Meals | 7/1/19 | Nicholas Ulanoff | OT Meals | 25.07 |
| Meals | 7/1/19 | Christopher Zimmerman* | OT Meals | 35.66 |
| Meals | 7/2/19 | Nicholas Ulanoff | OT Meals | 31.38 |
| Meals | 7/9/19 | Michael Martynowicz | OT Meals | 32.25 |
| Meals | 7/15/19 | Karn Chopra | OT Meals | 28.59 |
| Meals | 7/22/19 | Karn Chopra | OT Meals | 33.02 |
| Meals | 8/3/19 | Nicholas Ulanoff | OT Meals | 41.21 |
| Meals | 8/5/19 | Karn Chopra | OT Meals | 34.46 |

99

| | | | | |
|---|---|---|---|---|
| Meals | 8/5/19 | Michael Martynowicz | OT Meals | 25.74 |
| Meals | 8/8/19 | Nicholas Ulanoff | OT Meals | 30.39 |
| Meals | 8/12/19 | Whit Graham | OT Meals | 33.31 |
| Meals | 8/12/19 | Michael Martynowicz | OT Meals | 13.59 |
| Meals | 8/13/19 | Whit Graham | Meals While Traveling | 45.31 |
| Meals | 8/14/19 | Whit Graham | Meals While Traveling | 3.34 |
| Meals | 8/28/19 | Michael Martynowicz | OT Meals | 10.33 |
| Meals | 9/5/19 | Karn Chopra | OT Meals | 5.23 |
| Meals | 9/5/19 | Michael Martynowicz | Meals While Traveling | 61.84 |
| Meals | 9/10/19 | Michael Martynowicz | OT Meals | 21.06 |
| Meals | 9/16/19 | Michael Martynowicz | OT Meals | 14.79 |
| Meals | 9/18/19 | Michael Martynowicz | OT Meals | 10.77 |
| Meals | 10/2/19 | Michael Martynowicz | OT Meals | 14.02 |
| Meals | 10/21/19 | Michael Martynowicz | OT Meals | 10.77 |
| Meals | 10/22/19 | Michael Martynowicz | OT Meals | 10.77 |
| Meals | 11/5/19 | Nicholas Ulanoff | OT Meals | 29.86 |
| Meals | 11/6/19 | Nicholas Ulanoff | OT Meals | 35.93 |
| Meals | 11/7/19 | Nicholas Ulanoff | OT Meals | 30.01 |
| Meals | 11/7/19 | Nicholas Ulanoff | OT Meals | 34.99 |
| Meals | 11/8/19 | Nicholas Ulanoff | OT Meals | 37.95 |
| Meals | 11/9/19 | Nicholas Ulanoff | OT Meals | 37.64 |
| Meals | 11/9/19 | Nicholas Ulanoff | OT Meals | 35.43 |
| Meals | 11/9/19 | Nicholas Ulanoff | OT Meals | 39.61 |
| Meals | 11/10/19 | Nicholas Ulanoff | OT Meals | 23.79 |
| Meals | 11/10/19 | Nicholas Ulanoff | OT Meals | 41.88 |
| Meals | 11/11/19 | Nicholas Ulanoff | OT Meals | 38.36 |
| Meals | 11/12/19 | Whit Graham | OT Meals | 18.27 |
| Meals | 11/12/19 | Nicholas Ulanoff | OT Meals | 36.30 |
| Meals | 11/14/19 | Nicholas Ulanoff | OT Meals | 40.00 |
| Meals | 11/17/19 | Nicholas Ulanoff | OT Meals | 40.00 |
| Meals | 11/18/19 | Nicholas Ulanoff | OT Meals | 44.44 |
| Meals | 11/19/19 | Sam Greene | Meals While Traveling | 3.80 |
| Meals | 11/19/19 | Whit Graham | Meals While Traveling | 10.71 |
| Meals | 11/20/19 | Sam Greene | Meals While Traveling | 56.93 |
| Meals | 11/20/19 | Nicholas Ulanoff | OT Meals | 42.69 |
| Meals | 11/20/19 | Phil Bent | OT Meals | 29.06 |
| Meals | 11/21/19 | Phil Bent | OT Meals | 39.96 |
| Meals | 11/22/19 | Nicholas Ulanoff | OT Meals | 36.85 |
| Meals | 11/26/19 | Nicholas Ulanoff | OT Meals | 43.12 |
| Meals | 12/3/19 | Whit Graham | OT Meals | 9.79 |
| Meals | 12/3/19 | Nicholas Ulanoff | OT Meals | 71.51 |
| Meals | 12/10/19 | Nicholas Ulanoff | OT Meals | 38.65 |
| Meals | 12/21/19 | Nicholas Ulanoff | OT Meals | 36.60 |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 100 of 111

| | | | | |
|---|---|---|---|---|
| Meals | 12/23/19 | Nicholas Ulanoff | OT Meals | 34.93 |
| Meals | 12/26/19 | Nicholas Ulanoff | OT Meals | 40.00 |
| Meals | 1/6/20 | Nicholas Ulanoff | OT Meals | 34.74 |
| Meals | 1/9/20 | Nicholas Ulanoff | OT Meals | 34.27 |
| Meals | 1/13/20 | Nicholas Ulanoff | OT Meals | 35.90 |
| Meals | 1/14/20 | Nicholas Ulanoff | OT Meals | 29.94 |
| Meals | 1/15/20 | Nicholas Ulanoff | OT Meals | 26.95 |
| Meals | 1/16/20 | Nicholas Ulanoff | OT Meals | 25.50 |
| Meals | 1/18/20 | Nicholas Ulanoff | OT Meals | 35.73 |
| Meals | 1/22/20 | Nicholas Ulanoff | OT Meals | 24.01 |
| Meals | 1/23/20 | Nicholas Ulanoff | OT Meals | 26.51 |
| Meals | 1/24/20 | Nicholas Ulanoff | OT Meals | 45.00 |
| Meals | 2/11/20 | Willem Beer | Meals While Traveling | 71.01 |
| Meals | 2/11/20 | Willem Beer | Meals While Traveling | 60.13 |
| Meals | 2/11/20 | Whit Graham | Meals While Traveling | 13.15 |
| Meals | 2/11/20 | Sam Greene | Meals While Traveling | 11.07 |
| Meals | 2/12/20 | Sam Greene | Meals While Traveling | 71.68 |
| Meals | 2/12/20 | Willem Beer | Meals While Traveling | 37.62 |
| Meals | 2/12/20 | Sam Greene | Meals While Traveling | 8.68 |
| Meals | 2/12/20 | Whit Graham | Meals While Traveling | 7.90 |
| Meals | 2/12/20 | Sam Greene | Meals While Traveling | 5.59 |
| Meals | 2/13/20 | John Cogan | Meals While Traveling | 36.31 |
| Meals | 2/11/20 | Sam Greene | Meals While Traveling (2 People) | 310.50 |
| Meals | 2/12/20 | Sam Greene | Meals While Traveling (2 People) | 165.41 |
| Meals | 2/18/20 | Nicholas Ulanoff | OT Meals | 38.53 |
| Meals | 2/18/20 | Whit Graham | OT Meals | 24.95 |
| Meals | 2/19/20 | Whit Graham | OT Meals | 28.62 |
| Meals | 2/19/20 | Nicholas Ulanoff | OT Meals | 19.75 |
| Meals | 2/20/20 | Nicholas Ulanoff | OT Meals | 40.75 |
| Meals | 2/20/20 | Whit Graham | OT Meals | 26.12 |
| Meals | 2/22/20 | Nicholas Ulanoff | OT Meals | 34.99 |
| Meals | 3/2/20 | Karn Chopra | OT Meals | 46.23 |
| Meals | 3/2/20 | Nicholas Ulanoff | OT Meals | 31.31 |
| Meals | 3/3/20 | Nicholas Ulanoff | OT Meals | 32.07 |
| Meals | 3/3/20 | Whit Graham | OT Meals | 11.51 |
| Meals | 3/23/20 | Nicholas Ulanoff | OT Meals | 36.02 |
| | | | **Meals** | **$4,309.30** |
| Transportation | 2/16/19 | Karn Chopra | Travel Related Transportation | 120.29 |
| Transportation | 2/19/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/19/19 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/19/19 | Willem Beer | Booking / Refund / Other Fee | 7.00 |

101

| | | | | |
|---|---|---|---|---|
| Transportation | 2/20/19 | Michael Martynowicz | OT Transportation | 29.32 |
| Transportation | 2/21/19 | Nicholas Ulanoff | OT Transportation | 38.28 |
| Transportation | 2/22/19 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/22/19 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/25/19 | Nicholas Ulanoff | OT Transportation | 47.27 |
| Transportation | 2/26/19 | Whit Graham | Booking / Refund / Other Fee | 5.00 |
| Transportation | 2/26/19 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/26/19 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/26/19 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/26/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/26/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/26/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/26/19 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/26/19 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/26/19 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/26/19 | Willem Beer | Flight | 820.50 |
| Transportation | 2/26/19 | Whit Graham | Flight | 820.50 |
| Transportation | 2/26/19 | Willem Beer | Flight | 977.53 |
| Transportation | 2/26/19 | John Cogan | Flight | 977.53 |
| Transportation | 2/27/19 | Nicholas Ulanoff | OT Transportation | 34.42 |
| Transportation | 2/27/19 | Sam Greene | Flight | 688.22 |
| Transportation | 2/27/19 | Sam Greene | Flight | 785.24 |
| Transportation | 2/28/19 | Willem Beer | OT Transportation | 17.16 |
| Transportation | 2/28/19 | Karn Chopra | Booking / Refund / Other Fee | 5.00 |
| Transportation | 2/28/19 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/1/19 | Karn Chopra | Booking / Refund / Other Fee | 5.00 |
| Transportation | 3/1/19 | Karn Chopra | Booking / Refund / Other Fee | 5.00 |
| Transportation | 3/1/19 | Sam Greene | Booking / Refund / Other Fee | 5.00 |
| Transportation | 3/1/19 | Sam Greene | Booking / Refund / Other Fee | 5.00 |
| Transportation | 3/1/19 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/1/19 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/1/19 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/1/19 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/1/19 | Willem Beer | OT Transportation | 15.96 |
| Transportation | 3/1/19 | Michael Martynowicz | OT Transportation | 26.33 |
| Transportation | 3/4/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/4/19 | Sam Greene | Transportation While Traveling | 11.15 |
| Transportation | 3/4/19 | Whit Graham | Transportation While Traveling | 33.38 |
| Transportation | 3/4/19 | Willem Beer | OT Transportation | 129.20 |
| Transportation | 3/4/19 | Sam Greene | Transportation While Traveling | 172.16 |
| Transportation | 3/4/19 | Whit Graham | Flight | 636.10 |
| Transportation | 3/5/19 | Nicholas Ulanoff | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/5/19 | Nicholas Ulanoff | Booking / Refund / Other Fee | 7.00 |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 102 of 111

| | | | | |
|---|---|---|---|---|
| Transportation | 3/5/19 | Nicholas Ulanoff | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/5/19 | Whit Graham | Transportation While Traveling | 13.00 |
| Transportation | 3/5/19 | Whit Graham | Transportation While Traveling | 13.28 |
| Transportation | 3/5/19 | Willem Beer | Transportation While Traveling | 27.00 |
| Transportation | 3/5/19 | John Cogan | Transportation While Traveling | 60.94 |
| Transportation | 3/5/19 | Willem Beer | Transportation While Traveling | 81.07 |
| Transportation | 3/6/19 | Nicholas Ulanoff | Booking / Refund / Other Fee | 5.00 |
| Transportation | 3/6/19 | Nicholas Ulanoff | Booking / Refund / Other Fee | 5.00 |
| Transportation | 3/6/19 | Nicholas Ulanoff | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/6/19 | Nicholas Ulanoff | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/6/19 | Nicholas Ulanoff | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/6/19 | Whit Graham | Transportation While Traveling | 13.72 |
| Transportation | 3/6/19 | Whit Graham | Transportation While Traveling | 36.35 |
| Transportation | 3/6/19 | Nicholas Ulanoff | OT Transportation | 38.51 |
| Transportation | 3/6/19 | Whit Graham | Transportation While Traveling | 45.30 |
| Transportation | 3/6/19 | Willem Beer | Transportation While Traveling | 47.34 |
| Transportation | 3/12/19 | Marc Puntus | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/12/19 | Marc Puntus | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/12/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/14/19 | John Cogan | Transportation While Traveling | 11.62 |
| Transportation | 3/14/19 | John Cogan | Transportation While Traveling | 59.98 |
| Transportation | 3/14/19 | John Cogan | Transportation While Traveling | 70.28 |
| Transportation | 3/15/19 | Nicholas Ulanoff | OT Transportation | 10.25 |
| Transportation | 3/18/19 | Whit Graham | Transportation While Traveling | 38.01 |
| Transportation | 3/19/19 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/20/19 | Nicholas Ulanoff | OT Transportation | 24.24 |
| Transportation | 3/20/19 | Michael Martynowicz | Transportation While Traveling | 29.34 |
| Transportation | 3/21/19 | Karn Chopra | Booking / Refund / Other Fee | 5.00 |
| Transportation | 3/21/19 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/21/19 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/21/19 | Nicholas Ulanoff | OT Transportation | 29.02 |
| Transportation | 3/21/19 | Whit Graham | OT Transportation | 33.64 |
| Transportation | 3/21/19 | Whit Graham | OT Transportation | 51.60 |
| Transportation | 3/21/19 | Karn Chopra | Flight | 820.50 |
| Transportation | 3/22/19 | Michael Martynowicz | OT Transportation | 31.59 |
| Transportation | 3/22/19 | Nicholas Ulanoff | OT Transportation | 52.37 |
| Transportation | 3/22/19 | Sam Greene | Flight | 869.07 |
| Transportation | 3/25/19 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/25/19 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/25/19 | Nicholas Ulanoff | OT Transportation | 14.78 |
| Transportation | 3/25/19 | John Cogan | Transportation While Traveling | 40.46 |
| Transportation | 3/25/19 | John Cogan | Transportation While Traveling | 63.27 |
| Transportation | 3/25/19 | Karn Chopra | Flight | 743.25 |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 103 of 111

| | | | | |
|---|---|---|---|---|
| Transportation | 3/26/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/26/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/26/19 | Michael Martynowicz | OT Transportation | 34.13 |
| Transportation | 3/26/19 | Whit Graham | OT Transportation | 39.36 |
| Transportation | 3/26/19 | Whit Graham | Flight | 472.60 |
| Transportation | 3/27/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/27/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/27/19 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/27/19 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/27/19 | Whit Graham | Flight | 357.33 |
| Transportation | 3/27/19 | Willem Beer | Flight | 742.44 |
| Transportation | 3/27/19 | Whit Graham | Flight | 954.15 |
| Transportation | 3/27/19 | Willem Beer | Flight | 954.15 |
| Transportation | 3/27/19 | John Cogan | Flight | 961.62 |
| Transportation | 3/27/19 | John Cogan | Flight | 961.62 |
| Transportation | 3/28/19 | Marc Puntus | Booking / Refund / Other Fee | 5.00 |
| Transportation | 3/28/19 | Marc Puntus | Booking / Refund / Other Fee | 5.00 |
| Transportation | 3/28/19 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/28/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/28/19 | Marc Puntus | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/28/19 | Marc Puntus | Booking / Refund / Other Fee | 7.00 |
| Transportation | 3/28/19 | Nicholas Ulanoff | OT Transportation | 23.84 |
| Transportation | 3/29/19 | Nicholas Ulanoff | OT Transportation | 27.41 |
| Transportation | 4/1/19 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 4/1/19 | Sam Greene | OT Transportation | 76.06 |
| Transportation | 4/1/19 | Sam Greene | Flight | 126.51 |
| Transportation | 4/2/19 | Whit Graham | Booking / Refund / Other Fee | 4.63 |
| Transportation | 4/2/19 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 4/2/19 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 4/2/19 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 4/2/19 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 4/2/19 | Whit Graham | Transportation While Traveling | 8.33 |
| Transportation | 4/2/19 | Whit Graham | Transportation While Traveling | 13.00 |
| Transportation | 4/2/19 | Sam Greene | Transportation While Traveling | 22.53 |
| Transportation | 4/2/19 | Whit Graham | Transportation While Traveling | 37.70 |
| Transportation | 4/2/19 | Whit Graham | OT Transportation | 53.23 |
| Transportation | 4/2/19 | John Cogan | Transportation While Traveling | 58.29 |
| Transportation | 4/2/19 | John Cogan | OT Transportation | 74.90 |
| Transportation | 4/2/19 | Sam Greene | Transportation While Traveling | 92.35 |
| Transportation | 4/2/19 | Willem Beer | OT Transportation | 155.34 |
| Transportation | 4/2/19 | Karn Chopra | Flight | 163.16 |
| Transportation | 4/2/19 | John Cogan | Flight | 961.62 |
| Transportation | 4/3/19 | Whit Graham | Transportation While Traveling | 7.81 |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 104 of 111

| | | | | |
|---|---|---|---|---|
| Transportation | 4/3/19 | Whit Graham | Transportation While Traveling | 8.94 |
| Transportation | 4/3/19 | Whit Graham | Transportation While Traveling | 10.34 |
| Transportation | 4/3/19 | Whit Graham | OT Transportation | 10.56 |
| Transportation | 4/3/19 | Willem Beer | Transportation While Traveling | 22.17 |
| Transportation | 4/3/19 | Karn Chopra | Transportation While Traveling | 27.48 |
| Transportation | 4/3/19 | Willem Beer | Transportation While Traveling | 29.72 |
| Transportation | 4/3/19 | Willem Beer | Transportation While Traveling | 34.74 |
| Transportation | 4/3/19 | Karn Chopra | Transportation While Traveling | 35.78 |
| Transportation | 4/3/19 | John Cogan | Transportation While Traveling | 67.77 |
| Transportation | 4/3/19 | Willem Beer | Transportation While Traveling | 75.97 |
| Transportation | 4/4/19 | Willem Beer | Transportation While Traveling | 14.52 |
| Transportation | 4/4/19 | Whit Graham | Transportation While Traveling | 19.77 |
| Transportation | 4/4/19 | Willem Beer | Transportation While Traveling | 20.71 |
| Transportation | 4/4/19 | John Cogan | Transportation While Traveling | 43.48 |
| Transportation | 4/4/19 | Whit Graham | Booking / Refund / Other Fee | 59.00 |
| Transportation | 4/4/19 | Whit Graham | OT Transportation | 60.25 |
| Transportation | 4/4/19 | Willem Beer | Transportation While Traveling | 93.53 |
| Transportation | 4/7/19 | Whit Graham | Booking / Refund / Other Fee | 10.99 |
| Transportation | 4/7/19 | Whit Graham | Transportation While Traveling | 51.55 |
| Transportation | 4/9/19 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 4/16/19 | Karn Chopra | Booking / Refund / Other Fee | 5.00 |
| Transportation | 4/16/19 | Karn Chopra | Booking / Refund / Other Fee | 9.00 |
| Transportation | 4/16/19 | Karn Chopra | Booking / Refund / Other Fee | 9.00 |
| Transportation | 4/16/19 | Karn Chopra | Flight | 859.45 |
| Transportation | 4/18/19 | Whit Graham | OT Transportation | 14.52 |
| Transportation | 4/18/19 | Whit Graham | OT Transportation | 15.24 |
| Transportation | 4/23/19 | Karn Chopra | Transportation While Traveling | 5.15 |
| Transportation | 4/23/19 | Karn Chopra | Transportation While Traveling | 7.76 |
| Transportation | 4/23/19 | Karn Chopra | Transportation While Traveling | 12.36 |
| Transportation | 4/23/19 | Karn Chopra | Transportation While Traveling | 34.92 |
| Transportation | 4/23/19 | Karn Chopra | Flight | 161.37 |
| Transportation | 4/24/19 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 4/24/19 | Karn Chopra | Transportation While Traveling | 12.76 |
| Transportation | 4/24/19 | Karn Chopra | Transportation While Traveling | 30.61 |
| Transportation | 4/24/19 | Karn Chopra | Transportation While Traveling | 146.87 |
| Transportation | 4/24/19 | Karn Chopra | Flight | 766.10 |
| Transportation | 4/29/19 | Whit Graham | OT Transportation | 38.57 |
| Transportation | 5/4/19 | Nicholas Ulanoff | OT Transportation | 21.67 |
| Transportation | 5/6/19 | Sam Greene | Flight | 400.00 |
| Transportation | 5/7/19 | Karn Chopra | Booking / Refund / Other Fee | 22.00 |
| Transportation | 5/8/19 | Nicholas Ulanoff | OT Transportation | 28.66 |
| Transportation | 5/13/19 | Nicholas Ulanoff | OT Transportation | 20.60 |
| Transportation | 5/14/19 | Whit Graham | Booking / Refund / Other Fee | 5.00 |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 105 of 111

| | | | | |
|---|---|---|---|---|
| Transportation | 5/14/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 5/14/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 5/14/19 | Nicholas Ulanoff | OT Transportation | 24.85 |
| Transportation | 5/14/19 | Whit Graham | Flight | 866.36 |
| Transportation | 5/15/19 | Michael Martynowicz | OT Transportation | 30.08 |
| Transportation | 5/15/19 | Michael Martynowicz | OT Transportation | 56.04 |
| Transportation | 5/16/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 5/16/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 5/16/19 | Whit Graham | Flight | 988.29 |
| Transportation | 5/17/19 | Michael Martynowicz | OT Transportation | 30.35 |
| Transportation | 5/17/19 | Michael Martynowicz | Flight | 770.00 |
| Transportation | 5/17/19 | Michael Martynowicz | Booking / Refund / Other Fee | 7.00 |
| Transportation | 5/17/19 | Michael Martynowicz | Booking / Refund / Other Fee | 7.00 |
| Transportation | 5/17/19 | Michael Martynowicz | Booking / Refund / Other Fee | 7.00 |
| Transportation | 5/20/19 | Michael Martynowicz | Booking / Refund / Other Fee | 5.00 |
| Transportation | 5/20/19 | Michael Martynowicz | Flight | 946.76 |
| Transportation | 5/20/19 | Michael Martynowicz | Booking / Refund / Other Fee | 22.00 |
| Transportation | 5/20/19 | Michael Martynowicz | OT Transportation | 28.50 |
| Transportation | 5/21/19 | Michael Martynowicz | Booking / Refund / Other Fee | 7.00 |
| Transportation | 5/21/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 5/21/19 | Nicholas Ulanoff | OT Transportation | 27.02 |
| Transportation | 5/22/19 | Whit Graham | Transportation While Traveling | 37.82 |
| Transportation | 5/22/19 | Michael Martynowicz | Transportation While Traveling | 75.82 |
| Transportation | 5/22/19 | Michael Martynowicz | Transportation While Traveling | 33.26 |
| Transportation | 5/23/19 | Michael Martynowicz | Transportation While Traveling | 12.00 |
| Transportation | 5/23/19 | Michael Martynowicz | Transportation While Traveling | 33.89 |
| Transportation | 5/23/19 | Whit Graham | Transportation While Traveling | 11.00 |
| Transportation | 5/23/19 | Whit Graham | Booking / Refund / Other Fee | 19.00 |
| Transportation | 5/24/19 | Nicholas Ulanoff | OT Transportation | 19.38 |
| Transportation | 5/24/19 | Michael Martynowicz | Transportation While Traveling | 95.50 |
| Transportation | 5/24/19 | Michael Martynowicz | Transportation While Traveling | 29.16 |
| Transportation | 5/24/19 | Whit Graham | Transportation While Traveling | 59.63 |
| Transportation | 5/25/19 | Nicholas Ulanoff | OT Transportation | 22.02 |
| Transportation | 5/29/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 5/29/19 | Michael Martynowicz | OT Transportation | 23.87 |
| Transportation | 5/30/19 | Whit Graham | Transportation While Traveling | 48.64 |
| Transportation | 6/4/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 6/4/19 | Michael Martynowicz | OT Transportation | 27.95 |
| Transportation | 6/4/19 | Nicholas Ulanoff | OT Transportation | 26.98 |
| Transportation | 6/5/19 | Michael Martynowicz | OT Transportation | 30.96 |
| Transportation | 6/12/19 | Michael Martynowicz | OT Transportation | 30.02 |
| Transportation | 6/13/19 | Michael Martynowicz | OT Transportation | 28.56 |
| Transportation | 6/14/19 | Michael Martynowicz | OT Transportation | 30.36 |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 106 of 111

| | | | | |
|---|---|---|---|---|
| Transportation | 6/17/19 | Nicholas Ulanoff | OT Transportation | 23.82 |
| Transportation | 6/24/19 | Nicholas Ulanoff | OT Transportation | 27.11 |
| Transportation | 6/26/19 | Nicholas Ulanoff | OT Transportation | 18.25 |
| Transportation | 6/27/19 | Nicholas Ulanoff | OT Transportation | 32.39 |
| Transportation | 6/27/19 | Nicholas Ulanoff | OT Transportation | 21.38 |
| Transportation | 6/28/19 | Michael Martynowicz | OT Transportation | 30.21 |
| Transportation | 7/9/19 | Michael Martynowicz | OT Transportation | 30.96 |
| Transportation | 7/12/19 | Nicholas Ulanoff | OT Transportation | 27.02 |
| Transportation | 7/16/19 | Nicholas Ulanoff | OT Transportation | 24.26 |
| Transportation | 7/21/19 | Nicholas Ulanoff | OT Transportation | 26.82 |
| Transportation | 7/25/19 | Michael Martynowicz | OT Transportation | 32.16 |
| Transportation | 7/27/19 | Nicholas Ulanoff | OT Transportation | 11.78 |
| Transportation | 7/27/19 | Nicholas Ulanoff | OT Transportation | 25.88 |
| Transportation | 7/29/19 | Nicholas Ulanoff | OT Transportation | 27.20 |
| Transportation | 7/30/19 | Michael Martynowicz | OT Transportation | 28.55 |
| Transportation | 8/2/19 | Michael Martynowicz | OT Transportation | 33.96 |
| Transportation | 8/3/19 | Nicholas Ulanoff | OT Transportation | 20.16 |
| Transportation | 8/5/19 | Michael Martynowicz | OT Transportation | 27.36 |
| Transportation | 8/8/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 8/8/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 8/8/19 | Whit Graham | Booking / Refund / Other Fee | 5.00 |
| Transportation | 8/8/19 | Whit Graham | Flight | 827.10 |
| Transportation | 8/8/19 | Whit Graham | Flight | 946.76 |
| Transportation | 8/12/19 | Michael Martynowicz | OT Transportation | 26.82 |
| Transportation | 8/12/19 | Whit Graham | OT Transportation | 71.48 |
| Transportation | 8/13/19 | Nicholas Ulanoff | OT Transportation | 26.74 |
| Transportation | 8/13/19 | Michael Martynowicz | OT Transportation | 22.55 |
| Transportation | 8/13/19 | Whit Graham | OT Transportation | 11.20 |
| Transportation | 8/13/19 | Whit Graham | OT Transportation | 12.46 |
| Transportation | 8/13/19 | Whit Graham | Transportation While Traveling | 182.22 |
| Transportation | 8/14/19 | Whit Graham | Transportation While Traveling | 156.38 |
| Transportation | 8/14/19 | Whit Graham | Transportation While Traveling | 52.76 |
| Transportation | 8/14/19 | Whit Graham | Transportation While Traveling | 51.95 |
| Transportation | 8/19/19 | Nicholas Ulanoff | OT Transportation | 32.98 |
| Transportation | 8/28/19 | Michael Martynowicz | Booking / Refund / Other Fee | 9.00 |
| Transportation | 8/28/19 | Michael Martynowicz | Booking / Refund / Other Fee | 9.00 |
| Transportation | 8/28/19 | Michael Martynowicz | Booking / Refund / Other Fee | 5.00 |
| Transportation | 8/28/19 | Michael Martynowicz | Booking / Refund / Other Fee | 9.00 |
| Transportation | 8/28/19 | Michael Martynowicz | Flight | 900.42 |
| Transportation | 8/28/19 | Michael Martynowicz | Flight | 946.76 |
| Transportation | 8/28/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 8/28/19 | Whit Graham | Booking / Refund / Other Fee | 5.00 |
| Transportation | 8/28/19 | Whit Graham | Booking / Refund / Other Fee | 9.00 |

| | | | | |
|---|---|---|---|---|
| Transportation | 8/28/19 | Whit Graham | Booking / Refund / Other Fee | 9.00 |
| Transportation | 8/28/19 | Karn Chopra | Booking / Refund / Other Fee | 9.00 |
| Transportation | 8/28/19 | Karn Chopra | Booking / Refund / Other Fee | 5.00 |
| Transportation | 8/28/19 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 8/28/19 | Karn Chopra | Booking / Refund / Other Fee | 9.00 |
| Transportation | 8/28/19 | Karn Chopra | Flight | 900.42 |
| Transportation | 8/28/19 | Karn Chopra | Flight | 859.70 |
| Transportation | 8/28/19 | Karn Chopra | Booking / Refund / Other Fee | 9.00 |
| Transportation | 8/28/19 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 8/28/19 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 8/28/19 | Willem Beer | Booking / Refund / Other Fee | 5.00 |
| Transportation | 8/28/19 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 8/29/19 | Karn Chopra | Booking / Refund / Other Fee | 7.00 |
| Transportation | 9/4/19 | Karn Chopra | Transportation While Traveling | 117.60 |
| Transportation | 9/4/19 | Michael Martynowicz | Transportation While Traveling | 73.67 |
| Transportation | 9/5/19 | Karn Chopra | Transportation While Traveling | 133.40 |
| Transportation | 9/5/19 | Michael Martynowicz | Transportation While Traveling | 71.76 |
| Transportation | 9/5/19 | Michael Martynowicz | Transportation While Traveling | 33.73 |
| Transportation | 9/6/19 | Michael Martynowicz | Transportation While Traveling | 66.36 |
| Transportation | 9/10/19 | Whit Graham | OT Transportation | 42.68 |
| Transportation | 9/10/19 | Whit Graham | Booking / Refund / Other Fee | 22.00 |
| Transportation | 9/10/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 9/10/19 | Michael Martynowicz | OT Transportation | 30.27 |
| Transportation | 9/11/19 | Nicholas Ulanoff | OT Transportation | 61.12 |
| Transportation | 9/16/19 | Michael Martynowicz | OT Transportation | 34.65 |
| Transportation | 9/17/19 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 9/17/19 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 9/17/19 | Michael Martynowicz | OT Transportation | 37.55 |
| Transportation | 9/18/19 | Michael Martynowicz | OT Transportation | 28.56 |
| Transportation | 9/26/19 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 9/26/19 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 9/26/19 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 10/2/19 | Michael Martynowicz | OT Transportation | 24.42 |
| Transportation | 10/3/19 | Nicholas Ulanoff | OT Transportation | 29.86 |
| Transportation | 10/4/19 | Nicholas Ulanoff | OT Transportation | 22.04 |
| Transportation | 10/21/19 | Michael Martynowicz | OT Transportation | 20.41 |
| Transportation | 11/6/19 | Nicholas Ulanoff | OT Transportation | 27.41 |
| Transportation | 11/7/19 | Nicholas Ulanoff | OT Transportation | 22.96 |
| Transportation | 11/8/19 | Nicholas Ulanoff | OT Transportation | 10.20 |
| Transportation | 11/10/19 | Nicholas Ulanoff | OT Transportation | 14.20 |
| Transportation | 11/11/19 | Nicholas Ulanoff | OT Transportation | 24.04 |
| Transportation | 11/13/19 | Nicholas Ulanoff | OT Transportation | 19.02 |
| Transportation | 11/14/19 | Nicholas Ulanoff | OT Transportation | 32.62 |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 108 of 111

| | | | | |
|---|---|---|---|---|
| Transportation | 11/16/19 | Nicholas Ulanoff | OT Transportation | 21.47 |
| Transportation | 11/17/19 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/17/19 | Sam Greene | Booking / Refund / Other Fee | 9.00 |
| Transportation | 11/17/19 | Nicholas Ulanoff | OT Transportation | 31.15 |
| Transportation | 11/18/19 | Sam Greene | Flight | 600.00 |
| Transportation | 11/18/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/18/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/18/19 | Whit Graham | Flight | 600.00 |
| Transportation | 11/18/19 | Whit Graham | Flight | 600.00 |
| Transportation | 11/18/19 | Nicholas Ulanoff | OT Transportation | 29.95 |
| Transportation | 11/19/19 | Sam Greene | Transportation While Traveling | 184.22 |
| Transportation | 11/19/19 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/19/19 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/19/19 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/19/19 | Sam Greene | Flight | 600.00 |
| Transportation | 11/19/19 | Whit Graham | Transportation While Traveling | 101.46 |
| Transportation | 11/19/19 | Whit Graham | Transportation While Traveling | 182.22 |
| Transportation | 11/19/19 | Phil Bent | OT Transportation | 24.72 |
| Transportation | 11/20/19 | Sam Greene | Transportation While Traveling | 20.26 |
| Transportation | 11/20/19 | Sam Greene | Transportation While Traveling | 105.04 |
| Transportation | 11/20/19 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/20/19 | Whit Graham | Transportation While Traveling | 7.34 |
| Transportation | 11/20/19 | Whit Graham | Transportation While Traveling | 36.52 |
| Transportation | 11/20/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/20/19 | Nicholas Ulanoff | OT Transportation | 30.32 |
| Transportation | 11/21/19 | Sam Greene | Transportation While Traveling | 102.38 |
| Transportation | 11/21/19 | Sam Greene | Transportation While Traveling | 25.85 |
| Transportation | 11/21/19 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/21/19 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/21/19 | Whit Graham | Transportation While Traveling | 45.20 |
| Transportation | 11/21/19 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/21/19 | Phil Bent | OT Transportation | 42.53 |
| Transportation | 11/22/19 | Sam Greene | Booking / Refund / Other Fee | 7.00 |
| Transportation | 11/23/19 | Nicholas Ulanoff | OT Transportation | 27.71 |
| Transportation | 12/6/19 | Nicholas Ulanoff | OT Transportation | 22.61 |
| Transportation | 12/9/19 | Phil Bent | OT Transportation | 30.66 |
| Transportation | 12/10/19 | Phil Bent | OT Transportation | 14.21 |
| Transportation | 12/12/19 | Whit Graham | OT Transportation | 81.99 |
| Transportation | 12/16/19 | Phil Bent | OT Transportation | 23.84 |
| Transportation | 12/26/19 | Nicholas Ulanoff | OT Transportation | 14.85 |
| Transportation | 1/6/20 | Nicholas Ulanoff | OT Transportation | 33.49 |
| Transportation | 1/9/20 | Nicholas Ulanoff | OT Transportation | 33.09 |
| Transportation | 1/14/20 | Nicholas Ulanoff | OT Transportation | 28.93 |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 109
of 111

| | | | | |
|---|---|---|---|---:|
| Transportation | 1/15/20 | Nicholas Ulanoff | OT Transportation | 23.45 |
| Transportation | 1/16/20 | Karn Chopra | OT Transportation | 49.81 |
| Transportation | 1/16/20 | Whit Graham | OT Transportation | 44.18 |
| Transportation | 1/16/20 | Nicholas Ulanoff | OT Transportation | 34.35 |
| Transportation | 1/18/20 | Nicholas Ulanoff | OT Transportation | 36.22 |
| Transportation | 1/22/20 | Nicholas Ulanoff | OT Transportation | 34.42 |
| Transportation | 1/23/20 | Nicholas Ulanoff | OT Transportation | 22.71 |
| Transportation | 1/24/20 | Nicholas Ulanoff | OT Transportation | 25.95 |
| Transportation | 2/6/20 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/6/20 | Whit Graham | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/6/20 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/6/20 | Whit Graham | Booking / Refund / Other Fee | 5.00 |
| Transportation | 2/6/20 | Willem Beer | Booking / Refund / Other Fee | 5.00 |
| Transportation | 2/6/20 | Willem Beer | Booking / Refund / Other Fee | 5.00 |
| Transportation | 2/7/20 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/7/20 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/7/20 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/7/20 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/7/20 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/7/20 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/7/20 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/13/20 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/18/20 | Willem Beer | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/21/20 | John Cogan | Booking / Refund / Other Fee | 7.00 |
| Transportation | 2/6/20 | John Cogan | Flight | 600.00 |
| Transportation | 2/6/20 | Whit Graham | Flight | 600.00 |
| Transportation | 2/6/20 | Willem Beer | Flight | 600.00 |
| Transportation | 2/6/20 | Willem Beer | Flight | 600.00 |
| Transportation | 2/6/20 | Whit Graham | Flight | 385.48 |
| Transportation | 2/7/20 | John Cogan | Flight | 600.00 |
| Transportation | 2/11/20 | Sam Greene | Flight | 600.00 |
| Transportation | 2/12/20 | Sam Greene | Flight | 600.00 |
| Transportation | 2/5/20 | Nicholas Ulanoff | OT Transportation | 29.95 |
| Transportation | 2/17/20 | Nicholas Ulanoff | OT Transportation | 39.32 |
| Transportation | 2/18/20 | Nicholas Ulanoff | OT Transportation | 29.23 |
| Transportation | 2/19/20 | Nicholas Ulanoff | OT Transportation | 25.98 |
| Transportation | 2/19/20 | Whit Graham | OT Transportation | 12.26 |
| Transportation | 2/20/20 | Nicholas Ulanoff | OT Transportation | 26.10 |
| Transportation | 2/20/20 | Whit Graham | OT Transportation | 12.16 |
| Transportation | 2/21/20 | Whit Graham | OT Transportation | 13.73 |
| Transportation | 2/22/20 | Nicholas Ulanoff | OT Transportation | 25.19 |
| Transportation | 2/22/20 | Whit Graham | OT Transportation | 15.36 |
| Transportation | 2/22/20 | Whit Graham | OT Transportation | 14.31 |

Case: 19-30088    Doc# 8887    Filed: 08/28/20    Entered: 08/28/20 13:30:49    Page 110 of 111

| Category | Date | Name | Description | Amount |
|---|---|---|---|---|
| Transportation | 2/28/20 | Nicholas Ulanoff | OT Transportation | 28.59 |
| Transportation | 3/2/20 | Nicholas Ulanoff | OT Transportation | 28.08 |
| Transportation | 3/3/20 | Nicholas Ulanoff | OT Transportation | 28.72 |
| Transportation | 3/4/20 | Nicholas Ulanoff | OT Transportation | 35.10 |
| Transportation | 3/5/20 | Nicholas Ulanoff | OT Transportation | 25.53 |
| Transportation | 3/23/20 | Nicholas Ulanoff | OT Transportation | 47.87 |
| Transportation | 3/24/20 | Nicholas Ulanoff | OT Transportation | 22.34 |
| Transportation | 2/25/20 | Whit Graham | Transportation to Meeting | 19.69 |
| Transportation | 2/11/20 | Sam Greene | Transportation While Traveling | 108.69 |
| Transportation | 2/11/20 | Sam Greene | Transportation While Traveling | 83.00 |
| Transportation | 2/11/20 | Whit Graham | Transportation While Traveling | 76.42 |
| Transportation | 2/11/20 | John Cogan | Transportation While Traveling | 62.60 |
| Transportation | 2/11/20 | Sam Greene | Transportation While Traveling | 34.96 |
| Transportation | 2/11/20 | Whit Graham | Transportation While Traveling | 31.14 |
| Transportation | 2/11/20 | Sam Greene | Transportation While Traveling | 26.85 |
| Transportation | 2/12/20 | Willem Beer | Transportation While Traveling | 83.44 |
| Transportation | 2/12/20 | Whit Graham | Transportation While Traveling | 82.76 |
| Transportation | 2/12/20 | Whit Graham | Transportation While Traveling | 39.61 |
| Transportation | 2/13/20 | Sam Greene | Transportation While Traveling | 100.06 |
| Transportation | 2/13/20 | Whit Graham | Transportation While Traveling | 58.64 |
| | | | **Transportation** | **$43,157.10** |
| Legal | 5/8/19 | Sam Greene | Legal Fees | 82,434.27 |
| Legal | 6/10/19 | Sam Greene | Legal Fees | 29,539.34 |
| Legal | 8/8/19 | Sam Greene | Legal Fees | 19,175.42 |
| | | | **Legal** | **$131,149.03** |
| | | | **Total (2/1/2019 - 4/31/2020)** | **$195,778.54** |

Case: 19-30088   Doc# 8887   Filed: 08/28/20   Entered: 08/28/20 13:30:49   Page 111 of 111