# Exhibit H

## FEE SUMMARY DETAIL

## Task: Case Administration (CA)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 4/14/2020 | Fell, Jamie | Attention to notices of appearance (0.7); questions re: omnibus hearing transcript, plan, disclosure statement (0.5). | 1.20 | $1,194.00 |
| 4/15/2020 | Fell, Jamie | Attention to notices of appearance and docket notices (0.6). | 0.60 | $597.00 |
| 5/13/2020 | Fell, Jamie | Attention to court hearing coverage and prep and emails w/ STB team re: same (0.8). | 0.80 | $796.00 |
| **TOTAL** | | | **2.60** | **$2,587.00** |

## Task: Corporate Governance and Board Matters (CG)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/2/2020 | Curnin, Paul C. | T/c w/ Munger re: Butte DA (0.5). | 0.50 | $820.00 |
| 1/2/2020 | Grogan, Gregory T. | Review Board materials (0.5). | 0.50 | $767.50 |
| 1/2/2020 | Ricciardi, Sara A. | Emails to team re: CA pro hacs and notice from court (0.3). | 0.30 | $357.00 |
| 1/2/2020 | Goldin, Nicholas | Review media (0.5); internal communications re: insurance (0.1); review draft settlement (1.0). | 1.60 | $2,368.00 |
| 1/2/2020 | Egenes, Erica M. | Review/revise draft board minutes (0.5). | 0.50 | $420.00 |
| 1/3/2020 | Grogan, Gregory T. | Compensation Committee call (0.8); prepare for same (0.2). | 1.00 | $1,535.00 |
| 1/3/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting (1.0). | 1.00 | $840.00 |
| 1/3/2020 | Kinsel, Kourtney J. | Review upcoming workstreams (0.2) and update internal case management document (0.3); t/c w/ R. Sussman re: same (0.2). | 0.70 | $413.00 |
| 1/3/2020 | Egenes, Erica M. | Review/revise draft board minutes (0.4). | 0.40 | $336.00 |
| 1/4/2020 | Lesser, Lori E. | Emails w/ P. Curnin and N. Goldin re: CCPA notices received by directors (0.3). | 0.30 | $460.50 |
| 1/4/2020 | Grogan, Gregory T. | Review Board materials (0.5). | 0.50 | $767.50 |
| 1/5/2020 | Grogan, Gregory T. | Review governor office proposals (2.0). | 2.00 | $3,070.00 |
| 1/5/2020 | Ricciardi, Sara A. | Emails to team re: Board meeting/materials (0.3). | 0.30 | $357.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 1/5/2020 | Isaacman, Jennifer | Research re: North Bay fires (2.1). | 2.10 | $1,239.00 |
| 1/6/2020 | Grogan, Gregory T. | Compensation Committee call (1.0); prepare for same (0.7). | 1.70 | $2,609.50 |
| 1/6/2020 | Grogan, Gregory T. | T/c w/ Compensation Committee member and follow-up on requested tasks (0.5). | 0.50 | $767.50 |
| 1/6/2020 | Ricciardi, Sara A. | Rreview response on ALJ ruling on WMP templates (0.4); emails to R. Sussman re: same (0.2); email to N. Goldin re: same (0.1); emails to K. Kinsel re: court order response (0.2). | 0.90 | $1,071.00 |
| 1/6/2020 | Goldin, Nicholas | Review workstreams (insurance, filings) (0.3). | 0.30 | $444.00 |
| 1/6/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting (1.0). | 1.00 | $840.00 |
| 1/6/2020 | Sussman, Rebecca A. | Email w/ J. Isaacman and K. Kinsel re: work product for client (0.2); review and revise same (0.4). | 0.60 | $504.00 |
| 1/6/2020 | Kinsel, Kourtney J. | Call w/ E. Egenes and J. Isaacman re: Board minutes (0.2); attend special telephonic Board meeting (1.7). | 1.90 | $1,121.00 |
| 1/6/2020 | Kinsel, Kourtney J. | Assess ongoing case management and circulate email and chart to team summarizing same (0.2). | 0.20 | $118.00 |
| 1/6/2020 | Kinsel, Kourtney J. | Review schedule of upcoming Board meetings (0.3); emails to team re: same (0.2). | 0.50 | $295.00 |
| 1/6/2020 | Kinsel, Kourtney J. | Review draft response to court order re: probation conditions (0.6); draft comments re: same (0.8). | 1.40 | $826.00 |
| 1/6/2020 | Isaacman, Jennifer | Attend telephonic Board meeting (1.8); call w/ K. Kinsel and E. Egenes re: minutes (0.3). | 2.10 | $1,239.00 |
| 1/6/2020 | Ponce, Mario A. | Weekly call w/ J. Loduca (0.3). | 0.30 | $492.00 |
| 1/6/2020 | Ponce, Mario A. | Emails, teleconfs re: various Governance issues (0.5). | 0.50 | $820.00 |
| 1/6/2020 | Egenes, Erica M. | Prep for and special telephonic board meeting (1.8); review of board materials (0.6); prepare draft board minutes (0.7). | 3.10 | $2,604.00 |
| 1/7/2020 | Grogan, Gregory T. | T/c w/ Compensation Committee member and follow-up on requested tasks (0.5). | 0.50 | $767.50 |
| 1/7/2020 | Ricciardi, Sara A. | Review draft response to court questions re: probation conditions (0.5); emails to K. Kinsel re: comments to WMP templates/related materials response (0.2); emails to N. Goldin re: bankruptcy OII testimony (0.2); emails to K. Kinsel re: same (0.2); review select draft OII testimony (0.4). | 1.50 | $1,785.00 |
| 1/7/2020 | Goldin, Nicholas | Call company counsel re: D&O issues (0.3); call company re: court submission (0.7); review communications w/ company re: OII submission (0.2). | 1.20 | $1,776.00 |
| 1/7/2020 | Kinsel, Kourtney J. | Attend t/c w/ Company re: draft response to court order (1.0); draft internal summary re: same (0.4). | 1.40 | $826.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/7/2020 | Isaacman, Jennifer | Coordinate w/ paralegal to update SharePoint (0.2). | 0.20 | $118.00 |
| 1/7/2020 | Ponce, Mario A. | Call w/ Director A. Wolff re term sheet (0.4). | 0.40 | $656.00 |
| 1/7/2020 | Ponce, Mario A. | Review Munger Tolles memo re CPUC authority (0.7). | 0.70 | $1,148.00 |
| 1/8/2020 | Grogan, Gregory T. | T/c w/ Compensation Committee member (0.5); follow-up on requested tasks (0.8). | 1.30 | $1,995.50 |
| 1/8/2020 | Ricciardi, Sara A. | Review draft response re: OII Wildfire settlement (0.4); emails to N. Goldin, K. Kinsel re: same (0.2). | 0.60 | $714.00 |
| 1/8/2020 | Goldin, Nicholas | Communications internal re: insurers (0.2); communications w/ team re: workstreams (0.5). | 0.70 | $1,036.00 |
| 1/8/2020 | Phillips, Jacob M. | Prepare CEO compensation summary (0.5). | 0.50 | $420.00 |
| 1/8/2020 | Kinsel, Kourtney J. | Review response re: Settlement for Wildfire OII (0.9); email N. Goldin and S. Ricciardi re: comments on same (0.4). | 1.30 | $767.00 |
| 1/8/2020 | Isaacman, Jennifer | Prepare meeting minutes (1.5). | 1.50 | $885.00 |
| 1/9/2020 | Ricciardi, Sara A. | Review draft R&Os to UCC and Bondholder document requests and depo notices (0.5); emails to N. Goldin re: same (0.2). | 0.70 | $833.00 |
| 1/9/2020 | Isaacman, Jennifer | Prepare minutes (1.7). | 1.70 | $1,003.00 |
| 1/9/2020 | Isaacman, Jennifer | PG&E team meeting to discuss Board slides (0.7); call w/ K. Kinsel re: same (0.3). | 1.00 | $590.00 |
| 1/9/2020 | Ponce, Mario A. | Call w/ B. Wong re various Governance issues (0.3), emails, documents re same (0.3). | 0.60 | $984.00 |
| 1/9/2020 | Purushotham, Ravi | Call w/ Brian and L. Cheng re governance matters and followup re same (0.5); call w/ ad hoc committee and equityholders re term sheet (0.7); review of Governor's office term sheet (0.4). | 1.60 | $2,120.00 |
| 1/10/2020 | Curnin, Paul C. | Review regulatory update (0.3). | 0.30 | $492.00 |
| 1/10/2020 | Kortright, Magallie | Prepare work product for attorney review & electronic database update, as per J. Isaacman (0.2). | 0.20 | $80.00 |
| 1/10/2020 | Grogan, Gregory T. | Compensation Committee call (1.8); prepare for same (0.5). | 2.30 | $3,530.50 |
| 1/10/2020 | Goldin, Nicholas | Communications w/ client re: OII submission (0.1). | 0.10 | $148.00 |
| 1/10/2020 | Isaacman, Jennifer | Prepare minutes (0.4). | 0.40 | $236.00 |
| 1/11/2020 | Goldin, Nicholas | Review memo from client re: bankruptcy developments (0.3). | 0.30 | $444.00 |
| 1/13/2020 | Alcabes, Elisa | Re D&O insurance, email R. Perrin and N. Goldin re: Covington call (0.2). | 0.20 | $244.00 |
| 1/13/2020 | Grogan, Gregory T. | Review materials for Compensation Committee meetings (0.5). | 0.50 | $767.50 |

| | | | | |
|---|---|---|---|---|
| 1/13/2020 | Ricciardi, Sara A. | Emails to N. Goldin, K. Kinsel re: draft response to court (0.3); emails to N. Goldin, K. Kinsel re: WMP submission (0.4); email to J. Basilio re: same (0.1); review/comment on minutes (0.3); email to N. Goldin, P. Curnin re: same (0.1); emails to E. Egenes, M. Ponce re: same (0.2); review revised court submission re: probate conditions (0.4); emails to K. Kinsel, N. Goldin re: same (0.2); review WMP update/slides (0.4); email to K. Kinsel re: same (0.1); review draft joinders to TCC objections to FEMA and CAL OES claims (0.3). | 2.80 | $3,332.00 |
| 1/13/2020 | Franklin, Janie Marie | Communications w/ team re: case updates (0.1). | 0.10 | $45.50 |
| 1/13/2020 | Goldin, Nicholas | Review communications w/ client re: court (0.3). | 0.30 | $444.00 |
| 1/13/2020 | Kinsel, Kourtney J. | Attend t/c w/ Cravath and PG&E re: draft response to court order re: probation conditions (1.0); draft summary email re: same (0.6). | 1.60 | $944.00 |
| 1/13/2020 | Kinsel, Kourtney J. | Review and organize filings for review (0.2) and update and circulate case management tracker to internal team (0.3). | 0.50 | $295.00 |
| 1/13/2020 | Kinsel, Kourtney J. | Communications w/ S. Ricciardi re: court response draft and WSP update draft (0.3). | 0.30 | $177.00 |
| 1/13/2020 | Ponce, Mario A. | Update call w/ Chairman, CEO, management re negotiations w/ Governor's Office and Bondholders (0.7); emails, teleconfs re: various issues re same (0.5). | 1.20 | $1,968.00 |
| 1/13/2020 | Ponce, Mario A. | Weekly call w/ J. Kane and J. Loduca (0.3). | 0.30 | $492.00 |
| 1/13/2020 | Ponce, Mario A. | Review/comments to Board Minutes (0.5). | 0.50 | $820.00 |
| 1/13/2020 | Egenes, Erica M. | Prep drafts of board minutes (1.2); prep for meeting with N. Brownell, C. Campbell, D. Mielle, K. Schmidt, A. Wolff, Company and Lazard (0.3); meeting with N. Brownell, C. Campbell, D. Mielle, K. Schmidt, A. Wolff, Company and Lazard (0.5) | 2.00 | $1,680.00 |
| 1/14/2020 | Grogan, Gregory T. | Informal Compensation Committee call (1.0); prepare for same (0.3). | 1.30 | $1,995.50 |
| 1/14/2020 | Ricciardi, Sara A. | Review revised court submission (0.5); emails to N. Goldin re: same (0.2); emails to K. Schmidt re: same (0.3); emails to N. Goldin re: WMP slides (0.2); email to J. Basilio re: same (0.2); review TCC objections and supplemental objections to FEMA claims (0.6); review AHC correspondence (0.3); review proposed redactions (0.2); emails to N. Goldin re: same (0.4); call w/ MTO, J. Kane, J. Loduca, N. Goldin re: status (0.5); call/emails w/ N. Goldin re: same (0.3); review additional edits to court submission (0.3); email to N. Goldin re: same (0.1). | 4.10 | $4,879.00 |
| 1/14/2020 | Franklin, Janie Marie | Communications w/ team re: case updates (0.3). | 0.30 | $136.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 1/14/2020 | Goldin, Nicholas | Call company re: DA (0.6); call team re: same (0.3); communications w/ team re: various filings (0.1). | 1.00 | $1,480.00 |
| 1/14/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting (2.0). | 2.00 | $1,680.00 |
| 1/15/2020 | Curnin, Paul C. | Board call (1.0). | 1.00 | $1,640.00 |
| 1/15/2020 | Grogan, Gregory T. | Executive Committee call (1.5); prepare for same (0.5). | 2.00 | $3,070.00 |
| 1/15/2020 | Ricciardi, Sara A. | Review legal and regulatory update (0.4); call w/ N. Goldin re: Butte update (0.1); email to N. Goldin re: Board document (0.1); email to MTO re: same (0.1); review OII testimony (0.7); emails to N. Goldin re: same (0.2); email to L. Cheng re: testimony (0.1); call w/ MTO re: document (0.2); emails/calls w/ N. Goldin re: same (0.4); call w/ K. Allred re: same (0.1). | 2.40 | $2,856.00 |
| 1/15/2020 | Goldin, Nicholas | Communications w/ team re: privilege document issues (0.2); review correspondence re: same (0.1); review court submission (0.2). | 0.50 | $740.00 |
| 1/16/2020 | Curnin, Paul C. | Review Board materials (1.0). | 1.00 | $1,640.00 |
| 1/16/2020 | Grogan, Gregory T. | Review Compensation Committee materials for upcoming call (0.7). | 0.70 | $1,074.50 |
| 1/16/2020 | Ricciardi, Sara A. | Review deck (0.3); emails/calls w/ N. Goldin re: same (0.4); call w/ N. Goldin and MTO re: same (0.1); emails/calls w/ MTO re: same (0.4); emails to J. Isaacman, K. Kinsel re: OII filing (0.3); email to N. Goldin re: same (0.1); review MTO memo (0.3). | 1.90 | $2,261.00 |
| 1/16/2020 | Goldin, Nicholas | Communications w/ team re: court and other filings (0.3); review production in response to AHC in OII (0.6); review documents (0.4). | 1.30 | $1,924.00 |
| 1/16/2020 | Phillips, Jacob M. | Prepare summary for Compensation Committee call (0.8). | 0.80 | $672.00 |
| 1/16/2020 | Isaacman, Jennifer | Review draft OII submission filings (0.4) prepare summary re: same (0.2). | 0.60 | $354.00 |
| 1/17/2020 | Curnin, Paul C. | Review draft testimony (0.6); review CPUC order re: PSPS (0.4). | 1.00 | $1,640.00 |
| 1/17/2020 | Grogan, Gregory T. | Compensation Committee call re: incentive plans (1.5). | 1.50 | $2,302.50 |
| 1/17/2020 | Ricciardi, Sara A. | Review PAO letter and Advice Letter (0.3), and draft reply to PAO (0.5); emails to K. Kinsel re: statutory provision precedent (0.2); email to M. Ponce, R. Purshurotham re: PAO and AL (0.1); email to N. Goldin re: same (0.1); emails to K. Kinsel, J. Isaacman re: PSPS testimony (0.1); email to N. Goldin re: same (0.1). | 1.40 | $1,666.00 |
| 1/17/2020 | Goldin, Nicholas | Call company counsel re: insurers (0.4); communications w/ team re: same (0.4); review correspondence re: same (0.3). | 1.10 | $1,628.00 |
| 1/17/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting (1.0). | 1.00 | $840.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/17/2020 | Kinsel, Kourtney J. | Research AB 1054 and applications of the law (0.4); email S. Ricciardi re: same (0.2); email S. Ricciardi re: SNO (0.2); calendar upcoming CPUC testimony comment deadlines (0.1); locate testimony documents (0.1). | 1.00 | $590.00 |
| 1/18/2020 | Ricciardi, Sara A. | Emails to K. Kinsel re: PSPS testimony (0.1); email to N. Goldin re: same (0.1); email to PG&E re: same (0.1). | 0.30 | $357.00 |
| 1/18/2020 | Ponce, Mario A. | Conference call w/ H. Weissmann re CPUC issues, emails re same (0.5). | 0.50 | $820.00 |
| 1/19/2020 | Ponce, Mario A. | Conference call w/ K. Schmidt, H. Weissmann and Jenner and Block re CPUC/FERC issues (0.8); emails re same (0.2). | 1.00 | $1,640.00 |
| 1/20/2020 | Ricciardi, Sara A. | Email to M. Ponce re: minutes (0.2); email to K. Kinsel re: PSPS testimony (0.1). | 0.30 | $357.00 |
| 1/20/2020 | Goldin, Nicholas | Call w/ McDermott re: insurers (0.3); communications w/ team re: same (0.1); correspondence w/ Covington re: same (0.1). | 0.50 | $740.00 |
| 1/21/2020 | Alcabes, Elisa | Re D&O insurance, conference call w/ N. Goldin and D. Goodwin (Covington) re: D&O insurance issues (0.5). | 0.50 | $610.00 |
| 1/21/2020 | Ricciardi, Sara A. | Emails to M. Ponce, N. Goldin re: response to PAO (0.4); emails/call w/ N. Goldin re: same (0.3); emails/call w/ F. Chang re: same (0.3); email to M. Ponce re: same (0.1); emails to team re: PSPS testimony (0.2); email to PG&E re: same (0.1); review draft PSPS testimony (0.8); review minutes (0.1); call/email w/ E. Egenes re: same (0.1); emails to MTO re: testimony (0.2); email to K. Kinsel re: court order (0.1); review comments to PSPS testimony (0.3); emails to K. Kinsel re: same (0.1). | 3.10 | $3,689.00 |
| 1/21/2020 | Blake, Stephen | T/c w/ Covington re: insurance issues (0.5). | 0.50 | $662.50 |
| 1/21/2020 | Goldin, Nicholas | Calls w/ Latham, MWE re: insurance issues (0.3); call w/ Covington re: insurance issues (0.5); calls w/ team re: same (0.4); review correspondence re: Board meetings (0.1); review PAO concerns (0.2); communications w/ team re: same (0.1). | 1.60 | $2,368.00 |
| 1/21/2020 | Kinsel, Kourtney J. | Review PSPS OII draft testimony chapters 1-6 (2.0); email S. Ricciardi comments re: same (1.0); email comments to Company (0.5). | 3.50 | $2,065.00 |
| 1/21/2020 | Ponce, Mario A. | Review/comments re draft response to PAO concerns over 1054 (0.6); issues/emails re same (0.2). | 0.80 | $1,312.00 |
| 1/21/2020 | Ponce, Mario A. | Review/comments to Board Minutes (0.7). | 0.70 | $1,148.00 |
| 1/21/2020 | Ponce, Mario A. | Teleconfs w/ Directors re: RSA (0.8). | 0.80 | $1,312.00 |
| 1/21/2020 | Egenes, Erica M. | Review and comments to November 2019 Board minutes (2.4). | 2.40 | $2,016.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/22/2020 | Grogan, Gregory T. | Emails and t/c's w/ Compensation Committee members re: equity compensation arrangements for CEO (0.7). | 0.70 | $1,074.50 |
| 1/22/2020 | Ricciardi, Sara A. | Review testimony outline (0.2); email to M. Ponce, P. Curnin, N. Goldin re: same (0.1); call w/ MTO and PG&E re: testimony (1.0); email to M. Ponce re: same (0.4); emails to team re: CPP (0.1); emails to E. Montizambert re: same (0.2); call w/ MTO, Cravath, B. Wong re: Board sub-committee (0.2); review/analyze CA Corporations code provisions and governance guidelines (0.9); review/analyze TCC submission re: securities plaintiffs' claims (0.8); review communications w/ team re: same (0.3). | 4.20 | $4,998.00 |
| 1/22/2020 | Goldin, Nicholas | Call w/ company, Covington re: insurance issues (0.5); review communications re: same (0.4). | 0.90 | $1,332.00 |
| 1/22/2020 | Isaacman, Jennifer | Compile motion to dismiss and judicial notice briefing and coordinate w/ paralegal re: same (0.4). | 0.40 | $236.00 |
| 1/22/2020 | Ponce, Mario A. | Review/revise Bondholder RSA (1.1): various emails, conference calls directors and internal re: same (0.9) and Backstop Commitments (0.6). | 2.60 | $4,264.00 |
| 1/22/2020 | Ponce, Mario A. | Review/issues re press release (0.4). | 0.40 | $656.00 |
| 1/22/2020 | Egenes, Erica M. | Prep chart re governance considerations (3.2). | 3.20 | $2,688.00 |
| 1/23/2020 | Alcabes, Elisa | Re D&O insurance, several tcs/emails w/ team (N. Goldin, S. Ricciardi, S. Blake) re: D&O insurance issues (0.5); review of plan provisions re: same (0.5). | 1.00 | $1,220.00 |
| 1/23/2020 | Grogan, Gregory T. | Emails and t/c's w/ Compensation Committee members re: equity compensation arrangements for CEO (0.5). | 0.50 | $767.50 |
| 1/23/2020 | Ricciardi, Sara A. | Review bankruptcy filings re: securities plaintiffs and RSA (0.9); emails/call w/ S. Qusba re: assigned claims (0.2); confer w/ E. Egenes re: developments (0.1); emails to E. Alcabes re: D&O (0.4); emails to N. Goldin, P. Curnin, S. Blake re: same (0.2); review memos re: D&O (0.6); emails to team re: same (0.3); review article re: Butte County/Camp Fire (0.1); email to E. Egenes re: same (0.1); email to P. Curnin, N. Goldin re: same (0.1); review Tubbs settlement objections and joinder (0.4); review draft reply to objections (0.2); emails to N. Goldin re: same (0.2); review briefing for preliminary injunction on securities litigation (1.1). | 4.90 | $5,831.00 |
| 1/23/2020 | Blake, Stephen | T/c w/ team re: negotiations (0.5). | 0.50 | $662.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 1/23/2020 | Goldin, Nicholas | Review Tubbs submission (0.3); calls w/ team re: insurance (1.0); analysis re: same (0.4); review memo re: coverage (0.5); calls internal re: TCC objections to assignment (0.3). | 2.50 | $3,700.00 |
| 1/23/2020 | Kinsel, Kourtney J. | Review bankruptcy order denying motion for preliminary injunction as to securities cases (0.2). | 0.20 | $118.00 |
| 1/23/2020 | Kinsel, Kourtney J. | Review case management documentation (0.3); update tracking charts (0.5). | 0.80 | $472.00 |
| 1/23/2020 | Isaacman, Jennifer | Compile judicial notice briefing (0.1); coordinate w/ paralegal re: same (0.1). | 0.20 | $118.00 |
| 1/23/2020 | Ponce, Mario A. | Review Board Materials (0.5). | 0.50 | $820.00 |
| 1/23/2020 | Purushotham, Ravi | Review of questions from M. Moore re CEO employment arrangements (0.3). | 0.30 | $397.50 |
| 1/23/2020 | Egenes, Erica M. | Prep for and special meeting of the board (1.6); review board materials in prep of same (0.4) | 2.00 | $1,680.00 |
| 1/24/2020 | Curnin, Paul C. | T/c w/ Weil re: litigation (0.3). | 0.30 | $492.00 |
| 1/24/2020 | Grogan, Gregory T. | Emails and t/c's w/ Compensation Committee members re: equity compensation arrangements for CEO and court order re: incentive plan (1.0). | 1.00 | $1,535.00 |
| 1/24/2020 | Ricciardi, Sara A. | Review brief re: stay and insurance (0.9); email to E. Alcabes, N. Goldin, S. Blake re: same (0.5); review plaintiffs' response to TCC objection (0.8); email to team re: same (0.3); CPP Committee meeting (3.9); emails to N. Goldin re: same (0.4); email to P. Curnin re: Board meetings (0.1); emails to K. Kinsel, J. Isaacman re: POR OII testimony (0.2); email to K. Kinsel re: court OSC (0.1). | 7.20 | $8,568.00 |
| 1/24/2020 | Goldin, Nicholas | CPP call (1.7); call w/ Brunswick re: board matters (0.1); communications w/ team re: insurance issues (0.2). | 2.00 | $2,960.00 |
| 1/24/2020 | Phillips, Jacob M. | Draft responses to compensation-related queries by Compensation Committee members (1.0). | 1.00 | $840.00 |
| 1/24/2020 | Isaacman, Jennifer | Review OII Draft Combined Testimony and provide comments (1.0). | 1.00 | $590.00 |
| 1/24/2020 | Purushotham, Ravi | Follow-up re comp committee questions with G. Grogan and J. Phillips (0.2). | 0.20 | $265.00 |
| 1/25/2020 | Grogan, Gregory T. | Emails and t/c's w/ Compensation Committee members re: equity compensation arrangements for CEO (0.5). | 0.50 | $767.50 |
| 1/25/2020 | Goldin, Nicholas | Review court order (0.2). | 0.20 | $296.00 |
| 1/26/2020 | Goldin, Nicholas | Review assignment motion papers (0.5); communications w/ team re: same (0.5). | 1.00 | $1,480.00 |
| 1/26/2020 | Kinsel, Kourtney J. | Review POR OII testimony (1.1). | 1.10 | $649.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 1/27/2020 | Alcabes, Elisa | Re D&O insurance, conference call w/ team (N. Goldin, S. Ricciardi, S. Blake) re: D&O insurance issues (0.5). | 0.50 | $610.00 |
| 1/27/2020 | Ricciardi, Sara A. | Review draft testimony (2.3); emails to team re: same (0.6); review comments to testimony (0.3); review response letter to PAO (0.2); email to M. Ponce re: same (0.1); call w/ E. Alcabes, N. Goldin, S. Blake re: litigation and insurance (0.5); call w/ N. Goldin and Covington re: same (0.1); call w/ N. Goldin re: court (0.1); review bankruptcy docket (0.3); email to team re: Rule 7023 (0.2); review response to questions on Butte Cty (0.2); review Wildfire Advisory Board summary (0.2); email to K. Kinsel re: court OSC (0.1). | 5.20 | $6,188.00 |
| 1/27/2020 | Blake, Stephen | T/c w/ senior team re: insurance and litigation negotiations (0.5). | 0.50 | $662.50 |
| 1/27/2020 | Goldin, Nicholas | Call JK re: Alsup filing (0.3); calls w/ team re: insurance issues (0.7); call Covington re: same (0.3). | 1.30 | $1,924.00 |
| 1/27/2020 | Kinsel, Kourtney J. | Review POR OII draft testimony (2.0); email S. Ricciardi comments re: same (1.7). | 3.70 | $2,183.00 |
| 1/27/2020 | Isaacman, Jennifer | Review draft OII testimony for relevance to Board (1.5); provide comments to same (0.9). | 2.40 | $1,416.00 |
| 1/27/2020 | Ponce, Mario A. | Review J. Loduca memo and Regulatory update (0.7). | 0.70 | $1,148.00 |
| 1/28/2020 | Ricciardi, Sara A. | Email to N. Goldin re: TCC (0.1); review legal/regulatory update (0.4); emails to team re: same (0.2); call w/ PG&E, counsel team re: court order to show cause (0.7); review bankruptcy docket (0.2). | 1.60 | $1,904.00 |
| 1/28/2020 | Kinsel, Kourtney J. | Prepare for (0.3) and attend t/c w/ Company re: response to court OSC re: executive compensation (0.7); email to S. Ricciardi re: same (0.2). | 1.20 | $708.00 |
| 1/28/2020 | Isaacman, Jennifer | Compile relevant documents from Ganter action (0.4). | 0.40 | $236.00 |
| 1/28/2020 | Ponce, Mario A. | Telephonic Meeting of GO Subcommittee (1.5). | 1.50 | $2,460.00 |
| 1/28/2020 | Ponce, Mario A. | Teleconfs, emails with J. Loduca and Directors (0.9); address various Governance issues (0.3). | 1.20 | $1,968.00 |
| 1/28/2020 | Purushotham, Ravi | Review of Jenner Block memo re FERC matters. | 0.30 | $397.50 |
| 1/29/2020 | Alcabes, Elisa | Re D&O insurance, conference call w/ team (N. Goldin, P. Curnin, S. Blake), Covington and R. Reilly re: D&O insurance issues (0.5). | 0.50 | $610.00 |
| 1/29/2020 | Laspisa, Rosemarie | Update of document repository (1.0). | 1.00 | $400.00 |
| 1/29/2020 | Grogan, Gregory T. | T/c w/ Board member re: Compensation Committee process and CEO option terms (0.4); review terms of agreements and | 2.20 | $3,377.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| | | summaries (1.0); prepare materials for Compensation Committee/Board (0.8). | | |
| 1/29/2020 | Ricciardi, Sara A. | Email to MTO, R. Kenney re: OII testimony (0.2); email to J. Isaacman, K. Kinsel re: Wildfire OII (0.1); revise/comment on draft CPP report (0.4); emails to N. Goldin re: same (0.3); attend telephonic bankruptcy hearing on Rule 7023 motion (1.7); emails to team re: same (0.4); review press re: congressional hearings (0.2); review summary re: Senate bill (0.1); review bankruptcy docket (0.2); call w/ R. Reilly, N. Goldin, Covington, Latham re: hearing (0.6); communications w/ N. Goldin re: insurance (0.6); research/analysis re: Rule 7023 and class proofs of claim (1.2). | 6.00 | $7,140.00 |
| 1/29/2020 | Goldin, Nicholas | Call Covington re: insurance matters (0.5); analysis re: estimation (1.9); telephonic court hearing on PERA Rule 7023 motion to file class proof of claim (1.7). | 4.10 | $6,068.00 |
| 1/29/2020 | Phillips, Jacob M. | Draft CEO compensation terms grid (2.0). | 2.00 | $1,680.00 |
| 1/29/2020 | Kinsel, Kourtney J. | Review San Bruno derivative case papers and circulate summary to S. Ricciardi and E. Campbell re: same (0.2). | 0.20 | $118.00 |
| 1/29/2020 | Isaacman, Jennifer | Emails w/ paralegal and team re: document vendor (0.2). | 0.20 | $118.00 |
| 1/30/2020 | Alcabes, Elisa | Re D&O insurance, email w/ R. Reilly and N. Goldin re: follow-up call w/ Covington (0.3); email N. Goldin re: plan assignment issues (0.3). | 0.60 | $732.00 |
| 1/30/2020 | Grogan, Gregory T. | Review and revise grid re: CEO agreement and compensation terms per proposed terms and underlying documents (1.5); t/c's and emails w/ Compensation Committee member and S. Qusba re: same (0.5). | 2.00 | $3,070.00 |
| 1/30/2020 | Ricciardi, Sara A. | Call w/ N. Goldin and S. Qusba re: 7023/estimation proceeding (0.5); research/analysis re: bankruptcy class claims estimation (2.8); emails/call w/ E. Campbell re: same (0.4); emails to N. Goldin re: same (0.3); review reply brief re: OII settlement (0.8); emails to K. Kinsel re: same (0.3); email to PG&E re: comments to brief (0.3); emails to K. Kinsel re: workstreams (0.3); email to K. Kinsel re: court order (0.1); email to J. Fell re: Montali order (0.1); email to E. Campbell re: document database (0.1); review bankruptcy docket (0.3); review draft press release (0.1); email to K. Schmidt re: draft CPP report (0.2). | 6.60 | $7,854.00 |
| 1/30/2020 | Goldin, Nicholas | Analysis re: D&O (0.6); review draft CPP wildfire report (0.4); call team re: bankruptcy | 1.60 | $2,368.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | analysis (0.4); review estimation precedent (0.2). | | |
| 1/30/2020 | Campbell, Eamonn W. | Review of claims estimation procedures (0.3). | 0.30 | $274.50 |
| 1/30/2020 | Phillips, Jacob M. | Draft CEO compensation terms grid (1.6). | 1.60 | $1,344.00 |
| 1/30/2020 | Kinsel, Kourtney J. | Review Reply Comments re: Settlement and 2020 WSP (2.0); email comments to S. Ricciardi re: same (1.1). | 3.10 | $1,829.00 |
| 1/30/2020 | Kinsel, Kourtney J. | Compile list of documents reviewed (0.2); update case management tracker (0.3); draft and circulate internal email summarizing same (0.1). | 0.60 | $354.00 |
| 1/30/2020 | Lundqvist, Jacob | Review proof of claim research (0.2). | 0.20 | $118.00 |
| 1/30/2020 | Ponce, Mario A. | Review materials for Board Meeting, including OII testimony and POR amendment (2.2). | 2.20 | $3,608.00 |
| 1/30/2020 | Ponce, Mario A. | Telephonic Board Meeting (1.0); related emails, calls w/ directors (0.3). | 1.30 | $2,132.00 |
| 1/30/2020 | Purushotham, Ravi | Board meeting (1.0); review of Company press release (0.4). | 1.40 | $1,855.00 |
| 1/30/2020 | Egenes, Erica M. | Prep for and special telephonic board meeting. | 1.30 | $1,092.00 |
| 1/31/2020 | Alcabes, Elisa | Re D&O insurance, email/conf call team (N. Goldin, P. Curnin, S. Qusba) re: plan and proposed revisions to assignment and insurance provisions (0.8); review plan provisions re: same (0.6); further email/conf call w/ team re: same (0.5); email/conf call STB team, S. Karotkin and D. Richardson re: further revisions to plan provisions (0.4). | 2.30 | $2,806.00 |
| 1/31/2020 | Curnin, Paul C. | T/c's w/ Latham and Weil re: insurance matters (0.5); review plan revisions (0.5). | 1.00 | $1,640.00 |
| 1/31/2020 | Grogan, Gregory T. | Continue review and analyze CEO agreement and compensation terms (0.5). | 0.50 | $767.50 |
| 1/31/2020 | Ricciardi, Sara A. | Review revisions (multiple versions) to POR (0.7); emails to N. Goldin re: same (0.4); call w/ team re: POR revisions (0.4); research/analysis re: D&O insurance in bankruptcy context (1.6); email to K. Kinsel re: 2020 WMP draft (0.1). | 3.20 | $3,808.00 |
| 1/31/2020 | Goldin, Nicholas | Calls w/ STB team, Weil, Latham re: assignment in plan (1.2). | 1.20 | $1,776.00 |
| 1/31/2020 | Phillips, Jacob M. | Review and analysis of non-employee director LTIP materials (0.7). | 0.70 | $588.00 |
| 1/31/2020 | Lundqvist, Jacob | Research re: class claim estimation (2.4). | 2.40 | $1,416.00 |
| 1/31/2020 | Ponce, Mario A. | Review POR OII draft testimony and Amended POR (1.3); emails, teleconfs directors and internal re: related issues (0.7). | 2.00 | $3,280.00 |
| 1/31/2020 | Ponce, Mario A. | Conf call w/ Advisors/Mgmt re Backstop Commitment issues (0.8); review proposed Amendments to Backstop (0.5). | 1.30 | $2,132.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 1/31/2020 | Ponce, Mario A. | Calls w/ B. Johnson, J. Loduca, J. Simon and Board members re IBEW contract negotiations (1.2). | 1.20 | $1,968.00 |
| 2/2/2020 | Kinsel, Kourtney J. | Review slides for presentation (0.1); research case facts for slides (0.3). | 0.40 | $236.00 |
| 2/2/2020 | Alcabes, Elisa | Re: D&O insurance, preliminary review draft Covington response letter to Allianz (0.5); email team re: same (0.3). | 0.80 | $976.00 |
| 2/2/2020 | Ricciardi, Sara A. | Review draft response letter to Allianz (0.5); emails to N. Goldin, E. Alcabes re: same (0.4). | 0.90 | $1,071.00 |
| 2/2/2020 | Goldin, Nicholas | Review draft coverage letter (1.4). | 1.40 | $2,072.00 |
| 2/3/2020 | Kinsel, Kourtney J. | Compile PG&E case management chart and company documents (0.2). | 0.20 | $118.00 |
| 2/3/2020 | Campbell, Eamonn W. | Prepare carrier presentation re: securities and derivative action cases (0.3). | 0.30 | $274.50 |
| 2/3/2020 | Phillips, Jacob M. | Review and analysis of non-employee director LTIP materials (0.4); calls w/ company re: non-employee director LTIP materials and Board write up (0.6). | 1.00 | $700.00 |
| 2/3/2020 | Isaacman, Jennifer | Revise slides for presentation (1.2); communications w/ K. Kinsel re: same (0.2). | 1.40 | $826.00 |
| 2/3/2020 | Kinsel, Kourtney J. | Review litigation slides (0.6); research case facts for slides (1.4). | 2.00 | $1,180.00 |
| 2/3/2020 | Grogan, Gregory T. | Compensation Committee preparation work (1.3). | 1.30 | $1,995.50 |
| 2/3/2020 | Curnin, Paul C. | T/c w/ J. Loduca and J. Kane re: regulatory update (0.4); edit Covington correspondence re: insurance (1.1). | 1.50 | $2,460.00 |
| 2/3/2020 | Alcabes, Elisa | Re: D&O insurance, review/comment draft Covington response letter to Allianz re: coverage denial (1.3); follow-up tc/email w/ team (N. Goldin, S. Ricciardi, P. Curnin, S. Blake) re: same (0.8); email Weil (J. Liou) and tc/email N. Goldin re: assignment provision in proposed plan (0.5). | 2.60 | $3,172.00 |
| 2/3/2020 | Goldin, Nicholas | Review coverage response (0.8); communications w/ team re: same (0.3); call company re: L & M (0.4); call client re: same (0.3); review communications re: same (0.2); communications w/ team re: examiner (0.5). | 2.50 | $3,700.00 |
| 2/3/2020 | Ricciardi, Sara A. | Review Coughlin Duffy letter re: Allianz (0.4); emails to team re: D&O (0.5); emails to team re: POR (0.6); research/analysis re: D&O coverage (1.3); revise response to Allianz (0.4); emails to N. Goldin re: same (0.2); review draft response to Alsup OSCs (0.8); review bankruptcy docket (0.3); call/emails w/ N. Goldin re: CPP (0.4); review CPP summary (0.3); emails to N. Goldin re: same (0.3). | 5.50 | $6,545.00 |
| 2/3/2020 | Egenes, Erica M. | Review of board minutes (0.7). | 0.70 | $588.00 |
| 2/3/2020 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane (0.5). | 0.50 | $820.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/3/2020 | Ponce, Mario A. | Review of board minutes (0.7). | 0.70 | $1,148.00 |
| 2/3/2020 | Ponce, Mario A. | Finance Committee Meeting (1.0); review related materials (0.5). | 1.50 | $2,460.00 |
| 2/4/2020 | Fell, Jamie | Meeting w/ K. McLendon and N. Goldin re: response to 7023 ruling (0.3); confer w/ K. McLendon re: same (0.3). | 0.60 | $597.00 |
| 2/4/2020 | Phillips, Jacob M. | Review and analysis of corporation CEO 2019 equity incentive terms and conditions write-up (1.0). | 1.00 | $700.00 |
| 2/4/2020 | Lundqvist, Jacob | Research re: estimation proceeding for class claims (2.3); draft email to team re: same (0.3). | 2.60 | $1,534.00 |
| 2/4/2020 | Alcabes, Elisa | Re: D&O insurance, review Latham comments to draft Covington response letter to Allianz re: coverage denial (0.5); tc/email w/ N. Goldin re: further comments to draft Covington letter (0.5); review tentative ruling re: securities claims re: potential insurance implications (0.3). | 1.30 | $1,586.00 |
| 2/4/2020 | Fell, Jamie | Review 7023 ruling (0.1), omnibus hearing transcript (0.8) and related research in advance of team strategy meetings (1.3). | 2.20 | $2,189.00 |
| 2/4/2020 | Grogan, Gregory T. | Compensation Committee preparation work (1.5). | 1.50 | $2,302.50 |
| 2/4/2020 | Goldin, Nicholas | Review court order (0.2); calls w/ Company re: L&M (0.8); calls w/ team re: same (0.4); call client re: L&M (0.2); review correspondence re: same (0.2); review carrier response letter (0.4); communications w/ team re: PERA 7023 order (0.2); analysis re: same (0.4). | 2.80 | $4,144.00 |
| 2/4/2020 | McLendon, Kathrine | Review STB team emails re: tentative ruling on PERA 7023 motion and response (0.2); conference call w/ S. Ricciardi and J. Fell re: PERA 7023 motion and response (0.6); begin review pleadings re: 7023 motion (0.7); begin review research materials re: estimation considerations re: PERA class claims (0.8); email S. Ricciardi and J. Fell re: preliminary views re: response to tentative ruling re: 7023 motion (0.2); further email w/ J. Fell re: 7023 response considerations and plan timetable (0.3); conference w/ N. Goldin and J. Fell re: 7023 tentative ruling response considerations (0.3); further conference w/ J. Fell re: same (0.3). | 3.40 | $4,148.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/4/2020 | Ricciardi, Sara A. | Review Montali tentative ruling (0.2); emails to team re: same (0.6); call w/ N. Goldin re: same (0.2); emails/call re: K. McClendon and J. Fell re: same/estimation (0.7); research/analysis in connection w/ Montali ruling (1.2); revise brief in response to court OSCs (0.8); email to N. Goldin re: same (0.1); review Joint Motion Accepting PO's decision (0.4); emails to E. Campbell, J. Lundqvist re: estimation (0.3); review revised draft joinder in TCC FEMA objection (0.4); review TCC FEMA objections (0.5); emails to team re: same (0.3); call w/ Jenner, PG&E, N. Goldin re: L&M (0.5); calls/confer w/ N. Goldin re: same (0.3); call w/ N. Goldin and K. Schmidt re: L&M (0.2); review new court order (0.2). | 6.90 | $8,211.00 |
| 2/4/2020 | Ponce, Mario A. | Teleconfs, emails, various issues w/ management and directors re GO term sheet, Alsup order, Governance (1.3). | 1.30 | $2,132.00 |
| 2/5/2020 | Isaacman, Jennifer | Update Bloomberg tracker (0.2). | 0.20 | $118.00 |
| 2/5/2020 | Isaacman, Jennifer | Review Wildfire Mitigation Plan Executive Summary (0.5). | 0.50 | $295.00 |
| 2/5/2020 | Phillips, Jacob M. | Prepare summary materials for Compensation Committee call (1.0). | 1.00 | $700.00 |
| 2/5/2020 | Kinsel, Kourtney J. | Research re: media articles for presentation slides (1.4). | 1.40 | $826.00 |
| 2/5/2020 | Campbell, Eamonn W. | Draft carrier presentation (1.3). | 1.30 | $1,189.50 |
| 2/5/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting pre-call (1.0) and meeting (1.0). | 2.00 | $1,400.00 |
| 2/5/2020 | Fell, Jamie | Research law and review materials re: estimation, 7023, and recent ruling (2.1); correspondence w/ STB team re: same (0.2). | 2.30 | $2,288.50 |
| 2/5/2020 | Alcabes, Elisa | Re: D&O insurance, review/comment further revised draft Covington response letter to Allianz (0.6); email N. Goldin, R. Perrin, R. Reilly re: same (0.3); conference call w/ STB (N. Goldin, P. Curnin), Covington (D. Goodwin), Latham and R. Reilly re: same and related D&O insurance issues (0.8); email N. Goldin and P. Curnin re: D&O insurance run-off issue (0.1); review endorsement re: same (0.5); t/c w/ R. Reilly re: same (0.2). | 2.50 | $3,050.00 |
| 2/5/2020 | Grogan, Gregory T. | Compensation Committee call (1.0) and pre-calls (1.0). | 2.00 | $3,070.00 |
| 2/5/2020 | Goldin, Nicholas | Conference team re: D&O (0.5); call Covington re: same (0.5); call Company counsel re: 7023 decision (0.4); analysis re: same (0.4); prepare presentation to carrier (0.6); review carrier letter (0.5). | 2.90 | $4,292.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/5/2020 | Ricciardi, Sara A. | Calls w/ N. Goldin re: CPP/L&M (0.3); emails to Latham re: Montali tentative (0.2); emails to N. Goldin re: same (0.2); review revisions to Allianz letter (0.3); emails to team re: same (0.5); emails to team re: PSPS litigation (0.3); emails to team re: 2020 WMP (0.2); review 2020 WMP summary (0.4); call w/ Covington, Latham, PG&E, team re: D&O (0.7); review memo re: FERC (0.2); review legal/regulatory update (0.3); call w/ Latham, N. Goldin re: 7023 (0.3); call w/ N. Goldin re: same (0.2). | 4.10 | $4,879.00 |
| 2/5/2020 | McLendon, Kathrine | Emails w/ S. Ricciardi re: estimation background materials (0.1); continue review 7023 pleadings (1.8); review research related to 7023, estimation and alternatives (0.2); review and analyze transcript of argument of 7023 motion (1.2); review estimation precedents re: proposed response on 7023 tentative ruling (0.9). | 4.20 | $5,124.00 |
| 2/5/2020 | Ponce, Mario A. | Emails, teleconfs, various Governance issues (0.7). | 0.70 | $1,148.00 |
| 2/5/2020 | Ponce, Mario A. | Review Backstop Commitment Amendment (0.8); emails, various issues re same (0.4). | 1.20 | $1,968.00 |
| 2/5/2020 | Ponce, Mario A. | Finance Committee Meeting (2.0). | 2.00 | $3,280.00 |
| 2/6/2020 | Lundqvist, Jacob | Research re: bankruptcy class estimation claims (1.3); call w/ team re: same (0.5). | 1.80 | $1,062.00 |
| 2/6/2020 | Curnin, Paul C. | T/c w/ MTO re: Butte county DA (0.3); t/c w/ Dubbs re: PERA (0.3); locate and mark draft (0.2). | 0.80 | $1,312.00 |
| 2/6/2020 | Fell, Jamie | Research re: estimation (1.0); STB call re: 7023 ruling and related issues (0.8). | 1.80 | $1,791.00 |
| 2/6/2020 | Alcabes, Elisa | Re: D&O insurance, email N. Goldin and P. Curnin re: Covington letter and further D&O insurance issue (0.3); conference call w/ team and D. Godwin (0.3) and follow-up email w/ D. Godwin re: same (0.2); review revised draft Covington letter (0.5); email team re: final comments to same (0.3). | 1.60 | $1,952.00 |
| 2/6/2020 | McLendon, Kathrine | Continue evaluate alternative re: 7023 motion and proposed response (0.8); email S. Ricciardi and J. Fell re: possible alternatives re: 7023 motion response (0.3); further emails w/ S. Ricciardi re: response to 7023 motion (0.2); conference call w/ N. Goldin, S. Ricciardi, J. Fell et al. re: proposed 7023 motion response (0.4). | 1.70 | $2,074.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/6/2020 | Ricciardi, Sara A. | Review Board materials (0.6); email to P. Curnin, N. Goldin re: same (0.1); emails to team re: 7023 issue (0.5); review edits to L&M submission (0.3); review revised brief in response to court orders to show cause (0.8); review declaration in support of response (0.4); call w/ team re: bankruptcy/7023 developments (0.6); review bankruptcy dockets (0.2). | 3.50 | $4,165.00 |
| 2/6/2020 | Goldin, Nicholas | Review OII brief (0.3); call team re: 7023 motion (0.7); analysis re: same (1.1); Board call (1.8); call Munger re: DA (0.2); call client re: WMP (0.3); review correspondence from client re: strategy (0.2); call MWE re: 7023 (0.2); review draft to carrier (0.2); correspondence w/ team re: same (0.2); prepare carrier presentation (0.3); review draft submission to court re: OSC (0.3). | 5.80 | $8,584.00 |
| 2/6/2020 | Kelley, Karen H. | T/c w/ M. Ponce re: governance, evaluation question (0.1). | 0.10 | $142.50 |
| 2/6/2020 | Ponce, Mario A. | Emails with Board Chair re: various Governance issues (0.7). | 0.70 | $1,148.00 |
| 2/6/2020 | Ponce, Mario A. | Review Alsup filing and weekly Legal/Regulatory Review (0.5) and mark Motion (0.5). | 1.00 | $1,640.00 |
| 2/6/2020 | Egenes, Erica M. | Prep board minutes (2.0). | 2.00 | $1,680.00 |
| 2/7/2020 | Alcabes, Elisa | Re: D&O insurance, conference call w/ Covington, Latham, R. Reilly and N. Goldin re: Covington letter (0.5). | 0.50 | $610.00 |
| 2/7/2020 | Curnin, Paul C. | Correspondence to insurance carriers re: D&O (0.5). | 0.50 | $820.00 |
| 2/7/2020 | McLendon, Kathrine | Review and comment on preliminary outline re: 7023 tentative ruling response (0.5); review J. Fell comments on outline (0.1); review case law authorities for same (0.2); further internal emails re: 7023 tentative ruling response (0.2). | 1.00 | $1,220.00 |
| 2/7/2020 | Isaacman, Jennifer | Legal research re: criminal case against PG&E (2.9). | 2.90 | $1,711.00 |
| 2/7/2020 | Ricciardi, Sara A. | Call w/ team, Covington, L&W, PG&E re: D&O (0.5); call/emails w/ N. Goldin re: D&O presentation, deck (0.3); emails to team re: 7023 joinder outline (0.4); emails to team re: D&O presentation (0.3). | 1.50 | $1,785.00 |
| 2/7/2020 | Fell, Jamie | Research and outline re: 7023 ruling (1.2); STB discussion (multiple) re: same (0.9). | 2.10 | $2,089.50 |
| 2/7/2020 | Goldin, Nicholas | Prepare carrier presentation (0.4); call company re: insurance (0.5); review insurance letter (0.3); communications w/ team re: workstreams (0.5); analysis re: indemnification (0.3); prepare 7023 response (0.5); review criminal restitution (0.3). | 2.80 | $4,144.00 |
| 2/7/2020 | Kelley, Karen H. | E-mail, t/c w/M. Ponce re: evaluation/governance question (0.2); review charter materials re: same (0.3). | 0.50 | $712.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 2/7/2020 | Ponce, Mario A. | Emails, documents, various issues re Governance and Director Search Firm retention (1.2). | 1.20 | $1,968.00 |
|---|---|---|---|---|
| 2/8/2020 | Ricciardi, Sara A. | Review updated CPP memo (0.3); email to N. Goldin re: same (0.1); review/edit D&O presentation (0.8). | 1.20 | $1,428.00 |
| 2/9/2020 | Ricciardi, Sara A. | Revise brief in response to court OSCs (1.1); emails to N. Goldin re: same (0.3). | 1.40 | $1,666.00 |
| 2/9/2020 | Goldin, Nicholas | Prepare for call w/ client re: criminal remediation (0.5); call w/ client re: same (0.5); review draft court submission (0.7); analysis re: 7023 motion (0.3). | 2.00 | $2,960.00 |
| 2/9/2020 | Ponce, Mario A. | Conference call with H. Weissmann and S. Qusba re CPUC process/issues (0.5). | 0.50 | $820.00 |
| 2/10/2020 | Isaacman, Jennifer | Research re: Governor Newsom and PG&E correspondence (0.2). | 0.20 | $118.00 |
| 2/10/2020 | Lundqvist, Jacob | Continue drafting carrier slides (2.0). | 2.00 | $1,180.00 |
| 2/10/2020 | Campbell, Eamonn W. | Update carrier presentation (1.4). | 1.40 | $1,281.00 |
| 2/10/2020 | Fell, Jamie | T/cs w/ McDermott and Weil re: 7023 ruling (1.2); work on reply outline (0.5). | 1.70 | $1,691.50 |
| 2/10/2020 | Curnin, Paul C. | Work on carrier presentation (1.5). | 1.50 | $2,460.00 |
| 2/10/2020 | Isaacman, Jennifer | Revise slides for carrier presentation (4.3). | 4.30 | $2,537.00 |
| 2/10/2020 | McLendon, Kathrine | Conference call w/ N. Goldin, S. Ricciardi, J. Fell, S. Scholes and F. Perlman re: possible response to 7023 tentative (0.5); review S. Qusba comments on outline for 7023 tentative ruling (0.1); follow-up emails w/ S. Qusba re: same (0.1); further emails w/ McDermott and Weil re: 7023 ruling responses (0.1); further evaluate, including research, re: prepare proposed response to 7023 tentative in preparation for call w/ Weil and McDermott (0.8); email S. Ricciardi and J. Fell re: additional authorities for response (0.2); conference call w/ Weil, McDermott and STB team re: proposed responses to 7023 tentative ruling (0.3). | 2.10 | $2,562.00 |
| 2/10/2020 | Ricciardi, Sara A. | Emails w/ team re: D&O presentation (0.6); prepare outline for 7023 motion (0.5); email to team re: same (0.1); call w/ MWE and team re: 7023 (0.5); confer/communications w/ team re: same (0.3); work on 7023 motion (0.9); call w/ Weil, team, MWE re: same (0.3); review revised D&O presentation slides (0.6); emails to team re: comments to same (0.4). | 4.20 | $4,998.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/10/2020 | Goldin, Nicholas | Examiner planning (0.6); review court submission (0.5); joint defense calls re: 7023 filing (1.0); call company counsel re: same (0.5); analysis re: same (1.4); conference team re: same (0.6); review stipulation w/ PERA plaintiffs (0.2); call company counsel re: same (0.2); communications w/ team re: same (0.3); prepare material for carrier meeting (1.0). | 6.30 | $9,324.00 |
| 2/10/2020 | Purushotham, Ravi | Follow-up on N&G committee meeting (0.2). | 0.20 | $265.00 |
| 2/10/2020 | Egenes, Erica M. | Prep draft board minutes (1.2). | 1.20 | $1,008.00 |
| 2/10/2020 | Ponce, Mario A. | Call with B. Wong re 10k/Proxy issues, Board and Committee evaluations and engagement of Search Firms for new directors (0.9), issues, review documents re same (0.8). | 1.70 | $2,788.00 |
| 2/11/2020 | Alcabes, Elisa | Re: D&O insurance, email N. Goldin and S. Ricciardi re: Covington call (0.4). | 0.40 | $488.00 |
| 2/11/2020 | Kinsel, Kourtney J. | Revise carrier presentation (1.5); t/c w/ internal team re: same (0.4); communications w/ J. Isaacman re: same (0.4). | 2.30 | $1,357.00 |
| 2/11/2020 | Lundqvist, Jacob | Continue drafting litigation summary slides (1.7); draft joinder brief (1.0). | 2.70 | $1,593.00 |
| 2/11/2020 | Curnin, Paul C. | Consideration of Butte DA issues (1.0). | 1.00 | $1,640.00 |
| 2/11/2020 | Isaacman, Jennifer | Revise slides for presentation (3.5). | 3.50 | $2,065.00 |
| 2/11/2020 | Campbell, Eamonn W. | Revise carrier presentation (3.9). | 3.90 | $3,568.50 |
| 2/11/2020 | Blake, Stephen | Review and comment on carrier presentation (1.5); t/c w/ internal team re: slides on litigations (0.5); joint defense group t/c in preparation for carrier meetings (0.5); follow-up same (0.2). | 2.70 | $3,577.50 |
| 2/11/2020 | Goldin, Nicholas | Call company (0.5); review correspondence w/ client (0.3); analysis re: 7023 filing (0.5); call company counsel re: insurers (0.3); call team re: carrier presentation (0.3); revise same (2.3); analysis re: Butte DA issues (0.8). | 5.20 | $7,696.00 |
| 2/11/2020 | Ricciardi, Sara A. | Emails to team re: edits to deck (0.4); emails to E. Campbell, J. Lundqvist re: 7023 motion (0.2); call w/ N. Goldin re: Butte Cty (0.1); emails to team re: liability standards (0.3); review joinder to TCC Cal OES objection (0.2); email to N. Goldin re: same (0.1); draft 7023 brief (2.2); legal research/analysis for 7023 brief (1.7); email to N. Goldin re: same (0.1); email to K. McClendon, J. Fell re: same (0.1); call w/ Weil, Covington, L&W, team re: carrier presentation (0.8); emails to MCO re: litigation update (0.1); review stipulation in Vataj (0.1); emails to P. Curnin re: D&O presentation (0.1). | 6.50 | $7,735.00 |
| 2/11/2020 | Ponce, Mario A. | Review Board/Committee Minutes (0.4). | 0.40 | $656.00 |

| | | | | |
|---|---|---|---|---|
| 2/11/2020 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane (0.6). | 0.60 | $984.00 |
| 2/11/2020 | Ponce, Mario A. | Internal calls/emails re Butte DA criminal investigation/issues (0.7). | 0.70 | $1,148.00 |
| 2/11/2020 | Ponce, Mario A. | Review Board Independence Materials (0.6); emails re same (0.2). | 0.80 | $1,312.00 |
| 2/11/2020 | Ponce, Mario A. | Emails, teleconfs, various issues re Governance (0.8). | 0.80 | $1,312.00 |
| 2/11/2020 | Purushotham, Ravi | Audit committee meeting (1.0). | 1.00 | $1,325.00 |
| 2/11/2020 | Ponce, Mario A. | Joint Board/SNO/Audit Committee Calls, review related materials (2.7). | 2.70 | $4,428.00 |
| 2/12/2020 | Kinsel, Kourtney J. | Review stipulation in Vataj (0.1). | 0.10 | $59.00 |
| 2/12/2020 | Kinsel, Kourtney J. | Review case management documents for updates and summarize workflows (0.3). | 0.30 | $177.00 |
| 2/12/2020 | Alcabes, Elisa | Re: D&O insurance, email Latham (M. Reiss) re: Covington and insurer meeting and follow-up email w/ N. Goldin and S. Ricciardi re: same (0.5). | 0.50 | $610.00 |
| 2/12/2020 | Curnin, Paul C. | Conference call w/ MTO re: Butte County (0.5); conference call w/ directors re: Butte (0.5). | 1.00 | $1,640.00 |
| 2/12/2020 | Fell, Jamie | Review and comments to draft joinder brief re: 7023 ruling and scheduling order (1.8). | 1.80 | $1,791.00 |
| 2/12/2020 | Goldin, Nicholas | Draft 7023 filing (1.4); call client re: same (0.3); call company re: same (0.5); calls w/ team re: same (0.4); prepare material for carrier meeting (0.5); derivative claims analysis (0.7); review client correspondence (0.2). | 4.00 | $5,920.00 |
| 2/12/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: court OSC (0.2); email to Cravath re: same (0.1); call w/ PG&E, Cravath re: response to court OSC (0.5); review draft response to court (0.4); emails to E. Alcabes re: D&O (0.1); email to N. Goldin re: same (0.1); calls/emails w/ K. McLendon, J. Fell re: 7023 brief (0.8); call to MWE re: same (0.1); work on 7023 brief (1.2); emails to N. Goldin re: same (0.5); prepare email to directors re: same (0.3); emails to N. Goldin re: same (0.2); emails to L&W re: D&O presentation (0.2); emails to K. Kinsel re: Vataj stipulation/order (0.2); emails to N. Goldin, S. Blake re: carrier presentation deck (0.4). | 5.30 | $6,307.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 2/12/2020 | McLendon, Kathrine | Review and comment on draft response to 7023 tentative ruling (2.7); email S. Ricciardi and J. Fell re: preliminary comments on draft 7023 (0.2); review J. Fell comments on draft 7023 response (0.1); email J. Fell re: same (0.1); further emails w/ S. Ricciardi and J. Fell re: comments on 7023 response and follow-ups (0.3); continue review authorities for and analysis re: proposed response to 7023 tentative ruling (2.1); review revised draft of 7023 motion (0.2); further review authorities and analysis thereof for proposed 7023 response (0.6); conference call w/ S. Ricciardi and J. Fell re: 7023 response and remaining open issues (0.3); review N. Goldin comments on 7023 response (0.1); email S. Ricciardi and J. Fell re: additional comments (0.2); review additional materials for 7023 response (0.2); review S. Qusba comments on 7023 response (0.2); email S. Qusba and J. Fell re: same (0.1). | 7.40 | $9,028.00 |
| 2/12/2020 | Egenes, Erica M. | Prep comments to board minutes (1.2). | 1.20 | $1,008.00 |
| 2/12/2020 | Ponce, Mario A. | Emails, teleconfs, various issues re Governance matters (1.0). | 1.00 | $1,640.00 |
| 2/13/2020 | Kinsel, Kourtney J. | Communications w/ team re: director defendants (0.3). | 0.30 | $177.00 |
| 2/13/2020 | Isaacman, Jennifer | Revise slides for carrier presentation (0.6). | 0.60 | $354.00 |
| 2/13/2020 | Blake, Stephen | Joint defense call w/ underwriters' counsel (0.5). | 0.50 | $662.50 |
| 2/13/2020 | Campbell, Eamonn W. | Revise draft carrier presentation (0.9). | 0.90 | $823.50 |
| 2/13/2020 | Phillips, Jacob M. | Review of draft Compensation Committee meeting minutes (1.2). | 1.20 | $840.00 |
| 2/13/2020 | Curnin, Paul C. | Revise Bankruptcy Submission on 7023 (0.8). | 0.80 | $1,312.00 |
| 2/13/2020 | Fell, Jamie | Draft/revise joinder brief re: 7023 ruling (1.3) and related legal research (2.0). | 3.30 | $3,283.50 |
| 2/13/2020 | McLendon, Kathrine | Emails w/ S. Qusba and J. Fell re: 7023 alternative relief issues and class proofs of claim (0.5); review further revisions from S. Qusba and J. Fell re: 7023 response (0.2); emails w/ S. Ricciardi and J. Fell re: filing and service of 7023 response (0.1); prepare additional revisions to 7023 response (0.5); further emails to S. Ricciardi re: revisions to response (0.1); review purported class proofs of claim and confirm filing information (0.4); further emails w/ S. Ricciardi and J. Fell re: finalizing, filing and serving 7023 response (0.2); review draft MWE response (0.2); review further revised draft of 7023 response (0.1); further emails w/ S. Ricciardi and J. Fell re: case authorities (0.2); review additional revisions to response (0.1) and emails w/ S. | 2.90 | $3,538.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Ricciardi re: additional comments (0.2); begin review debtors' draft response (0.1). | | |
| 2/13/2020 | Goldin, Nicholas | Review 7023 submission (0.5); prepare carrier presentation (1.3); review officer filing (0.4); review company filing (0.4); correspondence w/ team re: filings (0.5). | 3.10 | $4,588.00 |
| 2/13/2020 | Ricciardi, Sara A. | Work on 7023 brief (1.2); emails to team re: same (0.8); emails/call w/ MWE re: same (0.5); calls w/ N. Goldin re: same (0.3); email to Weil re: same (0.1); email to N. Goldin, S. Blake re: update to director defendants (0.1); email to directors re: 7023 submission (0.1); emails to N. Goldin, E. Campbell re: same (0.2); review officer defendant 7023 brief (0.3); emails to N. Goldin re: same (0.2); review Board meeting materials (0.5); research re: collateral estoppel/bankruptcy (0.9); emails to N. Goldin re: same (0.3); review legal & regulatory update (0.3); email to N. Goldin re: same (0.1). | 5.90 | $7,021.00 |
| 2/13/2020 | Ponce, Mario A. | Review Board/Committee Minutes (0.7). | 0.70 | $1,148.00 |
| 2/13/2020 | Ponce, Mario A. | Telephonic Board Meeting (1.5); review Board materials re same (0.5). | 2.00 | $3,280.00 |
| 2/14/2020 | Phillips, Jacob M. | Review and analysis of governor's office term sheet executive compensation requests (0.6). | 0.60 | $420.00 |
| 2/14/2020 | Campbell, Eamonn W. | Revise draft presentation (0.5). | 0.50 | $457.50 |
| 2/14/2020 | Phillips, Jacob M. | Review and analysis of director deferred compensation program (0.8); call w/ company re: director deferred compensation program (0.2). | 1.00 | $700.00 |
| 2/14/2020 | Lundqvist, Jacob | Draft carrier slides (1.2); emails w/ team re: same (0.2). | 1.40 | $826.00 |
| 2/14/2020 | Alcabes, Elisa | Re: D&O insurance, conference call w/ R. Reilly, Covington, Latham and N. Goldin re: upcoming insurer meetings (0.4); follow-up tc/email w/ N. Goldin re: same (0.3). | 0.70 | $854.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/14/2020 | McLendon, Kathrine | Review additional comments on 7023 brief (0.2); further review debtor response brief (0.3); emails w/ S. Ricciardi re: additional revisions (0.1); additional emails w/ S. Ricciardi and J. Fell re: finalizing and filing brief (0.2); additional internal emails re: finalizing brief (0.2). | 1.00 | $1,220.00 |
| 2/14/2020 | Fell, Jamie | Finalize, prepare and file joinder brief (0.5); review pleadings re: 7023 issue (0.8). | 1.30 | $1,293.50 |
| 2/14/2020 | Kinsel, Kourtney J. | Prepare material re: ongoing regulatory proceedings, cases, and other matters (1.4); revise tracker updates re: same (0.8). | 2.20 | $1,298.00 |
| 2/14/2020 | Curnin, Paul C. | Revise insurance presentation (1.3). | 1.30 | $2,132.00 |
| 2/14/2020 | Goldin, Nicholas | Call company re: insurance (0.4); review 7023 brief (0.5); prepare material for carrier presentation (1.0); call team re: insurance (0.3); review DA slides (0.2). | 2.40 | $3,552.00 |
| 2/14/2020 | Ricciardi, Sara A. | Calls/emails w/ N. Goldin re: 7023 brief (0.6); emails to K. McClendon, J. Fell re: same (0.5); work on 7023 brief (0.9); emails/call w/ MWE re: 7023 briefs (0.4); email to Weil re: same (0.1); call w/ PG&E, co-counsel, team re: carrier presentation (0.2); emails to N. Goldin re: carrier deck (0.4); calls/emails w/ J. Lundqvist re: same (0.5); review updated deck (0.3); emails to team re: same (0.4); email to Latham and MWE re: carrier presentations (0.1). | 4.40 | $5,236.00 |
| 2/14/2020 | Purushotham, Ravi | Review of various disclosure requirements with respect to directors (0.2). | 0.20 | $265.00 |
| 2/14/2020 | Egenes, Erica M. | Research re 8-K triggers (2.2); prep for and subcommittee meeting re governor's term sheet (2.2). | 4.40 | $3,696.00 |
| 2/15/2020 | McLendon, Kathrine | Review plaintiffs' submission re: 7023 tentative (0.3). | 0.30 | $366.00 |
| 2/15/2020 | Phillips, Jacob M. | Telephonic participation in informal Compensation Committee meeting call (0.8). | 0.80 | $560.00 |
| 2/15/2020 | Ricciardi, Sara A. | Review updated CPP report to Board (0.2); emails to N. Goldin re: comments to same (0.2); emails to K. Schmidt re: same (0.1). | 0.50 | $595.00 |
| 2/15/2020 | Goldin, Nicholas | Review correspondence re: DA (0.1); review correspondence re: GO (0.1); review DA presentation (0.3); review company, officers presentations (1.0); review wildfire report to Board and related correspondence (0.3). | 1.80 | $2,664.00 |
| 2/16/2020 | Kinsel, Kourtney J. | Update case statuses on litigation tracking chart (0.5); research re: derivative case settlements involving independent directors (0.3); review San Bruno derivative settlement (0.2) and email summary to S. Ricciardi (0.2). | 1.20 | $708.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/16/2020 | Ricciardi, Sara A. | Emails to team re: derivative cases/carrier presentation (0.4); emails to N. Goldin re: damages (0.2). | 0.60 | $714.00 |
| 2/16/2020 | Goldin, Nicholas | Prepare for carrier presentation (2.9); review company and officer carrier presentations (1.4); communications w/ team re: same (0.2). | 4.50 | $6,660.00 |
| 2/17/2020 | McLendon, Kathrine | Internal emails re: court hearing on 7023 response (0.1). | 0.10 | $122.00 |
| 2/17/2020 | Isaacman, Jennifer | Review Company's response to motion to strike in the wildfire OII (0.3). | 0.30 | $177.00 |
| 2/17/2020 | Alcabes, Elisa | Re: D&O insurance, email N. Goldin re: Covington and insurer meeting (0.2). | 0.20 | $244.00 |
| 2/17/2020 | Kinsel, Kourtney J. | Research re: PG&E fires (1.5). | 1.50 | $885.00 |
| 2/17/2020 | Grogan, Gregory T. | Tasks re: deferred compensation memo (0.5) and CEO compensation (0.5). | 1.00 | $1,535.00 |
| 2/17/2020 | Ricciardi, Sara A. | Review legal analysis (0.4); emails to N. Goldin re: same (0.3); emails to team re: revisions to carrier presentation (0.5); emails to N. Goldin re: damages analyses (0.2); emails to E. Egenes and N. Goldin re: Board meetings (0.1); emails to J. Isaacman re: Wildfire OII motion to strike (0.1). | 1.60 | $1,904.00 |
| 2/17/2020 | Goldin, Nicholas | Prepare for carrier meeting (1.7); comments to court submission (0.4); correspondence re: same (0.5); review Bankr order (0.1); review correspondence re: carrier meeting (0.2). | 2.90 | $4,292.00 |
| 2/17/2020 | Curnin, Paul C. | T/c's w/ Barrera and S. Qusba re: backstop fee (0.5). | 0.50 | $820.00 |
| 2/18/2020 | Lundqvist, Jacob | Emails w/ team re: litigation slides (0.2). | 0.20 | $118.00 |
| 2/18/2020 | Kinsel, Kourtney J. | Review legal research (0.3); review San Bruno litigation brief (0.5). | 0.80 | $472.00 |
| 2/18/2020 | Alcabes, Elisa | Re: D&O insurance, email S. Ricciardi re: D&O insurance issues and memo re: same (0.4). | 0.40 | $488.00 |
| 2/18/2020 | Blake, Stephen | Communications w/ N. Goldin re: presentations, including update on research re: derivative trials and Cal. law specifics (0.5). | 0.50 | $662.50 |
| 2/18/2020 | McLendon, Kathrine | Review update on submission of 7023 dispute to mediation (0.1); further emails w/ S. Ricciardi re: implications of mediation order on 7023 dispute (0.1); review TCC submission re: 7023 dispute (0.1); review Pullo declaration and debtors' proposed order, bar date notice and proof of claim form re: 7023 bar date extension (0.4). | 0.70 | $854.00 |
| 2/18/2020 | Kinsel, Kourtney J. | Review and analyze claims and factual allegations in complaints (1.1); revise carrier presentation summary slides re: same (0.8). | 1.90 | $1,121.00 |
| 2/18/2020 | Grogan, Gregory T. | Compensation Committee tasks re: CEO option terms (1.0). | 1.00 | $1,535.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/18/2020 | Grogan, Gregory T. | Tasks re: deferred compensation memo (1.3). | 1.30 | $1,995.50 |
| 2/18/2020 | Goldin, Nicholas | Calls w/ company re: court submission (0.3); analysis California fiduciary duty and exculpation law (0.5); meeting w/ company counsel re: litigation, insurance (2.0); communications w/ client re: court submission (0.2). | 3.00 | $4,440.00 |
| 2/18/2020 | Curnin, Paul C. | Meeting at Latham re: insurance presentation (1.7); revise presentation (1.3). | 3.00 | $4,920.00 |
| 2/18/2020 | Campbell, Eamonn W. | Draft carrier presentation (5.7). | 5.70 | $5,215.50 |
| 2/18/2020 | Goldin, Nicholas | Prepare for carrier presentation (4.0); conference team re: same (0.7). | 4.70 | $6,956.00 |
| 2/18/2020 | Ricciardi, Sara A. | Review comments on court response (0.2); review response to motion to strike in Wildfire OII (0.2); email to N. Goldin re: same (0.1); email to PG&E re: same (0.1); review updated presentations for carrier meeting (0.4); meeting w/ N. Goldin, S. Blake re: preparation for same (0.7); emails to K. Kinsel re: San Bruno litigation (0.2); review San Bruno briefs (0.4); emails to MCO re: same (0.1); meeting w/ Covington, co-defendants' counsel, PG&E re: carrier presentations (2.2); emails to E. Campbell, J. Lundqvist re: CA liability standards (0.3); review Montali order re: mediation (0.1); emails to team re: same (0.2); emails to N. Goldin re: indemnity/insurance analysis (0.2); emails to E. Alcabes re: same (0.2); attend Finance Committee meeting (1.4); emails/calls w/ N. Goldin re: fiduciary duty (0.4); research/analysis re: director duties in CA (0.8); work on slides for carrier presentation (0.2); emails to E. Campbell re: same (0.4); emails to N. Goldin re: same (0.3); review Vataj court order (0.1); emails to K. Kinsel, N. Goldin re: same (0.1). | 9.30 | $11,067.00 |
| 2/18/2020 | Egenes, Erica M. | Attention to and coordination of board meeting matters (1.3). | 1.30 | $1,092.00 |
| 2/18/2020 | Ponce, Mario A. | Emails, teleconfs, various issues re Comp. Committee Charter and Governance Guidelines (0.8). | 0.80 | $1,312.00 |
| 2/18/2020 | Ponce, Mario A. | Finance Committee Meeting, review materials (1.1), emails, issues related thereto (0.6). | 1.70 | $2,788.00 |
| 2/18/2020 | Curnin, Paul C. | Finance committee call (1.0); follow up calls w/ Lazard (0.5). | 1.50 | $2,460.00 |
| 2/18/2020 | Ricciardi, Sara A. | Confer/emails w/ E. Egenes re: equity backstop (0.2); email/call w/ R. Purushotham re: same (0.3); review documents re: backstop (0.6); email/call w/ P. Curnin re: same (0.3); call w/ P. Curnin, K. Ziman, Debevoise re: backstop documents (0.3). | 1.70 | $2,023.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/18/2020 | Ricciardi, Sara A. | Confer w/ P. Curnin, N. Goldin re: backstop (0.3). | 0.30 | $357.00 |
| 2/19/2020 | Lundqvist, Jacob | Finalize carrier presentation (0.6); email w/ team re: same (0.2). | 0.80 | $472.00 |
| 2/19/2020 | Phillips, Jacob M. | Review and analysis of CEO and utility CEO performance award calculations (0.8). | 0.80 | $560.00 |
| 2/19/2020 | McLendon, Kathrine | Emails w/ S. Ricciardi and J. Fell re: 2-20 hearing on 7023 motion (0.1); review plaintiffs' motion papers to strike Pullo supplemental declaration re: 7023 relief (0.2); further internal emails re: hearing on 7023 motion (0.2). | 0.50 | $610.00 |
| 2/19/2020 | McLendon, Kathrine | Emails w/ S. Qusba and N. Goldin re: plan treatment of indemnification claims (0.2); t/c w/ S. Qusba re: plan treatment of indemnification claims (0.2); further internal emails re: treatment of directors' indemnification claims under plan (0.2). | 0.60 | $732.00 |
| 2/19/2020 | Alcabes, Elisa | Re: D&O insurance, email team (P. Curnin, N. Goldin and S. Ricciardi) re: Aegis coverage position (0.5); review Aegis letters (0.3); email team re: same (0.2). | 1.00 | $1,220.00 |
| 2/19/2020 | Grogan, Gregory T. | Compensation Committee tasks re: CEO option terms (1.0). | 1.00 | $1,535.00 |
| 2/19/2020 | Curnin, Paul C. | Insurance presentation at Latham w/ PGE, Carriers, Weil, McDermott (5.0). | 5.00 | $8,200.00 |
| 2/19/2020 | Ricciardi, Sara A. | Finalize deck for carrier presentation (0.6); emails to N. Goldin re: same (0.3); emails to J. Lundqvist re: same (0.4); emails to Latham re: same (0.2); prepare for carrier meeting (0.6); emails to K. McClendon re: proof of claim (0.2); emails to J. Fell, K. McClendon re: Montali hearing (0.2); emails/confer w/ N. Goldin re: same (0.3); meeting w/ carriers, co-counsel re: litigation (5.0); emails to team re: updates (0.2). | 8.00 | $9,520.00 |
| 2/19/2020 | Goldin, Nicholas | Prepare for meeting w/ carriers (1.7); meet w/ carriers (5.0); communications w/ team re: same (0.3); communications w/ team re: insurance issues (0.3). | 7.30 | $10,804.00 |
| 2/19/2020 | Ponce, Mario A. | Finance Committee Calls (1.2). | 1.20 | $1,968.00 |
| 2/19/2020 | Egenes, Erica M. | Continue prep draft board minutes (6.8). | 6.80 | $5,712.00 |
| 2/19/2020 | Purushotham, Ravi | Finance committee meeting (0.7); N&G committee meeting (1.5); review of Backstop Commitment Letter and related materials (3.2). | 5.40 | $7,155.00 |
| 2/19/2020 | Curnin, Paul C. | T/c's w/ Cravath and Lazard re: backstop issue (0.8). | 0.80 | $1,312.00 |
| 2/19/2020 | Ricciardi, Sara A. | Call w/ P. Curnin and Cravath re: backstop (0.3); emails/meeting w/ P. Curnin, N. Goldin re: same (0.7); emails to corporate team re: Board materials (0.2); emails to P. Curnin, N. Goldin re: same (0.3); review Board minutes | 2.70 | $3,213.00 |

| | | | | |
|---|---|---|---|---|
| | | (0.4); Finance Committee meeting (by phone) (0.8). | | |
| 2/19/2020 | Goldin, Nicholas | Communications w/ team re: backstop fee (0.5). | 0.50 | $740.00 |
| 2/20/2020 | Campbell, Eamonn W. | T/c w/ S. Ricciardi re: court hearing (0.2). | 0.20 | $183.00 |
| 2/20/2020 | Kinsel, Kourtney J. | T/c w/ S. Ricciardi and internal team re: carrier presentation and planning for upcoming workstreams (0.4). | 0.40 | $236.00 |
| 2/20/2020 | Isaacman, Jennifer | Update call w/ team (0.4). | 0.40 | $236.00 |
| 2/20/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting (1.0). | 1.00 | $700.00 |
| 2/20/2020 | Grogan, Gregory T. | Tasks re: deferred compensation plan (0.7). | 0.70 | $1,074.50 |
| 2/20/2020 | Isaacman, Jennifer | Research and analysis re: D&O insurance policy coverage (2.3). | 2.30 | $1,357.00 |
| 2/20/2020 | Phillips, Jacob M. | Draft memo for Board on non-employee director retainer deferrals under the company's deferred compensation plan (2.0). | 2.00 | $1,400.00 |
| 2/20/2020 | Ricciardi, Sara A. | Email/call w/ Cravath re: document review protocols (0.2); emails/call w/ Weil re: same (0.2); emails to N. Goldin re: same (0.2); call w/ team re: carrier meeting and status (0.5); emails to N. Goldin re: D&O (0.2); emails to E. Alcabes re: same (0.2); emails to J. Isaacman re: same (0.1); Montali hearing on Rule 7023 (2.1); emails to N. Goldin re: same (0.2). | 3.90 | $4,641.00 |
| 2/20/2020 | Goldin, Nicholas | CPP meeting (2.3); call MTO re: DA (0.2); communications w/ team re: same (0.5); communications w/ team re: 7023 motion (0.2). | 3.20 | $4,736.00 |
| 2/20/2020 | Ponce, Mario A. | Preparation for meeting (2.0). | 2.00 | $3,280.00 |
| 2/20/2020 | Egenes, Erica M. | Continue prep draft board minutes (4.7). | 4.70 | $3,948.00 |
| 2/20/2020 | Curnin, Paul C. | T/c's w/ R. Barrera re: backstop (0.2); t/c w/ R. Hall re: backstop (0.2); t/c w/ Jones Day re: backstop (0.2); review emails re: backstop (0.7). | 1.30 | $2,132.00 |
| 2/20/2020 | Ricciardi, Sara A. | Emails to P. Curnin, N. Goldin re: Board and Finance Committee materials (0.2); emails to M. Ponce re: same (0.2); review Backstop Commitment Letters, Board and Finance Committee materials (0.8); analyze materials re: backstop fee (0.9); emails to team re: same (0.7); emails to Debevoise re: backstop documents (0.2); call w/ P. Curnin re: backstop fact development (0.2); emails to team re: agency research (0.2); review documents from backstop investor counsel (0.3); email to R. Hall (Cravath) re: same (0.1). | 3.80 | $4,522.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/20/2020 | Campbell, Eamonn W. | T/c w/ S. Ricciardi re: backstop (0.2). | 0.20 | $183.00 |
| 2/20/2020 | Kinsel, Kourtney J. | Review bankruptcy docket re: Lazard engagement letter (0.2); review same (0.2) and email summary to S. Ricciardi (0.4). | 0.80 | $472.00 |
| 2/21/2020 | Ricciardi, Sara A. | Email to Latham re: 7023 hearing and mediation (0.1); emails to team re: carrier presentation deck (0.2); emails to defense group re: same (0.2). | 0.50 | $595.00 |
| 2/21/2020 | Grogan, Gregory T. | Tasks re: deferred compensation plan (0.5). | 0.50 | $767.50 |
| 2/21/2020 | Goldin, Nicholas | Board meetings (6.0). | 6.00 | $8,880.00 |
| 2/21/2020 | Egenes, Erica M. | Attend portion of board call (1.3). | 1.30 | $1,092.00 |
| 2/21/2020 | Ponce, Mario A. | Board Meeting/Committee Meetings (6.0). | 6.00 | $9,840.00 |
| 2/21/2020 | Azoulai, Moshe | Assist w/ logistics to obtain production of documents from Debevoise (0.4). | 0.40 | $182.00 |
| 2/21/2020 | Ricciardi, Sara A. | Review Lazard engagement letter (0.2); emails to P. Curnin, N. Goldin re: backstop issue (0.4); prepare summary of backstop issue (0.5); email to N. Goldin re: same (0.1); email to E. Egenes re: same (0.1); emails/call w/ N. Goldin re: backstop documents (0.4); call w/ S. Selden (Debevoise) re: same (0.1); emails/call w/ R. Abraham (Debevoise) re: same (0.5); emails to P. Curnin, N. Goldin re: same (0.4); prepare for backstop document review (0.6); emails and call w/ team re: same (0.7); emails to Litigation Support re: document review (0.3); emails to J. Smith re: same (0.3); emails to K. Kinsel re: agency/authority research (0.2); emails to L. Cheng re: Board materials (0.2); emails to N. Goldin re: same (0.3). | 5.30 | $6,307.00 |
| 2/21/2020 | Goldin, Nicholas | Communications w/ team re: backstop fee (0.3). | 0.30 | $444.00 |
| 2/21/2020 | Kinsel, Kourtney J. | T/c w/ internal team re: backstop document review (0.3); legal research (2.2). | 2.50 | $1,475.00 |
| 2/21/2020 | Isaacman, Jennifer | Calls w/ team to discuss backstop fee document review (0.5); formulate questions for Debevoise re: same (0.2). | 0.70 | $413.00 |
| 2/22/2020 | Alcabes, Elisa | Re: D&O insurance, email team (P. Curnin, N. Goldin and S. Ricciardi) re: insurance priority of payments (0.3); review prior Board memo and 2018 policy re: priority of payments (0.5); email team re: same (0.3). | 1.10 | $1,342.00 |
| 2/22/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: backstop documents (0.4); emails to J. Smith re: document review (0.2); review update from Debevoise (0.1); email to N. Goldin re: same (0.1); email to Debevoise re: same (0.1); emails to N. Goldin re: backstop issue (0.3). | 1.20 | $1,428.00 |
| 2/22/2020 | Goldin, Nicholas | Review communications re: backstop fee (0.3). | 0.30 | $444.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/23/2020 | Ricciardi, Sara A. | Prepare deck for carriers (0.3). | 0.30 | $357.00 |
| 2/23/2020 | Goldin, Nicholas | Review communications re: insurance (0.3). | 0.30 | $444.00 |
| 2/23/2020 | Ricciardi, Sara A. | Email to L. Cheng re: Board documents (0.1); email to N. Goldin re: same (0.1); emails to Debevoise re: backstop documents (0.4); prepare document review guidance re: backstop (0.4); emails to team re: same (0.2); emails/calls w/ N. Goldin re: backstop documents (0.6); backstop to team re: document review (0.4); emails to Litigation Support re: same (0.2). | 2.40 | $2,856.00 |
| 2/23/2020 | Goldin, Nicholas | Communications w/ Debevoise, team re: backstop fee documents (0.6). | 0.60 | $888.00 |
| 2/23/2020 | Penfold, John | Review agreements (0.6) and other materials relevant to the PG&E backstop commitment fee (0.6). | 1.20 | $450.00 |
| 2/24/2020 | McLendon, Kathrine | Internal emails re: ruling on 7023 motion relief (0.2). | 0.20 | $244.00 |
| 2/24/2020 | Alcabes, Elisa | Re: D&O insurance, email/confer w/ N. Goldin re: D&O insurance priority issues, including review of policy language re: same (0.5). | 0.50 | $610.00 |
| 2/24/2020 | Ricciardi, Sara A. | Review draft schedule of assigned claims (0.2); email to P. Curnin, N. Goldin re: same (0.1); emails/calls w/ N. Goldin re: carrier deck (0.6); update deck for production (0.5); email to Covington, L&W re: same (0.1). | 1.50 | $1,785.00 |
| 2/24/2020 | Goldin, Nicholas | Calls w/ company, team re: insurance issues (0.8); review assignment of claims schedule (0.4); call w/ company re: same (0.1); communications w/ team re: same (0.3); review 7023 order (0.2); conference team re: workstreams (0.4). | 2.20 | $3,256.00 |
| 2/24/2020 | McLendon, Kathrine | T/c w/ N. Goldin re: equity backstop commitment fee (0.1); further email w/ N. Goldin re: equity backstop commitment fee (0.1). | 0.20 | $244.00 |
| 2/24/2020 | Curnin, Paul C. | Backstop document review (2.8). | 2.80 | $4,592.00 |
| 2/24/2020 | Kovoor, Thomas G. | Prepare selected backstop production documents for attorney review (2.4); communications w/ team re: review specifics (0.5). | 2.90 | $1,218.00 |
| 2/24/2020 | Azoulai, Moshe | Coordinate production from Debevoise in preparation for attorney review (0.5). | 0.50 | $227.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/24/2020 | Ricciardi, Sara A. | Emails to Litigation Support re: backstop review (0.3); emails to J. Smith re: same (0.2); emails to review team re: same (0.4); emails to N. Goldin re: same (0.4); email to P. Curnin re: backstop documents (0.1); calls/confer w/ N. Goldin re: same (0.5); review summary of documents re: backstop (0.4); emails to team re: same (0.4); emails to Debevoise re: backstop production (0.5); email/call w/ L. Cheng re: Board materials (0.3); email to N. Goldin, P. Curnin re: same (0.2); emails to Cravath re: backstop fact development (0.2); emails to Debevoise re: same (0.2); emails to J. Wells re: same (0.1); email to team re: backstop chronology (0.6); call w/ N. Goldin re: backstop fact development (0.3); review/analyze backstop documents (0.8); revise chronology (0.8); emails to J. Isaacman, K. Kinsel re: same (0.3). | 7.00 | $8,330.00 |
| 2/24/2020 | Goldin, Nicholas | Analysis re: backstop fee (2.8). | 2.80 | $4,144.00 |
| 2/24/2020 | Penfold, John | Review documents related to the backstop commitment (2.9). | 2.90 | $1,087.50 |
| 2/24/2020 | Rossi, Adrian D. | Review of backstop documents (2.0). | 2.00 | $750.00 |
| 2/24/2020 | Kinsel, Kourtney J. | Review backstop documents (3.0); prepare chronology of same (2.6). | 5.60 | $3,304.00 |
| 2/24/2020 | Kinsel, Kourtney J. | Review chronology summarizing backstop documents (0.3); revise same (0.4). | 0.70 | $413.00 |
| 2/24/2020 | Isaacman, Jennifer | Backstop fee document review (3.0); prepare chronology re: same (4.4). | 7.40 | $4,366.00 |
| 2/25/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: SNO (0.2); emails to team re: Wildfire OII submission (0.1). | 0.30 | $357.00 |
| 2/25/2020 | McLendon, Kathrine | Review Court's decision re: 7023 relief and extension of bar date for securities plaintiffs and intentions re: proposed order (0.3). | 0.30 | $366.00 |
| 2/25/2020 | Goldin, Nicholas | Calls w/ Company re: Butte DA (0.4). | 0.40 | $592.00 |
| 2/25/2020 | Curnin, Paul C. | T/c's w/ J. Loduca re: Butte DA and regulatory matters (0.5). | 0.50 | $820.00 |
| 2/25/2020 | Ricciardi, Sara A. | Revise carrier presentation (0.4); emails/calls w/ Latham re: same (0.3). | 0.70 | $833.00 |
| 2/25/2020 | Egenes, Erica M. | Prep for and call with D. Mielle, A. Wolff, K. Schmidt and C. Campbell re meeting with governor's office (1.0); review of weekly updates provided by PGE (0.4). | 1.40 | $1,176.00 |
| 2/25/2020 | Curnin, Paul C. | Backstop witness interview (1.8); prepare for same (2.2); t/c w/ N. Brownell re: same (0.3); t/c's w/ R. Barrera re: same (0.5). | 4.80 | $7,872.00 |
| 2/25/2020 | Kovoor, Thomas G. | Prepare backstop production documents for attorney review w/ setup of batches (1.6); communications w/ team re: same (0.3). | 1.90 | $798.00 |
| 2/25/2020 | Azoulai, Moshe | Provide discovery support in preparation for attorney review of ESI (0.4). | 0.40 | $182.00 |

| | | | | |
|---|---|---|---|---|
| 2/25/2020 | Ricciardi, Sara A. | Emails to N. Goldin, M. Ponce, R. Purushotham re: backstop (0.3); calls/emails w/ N. Goldin re: backstop (0.6); prepare for backstop interviews (0.7); emails to P. Curnin re: same (0.6); analyze documents re: backstop (0.9); o/c w/ N. Goldin, P. Curnin re: backstop (0.7); backstop fact development/witness interviews (1.8); emails to J. Isaacman, K. Kinsel re: backstop chronology (0.3); emails to team re: backstop review (0.7); email to Debevoise re: backstop documents (0.1). | 6.70 | $7,973.00 |
| 2/25/2020 | Goldin, Nicholas | Review documents re: backstop fee (2.5); calls w/ Company, CSM, Lazard re: same (1.8); calls w/ client re: same (0.6); prepare for same (1.8). | 6.70 | $9,916.00 |
| 2/25/2020 | Penfold, John | Review documents related to the backstop commitment (3.3). | 3.30 | $1,237.50 |
| 2/25/2020 | Rossi, Adrian D. | Review of backstop documents (4.1). | 4.10 | $1,537.50 |
| 2/25/2020 | Kinsel, Kourtney J. | Review backstop documents (2.4); communications w/ S. Ricciardi re: relevant documents (0.4). | 2.80 | $1,652.00 |
| 2/25/2020 | Isaacman, Jennifer | Backstop fee document review (3.9); prepare chronology and binder re: same (0.7). | 4.60 | $2,714.00 |
| 2/26/2020 | Isaacman, Jennifer | Communications w/ team re: March Board meetings (0.4). | 0.40 | $236.00 |
| 2/26/2020 | Kinsel, Kourtney J. | Review opposition to PAO motion requesting a hearing on settlement and provide comments (0.5). | 0.50 | $295.00 |
| 2/26/2020 | McLendon, Kathrine | Review plaintiffs' comments on proposed bar date notice and POC form for securities plaintiffs; email N. Goldin, S. Ricciardi and J. Fell re: same (0.3). | 0.30 | $366.00 |
| 2/26/2020 | Ricciardi, Sara A. | Review/revise Wildfire OII response (0.6); email to PG&E re: same (0.1). | 0.70 | $833.00 |
| 2/26/2020 | Goldin, Nicholas | Review draft Butte DA document (1.2); communications w/ team re: workstreams (0.2); prepare mediation submission (1.5); communications w/ team re: same (0.3). | 3.20 | $4,736.00 |
| 2/26/2020 | Wiseman, Stephen M. | Meeting to review status of work streams and path forward (1.2); review of backstop equity commitment letter (0.9). | 2.10 | $2,499.00 |
| 2/26/2020 | Egenes, Erica M. | Prep for and meeting with M. Ponce, R. Purushotham and S. Wiseman re status of matter (1.2); prep draft board minutes (3.1); prep markup of Lyceum contract (1.2). | 5.50 | $4,620.00 |
| 2/26/2020 | Curnin, Paul C. | Review backstop terms (0.8). | 0.80 | $1,312.00 |
| 2/26/2020 | Kovoor, Thomas G. | Prepare backstop production documents for attorney review w/ setup of batches (1.7); communications w/ S. Ricciardi re: same (0.2). | 1.90 | $798.00 |
| 2/26/2020 | Azoulai, Moshe | Provide discovery support in preparation for attorney review of ESI (0.4). | 0.40 | $182.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/26/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: backstop (0.3); emails to Debevoise re: same (0.2); emails to Cravath re: same (0.2); emails to J. Wells re: same (0.2); emails to team re: backstop review (0.5); email to P. Curnin, N. Goldin re: BCL (0.1). | 1.50 | $1,785.00 |
| 2/26/2020 | Goldin, Nicholas | Communications w/ team re: backstop fee (0.6). | 0.60 | $888.00 |
| 2/26/2020 | Penfold, John | Review documents related to the backstop commitment (2.9). | 2.90 | $1,087.50 |
| 2/26/2020 | Rossi, Adrian D. | Review of backstop documents (5.0). | 5.00 | $1,875.00 |
| 2/26/2020 | Kinsel, Kourtney J. | Review backstop documents (5.1); update chronology re: same (2.3). | 7.40 | $4,366.00 |
| 2/26/2020 | Isaacman, Jennifer | Backstop fee document review (4.9). | 4.90 | $2,891.00 |
| 2/27/2020 | Ricciardi, Sara A. | Email to P. Curnin re: carrier (0.1). | 0.10 | $119.00 |
| 2/27/2020 | Phillips, Jacob M. | Communications w/ Compensation Committee members re: LTIP (0.5). | 0.50 | $350.00 |
| 2/27/2020 | Grogan, Gregory T. | Review motions and provide comments re: compensation plans (0.5). | 0.50 | $767.50 |
| 2/27/2020 | Ricciardi, Sara A. | Research/analysis re: assignment of claims (0.7). | 0.70 | $833.00 |
| 2/27/2020 | Curnin, Paul C. | Revise assignment language in TCC settlement document (0.6). | 0.60 | $984.00 |
| 2/27/2020 | Alcabes, Elisa | Tc/email w/ N. Goldin re: revised assignment of claim provision proposal for plan (0.6); prepare revision to same (0.5). | 1.10 | $1,342.00 |
| 2/27/2020 | Goldin, Nicholas | Analysis re: claims assignment (1.0). | 1.00 | $1,480.00 |
| 2/27/2020 | Kelley, Karen H. | Prep. e-mail to R. Purushotham re: evaluation question (0.3). | 0.30 | $427.50 |
| 2/27/2020 | Ponce, Mario A. | Review FERC 203 application (0.5). | 0.50 | $820.00 |
| 2/27/2020 | Ponce, Mario A. | Telephonic Board Meeting, related issues (1.2). | 1.20 | $1,968.00 |
| 2/27/2020 | Ponce, Mario A. | Emails, documents, various issues re Executive Clawback Policies and Agreements per Board Chair (1.2). | 1.20 | $1,968.00 |
| 2/27/2020 | Wiseman, Stephen M. | Review of board materials (1.9). | 1.90 | $2,261.00 |
| 2/27/2020 | Ponce, Mario A. | Review/revise Board slides re Backstop Commitment Letter (1.3); emails, teleconfs, various issues re same (0.7). | 2.00 | $3,280.00 |
| 2/27/2020 | Egenes, Erica M. | Prep draft board minutes (1.8); prep for and board meeting (1.0); research re equity compensation (1.2). | 4.00 | $3,360.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/27/2020 | Ricciardi, Sara A. | Emails to team re: backstop review (0.4); review updated backstop chronology and select documents (0.7); emails to N. Goldin, P. Curnin re: same (0.2); email to Cravath re: backstop (0.1); review updates re: backstop communications (0.2); email to P. Curnin, N. Goldin re: backstop amendment (0.1); emails to P. Curnin, N. Goldin re: backstop review (0.2); emails to review team re: fact development (0.2); emails to Debevoise re: backstop documents (0.1); emails to P. Curnin, N. Goldin re: same (0.1). | 2.30 | $2,737.00 |
| 2/27/2020 | Goldin, Nicholas | Communications w/ team re: backstop issue (0.5). | 0.50 | $740.00 |
| 2/27/2020 | Penfold, John | Review documents related to the backstop commitment (1.9). | 1.90 | $712.50 |
| 2/27/2020 | Rossi, Adrian D. | Review of backstop documents (5.0). | 5.00 | $1,875.00 |
| 2/27/2020 | Kinsel, Kourtney J. | Update backstop chronology (0.2). | 0.20 | $118.00 |
| 2/27/2020 | Isaacman, Jennifer | Backstop fee document review (1.9); update chronology re: same (0.7). | 2.60 | $1,534.00 |
| 2/28/2020 | Kinsel, Kourtney J. | Review Report on Inspections in advance of submission to Federal Monitor (1.1). | 1.10 | $649.00 |
| 2/28/2020 | Isaacman, Jennifer | Compile subcommittee meeting minutes (1.2). | 1.20 | $708.00 |
| 2/28/2020 | Alcabes, Elisa | Re: D&O insurance, review/comment re: further revised draft assignment provision and Side B provision in Plan (0.4); email team re: same (0.2). | 0.60 | $732.00 |
| 2/28/2020 | Grogan, Gregory T. | Review motions and provide comments re: compensation plans (0.5). | 0.50 | $767.50 |
| 2/28/2020 | Phillips, Jacob M. | Review/draft bankruptcy motions (1.5). | 1.50 | $1,050.00 |
| 2/28/2020 | Ricciardi, Sara A. | Review memo to Board re: DPA (0.2); review draft DPA (0.4); emails to P. Curnin, N. Goldin re: same (0.2); emails to team re: sub-committee minutes (0.2); emails to K. Kinsel re: court submissions (0.1); emails to N. Goldin re: same (0.1); emails to team re: TCC adversary proceeding (0.2). | 1.40 | $1,666.00 |
| 2/28/2020 | Goldin, Nicholas | Call company counsel re: claims assignment (0.2); communications w/ team re: workstreams (0.5); review TCC filing (0.2); communications w/ team re: minutes, court filing (0.2); analysis re: claims assignment (0.9); call Weil re: same (0.1). | 2.10 | $3,108.00 |
| 2/28/2020 | Purushotham, Ravi | Review of Backstop Commitment Letter (0.6). | 0.60 | $795.00 |
| 2/28/2020 | Ponce, Mario A. | Emails, issues re Board search process and search firms (0.5). | 0.50 | $820.00 |
| 2/28/2020 | Ponce, Mario A. | Telephonic Board Meeting (0.7). | 0.70 | $1,148.00 |
| 2/28/2020 | Wiseman, Stephen M. | Review of FERC 203 approval application (1.8). | 1.80 | $2,142.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 2/28/2020 | Ponce, Mario A. | Review revised Backstop Commitment Letter (0.9); teleconfs, issues re same (0.6). | 1.50 | $2,460.00 |
|---|---|---|---|---|
| 2/28/2020 | Ponce, Mario A. | Conference calls and emails to prep for Board call (1.7). | 1.70 | $2,788.00 |
| 2/28/2020 | Ponce, Mario A. | Revisions to STB Backstop Commitment Letter Slides (1.5); emails, teleconfs, various issues (0.5). | 2.00 | $3,280.00 |
| 2/28/2020 | Egenes, Erica M. | Prep draft board minutes (1.8); prep for and board meeting (1.30); prep summary and slides re Backstop Commitment Letter (0.6); prep for and call with M. Ponce and S. Qusba re same (0.5); prep for and call with R. Barrera, J. Loduca and Cravath re same (0.6);prep for and call with R. Barrera, J. Loduca, Cravath re same (0.6). | 5.40 | $4,536.00 |
| 2/28/2020 | Curnin, Paul C. | Analysis re: backstop issues (1.7); t/c w/ R. Barrera re: same (0.3). | 2.00 | $3,280.00 |
| 2/28/2020 | Kovoor, Thomas G. | Prepare backstop documents for attorney review (1.7). | 1.70 | $714.00 |
| 2/28/2020 | Ricciardi, Sara A. | Emails to P. Curnin, N. Goldin re: backstop (0.3); emails to E. Egenes re: backstop (0.2); call/emails w/ N. Goldin re: backstop (0.5); call/emails w/ Debevoise re: backstop documents/production (0.3); call w/ N. Goldin re: same (0.1); email to P. Curnin re: same (0.1); emails to review team re: backstop documents (0.4); emails to N. Goldin re: backstop agreement (0.3); emails to team re: Debevoise update (0.2). | 2.40 | $2,856.00 |
| 2/28/2020 | Penfold, John | Review documents related to the backstop commitment (0.7). | 0.70 | $262.50 |
| 2/28/2020 | Isaacman, Jennifer | Backstop fee document review (2.5). | 2.50 | $1,475.00 |
| 2/29/2020 | Isaacman, Jennifer | Review court submission (0.5). | 0.50 | $295.00 |
| 2/29/2020 | Goldin, Nicholas | Call company re: court submission (0.1); communications w/ team re: same (0.1). | 0.20 | $296.00 |
| 2/29/2020 | Phillips, Jacob M. | Review/draft bankruptcy motions (0.6). | 0.60 | $420.00 |
| 2/29/2020 | Ricciardi, Sara A. | Review comments to court submissions (0.2); email to K. Kinsel re: same (0.1); email to N. Goldin re: same (0.1); email to J. Isaacman re: court response (0.1). | 0.50 | $595.00 |
| 2/29/2020 | Phillips, Jacob M. | Review and analysis of Board materials (1.0). | 1.00 | $700.00 |
| 2/29/2020 | Grogan, Gregory T. | Review motions and provide comments re: compensation plans (0.5). | 0.50 | $767.50 |
| 2/29/2020 | Ponce, Mario A. | Emails, teleconfs re Board Governance issues (1.0). | 1.00 | $1,640.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/29/2020 | Egenes, Erica M. | Prep for and call with Abrams, Knighthead, J. Wells and members of Board re Backstop Commitment Letter (1.4); call with Board members and J. Wells (0.7); call with R. Barrera, S.Qusba and M. Ponce (0.4); prep for and call with Cravath and Company re same (0.5). | 3.00 | $2,520.00 |
| 2/29/2020 | Goldin, Nicholas | Review communications re: backstop (0.2). | 0.20 | $296.00 |
| 2/29/2020 | Rossi, Adrian D. | Review of backstop documents (6.0). | 6.00 | $2,250.00 |
| 2/29/2020 | Kinsel, Kourtney J. | Review backstop documents (1.1) and summarize relevant documents (0.4). | 1.50 | $885.00 |
| 3/1/2020 | Grogan, Gregory T. | Review motions and provide comments re: compensation plans (0.5). | 0.50 | $767.50 |
| 3/1/2020 | Ricciardi, Sara A. | Email to N. Goldin re: court submission (0.1). | 0.10 | $119.00 |
| 3/1/2020 | Goldin, Nicholas | Review court submission (0.5). | 0.50 | $740.00 |
| 3/1/2020 | Phillips, Jacob M. | Review/draft bankruptcy motions (1.3). | 1.30 | $1,092.00 |
| 3/1/2020 | Ponce, Mario A. | Conference calls w/ Directors (individually) re Backstop Commitment Letter issues (1.3). | 1.30 | $2,132.00 |
| 3/1/2020 | Ponce, Mario A. | Conference call w/ Lazard/STB re Backstop Commitment Letter (0.5). | 0.50 | $820.00 |
| 3/1/2020 | Ponce, Mario A. | Telephonic Board Meeting (1.2), prep for meeting (0.9), review/revise materials (1.4). | 3.50 | $5,740.00 |
| 3/1/2020 | Ponce, Mario A. | Review Backstop Commitment Letter 8-K (0.2). | 0.20 | $328.00 |
| 3/1/2020 | Egenes, Erica M. | Prep for (0.1) and board call (1.2); prep board minutes (0.7). | 2.00 | $1,680.00 |
| 3/1/2020 | Azoulai, Moshe | Retrieve documents from Debevoise (0.3) and stage them in a database for attorney review (0.4). | 0.70 | $318.50 |
| 3/1/2020 | Ricciardi, Sara A. | Review updates/summaries re: backstop documents (0.2); emails to review team re: same (0.2); emails to P. Curnin, N. Goldin re: same (0.2). | 0.60 | $714.00 |
| 3/1/2020 | Purushotham, Ravi | Board meeting re Backstop Commitment Letter (1.2). | 1.20 | $1,590.00 |
| 3/1/2020 | Qusba, Sandy | T/c (numerous) w/ R. Barrera re: Board call and Backstop Agreement (1.0); t/c w/ M. Ponce re: same (numerous) (0.8); t/c w/ M. Ponce and N. Brownell re: update (0.5); review and comment on Board material (0.8); t/c w/ Board re: Backstop Agreement (2.0); t/c w/ R. Barrera re: next steps (0.2); t/c w/ M. Ponce re: same (0.2); review public declaration re: Backstop (0.6). | 6.10 | $9,363.50 |
| 3/1/2020 | Penfold, John | Review documents related to the backstop commitment (4.2). | 4.20 | $1,575.00 |
| 3/1/2020 | Rossi, Adrian D. | Review of backstop documents (4.0). | 4.00 | $1,500.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/1/2020 | Kinsel, Kourtney J. | Review backstop documents (4.9) and summarize relevant documents (0.8). | 5.70 | $3,363.00 |
| 3/1/2020 | Isaacman, Jennifer | Backstop fee document review (0.5); update chronology re: same (0.5). | 1.00 | $590.00 |
| 3/2/2020 | Ricciardi, Sara A. | Review POR OII hearing summaries (0.4); emails to K. McLendon, J. Fell re: TCC motion (0.1). | 0.50 | $595.00 |
| 3/2/2020 | Goldin, Nicholas | Review communications re: court submission (0.2). | 0.20 | $296.00 |
| 3/2/2020 | Egenes, Erica M. | Prep for (0.2) and call with N. Brownell, D. Mielle, C. Campbell, A. Wolff, J. Simon, S Karotkin, H. Weissman re discussions with governor's office (0.9); prep board self-evaluation materials (1.1); prep memo re fiduciary duties (3.1). | 5.30 | $4,452.00 |
| 3/2/2020 | Ricciardi, Sara A. | Review updated chronology re: backstop (0.4); review select backstop documents/communications (0.5); emails to review team re: same (0.3); emails to Debevoise re: production issues (0.2); email to P. Curnin, N. Goldin re: same (0.1); emails to review team re: backstop production (0.2). | 1.70 | $2,023.00 |
| 3/2/2020 | Goldin, Nicholas | Analysis re: backstop fee (1.7). | 1.70 | $2,516.00 |
| 3/2/2020 | Penfold, John | Review backstop documents related to the backstop commitment (0.1). | 0.10 | $37.50 |
| 3/3/2020 | McLendon, Kathrine | Review and respond to S. Ricciardi email re: TCC's motion for standing (0.2). | 0.20 | $244.00 |
| 3/3/2020 | Curnin, Paul C. | T/c w/ J. Loduca, Munger re: Butte D.A. (0.5); t/c w/ N. M. Brownell re: same (0.2). | 0.70 | $1,148.00 |
| 3/3/2020 | Ricciardi, Sara A. | Emails to J. Fell, K. McLendon re: TCC motion and developments (0.2); email to LW re: same (0.1); emails to P. Curnin, N. Goldin re: same (0.1). | 0.40 | $476.00 |
| 3/3/2020 | Goldin, Nicholas | Call w/ Company re: DA (0.5); review correspondence re: same (0.4). | 0.90 | $1,332.00 |
| 3/3/2020 | Ponce, Mario A. | Documents, emails, teleconfs, various issues re Backstop Commitment Letter (2.5). | 2.50 | $4,100.00 |
| 3/3/2020 | Egenes, Erica M. | Prep memo re fiduciary duties (5.3); prep board evaluation worksheet (1.0). | 6.30 | $5,292.00 |
| 3/3/2020 | Curnin, Paul C. | Review backstop issues (2.3). | 2.30 | $3,772.00 |
| 3/3/2020 | Kovoor, Thomas G. | Prepare additional new backstop data for attorney review (2.0). | 2.00 | $840.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/3/2020 | Ricciardi, Sara A. | Emails to Debevoise re: productions (0.2); emails to N. Goldin re: same (0.3); emails to review team re: backstop documents and chronology (0.5); emails to N. Goldin re: same (0.2); revise talking points re: backstop issue (1.3); emails/calls w/ N. Goldin re: same (0.4); review/analyze additional documents from supplemental backstop production (0.7); emails to P. Curnin, N, Goldin re: same (0.3); calls/emails w/ N. Goldin re: same (0.5); emails to J. Isaacman, K. Kinsel re: core documents binder for talking points (0.4). | 4.80 | $5,712.00 |
| 3/3/2020 | Purushotham, Ravi | Review of Backstop Commitment Letter matters (1.5). | 1.50 | $1,987.50 |
| 3/3/2020 | Goldin, Nicholas | Analysis re: backstop issue (3.2). | 3.20 | $4,736.00 |
| 3/3/2020 | Penfold, John | Review documents related to the backstop commitment (1.7). | 1.70 | $637.50 |
| 3/3/2020 | Rossi, Adrian D. | Review of backstop documents (6.8). | 6.80 | $2,550.00 |
| 3/3/2020 | Kinsel, Kourtney J. | Prepare binder of backstop documents for Board meeting (0.5); communications w/ J. Isaacman re: same (0.2). | 0.70 | $413.00 |
| 3/3/2020 | Isaacman, Jennifer | Backstop fee document review (4.0); update chronology re: same (1.8); prepare abbreviated binder based on documents from outline (0.5). | 6.30 | $3,717.00 |
| 3/4/2020 | McLendon, Kathrine | Review TCC's motion for standing (0.5). | 0.50 | $610.00 |
| 3/4/2020 | Alcabes, Elisa | Re: D&O insurance, review Aegis reservation of rights letter re: Vataj claim (0.3); email team re: same (0.2). | 0.50 | $610.00 |
| 3/4/2020 | Curnin, Paul C. | T/c w/ Simon, Loduca, Munger re: Butte DA (0.5). | 0.50 | $820.00 |
| 3/4/2020 | Grogan, Gregory T. | Review STIP/LTIP motions and plans (1.0) and providing comments (0.3) | 1.30 | $1,995.50 |
| 3/4/2020 | Ricciardi, Sara A. | Review/comment on draft Tier 1 Advice Letter (0.4); email to N. Goldin re: same (0.1); email to F. Chang re: same (0.1); email to J. Isaaman re: Mobile App submission (0.1); email to N. Goldin re: same (0.1). | 0.80 | $952.00 |
| 3/4/2020 | Goldin, Nicholas | Review carrier position letter (0.2). | 0.20 | $296.00 |
| 3/4/2020 | Phillips, Jacob M. | Review/draft bankruptcy motions (1.8); call w/ Compensation Committee member (0.2). | 2.00 | $1,680.00 |
| 3/4/2020 | Kelley, Karen H. | Review independence analysis re: Deloitte relationship (0.3). | 0.30 | $427.50 |
| 3/4/2020 | Purushotham, Ravi | Review of K Schmidt independence disclosure (0.4). | 0.40 | $530.00 |
| 3/4/2020 | Egenes, Erica M. | Review of changes to disclosure in draft form 10-K/A (0.4). | 0.40 | $336.00 |
| 3/4/2020 | Egenes, Erica M. | Review of board self-evaluation questionnaire (0.5). | 0.50 | $420.00 |
| 3/4/2020 | Ponce, Mario A. | Meetings w/ litigation and corporate team re: Backstop issues (2.2); calls w/ certain directors re: various issues (2.0) | 4.20 | $6,888.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/4/2020 | Curnin, Paul C. | Review on Backstop issue (1.7); Cravath calls re: same (0.8). | 2.50 | $4,100.00 |
| 3/4/2020 | Ricciardi, Sara A. | Emails to team re: backstop documents (0.5); emails to J. Isaacman, K. Kinsel re: backstop index/binder (0.3); review/revise updated talking points on backstop (0.6); emails/call w/ N. Goldin re: same (0.4); calls w/ P. Curnin, N. Goldin and Cravath re: same (0.5); review 8Ks/backstop versions (0.6); emails to P. Curnin, N. Goldin re: same (0.5); update talking points on backstop issues (0.4); email to N. Goldin re: same (0.1). | 3.90 | $4,641.00 |
| 3/4/2020 | Goldin, Nicholas | Calls w/ Cravath re: backstop issue (0.4); communications w/ team re: same (0.8); analysis, prepare material re: same (2.9). | 4.10 | $6,068.00 |
| 3/4/2020 | Rossi, Adrian D. | Review backstop documents (3.0). | 3.00 | $1,125.00 |
| 3/4/2020 | Isaacman, Jennifer | Update abbreviated binder based on backstop documents from outline (1.3); answer emails from N. Goldin and S. Ricciardi re: same (0.5). | 1.80 | $1,062.00 |
| 3/5/2020 | Ricciardi, Sara A. | Emails to N. Goldin, E. Alcabes re: insurance/indemnification (0.2); emails to Latham re: Newsome/mediation (0.1); emails to M. Ponce, S. Qusba re: Board meeting (0.1). | 0.40 | $476.00 |
| 3/5/2020 | Goldin, Nicholas | Analysis re: assignment of claims (0.3). | 0.30 | $444.00 |
| 3/5/2020 | Isaacman, Jennifer | Review PG&E mobile application filing (0.4). | 0.40 | $236.00 |
| 3/5/2020 | Ponce, Mario A. | Review Rich Engagement Letter (0.5) and K. Schmidt proxy conflict disclosure/emails re same (0.5). | 1.00 | $1,640.00 |
| 3/5/2020 | Egenes, Erica M. | Prep for and meeting with R. Purushotham and S. Wiseman re memo on fiduciary duties (1.3); prep comments to Rich Engagement Letter (0.7). | 2.00 | $1,680.00 |
| 3/5/2020 | Curnin, Paul C. | Revise Backstop issues (2.9); t/c w/ R. Barrera re: same (0.3); t/c w/ Cravath re: same (0.3). | 3.50 | $5,740.00 |
| 3/5/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: backstop talking points (0.4); call w/ P. Curnin, N. Goldin, K. Orsini, D. Haaren re: backstop (0.3); confer w/ P. Curnin, N. Goldin re: same (0.3); review updated backstop outline (0.4); emails/calls w/ N. Goldin re: same (0.4). | 1.80 | $2,142.00 |
| 3/5/2020 | Goldin, Nicholas | Analysis re: backstop fee (2.9); call w/ Cravath re: same (0.3); communications w/ team re: same (0.8). | 4.00 | $5,920.00 |
| 3/6/2020 | Curnin, Paul C. | Board call (1.0). | 1.00 | $1,640.00 |
| 3/6/2020 | Grogan, Gregory T. | Attend Board meeting via t/c (0.8). | 0.80 | $1,228.00 |
| 3/6/2020 | Ricciardi, Sara A. | Review February Finance Committee and Board materials (0.6); email to P. Curnin re: same (0.1). | 0.70 | $833.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/6/2020 | Goldin, Nicholas | Board call (1.0); communications w/ team, Munger re: DA (0.3); draft correspondence to client re: same (0.4); communications w/ team re: assignment of claims (0.1). | 1.80 | $2,664.00 |
| 3/6/2020 | Wiseman, Stephen M. | Review of revised GO terms sheet (0.5); review of board minutes (0.3); review of disclosure statement (0.6). | 1.40 | $1,666.00 |
| 3/6/2020 | Ponce, Mario A. | Telephonic Board Meeting (1.2); review related materials (0.8). | 2.00 | $3,280.00 |
| 3/6/2020 | Ponce, Mario A. | Review/revise Board Minutes (1.3). | 1.30 | $2,132.00 |
| 3/6/2020 | Purushotham, Ravi | Board meeting (1.2), review of engagement letters for board refreshment process (0.9). | 2.10 | $2,782.50 |
| 3/6/2020 | Egenes, Erica M. | Prep draft board minutes (1.4); prep draft memo re fiduciary duties (0.3). | 1.70 | $1,428.00 |
| 3/6/2020 | Curnin, Paul C. | Revise backstop fee report (1.0). | 1.00 | $1,640.00 |
| 3/6/2020 | Ricciardi, Sara A. | Emails to J. Isaacman, K. Kinsel re: backstop talking points/citations (0.4); review/edit updated talking points (0.7); emails to P. Curnin, N. Goldin re: same (0.4). | 1.50 | $1,785.00 |
| 3/6/2020 | Goldin, Nicholas | Revise report re: backstop fee (1.4). | 1.40 | $2,072.00 |
| 3/6/2020 | Isaacman, Jennifer | Cite check backstop fee talking points (0.8). | 0.80 | $472.00 |
| 3/6/2020 | Isaacman, Jennifer | Redact backstop fee related documents (0.4). | 0.40 | $236.00 |
| 3/7/2020 | Curnin, Paul C. | T/c w/ J. Loduca re: Butte DA (0.3). | 0.30 | $492.00 |
| 3/8/2020 | Ricciardi, Sara A. | Review comments to minutes (0.3); emails to team re: same (0.2); emails to team re: PG&E Butte developments (0.3). | 0.80 | $952.00 |
| 3/8/2020 | Goldin, Nicholas | Analysis/prepare material re: DA investigation (1.2); review draft agreement re: same (0.3); communications w/ team re: same (0.1); review media report (0.3). | 1.90 | $2,812.00 |
| 3/8/2020 | Ricciardi, Sara A. | Emails to P. Curnin, N. Goldin re: backstop documents (0.3). | 0.30 | $357.00 |
| 3/9/2020 | McLendon, Kathrine | Preparations for internal meeting re: DA investigation (0.6); meeting w/ M. Ponce, P. Curnin, S. Qusba, N. Goldin, E. Alcabes, S. Ricciardi, J. Fell re: DA investigation and Board presentation (1.0); emails w/ STB team re: current disclosure statement and timeline to confirmation (0.5); review solicitation procedures motion and proposed order (0.3); review and comment on bankruptcy portion of draft Board presentation (0.5); emails w/ J. Fell re: follow up matters (0.2); further review and analysis re: DA investigation (0.3); additional emails w/ J. Fell re: presentation and questions re: same (0.2); review draft of revised disclosure statement re: DA investigation disclosure (0.3); internal emails re: revised DS disclosure (0.2); additional review revised DS | 4.70 | $5,734.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | re: related disclosure matters (0.3); further emails w/ J. Fell re: disclosure statement matters and Board presentation (0.3). | | |
| 3/9/2020 | Alcabes, Elisa | Re: D&O insurance, email N. Goldin and team re: Butte investigation and insurance implications (0.4); prepare (including review of D&O insurance policies) (1.0) and attend meeting w/ STB team re: same (0.5); review/comment J. Isaacman research summary (0.7) and analysis re: potential D&O insurance implications re: Butte (1.6); review amended disclosure statement (0.2); email K. McLendon and STB team re: same (0.2). | 4.60 | $5,612.00 |
| 3/9/2020 | Curnin, Paul C. | Note to directors (0.5); review Butte DA analysis (0.8); conference all w/ MTO re: Butte (1.0). | 2.30 | $3,772.00 |
| 3/9/2020 | Ricciardi, Sara A. | Emails to team re: DA investigation (0.5); call w/ corporate/litigation/bankruptcy team re: DA investigation (0.9); call w/ N. Goldin, litigation associate team re: same (0.2); call w/ team and MTO re: DA investigation (0.4); research/analysis in connection w/ DA investigation (1.2); review draft minutes (0.4); emails to corporate team re: same (0.3); review research/precedent re: litigation against D&O (0.4); emails to J. Lundqvist re: same (0.3); review research re: insurance (0.3); emails to team re: same (0.3). | 5.20 | $6,188.00 |
| 3/9/2020 | Blake, Stephen | T/c w/ team re: Butte developments (0.5). | 0.50 | $662.50 |
| 3/9/2020 | Purushotham, Ravi | Research and analysis re: DA investigation (1.3). | 1.30 | $1,722.50 |
| 3/9/2020 | Goldin, Nicholas | Confer w/ team re: DA analysis (1.0); prepare material re: same (0.3); call company counsel re: same (0.5); conference team re: same (0.9). | 2.70 | $3,996.00 |
| 3/9/2020 | Fell, Jamie | Review and comments to amended disclosure statement (0.7); emails w/ STB team re: same (0.3); STB meeting re: outline/presentation for Board re: Butte investigation (0.5); call w/ S. Karotkin re: same (0.4); prepare outline re: bankruptcy issues (0.9). | 2.80 | $2,786.00 |

| | Date | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1 | 3/9/2020 | Campbell, Eamonn W. | Research/analysis re: DA investigation (1.2). | 1.20 | $1,098.00 |
| 2 | 3/9/2020 | Kinsel, Kourtney J. | Research and analysis re: DA investigation (6.5). | 6.50 | $3,835.00 |
| 3 | 3/9/2020 | Isaacman, Jennifer | Research and analysis re: DA investigation (5.5). | 5.50 | $3,245.00 |
| 4 | 3/9/2020 | Isaacman, Jennifer | Team call re: DA investigation (1.1). | 1.10 | $649.00 |
| 5 | 3/9/2020 | Lundqvist, Jacob | Research and analysis re: DA investigation (5.4); t/c w/ team re: same (1.0). | 6.40 | $3,776.00 |
| 6, 7 | 3/9/2020 | Wiseman, Stephen M. | Conference call with Nom and Gov committee of board (0.7); review of Lyceum materials (0.4); review of revised disclosure statement (2.2); review of revised court filings (0.7). | 4.00 | $4,760.00 |
| 8 | 3/9/2020 | Ponce, Mario A. | Nom Gov Committee Call (1.0); review related materials (0.8). | 1.80 | $2,952.00 |
| 9 | 3/9/2020 | Ponce, Mario A. | Review/revisions to Board Minutes (1.2). | 1.20 | $1,968.00 |
| 10 | 3/9/2020 | Ponce, Mario A. | Meetings (0.9), emails, teleconfs (1.3), various issues (0.3) re negotiations/settlement. | 2.50 | $4,100.00 |
| 11 | 3/9/2020 | Kelley, Karen H. | Prep. e-mail to R. Purushotham re: criminal conviction consequences (0.6). | 0.60 | $855.00 |
| 12, 13 | 3/9/2020 | Purushotham, Ravi | N&G committee call(1.0); review of materials (0.3). | 1.30 | $1,722.50 |
| | 3/9/2020 | Egenes, Erica M. | Review draft board minutes (0.6). | 0.60 | $504.00 |
| 14 | 3/9/2020 | Curnin, Paul C. | Review Backstop fee issues (2.0). | 2.00 | $3,280.00 |
| 15 | 3/9/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: backstop/Cravath email (0.3); prepare summary of backstop issues (0.6); emails to N. Goldin re: same (0.4). | 1.30 | $1,547.00 |
| 16 | 3/9/2020 | Goldin, Nicholas | Communications w/ team re: backstop fee (0.2). | 0.20 | $296.00 |
| 17, 18, 19 | 3/10/2020 | Alcabes, Elisa | Re: D&O insurance, review revised assignment of claims language in plan (0.5); email N. Goldin, P. Curnin, S. Ricciardi and Weil team re: same (0.5); review K. Kinsel summary re: prior criminal pleas and collateral impact issues (0.5). | 1.50 | $1,830.00 |
| 20 | 3/10/2020 | Curnin, Paul C. | Review assignment of claims to TCC (0.6); t/c w/ Munger re: Butte DA plea (0.8). | 1.40 | $2,296.00 |
| 21, 22, 23, 24, 25 | 3/10/2020 | Ricciardi, Sara A. | Review revised POR language (0.3); emails to team re: same (0.2); calls w/ N. Goldin re: DA investigation (0.3); work product re: DA investigation (0.9); review WKSI issues/feedback (0.3); emails to team re: same (0.2); review San Bruno probation order (0.3) and related materials (0.5); research/analysis re: indemnification (1.1); review draft minutes (0.4); emails to team re: same (0.2). | 4.70 | $5,593.00 |
| 26, 27 | 3/10/2020 | Goldin, Nicholas | Communications w/ B. Brian, team re: DA developments (1.4); communications w/ team | 3.50 | $5,180.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | re: assignment of wildfire claims (1.8); call w/ Jenner re: DA (0.3). | | |
| 3/10/2020 | Isaacman, Jennifer | Emails to team re: 2018 PG&E bylaws (0.2). | 0.20 | $118.00 |
| 3/10/2020 | Wiseman, Stephen M. | Review of board/officer certifications and email re same (0.7); review of legal and regulatory updates (0.7). | 1.40 | $1,666.00 |
| 3/10/2020 | Ponce, Mario A. | Conf calls re (1.2), issues and emails (0.6) re Butte County DA Settlement. | 1.80 | $2,952.00 |
| 3/10/2020 | Ponce, Mario A. | Calls (0.6) and emails (0.4) re various Governance issues. | 1.00 | $1,640.00 |
| 3/10/2020 | Egenes, Erica M. | Review Rich Engagement Letter (0.9). | 0.90 | $756.00 |
| 3/10/2020 | Curnin, Paul C. | Review backstop report (1.4). | 1.40 | $2,296.00 |
| 3/11/2020 | Alcabes, Elisa | Re: D&O insurance, email/conference call w/ N. Goldin, P. Curnin, Weil team and Latham re: proposed revisions to Assignment of Claims provisions re: D&O insurance (1.3); follow-up tc/email w/ N. Goldin and P. Curnin re: same (0.5); further email w/ Weil re: same (0.3). | 2.10 | $2,562.00 |
| 3/11/2020 | Curnin, Paul C. | T/c w/ Weil re: assignment of claims (0.3); t/c w/ Munger and J. Loduca re: Butte county DA (1.6). | 1.90 | $3,116.00 |
| 3/11/2020 | Ricciardi, Sara A. | Review Board minutes (0.7); email to N. Goldin re: same (0.1); emails to M. Ponce, team re: same (0.3); research/analysis in connection w/ DA investigation (2.3); analysis re: emails to N. Goldin re: same (0.3); emails w/ team re: MTO presentation (0.3); review draft DA agreement (0.6); email to N. Goldin re: POR (0.1). | 4.70 | $5,593.00 |
| 3/11/2020 | Goldin, Nicholas | Analysis re: assignment of claims (1.1); call company counsel re: same (0.3); call w/ MWE re: same (0.2); review communications re: minutes (0.2); communications w/ team re: criminal investigation (1.4); review Board material re: same (0.4). | 3.60 | $5,328.00 |
| 3/11/2020 | Ponce, Mario A. | Review/comments to Board Minutes (1.8). | 1.80 | $2,952.00 |
| 3/11/2020 | Egenes, Erica M. | Prep comments to board minutes (0.5). | 0.50 | $420.00 |
| 3/11/2020 | Curnin, Paul C. | T/c w/ Barrera re: investigation (0.4). | 0.40 | $656.00 |
| 3/11/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: backstop (0.4); email to Cravath re: same (0.1); call w/ N. Goldin, P. Curnin, K. Orsini, R. Hall re: backstop (0.2); emails to P. Curnin, N. Goldin re: same (0.1). | 0.80 | $952.00 |
| 3/11/2020 | Goldin, Nicholas | Calls w/ CSM, client re: backstop issues (1.0); communications w/ team re: same (0.5). | 1.50 | $2,220.00 |
| 3/12/2020 | Curnin, Paul C. | Review Board deck (0.5); Board call (1.6). | 2.10 | $3,444.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/12/2020 | Ricciardi, Sara A. | Review Board meeting materials (0.4); email to N. Goldin, P. Curnin re: same (0.1); review/analyze draft minutes (Board and Committee) (0.9); emails to team re: same (0.3); emails to N. Goldin re: DA investigation (0.2). | 1.90 | $2,261.00 |
| 3/12/2020 | Goldin, Nicholas | Board call (1.6); review DA material (1.2); communications w/ team re: same (0.5). | 3.30 | $4,884.00 |
| 3/12/2020 | Ponce, Mario A. | Telephonic Board meeting (1.5). | 1.50 | $2,460.00 |
| 3/12/2020 | Ponce, Mario A. | Prep, review materials re meeting, emails, teleconfs re same (0.7). | 0.70 | $1,148.00 |
| 3/12/2020 | Ponce, Mario A. | Emails/teleconfs re director search issues (0.7). | 0.70 | $1,148.00 |
| 3/12/2020 | Ponce, Mario A. | Emails re Board evaluation process (0.3). | 0.30 | $492.00 |
| 3/12/2020 | Ponce, Mario A. | Review press release (0.2). | 0.20 | $328.00 |
| 3/12/2020 | Purushotham, Ravi | Board meeting (1.5); review of board materials (0.2). | 1.70 | $2,252.50 |
| 3/12/2020 | Egenes, Erica M. | Prep for and board call (2.1); prep comments to board minutes (2.0). | 4.10 | $3,444.00 |
| 3/12/2020 | Ricciardi, Sara A. | Emails to P. Curnin, N, Goldin re: backstop fee/BCLs (0.5). | 0.50 | $595.00 |
| 3/12/2020 | Goldin, Nicholas | Review Backstop fee (0.4). | 0.40 | $592.00 |
| 3/13/2020 | Alcabes, Elisa | Re: D&O insurance, email N. Goldin and P. Curnin re: criminal investigation (0.4); review/comment draft bullets re: same (0.4). | 0.80 | $976.00 |
| 3/13/2020 | Curnin, Paul C. | T/c w/ all legal advisors and Company re: Butte county DA (1.8). | 1.80 | $2,952.00 |
| 3/13/2020 | Grogan, Gregory T. | Emails w/ Board members and management re: CD&A (0.7) and revising same (1.1). | 1.80 | $2,763.00 |
| 3/13/2020 | Ricciardi, Sara A. | Review draft agreement re: DA investigation (0.5); email to N. Goldin re: same (0.1); review comments to minutes (0.2); emails to team re: same (0.2); work on summary re: collateral consequences (0.9); emails to team re: same (0.4); emails to N. Goldin re: talking points for Board meeting (0.2); prepare talking points (0.8); review draft memo to Board re: DA investigation (0.1); emails to N. Goldin re: same (0.2); research/analysis re: indemnification (1.2); emails to team re: same (0.3). | 5.10 | $6,069.00 |
| 3/13/2020 | Goldin, Nicholas | Calls/communications w/ team, Company, directors re: DA negotiations (3.4); review materials re: same (2.1). | 5.50 | $8,140.00 |
| 3/13/2020 | Phillips, Jacob M. | Review/draft securities filings (0.5). | 0.50 | $420.00 |
| 3/13/2020 | Ponce, Mario A. | Review draft DA plea agreement (1.4); teleconfs, emails re same (1.6). | 3.00 | $4,920.00 |
| 3/13/2020 | Kelley, Karen H. | T/c w/G. Grogan re: proposed disclosure (0.2). | 0.20 | $285.00 |
| 3/13/2020 | Egenes, Erica M. | Review of December meeting minutes (1.2). | 1.20 | $1,008.00 |
| 3/13/2020 | Curnin, Paul C. | T/c w/ Board re: backstop report (1.0). | 1.00 | $1,640.00 |

| | | | | |
|---|---|---|---|---|
| 3/13/2020 | Ricciardi, Sara A. | Email to P. Curnin re: backstop (0.1); emails to review team re: same (0.2); call w/ A. Rossi re: backstop (0.2). | 0.50 | $595.00 |
| 3/13/2020 | Goldin, Nicholas | Call client re: backstop fee (0.5). | 0.50 | $740.00 |
| 3/13/2020 | Penfold, John | Review BCL (0.2). | 0.20 | $75.00 |
| 3/13/2020 | Rossi, Adrian D. | Backstop document review (2.5). | 2.50 | $937.50 |
| 3/14/2020 | McLendon, Kathrine | Review revised plan provisions re: releases and exculpation (0.5); email S. Ricciardi re: questions re: same (0.3). | 0.80 | $976.00 |
| 3/14/2020 | Alcabes, Elisa | Re: insurance, email N. Goldin, S. Ricciardi and S. Qusba re: liability insurance review relating to investigation (0.5); review multiple liability policies, punitive damage policies and workers compensation policies (2.2); email S. Ricciardi, N. Goldin (0.2) and tc/email S. Qusba re: next steps re: policy analysis (0.5); tc/email w/ J. Lundqvist and K. Kinsel re: review/analysis of excess policies (0.5); review/analyze primary liability and punitive damages policies (3.8); prepare summary re: potential impact of plea on policies (1.5); email w/ S. Qusba and N. Goldin re: same (0.3) | 9.50 | $11,590.00 |
| 3/14/2020 | Ricciardi, Sara A. | Emails to team re: insurance policies (0.7); emails to K. McLendon re: indemnification/bankruptcy releases (0.1); emails to N. Goldin re: same (0.1). | 0.90 | $1,071.00 |
| 3/14/2020 | Goldin, Nicholas | Call w/ team re: insurance (0.5); research re: terms of monitorship (0.8). | 1.30 | $1,924.00 |
| 3/14/2020 | Phillips, Jacob M. | Review/draft securities filings (3.5). | 3.50 | $2,940.00 |
| 3/14/2020 | Kinsel, Kourtney J. | Research and analysis re: DA investigation (7.9). | 7.90 | $4,661.00 |
| 3/14/2020 | Lundqvist, Jacob | Review of insurance policies (4.0); tracker drafting re: same (2.5); call w/ team re: same (0.4). | 6.90 | $4,071.00 |
| 3/15/2020 | Grogan, Gregory T. | Review and revise CD&A for 10-K/A (1.3). | 1.30 | $1,995.50 |
| 3/15/2020 | Ricciardi, Sara A. | Attend telephonic Board meeting (2.4); email to J. Isaacman re: Wildfire OII (0.1); email to N. Goldin re: same (0.1). | 2.60 | $3,094.00 |
| 3/15/2020 | Goldin, Nicholas | Board call (2.6); calls w/ team re: same (0.4); review DA agreement (0.4); call w/ MTO re: same (0.5). | 3.90 | $5,772.00 |
| 3/15/2020 | Ponce, Mario A. | Telephonic Board meeting (2.5). | 2.50 | $4,100.00 |
| 3/15/2020 | Ponce, Mario A. | Calls (1.2), emails and review documents in preparation for Board meeting (1.3). | 2.50 | $4,100.00 |
| 3/15/2020 | Kelley, Karen H. | Review draft C&DA (0.9); prep. e-mail to G. Grogan, J. Phillips re: same (0.6). | 1.50 | $2,137.50 |
| 3/15/2020 | Egenes, Erica M. | Prep for (0.4) and board call (2.4). | 2.80 | $2,352.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/16/2020 | Curnin, Paul C. | Board call (2.0); call w/ A. Wolf re: same (0.3); call w/ Munger (all re: Butte DA) (0.4); review revised DA agreement (0.8). | 3.50 | $5,740.00 |
| 3/16/2020 | Grogan, Gregory T. | Emails w/ Board members and management re: CD&A in 10-K/A (1.0). | 1.00 | $1,535.00 |
| 3/16/2020 | Ricciardi, Sara A. | Review to N. Goldin re: Wildfire OII (0.1); email to E. Seals re: same (0.1). | 0.20 | $238.00 |
| 3/16/2020 | Goldin, Nicholas | Board call (2.2); calls w/ team re: DA (0.4); review DA agreement materials (0.4); call w/ Company re: same (0.2); call w/ Munger re: same (0.4). | 3.60 | $5,328.00 |
| 3/16/2020 | Phillips, Jacob M. | Review/draft securities filings (3.2); related communications w/ Committee members (0.9). | 4.10 | $3,444.00 |
| 3/16/2020 | Isaacman, Jennifer | Review POD response filings for relevance to Board (1.7). | 1.70 | $1,003.00 |
| 3/16/2020 | Wiseman, Stephen M. | Review of fiduciary duty slides (0.5). | 0.50 | $595.00 |
| 3/16/2020 | Ponce, Mario A. | Telephonic Board meeting (2.5). | 2.50 | $4,100.00 |
| 3/16/2020 | Ponce, Mario A. | Calls (1.9), emails and review documents in preparation for Board meeting (1.6). | 3.50 | $5,740.00 |
| 3/16/2020 | Purushotham, Ravi | Call re: director search (1.3); review of materials (0.4); board call (2.5). | 4.20 | $5,565.00 |
| 3/16/2020 | Egenes, Erica M. | Prep board evaluation forms (0.5); prep draft memo re fiduciary duties (0.4); prep for and meeting with M. Leffell and B. Wong re director search process (1.6); board meeting (2.3). | 4.80 | $4,032.00 |
| 3/17/2020 | Grogan, Gregory T. | Emails w/ Board members and management re: CD&A in 10-K/A (1.3). | 1.30 | $1,995.50 |
| 3/17/2020 | Ricciardi, Sara A. | Review DA agreement (0.3) and related letters (0.3); email to N. Goldin re: same (0.1). | 0.70 | $833.00 |
| 3/17/2020 | Goldin, Nicholas | Review DA material (0.4). | 0.40 | $592.00 |
| 3/17/2020 | Campbell, Eamonn W. | Review of motion re: securities litigation and bankruptcy (0.1); review of TCC response brief (0.1). | 0.20 | $183.00 |
| 3/17/2020 | Phillips, Jacob M. | Review/draft securities filings (2.5); related communications w/ Committee members and Company (0.5). | 3.00 | $2,520.00 |
| 3/17/2020 | Wiseman, Stephen M. | Review and comment on board fiduciary duty memo (1.2). | 1.20 | $1,428.00 |
| 3/17/2020 | Egenes, Erica M. | Prep memo re fiduciary duties (0.3). | 0.30 | $252.00 |
| 3/18/2020 | Curnin, Paul C. | Review DA agreement terms w/ counsel (0.5). | 0.50 | $820.00 |
| 3/18/2020 | Grogan, Gregory T. | Emails w/ Board members and management re: CD&A in 10-K/A (1.5); t/c w/ management re: same (0.5). | 2.00 | $3,070.00 |
| 3/18/2020 | Ricciardi, Sara A. | Review PERA motion for assignment to court in 7023 appeal (0.3); emails to S. Blake, N. Goldin re: same (0.3); emails to Latham re: same (0.2); review TCC opposition to PERA motion (0.4). | 1.20 | $1,428.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/18/2020 | Phillips, Jacob M. | Review/draft securities filings (3.9); related communications w/ Committee members and Company (0.7). | 4.60 | $3,864.00 |
| 3/18/2020 | Ponce, Mario A. | Review press release (0.2). | 0.20 | $328.00 |
| 3/18/2020 | Ponce, Mario A. | Director emails re Board refreshment (0.5). | 0.50 | $820.00 |
| 3/18/2020 | Ponce, Mario A. | Review/revise STB slides re Enhanced Enforcement (0.7), emails re same (0.3). | 1.00 | $1,640.00 |
| 3/18/2020 | Ponce, Mario A. | Call with H. Weissmann and S. Qusba re timing of Board search and GO requirements (0.6). | 0.60 | $984.00 |
| 3/19/2020 | Curnin, Paul C. | T/c w/ Covington re: insurance (0.2). | 0.20 | $328.00 |
| 3/19/2020 | Grogan, Gregory T. | Emails w/ Board members and management re: director compensation disclosure and CD&A in 10-K/A (1.5). | 1.50 | $2,302.50 |
| 3/19/2020 | Ricciardi, Sara A. | Emails to P. Curnin, N. Goldin re: indemnification (0.3). | 0.30 | $357.00 |
| 3/19/2020 | Ricciardi, Sara A. | Call w/ N. Goldin, S. Blake re: 7023 appeal (0.2); email to Weil re: 7023 appeal (0.1). | 0.30 | $357.00 |
| 3/19/2020 | Blake, Stephen | Communications w/ team re: motion to relate appeal (0.2). | 0.20 | $265.00 |
| 3/19/2020 | Goldin, Nicholas | Communications w/ team re: workstreams (0.4). | 0.40 | $592.00 |
| 3/19/2020 | Lundqvist, Jacob | Review of settlement status correspondence (0.1). | 0.10 | $59.00 |
| 3/19/2020 | Ponce, Mario A. | 10-K/A issues (0.5). | 0.50 | $820.00 |
| 3/20/2020 | Curnin, Paul C. | Board call (0.5); review governors term sheet (1.0). | 1.50 | $2,460.00 |
| 3/20/2020 | Grogan, Gregory T. | Emails w/ Board members and management re: director compensation disclosure in 10-K/A (0.4). | 0.40 | $614.00 |
| 3/20/2020 | Ricciardi, Sara A. | Telephonic Board meeting (0.5); emails to N. Goldin re: same (0.1); review docket update re: PSPS (0.1); emails to K. Kinsel re: same (0.1). | 0.80 | $952.00 |
| 3/20/2020 | Ricciardi, Sara A. | Emails to Weil re: 7023 appeal (0.2); email to DPW re: same (0.1); review draft opposition to PERA motion on 7023 appeal (0.4); emails to S. Blake, N. Goldin re: same (0.2). | 0.90 | $1,071.00 |
| 3/20/2020 | Goldin, Nicholas | Review communications re: BK filing (0.2); review Board material (0.3). | 0.50 | $740.00 |
| 3/20/2020 | Phillips, Jacob M. | Review/draft securities filings (0.3); related communications w/ Committee members and company (0.1). | 0.40 | $336.00 |
| 3/20/2020 | Ponce, Mario A. | Telephonic Board meeting (1.5). | 1.50 | $2,460.00 |
| 3/20/2020 | Ponce, Mario A. | Prep for Board meeting, including review of related materials (0.7) and emails, teleconfs re same (0.3). | 1.00 | $1,640.00 |
| 3/20/2020 | Ponce, Mario A. | Call with Board Chair re various issues (0.4). | 0.40 | $656.00 |
| 3/20/2020 | Purushotham, Ravi | Board meeting (1.1). | 1.10 | $1,457.50 |
| 3/20/2020 | Egenes, Erica M. | Board call (1.2). | 1.20 | $1,008.00 |

| 3/20/2020 | Purushotham, Ravi | Review of Backstop Commitment Letter termination (0.5) and waiver provisions (0.5). | 1.00 | $1,325.00 |
|---|---|---|---|---|
| 3/21/2020 | Grogan, Gregory T. | Emails w/ Board members and management re: CD&A (0.5) and revisions to same (1.0). | 1.50 | $2,302.50 |
| 3/21/2020 | Phillips, Jacob M. | Review/draft securities filings (2.5); related communications w/ Committee members and Company (0.6). | 3.10 | $2,604.00 |
| 3/21/2020 | Kelley, Karen H. | Prep. e-mail to G. Grogan re: compensation question (0.2). | 0.20 | $285.00 |
| 3/21/2020 | Ponce, Mario A. | Review slides re: Backstop Commitment Letter consents (1.0); emails, teleconfs w/ team and directors re: same (0.5). | 1.50 | $2,460.00 |
| 3/21/2020 | Purushotham, Ravi | Call re: backstop letter w/ Cravath, Weil and Lazard (1.0); review of Backstop Commitment Letter (0.3). | 1.30 | $1,722.50 |
| 3/22/2020 | Grogan, Gregory T. | Emails w/ Board members and management re: CD&A (0.6) and revisions to same (0.9). | 1.50 | $2,302.50 |
| 3/22/2020 | Goldin, Nicholas | Communications w/ team re: DA (0.3). | 0.30 | $444.00 |
| 3/22/2020 | Phillips, Jacob M. | Review/draft securities filings (1.2); related communications w/ Committee members and company (0.6). | 1.80 | $1,512.00 |
| 3/22/2020 | Ponce, Mario A. | Respond to emails from Nom. Gov. Comm. re new Board slate issues (0.4). | 0.40 | $656.00 |
| 3/22/2020 | Ponce, Mario A. | Review 8K re DA Plea (0.3). | 0.30 | $492.00 |
| 3/22/2020 | Ponce, Mario A. | Call with A. Wolff (0.3). | 0.30 | $492.00 |
| 3/22/2020 | Purushotham, Ravi | Call w/ Cravath, Lazard and Weil re: Backstop Commitment Letter (0.7); review of slides re: Backstop Commitment Letter (0.5). | 1.20 | $1,590.00 |
| 3/23/2020 | Curnin, Paul C. | Status call w/ J. Loduca (0.5). | 0.50 | $820.00 |
| 3/23/2020 | Grogan, Gregory T. | Emails w/ Board members and management re: CD&A (0.8) and revisions to same (0.9). | 1.70 | $2,609.50 |
| 3/23/2020 | Ricciardi, Sara A. | Review press re: Butte County agreement (0.4); email to N. Goldin re: financing/bankruptcy (0.1); email to K. McLendon, J. Fell re: same (0.1). | 0.60 | $714.00 |
| 3/23/2020 | Goldin, Nicholas | Review media re: DA (0.4); review client communications re: GO (0.1). | 0.50 | $740.00 |
| 3/23/2020 | Phillips, Jacob M. | Review/draft securities filings (2.5); related communications w/ Committee members and company (0.7). | 3.20 | $2,688.00 |
| 3/23/2020 | Ponce, Mario A. | Nom. Gov. Comm. Call (1.3); review related materials (0.5); emails, issues re same (0.2). | 2.00 | $3,280.00 |
| 3/23/2020 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane (0.5). | 0.50 | $820.00 |
| 3/23/2020 | Kelley, Karen H. | Prep. e-mail to G. Grogan re: pledging disclosure (0.3). | 0.30 | $427.50 |
| 3/23/2020 | Purushotham, Ravi | Informal Nom. Gov. Committee call (1.3). | 1.30 | $1,722.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/24/2020 | McLendon, Kathrine | Review recent plan-related rulings and plan schedule (1.4); prepare report for directors of key plan-related rulings and schedule matters (0.6); emails w/ S. Ricciardi re: report (0.1); email w/ S. Ricciardi re: stipulation w/ TCC re: standing (0.1). | 2.20 | $2,684.00 |
| 3/24/2020 | Curnin, Paul C. | Review TCC stipulation (0.4). | 0.40 | $656.00 |
| 3/24/2020 | Ricciardi, Sara A. | Emails to K. McClendon re: bankruptcy update (0.2); email to N. Goldin re: same (0.1); emails to team re: litigation chart (0.2); prepare client update (0.6); email to P. Curnin, N. Goldin re: same (0.1); review TCC stipulation (0.3); email to team re: same (0.2). | 1.70 | $2,023.00 |
| 3/24/2020 | Goldin, Nicholas | Review media re: DA (0.3). | 0.30 | $444.00 |
| 3/24/2020 | Phillips, Jacob M. | Review/draft securities filings (2.6); related communications w/ Committee members and Company (0.9). | 3.50 | $2,940.00 |
| 3/24/2020 | Ponce, Mario A. | Nom. Gov. Committee conference call re new Board selection process (0.6); review materials re same (0.4); emails; teleconfs, related issues (0.2). | 1.20 | $1,968.00 |
| 3/24/2020 | Ponce, Mario A. | Telephonic board call (0.5). | 0.50 | $820.00 |
| 3/24/2020 | Kelley, Karen H. | Prep. e-mail to R. Purushotham re: director evaluation question (0.2). | 0.20 | $285.00 |
| 3/24/2020 | Purushotham, Ravi | Follow-up on Board evaluation surveys (1.0). | 1.00 | $1,325.00 |
| 3/25/2020 | Ricciardi, Sara A. | Emails to team re: SNO (0.2); emails to N. Goldin re: director update (0.2). | 0.40 | $476.00 |
| 3/25/2020 | Goldin, Nicholas | Communications w/ Company re: Weiss cyber inquiry (0.4); correspondence w/ clients re: same (0.4). | 0.80 | $1,184.00 |
| 3/25/2020 | Ponce, Mario A. | Review/comments on search firm timetable and GO requirements (0.7); emails, teleconfs re same (0.3). | 1.00 | $1,640.00 |
| 3/25/2020 | Ponce, Mario A. | Emails, issues re 10K/A and search firm engagement letters (0.5). | 0.50 | $820.00 |
| 3/25/2020 | Purushotham, Ravi | Review of search firm engagement letters (0.6). | 0.60 | $795.00 |
| 3/26/2020 | Ponce, Mario A. | Conference calls (1.3), emails and various issues (0.7) re Board reconfiguration and search firm process. | 2.00 | $3,280.00 |
| 3/26/2020 | Purushotham, Ravi | Follow-up on board refreshment process (0.9). | 0.90 | $1,192.50 |
| 3/27/2020 | Curnin, Paul C. | Board call re: Butte DA (0.7); edit status email to directors (0.5). | 1.20 | $1,968.00 |
| 3/27/2020 | Ricciardi, Sara A. | Review Board meeting materials (0.3); email to P. Curnin, N. Goldin re: same (0.1); prepare update for director defendants (0.2); emails to N. Goldin re: same (0.3). | 0.90 | $1,071.00 |
| 3/27/2020 | Goldin, Nicholas | Attend SNO Committee meeting (1.3); attend Board meeting (0.9); communications w/ team re: DA settlement (0.4). | 2.60 | $3,848.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/27/2020 | Isaacman, Jennifer | Attend SNO Committee meeting (1.3); preparation re: same (0.2). | 1.50 | $885.00 |
| 3/27/2020 | Ponce, Mario A. | Telephonic Board meeting (1.0). | 1.00 | $1,640.00 |
| 3/27/2020 | Ponce, Mario A. | Emails re director search firm issues (0.5). | 0.50 | $820.00 |
| 3/27/2020 | Purushotham, Ravi | Board meeting (0.5). | 0.50 | $662.50 |
| 3/27/2020 | Qusba, Sandy | T/c with Board regarding COVID-19 and other updates (1.0). | 1.00 | $1,535.00 |
| 3/27/2020 | Egenes, Erica M. | Board call (1.0). | 1.00 | $840.00 |
| 3/28/2020 | Ponce, Mario A. | Emails re director search firm issues, engagement letters (0.5). | 0.50 | $820.00 |
| 3/28/2020 | Ponce, Mario A. | Emails re director self-evaluation issues (0.4). | 0.40 | $656.00 |
| 3/28/2020 | Egenes, Erica M. | Prep for board self-evaluations (0.8). | 0.80 | $672.00 |
| 3/30/2020 | Curnin, Paul C. | Review memorandum to former directors (0.5); t/c w/ J. Loduca re: status (0.5); review press reports re: DA and victims fund (0.8). | 1.80 | $2,952.00 |
| 3/30/2020 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane (0.3). | 0.30 | $492.00 |
| 3/30/2020 | Ponce, Mario A. | Emails, teleconfs re director search process (0.7). | 0.70 | $1,148.00 |
| 3/30/2020 | Purushotham, Ravi | Call w/ B. Wong re board evaluation (0.2). | 0.20 | $265.00 |
| 3/31/2020 | McLendon, Kathrine | Emails w/ S. Qusba and N. Goldin re: plan release and indemnification provisions (0.2). | 0.20 | $244.00 |
| 3/31/2020 | Alcabes, Elisa | Re: D&O insurance, review/revise material re: D&O insurance issues for Board meeting (0.4); email w/ N. Goldin and S. Ricciardi re: same (0.2). | 0.60 | $732.00 |
| 3/31/2020 | Curnin, Paul C. | Prepare for call w/ former directors (1.1); conference call w/ former directors re: status (0.7). | 1.80 | $2,952.00 |
| 3/31/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: director defendant updates (0.5); review/edit update on litigations and bankruptcy (0.3); emails to J. Isaacman, K. Kinsel re: director defendant matrix/lists (0.3); call w/ P. Curnin, N. Goldin, director defendants re: status (0.5). | 1.60 | $1,904.00 |
| 3/31/2020 | Goldin, Nicholas | Prepare for call w/ client group re: status (1.4); call w/ client group re: status (0.6). | 2.00 | $2,960.00 |
| 3/31/2020 | Goldin, Nicholas | Call w/ team re: strategy, workstreams (0.3). | 0.30 | $444.00 |
| 3/31/2020 | Kinsel, Kourtney J. | Prepare summary re: director defendants (0.3). | 0.30 | $177.00 |
| 3/31/2020 | Isaacman, Jennifer | Draft SNO Committee meeting minutes (1.2); email to N. Goldin list of recommendations (0.5). | 1.70 | $1,003.00 |
| 3/31/2020 | Isaacman, Jennifer | Email to S. Ricciardi re: director defendants (0.3). | 0.30 | $177.00 |
| 3/31/2020 | Ponce, Mario A. | Emails, calls with B. Wong and J. Loduca re various Governance issues (0.4). | 0.40 | $656.00 |
| 4/1/2020 | Ricciardi, Sara A. | Review submission to court (0.2); email to N. Goldin re: same (0.1). | 0.30 | $357.00 |

| | | | | |
|---|---|---|---|---|
| 4/1/2020 | Goldin, Nicholas | Review communications re: cyber issue (0.1); communications w/ team re: court submission (0.1). | 0.20 | $296.00 |
| 4/1/2020 | Ponce, Mario A. | Emails, teleconfs re (0.5) and analyze various issues re Board search process (0.3). | 0.80 | $1,312.00 |
| 4/1/2020 | Ponce, Mario A. | Review Alsup submission (0.2). | 0.20 | $328.00 |
| 4/1/2020 | Purushotham, Ravi | Review of press release (0.1). | 0.10 | $132.50 |
| 4/2/2020 | Curnin, Paul C. | Review press (0.5). | 0.50 | $820.00 |
| 4/2/2020 | Goldin, Nicholas | Review court submission (0.4); call w/ Company re: same (0.1). | 0.50 | $740.00 |
| 4/2/2020 | Isaacman, Jennifer | SNO Committee meeting minutes (2.0). | 2.00 | $1,180.00 |
| 4/2/2020 | Ponce, Mario A. | Teleconferences (0.7) and emails, various issues re Board search process and discussions with GO (0.5). | 1.20 | $1,968.00 |
| 4/2/2020 | Ponce, Mario A. | Review draft Board materials (0.5). | 0.50 | $820.00 |
| 4/2/2020 | Ponce, Mario A. | Calls, emails with J. Loduca re various issues (0.3). | 0.30 | $492.00 |
| 4/4/2020 | Ponce, Mario A. | Emails, issues re Board evaluation process (0.5). | 0.50 | $820.00 |
| 4/4/2020 | Egenes, Erica M. | Attention to board evaluations (0.3). | 0.30 | $252.00 |
| 4/5/2020 | Qusba, Sandy | Review TCL proposal and backstop commitment letter (0.7); t/c with Cravath, Weil and STB team regarding same (0.8); review unredacted Noteholder motion (0.8); t/c with J. Liou regarding real estate transaction (0.3); t/c with STB team regarding same (0.4); t/c with N. Brownell regarding update (0.5); correspondence with STB team regarding same (0.2). | 3.70 | $5,679.50 |
| 4/5/2020 | Egenes, Erica M. | Call with M. Ponce, S. Qusba and R. Purushotham re potential real estate transaction (0.3). | 0.30 | $252.00 |
| 4/6/2020 | Curnin, Paul C. | T/c w/ J. Loduca re: status (0.5). | 0.50 | $820.00 |
| 4/6/2020 | Grogan, Gregory T. | Emails w/ Compensation Committee members re: potential hirings (0.5). | 0.50 | $767.50 |
| 4/6/2020 | Ricciardi, Sara A. | Email to N. Goldin re: Board/Committee meetings (0.1). | 0.10 | $119.00 |
| 4/6/2020 | Goldin, Nicholas | Attend Board meeting (1.1); communications w/ media re: TCC (0.2); review workstream planning (0.2). | 1.50 | $2,220.00 |
| 4/6/2020 | Isaacman, Jennifer | SNO Committee meeting minutes (0.3). | 0.30 | $177.00 |
| 4/6/2020 | Ponce, Mario A. | Telephonic Board meeting (1.0), review related materials (0.3). | 1.30 | $2,132.00 |
| 4/6/2020 | Ponce, Mario A. | Telephonic Finance Committee meeting (1.0). | 1.00 | $1,640.00 |
| 4/6/2020 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane (0.3). | 0.30 | $492.00 |
| 4/6/2020 | Ponce, Mario A. | Call with R. Hall re various governance issues (0.3). | 0.30 | $492.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/6/2020 | Purushotham, Ravi | Board meeting (1.0); review of settlement agreements (1.0). | 2.00 | $2,650.00 |
| 4/7/2020 | Ricciardi, Sara A. | Review CPUC request for review (0.3); review Wildfire OII response to potential modifications (0.4); email to N. Goldin re: same (0.2). | 0.90 | $1,071.00 |
| 4/7/2020 | Goldin, Nicholas | Review cyber issue (0.5). | 0.50 | $740.00 |
| 4/7/2020 | Ponce, Mario A. | Call with certain directors re: Board and management succession and governance issues (0.8); emails, issues re same (0.4). | 1.20 | $1,968.00 |
| 4/8/2020 | Ricciardi, Sara A. | Review email re: Board Committee review (0.1); email to N. Goldin re: same (0.1); review updated draft response in Wildfire OII (0.4); emails to E. Seals (PG&E) re: same (0.1); review/edit draft motion re: L&M (0.5); email to A. Vallejo (PG&E) re: same (0.1); review press re: wildfire settlement (0.3). | 1.60 | $1,904.00 |
| 4/8/2020 | Goldin, Nicholas | Review cyber issue (0.1). | 0.10 | $148.00 |
| 4/8/2020 | Ponce, Mario A. | Emails re Board evaluations, potential RE transaction, and Finance and Comp Committee issues (1.0). | 1.00 | $1,640.00 |
| 4/9/2020 | Kinsel, Kourtney J. | Research re: date of Board refresh and Board tenures (0.5). | 0.50 | $295.00 |
| 4/9/2020 | Ponce, Mario A. | Calls, emails re Board evaluations and Board minutes (0.5). | 0.50 | $820.00 |
| 4/9/2020 | Purushotham, Ravi | Call w M Ponce, N. Fu and E Egenes re board evaluation (0.4); review of Board evaluations (0.6); review of committee charter amendments (0.2). | 1.20 | $1,590.00 |
| 4/9/2020 | Egenes, Erica M. | Prep for and call with M. Ponce, R. Purushotham and N. Fu re board self-evaluations (.5). | 0.50 | $420.00 |
| 4/10/2020 | Grogan, Gregory T. | Tasks requested by Board member re: executive contract terms (0.6). | 0.60 | $921.00 |
| 4/10/2020 | Goldin, Nicholas | Board call re: commitments (1.0). | 1.00 | $1,480.00 |
| 4/10/2020 | Wiseman, Stephen M. | Review and comment on draft board minutes (0.9). | 0.90 | $1,071.00 |
| 4/10/2020 | Ponce, Mario A. | Call with Board Chair re various Governance issues (0.5). | 0.50 | $820.00 |
| 4/10/2020 | Ponce, Mario A. | Review employment agreements re certain succession issues (0.8). | 0.80 | $1,312.00 |
| 4/11/2020 | Ponce, Mario A. | Calls with Board Chair, CEO and director, A. Wolff, re various Governance issues (1.2). | 1.20 | $1,968.00 |
| 4/11/2020 | Qusba, Sandy | T/c with M. Ponce regarding catch-up on Board selection (0.3). | 0.30 | $460.50 |
| 4/12/2020 | Grogan, Gregory T. | Communications w/ Board members re: compensation matters (0.5). | 0.50 | $767.50 |
| 4/13/2020 | Curnin, Paul C. | T/c w/ J. Loduca et al re: status (0.4). | 0.40 | $656.00 |
| 4/13/2020 | Ricciardi, Sara A. | Review update for director defendants (0.1); emails to N. Goldin re: same (0.2). | 0.30 | $357.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/13/2020 | Goldin, Nicholas | Prepare for Board meeting (0.2); prepare memo re: CPP recommendations (0.9). | 1.10 | $1,628.00 |
| 4/13/2020 | Ponce, Mario A. | Telephonic NomGov meeting (1.3); review materials re same (0.7). | 2.00 | $3,280.00 |
| 4/13/2020 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane (0.2). | 0.20 | $328.00 |
| 4/13/2020 | Ponce, Mario A. | Calls, emails with Board Chair re various Governance issues (0.8). | 0.80 | $1,312.00 |
| 4/14/2020 | McLendon, Kathrine | Emails w/ S. Qusba, S. Ricciardi and J. Fell re: plan releases and treatment of indemnification obligations re: directors (0.2). | 0.20 | $244.00 |
| 4/14/2020 | Curnin, Paul C. | Prepare for Board conference call (0.3); attend Board conference call (1.0). | 1.30 | $2,132.00 |
| 4/14/2020 | Ricciardi, Sara A. | Review agenda for Board meeting (0.1); review TCC expert submission (0.2); email to N. Goldin re: same (0.2); review/edit director update (0.4); email to N. Goldin, P. Curnin re: same (0.1); review Vataj docket and stipulation (0.3); email to K. McClendon and J. Fell re: assigned claims (0.1); review plan provisions re: assignment (0.3); email to N. Goldin re: same (0.1); email to J. Fell re: bankruptcy docket (0.1); email to N. Goldin re: same (0.1); email to S. Qusba re: same (0.1); attend telephonic Board meeting (0.9); emails to N. Goldin re: TCC (0.3); email to J. Fell re: Montali hearing (0.1); review bankruptcy docket (0.4); review questions re: Board minutes (0.2); emails to corporate team re: same (0.2); emails to N. Goldin re: WMP (0.1); email to J. Isaacman, K. Kinsel re: same (0.1). | 4.40 | $5,236.00 |
| 4/14/2020 | Goldin, Nicholas | Prepare for Board meeting (1.2); attend Board meeting (1.0); communications w/ team re: same (0.2). | 2.40 | $3,552.00 |
| 4/14/2020 | Wiseman, Stephen M. | Review of S-3 registration statements information (auditors response letter and management rep letter) (1.5). | 1.50 | $1,785.00 |
| 4/14/2020 | Ponce, Mario A. | Review draft amendments to Holdco and Utility Charter and Bylaws (0.8); emails, issues re same (0.4). | 1.20 | $1,968.00 |
| 4/14/2020 | Ponce, Mario A. | Teleconfs (0.6) and emails, various issues re NomGov Board selection process (0.4). | 1.00 | $1,640.00 |
| 4/14/2020 | Ponce, Mario A. | Review and comment on February Board minutes (1.4), emails, issues re same (0.6). | 2.00 | $3,280.00 |
| 4/14/2020 | Ponce, Mario A. | Telephonic Board meeting (1.0); issues, emails re same (0.3). | 1.30 | $2,132.00 |
| 4/14/2020 | Purcell, Andrew B. | Call w/ STB team (0.2); review amendment to charter (0.2). | 0.40 | $530.00 |
| 4/14/2020 | Purushotham, Ravi | Review of organizational documents for Corp and Utility (1.3); board meeting (1.0). | 2.30 | $3,047.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/14/2020 | Hay, Jasmine N. | T/C w/ R. Purushotham, D. Purcell re articles, bylaws (0.3); review articles, bylaws (1.0); emails and corresp w/ D. Purcell re same (0.3). | 1.60 | $1,464.00 |
| 4/14/2020 | Egenes, Erica M. | Review of January and February 2020 committee minutes (1.0). | 1.00 | $840.00 |
| 4/15/2020 | Ricciardi, Sara A. | Review PG&E draft response on WMP (0.5); emails/call w/ Latham re: litigations and bankruptcy proceeding (0.5); email to P. Curnin, N. Goldin re: same (0.2); review bankruptcy docket (0.3); emails to N. Goldin re: same (0.3); emails to N. Goldin re: TCC motion to prosecute securities claims (0.3); emails to J. Fell re: bankruptcy alerts (0.2); email to N. Goldin re: same (0.1); email to N. Goldin re: carrier deck (0.2); emails to team re: WMP response (0.2); email to PG&E re: same (0.1). | 2.90 | $3,451.00 |
| 4/15/2020 | Isaacman, Jennifer | Review PG&E response to Intervenor Comments on 2020 WMPs (0.8). | 0.80 | $472.00 |
| 4/15/2020 | Ponce, Mario A. | Real Estate Subcommittee telephonic meeting (1.5), review materials re same (0.9). | 2.40 | $3,936.00 |
| 4/15/2020 | Ponce, Mario A. | Call with NomGov members (0.7), emails, issues re NomGov Board selection process (0.3). | 1.00 | $1,640.00 |
| 4/15/2020 | Ponce, Mario A. | Review Securitization Application and related materials (0.5). | 0.50 | $820.00 |
| 4/15/2020 | Ponce, Mario A. | Review Annual Meeting Delay memo and emails re same (0.3). | 0.30 | $492.00 |
| 4/15/2020 | Purcell, Andrew B. | Call w/ Cravath re: charter (0.3); review charter (1.2). | 1.50 | $1,987.50 |
| 4/15/2020 | Purushotham, Ravi | Call w/ H. Weissman and M. Ponce (0.3); call w M. Leffell, N. Brownell and H. Weissman (0.5); review of securitization materials (2.2); review of organizational documents (0.5). | 3.50 | $4,637.50 |
| 4/15/2020 | Hay, Jasmine N. | Prep for (0.2); and T/C w/ Cravath tax and D. Purcell (0.5). | 0.70 | $640.50 |
| 4/15/2020 | Egenes, Erica M. | Attention to NomGov committee search for new board members (0.4). | 0.40 | $336.00 |
| 4/16/2020 | Grogan, Gregory T. | Communications w/ Board members re: compensation/governance matters (0.6). | 0.60 | $921.00 |
| 4/16/2020 | Ricciardi, Sara A. | Review press re: wildfire settlement (0.2); review bankruptcy transcript (0.5); review Montali decision re: TCC motion (0.2); email to team re: same (0.2). | 1.10 | $1,309.00 |
| 4/16/2020 | Phillips, Jacob M. | Review and analysis of Compensation Committee charter (0.6). | 0.60 | $504.00 |
| 4/16/2020 | Wiseman, Stephen M. | Review of Stress Test materials and related exhibits (3.8); call with M. Ponce and R. Purushotham re stress test materials (0.3). | 4.10 | $4,879.00 |
| 4/16/2020 | Ponce, Mario A. | Teleconfs (1.4) and emails, various issues re NomGov Board selection process, Board matrix, search firms work product and related GO communications (1.6). | 3.00 | $4,920.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/16/2020 | Ponce, Mario A. | Emails with B. Wong, M. Moore re Comp Committee governance issues (0.3). | 0.30 | $492.00 |
| 4/16/2020 | Purushotham, Ravi | Review of securitization filing (1.9). | 1.90 | $2,517.50 |
| 4/17/2020 | Curnin, Paul C. | Revise TCC presentation (2.3) | 2.30 | $3,772.00 |
| 4/17/2020 | Grogan, Gregory T. | Communications w/ Board members re: compensation/governance matters (0.4). | 0.40 | $614.00 |
| 4/17/2020 | Ricciardi, Sara A. | Call/email w/ N. Goldin re: TCC/derivative claims (0.2). | 0.20 | $238.00 |
| 4/17/2020 | Goldin, Nicholas | Calls w/ team re: TCC/derivative claims (0.3); prepare for presentation to same (0.2). | 0.50 | $740.00 |
| 4/17/2020 | Ponce, Mario A. | Review Securitization application filing (0.8), emails, issues re same (0.2). | 1.00 | $1,640.00 |
| 4/17/2020 | Ponce, Mario A. | Emails (0.5); calls with Board and NomGov Chairs re Board selection process and Comp Committee responsibilities (0.7). | 1.20 | $1,968.00 |
| 4/17/2020 | Qusba, Sandy | T/c with M. Leffell, N. Brownell and M. Ponce regarding Director process (0.3). | 0.30 | $460.50 |
| 4/18/2020 | Ricciardi, Sara A. | Review TCC deck (0.3); email to N. Goldin re: same (0.1); research/analysis re: exculpation (1.2); emails to N. Goldin re: same (0.2). | 1.80 | $2,142.00 |
| 4/18/2020 | Goldin, Nicholas | Prepare TCC presentation (2.0); communications w/ team re: same (0.8). | 2.80 | $4,144.00 |
| 4/18/2020 | Hay, Jasmine N. | Begin review of updated language in articles re 382 (0.1). | 0.10 | $91.50 |
| 4/19/2020 | Ricciardi, Sara A. | Review work product re: fact analysis (0.7); edit TCC presentation (0.4); emails to N. Goldin, P. Curnin re: same (0.3); emails to K. Kinsel re: Vataj amended complaint (0.1). | 1.50 | $1,785.00 |
| 4/19/2020 | Goldin, Nicholas | Prepare TCC presentation (0.3); communications w/ team re: same (0.2). | 0.50 | $740.00 |
| 4/20/2020 | Curnin, Paul C. | Revise TCC presentation (2.0); review press release (0.2); t/conf w/ J. Loduca re: status (0.8). | 3.00 | $4,920.00 |
| 4/20/2020 | Grogan, Gregory T. | Communications w/ Board members re: STIP/LTIP approval questions (0.5). | 0.50 | $767.50 |
| 4/20/2020 | Ricciardi, Sara A. | Emails to team re: work product re: fact analysis (0.3); review bankruptcy docket (0.3); review motion re: solicitation of votes (0.4); call w/ team re: work product re: fact analysis and updates (0.3); emails to K. Kinsel re: Vataj (0.2); review comments to director deck for TCC (0.3); email to N. Goldin re: same (0.2); review MWE deck (0.4); email to N. Goldin re: same (0.1). | 2.50 | $2,975.00 |
| 4/20/2020 | Goldin, Nicholas | Team meeting re: workstreams (0.4); prepare for same (0.3); revise TCC presentation (0.4); communications w/ team re: same (0.4). | 1.50 | $2,220.00 |

| 4/20/2020 | Phillips, Jacob M. | Review and analysis of CEO compensation arrangements (0.3); review of press release re: CEO resignation (0.3). | 0.60 | $504.00 |
|---|---|---|---|---|
| 4/20/2020 | Phillips, Jacob M. | Review and analysis CPUC ruling (2.0). | 2.00 | $1,680.00 |
| 4/20/2020 | Kinsel, Kourtney J. | T/c w/ internal team re: matter updates and strategy (0.5); review Vataj complaint (0.8) and summarize same (0.2). | 1.50 | $885.00 |
| 4/20/2020 | Isaacman, Jennifer | Team call re: workstreams (0.4) and update work product re: fact analaysis (0.4). | 0.80 | $472.00 |
| 4/20/2020 | Lundqvist, Jacob | T/c w/ team re: work product re: fact analysis and workstreams (0.3). | 0.30 | $177.00 |
| 4/20/2020 | Ponce, Mario A. | Emails re Board selection process (0.5). | 0.50 | $820.00 |
| 4/20/2020 | Ponce, Mario A. | Review/comments on March Board minutes (2.0). | 2.00 | $3,280.00 |
| 4/20/2020 | Ponce, Mario A. | Call with Board Chair re CEO succession (0.5); review draft press release (0.2). | 0.70 | $1,148.00 |
| 4/20/2020 | Qusba, Sandy | T/c with N. Brownell and M. Ponce regarding senior management issues (0.4); t/c with S. Karotkin regarding same (0.5); correspondence with N. Brownell and M. Ponce regarding same (0.4). | 1.30 | $1,995.50 |
| 4/20/2020 | Hay, Jasmine N. | Review and comment on Utility and HoldCo articles (0.5); emails w/ D. Purcell (0.1); R. Purushotham re same (0.1). | 0.70 | $640.50 |
| 4/20/2020 | Egenes, Erica M. | Review of board and committee self-evaluations (1.2). | 1.20 | $1,008.00 |
| 4/21/2020 | Curnin, Paul C. | Review and comment on McDermott presentation (1.6); review amended Vataj complaint (0.7). | 2.30 | $3,772.00 |
| 4/21/2020 | Grogan, Gregory T. | Compensation Committee meeting (1.3) and prepare for same (0.7); follow-up tasks from meeting (0.6). | 2.60 | $3,991.00 |
| 4/21/2020 | Ricciardi, Sara A. | Review memo re: bankruptcy OII decision (0.4); emails to N. Goldin re: presentation to TCC (0.4); emails to N. Goldin re: MWE deck (0.2); emails to J. Lundqvist re: CA duty standards (0.3); Special Telephonic Board meeting (1.0). | 2.30 | $2,737.00 |
| 4/21/2020 | Goldin, Nicholas | Review officer TCC presentation (0.5); call w/ team re: TCC presentation (0.2); Board call (1.0); call w/ mediator re: TCC (0.8). | 2.50 | $3,700.00 |
| 4/21/2020 | Lundqvist, Jacob | Prepare memo re: fiduciary duties (1.0); research re: same (1.5). | 2.50 | $1,475.00 |
| 4/21/2020 | Wiseman, Stephen M. | Review and comment on draft board minutes (0.8). | 0.80 | $952.00 |
| 4/21/2020 | Ponce, Mario A. | Telephonic Board meeting (1.0). | 1.00 | $1,640.00 |
| 4/21/2020 | Ponce, Mario A. | Pre and post Board calls (1.9), emails, issues (1.2), review of documents re CEO succession (1.4). | 4.50 | $7,380.00 |
| 4/21/2020 | Ponce, Mario A. | Emails with Board Chair re Board selection process (0.5). | 0.50 | $820.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/21/2020 | Purushotham, Ravi | Board meeting (1.1); call with J. Loduca, B. Wong, D. Haaren and M. Ponce re 8-K and press release (0.4); review of 8-K and press release (0.3). | 1.80 | $2,385.00 |
| 4/21/2020 | Egenes, Erica M. | Board meeting (1.2); review of board resignation requirements (0.4). | 1.60 | $1,344.00 |
| 4/21/2020 | Welman, Timothy | Process Board & Committee Survey Compilation for N. Fu. (8.3). | 8.30 | $2,199.50 |
| 4/22/2020 | Alcabes, Elisa | Re: D&O Insurance, prepare Q&A re: insurance for derivative claims in anticipation of meeting w/ fire victims (0.4); review of prior emails re: same (0.2); email w/ N. Goldin re: same (0.1). | 0.70 | $854.00 |
| 4/22/2020 | Curnin, Paul C. | Revise TCC presentation (1.7); call w/ N. Goldin re: same (0.2); review Montali decisions (0.4). | 2.30 | $3,772.00 |
| 4/22/2020 | Grogan, Gregory T. | Review estimates for CEO's compensation, per request from BoD (1.3); emails w/ Compensation Committee members re: governance and compensation terms (0.5); t/c's w/ Compensation Committee members re: same (0.3); follow-up re: same (0.5). | 2.60 | $3,991.00 |
| 4/22/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: talking points (0.3); revise talking points (0.5); research re: CA duties (0.5); emails to team re: Board/Committee meetings (0.2); review Montali order on TCC Rule 2004 applications (0.4); emails to N. Goldin re: same (0.3). | 2.20 | $2,618.00 |
| 4/22/2020 | Goldin, Nicholas | Review TCC order re: discovery (0.3); communications w/ team re: same (0.2); communications w/ team re: TCC mediation planning (0.3). | 0.80 | $1,184.00 |
| 4/22/2020 | Phillips, Jacob M. | Prepare calculation of CEO compensation (2.4). | 2.40 | $2,016.00 |
| 4/22/2020 | Phillips, Jacob M. | Draft Compensation Committee minutes (0.6). | 0.60 | $504.00 |
| 4/22/2020 | Ponce, Mario A. | Emails, document review re CPUC OII (0.7). | 0.70 | $1,148.00 |
| 4/22/2020 | Ponce, Mario A. | Call with Board Chair re various governance issues (0.4); review Corporate Governance Guidelines and Bylaws re same (0.3). | 0.70 | $1,148.00 |
| 4/22/2020 | Kelley, Karen H. | Prep. e-mail to G. Grogan re: shareholder approval requirements (0.3). | 0.30 | $427.50 |
| 4/22/2020 | Egenes, Erica M. | Review of board and committee self-evaluations (1.9). | 1.90 | $1,596.00 |
| 4/23/2020 | Curnin, Paul C. | Assignment language issues (0.3); monitor update (0.2). | 0.50 | $820.00 |
| 4/23/2020 | Grogan, Gregory T. | Emails w/ Compensation Committee members and Weil re: LTIP (0.6). | 0.60 | $921.00 |
| 4/23/2020 | Ricciardi, Sara A. | Review Bankruptcy OII documents (0.9); email to N. Goldin re: OII update (0.1); review bankruptcy docket (0.2). | 1.20 | $1,428.00 |
| 4/23/2020 | Goldin, Nicholas | Communications w/ team re: TCC (0.3); Board call (1.2). | 1.50 | $2,220.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/23/2020 | Ponce, Mario A. | Teleconfs (1.1) and emails, various issues re Board/Committees self-evaluation process, review of Evaluations (0.9). | 2.00 | $3,280.00 |
| 4/23/2020 | Ponce, Mario A. | Board telephonic meeting (1.0); and pre-call (0.5). | 1.50 | $2,460.00 |
| 4/23/2020 | Ponce, Mario A. | Emails re LTIP (0.3). | 0.30 | $492.00 |
| 4/23/2020 | Purushotham, Ravi | Board meeting (1.3); review of Board evaluations (2.2). | 3.50 | $4,637.50 |
| 4/23/2020 | Egenes, Erica M. | Call with M. Ponce, R. Purushotham and N. Fu re board evaluations (0.4); and board call (1.4). | 1.80 | $1,512.00 |
| 4/24/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ N. Goldin re: assignment of claims provision in proposed plan (0.7); conference call w/ N. Goldin, P. Curnin, Weil, Jones Day and Covington re: same (0.5); further review Side A policy re: issues raised on conference call (0.6); follow-up email w/ P. Curnin and N. Goldin re: same (0.3). | 2.10 | $2,562.00 |
| 4/24/2020 | Curnin, Paul C. | T/conf w/ Weil et al re: assignment of claims (1.0); t/c w/ J. Brandt re: same (0.3). | 1.30 | $2,132.00 |
| 4/24/2020 | Grogan, Gregory T. | Review LTIP amendment (0.5); emails and t/c's w/ Compensation Committee members re: LTIP amendment and compensation matters (1.0). | 1.50 | $2,302.50 |
| 4/24/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: director defendant updates (0.3); emails to N. Goldin re: Board/Committee meetings (0.2). | 0.50 | $595.00 |
| 4/24/2020 | Goldin, Nicholas | Analysis re: insurance coverage (0.4); correspondence w/ team re: same (0.3); call Company counsel re: assignment of claims (1.0); review SNO privilege issue (0.1). | 1.80 | $2,664.00 |
| 4/24/2020 | Phillips, Jacob M. | Prepare calculation of CEO Compensation (1.0). | 1.00 | $840.00 |
| 4/24/2020 | Ponce, Mario A. | NomGov call with search firms (0.9), emails, review materials re same (0.6). | 1.50 | $2,460.00 |
| 4/24/2020 | Ponce, Mario A. | Call with NomGov members and GO representatives re Board search process, emails (1.0), post call re same (0.5). | 1.50 | $2,460.00 |
| 4/24/2020 | Ponce, Mario A. | Emails re Comp Committee issues (0.5). | 0.50 | $820.00 |
| 4/24/2020 | Ponce, Mario A. | Review and comments to March Board minutes (0.8), emails re same (0.2). | 1.00 | $1,640.00 |
| 4/24/2020 | Ponce, Mario A. | Review charter/bylaws for Holdco and Utility for Plan Supplement (0.7). | 0.70 | $1,148.00 |
| 4/24/2020 | Purcell, Andrew B. | Review charter changes (0.5). | 0.50 | $662.50 |
| 4/24/2020 | Purushotham, Ravi | Review of amendments to org docs (1.3). | 1.30 | $1,722.50 |
| 4/24/2020 | Hay, Jasmine N. | Review and comment on Utility and HoldCo articles re 382 considerations (0.3); review precedents re same (0.4). | 0.70 | $640.50 |

| | Date | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1 | 4/24/2020 | Egenes, Erica M. | Review of board minutes (0.4). | 0.40 | $336.00 |
| 2 | 4/25/2020 | Grogan, Gregory T. | Emails w/ PGE re: governance and independence (0.3). | 0.30 | $460.50 |
| 3 | 4/25/2020 | Ricciardi, Sara A. | Review bankruptcy docket entries (0.2). | 0.20 | $238.00 |
| 4 | 4/25/2020 | Goldin, Nicholas | Communications w/ team re: insurance recovery (0.2). | 0.20 | $296.00 |
| 5 | 4/26/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: Board call (0.1); email to P. Curnin re: same (0.1); email to director defendants re: update (0.1). | 0.30 | $357.00 |
| 6-7 | 4/26/2020 | Goldin, Nicholas | Communications w/ team re: Board (0.4); review correspondence re: insurance recovery (0.5); review Board distributions (0.4). | 1.30 | $1,924.00 |
| 8 | 4/26/2020 | Ponce, Mario A. | Review Board materials, emails re same (1.2). | 1.20 | $1,968.00 |
| 9 | 4/26/2020 | Ponce, Mario A. | Call, emails w/ H. Weissmann re Board selection process (0.5). | 0.50 | $820.00 |
| 10 | 4/26/2020 | Brentani, William B. | Review emails and research re: charter changes (0.5). | 0.50 | $767.50 |
| 11 | 4/26/2020 | Purushotham, Ravi | Review of amendments to org docs (1.0); review of California Corporate Code and minutes (0.5). | 1.50 | $1,987.50 |
| 12 | 4/26/2020 | Qusba, Sandy | T/c with M. Ponce and S. Karotkin regarding Board selection process (0.7). | 0.70 | $1,074.50 |
| 13 | 4/26/2020 | Egenes, Erica M. | Call with A. Astore re minutes (0.2). | 0.20 | $168.00 |
| 14-17 | 4/27/2020 | Alcabes, Elisa | Re: D&O Insurance, email/conf call w/ N. Goldin and S. Ricciardi re: derivative claims, PERA claims, mediation, D&O insurance and next steps re: communications w/ insurers (1.6); email/conf call w/ N. Goldin, P. Curnin, D. Goodwin and S. Scholes re: same (0.4); follow-up email w/ N. Goldin re: D&O insurance details (0.4). | 2.40 | $2,928.00 |
| 18 | 4/27/2020 | Curnin, Paul C. | Status call w/ J. Loduca (0.5); t/conf w/ Covington re: coverage (0.5); prepare for mediation (1.8). | 2.80 | $4,592.00 |
| 19 | 4/27/2020 | Grogan, Gregory T. | Analysis re: interim CEO compensation (1.5). | 1.50 | $2,302.50 |
| 20-25 | 4/27/2020 | Ricciardi, Sara A. | Call w/ N. Goldin and E. Alcabes re: insurance (1.0); emails/call w/ N. Goldin re: same (0.4); emails to S. Padegar re: Board/Committee meetings (0.1); review chart re: derivative actions (0.1); emails to K. Kinsel re: derivative actions (0.3); emails to N. Goldin re: same (0.3); prepare talking points for director defendant call (0.3); emails to N. Goldin re: same (0.3); email to P. Curnin re: same (0.1); call w/ MWE, Covington, team re: insurance issues (0.4); review SNO recommendations for Q1 letter (0.4); email to N. Goldin re: same (0.1); email to PG&E re: same (0.2). | 4.00 | $4,760.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 4/27/2020 | Goldin, Nicholas | Call w/ C. Campbell re: SNO meeting (0.3); calls w/ Company counsel re: insurance coverage issues (0.9); calls w/ team re: same (1.4); call w/ officer counsel re: mediation (0.4); prepare for Board update (1.0); prepare for mediation (1.5); correspondence w/ team re: insurance coverage (0.3). | 5.80 | $8,584.00 |
| 4/27/2020 | Kinsel, Kourtney J. | Review derivative cases for docket summaries re: same (1.1). | 1.10 | $649.00 |
| 4/27/2020 | Ponce, Mario A. | NomGov Committee call (1.1). | 1.10 | $1,804.00 |
| 4/27/2020 | Ponce, Mario A. | New director search call with Board Chair, NomGov Chair, H. Weissmann (0.9); emails, issues re same (0.4). | 1.30 | $2,132.00 |
| 4/27/2020 | Ponce, Mario A. | Review/comments to memo to GO re search process (0.5). | 0.50 | $820.00 |
| 4/27/2020 | Ponce, Mario A. | Review Board and Committee evaluation summaries (0.7). | 0.70 | $1,148.00 |
| 4/27/2020 | Kelley, Karen H. | Prep. e-mail to R. Purushotham re: evaluation question. | 0.10 | $142.50 |
| 4/27/2020 | Purushotham, Ravi | Review and preparation for board evaluations (3.0), informal NomGov committee meeting (1.0). | 4.00 | $5,300.00 |
| 4/27/2020 | Egenes, Erica M. | Call with M. Ponce, R. Purushotham, A. Astore and P. Taylor re minutes (0.6). | 0.60 | $504.00 |
| 4/28/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ N. Goldin re: tail coverage and premium information (0.3) and review policies/endorsements re: same (0.5); review/revise talking points for Board presentation re: same (0.5); review insurer response to Covington re: D&O insurance coverage issues (0.2); email w/ N. Goldin and D. Goodwin re: same (0.5); prepare draft response (0.4); email w/ P. Curnin and N. Goldin re: same (0.1). | 2.50 | $3,050.00 |
| 4/28/2020 | Curnin, Paul C. | Prepare for former director call (1.0) and t/conf w/ former directors re: status (0.3); prepare for presentation at mediation (1.5). | 2.80 | $4,592.00 |
| 4/28/2020 | Grogan, Gregory T. | Compensation Committee meeting (1.4) and prepare for same (0.6); emails w/ Board members re: compensation matters discussed in meeting (0.5). | 2.50 | $3,837.50 |
| 4/28/2020 | Ricciardi, Sara A. | Emails to PG&E re: SNO recommendations (0.3); review correspondence re: insurance (0.3); emails to N. Goldin re: derivative actions (0.6); emails to K. Kinsel re: same (0.4); prepare for TCC mediation (1.3); edit talking points for TCC (0.8); emails to N. Goldin re: same (0.3); review San Bruno settlement documents (0.7); emails to N. Goldin re: same (0.3); attend SNO Committee meeting (1.9); review bankruptcy docket (0.2). | 7.10 | $8,449.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/28/2020 | Goldin, Nicholas | Prepare for mediation (1.9); review mediation correspondence (0.8); call w/ clients re: status (0.3); call w/ team re: workstreams (0.3); attend Board Committee meetings (5.0); review correspondence re: insurance coverage (0.2); communications w/ team re: same (0.2). | 8.70 | $12,876.00 |
| 4/28/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting (1.0). | 1.00 | $840.00 |
| 4/28/2020 | Phillips, Jacob M. | Analysis/advice re: director equity awards (0.5). | 0.50 | $420.00 |
| 4/28/2020 | Kinsel, Kourtney J. | Review derivative complaints (1.0) and summarize claims (0.7); prepare materials for mediation (1.3). | 3.00 | $1,770.00 |
| 4/28/2020 | Ponce, Mario A. | Telephonic Committee meetings (7.5). | 7.50 | $12,300.00 |
| 4/28/2020 | Purushotham, Ravi | Committee meetings (7.5) and emails, issues re: same (0.3). | 7.80 | $10,335.00 |
| 4/29/2020 | Curnin, Paul C. | Prepare for presentation to creditors Committee at mediation (2.5); review correspondence re: coverage (1.0). | 3.50 | $5,740.00 |
| 4/29/2020 | Ricciardi, Sara A. | Emails w/ team re: TCC fact and legal analyses (0.9); prepare for TCC mediation (2.6); research/analysis re: derivative claims (0.9); email to mediator team re: mediation (0.1); emails to N. Goldin re: bankruptcy key dates (0.2); emails to J. Fell, K. McLendon re: same (0.3); prepare bullets re: bankruptcy (0.6); review PERA letter to Montali (0.3); email to team re: same (0.2); review TCC subpoenas (0.4). | 6.50 | $7,735.00 |
| 4/29/2020 | Blake, Stephen | T/c w/ N. Goldin re: arguments re: prior derivative settlement and ongoing settlement negotiations (0.6). | 0.60 | $795.00 |
| 4/29/2020 | Goldin, Nicholas | Board call (2.9); prepare for TCC mediation (3.0); calls w/ team, MWE re: same (1.0); review communications from mediator re: mediation developments (0.2). | 7.10 | $10,508.00 |
| 4/29/2020 | Campbell, Eamonn W. | Review of history of PG&E safety records re: mediation (2.4). | 2.40 | $2,196.00 |
| 4/29/2020 | Kinsel, Kourtney J. | Prepare for TCC mediation (0.7), review derivative complaints (1.3), and review Board meeting records (0.7). | 2.70 | $1,593.00 |
| 4/29/2020 | Isaacman, Jennifer | Fact research for TCC mediation (2.2). | 2.20 | $1,298.00 |
| 4/29/2020 | Isaacman, Jennifer | Update work product re: fact analysis (1.9). | 1.90 | $1,121.00 |
| 4/29/2020 | Lundqvist, Jacob | Draft fiduciary duty analysis (1.0); emails w/ team re: disclosures (0.3). | 1.30 | $767.00 |
| 4/29/2020 | Ponce, Mario A. | Telephonic Board and Committee meetings (8.0). | 8.00 | $13,120.00 |
| 4/29/2020 | Ponce, Mario A. | Follow-up t/cs and emails re board and committee meetings (1.0). | 1.00 | $1,640.00 |
| 4/29/2020 | Purushotham, Ravi | Board and committee meetings (7.9). | 7.90 | $10,467.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/29/2020 | Egenes, Erica M. | Attend portion of board call (2.4). | 2.40 | $2,016.00 |
| 4/30/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ N. Goldin re: Side A coverage inquiry (0.2) and review Side A policies re: same (0.6); email w/ N. Goldin re: analysis of director rights re: same (0.5); email w/ N. Goldin and P. Curnin re: insurance and assignment issues re: Plan Supplement (0.4); review/analyze Plan Supplement (including assignment and insurance provisions and definitions) (0.8) and email summary of analysis to M. Ponce, N. Goldin, P. Curnin and bankruptcy team (0.5). | 3.00 | $3,660.00 |
| 4/30/2020 | Curnin, Paul C. | PGE mediation (3.5); review new court order (0.3); t/c w/ J. Loduca et al re: court order (1.0). | 4.80 | $7,872.00 |
| 4/30/2020 | Grogan, Gregory T. | Review LTIP amendment (0.5). | 0.50 | $767.50 |
| 4/30/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: mediation (0.5); attend mediation (2.9). | 3.40 | $4,046.00 |
| 4/30/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: bankruptcy (0.2); email to P. Curnin re: same (0.2); emails to N. Goldin re: TCC (0.4); review court order (0.5); call w/ PG&E, Company counsel, N, Goldin re: same (1.0); emails to N. Goldin re: letter to TCC (0.3); email to N. Goldin re: director update (0.1). | 2.70 | $3,213.00 |
| 4/30/2020 | Goldin, Nicholas | Attend mediation sessions (3.0); calls w/ team re: same (0.5); calls w/ MWE re: mediation (0.5); correspondence w/ team re: insurance (0.2); review court order (0.3). | 4.50 | $6,660.00 |
| 4/30/2020 | Goldin, Nicholas | Calls w/ Company re: court order (1.2); correspondence w/ client re: same (0.2); call w/ team re: retention issues (0.2); communications w/ team re: same (0.1); review communications re: assignment of insurance (0.1). | 1.80 | $2,664.00 |
| 4/30/2020 | Kinsel, Kourtney J. | Email to N. Goldin re: filing in Monitorship action (0.2). | 0.20 | $118.00 |
| 4/30/2020 | Ponce, Mario A. | Review Governor's Office comments on Board candidates, emails re same (0.5). | 0.50 | $820.00 |
| 4/30/2020 | Ponce, Mario A. | Review 8K, 10Q, press release re change in Board (0.6), emails, issues re same (0.4). | 1.00 | $1,640.00 |
| 5/1/2020 | Ricciardi, Sara A. | Emails to N. Goldin, E. Alcabes re: insurance (0.3); emails to K. Kinsel re: letter to TCC (0.3); emails to N. Goldin re: same (0.4); emails to J. Lundqvist re: same (0.3); emails to team re: director status (0.3); review press re: directors (0.3); call w/ team, D. Goodwin re: insurance (0.3); call w/ J. Isaacman, Cravath re: director documents (0.3); call w/ PG&E, Cravath, Jenner, N. Goldin re: court order (1.0); revise letter to TCC (1.4); review bankruptcy docket (0.2); email to N. Goldin re: same (0.1). | 5.20 | $6,188.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/1/2020 | Isaacman, Jennifer | Research re: D&O insurance (4.6). | 4.60 | $2,714.00 |
| 5/1/2020 | Goldin, Nicholas | Call company re: court response preparation (1.0); calls w/ team, MWE re: insurance strategy (0.3); review draft correspondence re: same (0.5); call w/ Covington re: insurance strategy (0.4); communications w/ team re: same (0.3); analysis re: Side A insurance assignment (0.3); communications to client group re: status update (0.3); review TCC subpoena request (0.1). | 3.20 | $4,736.00 |
| 5/1/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ N. Goldin re: Side A and insurer communications (0.5); email/conf call w/ D. Goodwin, P. Curnin and S. Ricciardi re: same (0.5); tc/email w/ J. Isaacman re: research re: Side A DIC coverage (0.3); review research summary re: same (0.4); email w/ STB team re: insurance policy references in draft plan documents (0.4). | 2.10 | $2,562.00 |
| 5/1/2020 | Curnin, Paul C. | T/c w/ co-defendants re: D&O insurance (0.8); analysis of court order (0.7); analysis Montali order re: subpoena (0.3). | 1.80 | $2,952.00 |
| 5/1/2020 | Lundqvist, Jacob | Draft letter to TCC re: mediation (3.7). | 3.70 | $2,183.00 |
| 5/1/2020 | Isaacman, Jennifer | Call (0.4) and emails w/ Cravath and S. Ricciardi re: ESI preservation (0.4). | 0.80 | $472.00 |
| 5/1/2020 | Ponce, Mario A. | NomGov call re Governors Office comments to GO memo and Board candidates (1.0), emails, issues re same (0.8). | 1.80 | $2,952.00 |
| 5/2/2020 | Goldin, Nicholas | Review communications re: court response (0.2). | 0.20 | $296.00 |
| 5/2/2020 | Curnin, Paul C. | T/c w/ Judge Phillips re: mediation (0.5); t/c w/ J. Brandt re: same (0.2); t/c w/ Scholes re: same (0.3). | 1.00 | $1,640.00 |
| 5/3/2020 | Alcabes, Elisa | Re: D&O Insurance, email D. Goodwin and P. Curnin re: insurer discussions (0.3). | 0.30 | $366.00 |
| 5/3/2020 | Curnin, Paul C. | T/c w/ J. Brandt re: mediation (0.3). | 0.30 | $492.00 |
| 5/3/2020 | Goldin, Nicholas | Review insurance coverage correspondence (1.6); communications w/ team re: BK treatment of claims against company (0.4); review communications re: court response (0.2). | 2.20 | $3,256.00 |
| 5/3/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: letter to TCC (0.3). | 0.30 | $357.00 |
| 5/3/2020 | Grogan, Gregory T. | Emails w/ Compensation Committee members re: interim CEO compensation proposals (0.3). | 0.30 | $460.50 |
| 5/3/2020 | Ponce, Mario A. | Emails, various issues re GO Board selection process (1.0). | 1.00 | $1,640.00 |
| 5/4/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ N. Goldin, P. Curnin and J. Isaacman re: Side A coverage research results and implications re: same (0.5). | 0.50 | $610.00 |

| 5/4/2020 | Grogan, Gregory T. | Emails w/ Compensation Committee members re: interim CEO matters (0.3). | 0.30 | $460.50 |
|---|---|---|---|---|
| 5/4/2020 | Isaacman, Jennifer | Call w/ Cravath re: document preservation (0.3); follow-up emails w/ team re: same (0.3); call w/ K. Kinsel re: same (0.1). | 0.70 | $413.00 |
| 5/4/2020 | Kinsel, Kourtney J. | Attend t/c w/ Cravath re: document collection for outgoing Board members (0.3); communications w/ J. Isaacman re: same (0.2). | 0.50 | $295.00 |
| 5/4/2020 | Lundqvist, Jacob | Research re: indemnification (0.6); email drafting re: same (0.3). | 0.90 | $531.00 |
| 5/4/2020 | Goldin, Nicholas | Call w/ company re: court order (1.0); call w/ team re: same (0.2); call w/ MWE re: indemnity (0.2); analysis re: indemnity (1.0); prepare summary re: indemnity (0.5); call w/ team re: same (0.3); correspondence w/ company counsel re: court order (0.2). | 3.40 | $5,032.00 |
| 5/4/2020 | Ricciardi, Sara A. | Review press re: directors (0.3); emails to team re: indemnity (0.4); review research re: insurance (0.4); research/analysis re: indemnification (2.4); emails to N. Goldin re: same (0.7); prepare memo re: same (2.9); call w/ Cravath, PwC, J. Isaacman, K. Kinsel re: director documents (0.3); emails to J. Isaacman, K. Kinsel re: same (0.2). | 7.60 | $9,044.00 |
| 5/4/2020 | Curnin, Paul C. | T/conf w/ J. Loduca and J. Kane re: status and strategy (1.0); review and comment on email re: indemnification (0.5). | 1.50 | $2,460.00 |
| 5/4/2020 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane (0.4). | 0.40 | $656.00 |
| 5/4/2020 | Ponce, Mario A. | Call with Board Chair re governance issues re GO process (0.3). | 0.30 | $492.00 |
| 5/4/2020 | Ponce, Mario A. | Revisions to GO process memo (0.5), emails, issues re same (0.2). | 0.70 | $1,148.00 |
| 5/4/2020 | Purushotham, Ravi | Attention to board refreshment process (0.6). | 0.60 | $795.00 |
| 5/4/2020 | Egenes, Erica M. | Call with B. Wong (0.1); review of finance committee minutes (0.5). | 0.60 | $504.00 |
| 5/5/2020 | Ricciardi, Sara A. | Review bankruptcy docket (0.2); review TCC filing re: supplement to plan (0.5); emails to J. Fell, K. McLendon re: same (0.3); review PG&E letter to Montali (0.3); email to team re: same (0.2); review Plan Supplement/exhibits thereto (0.8); emails to N. Goldin re: same (0.4); emails to N. Goldin re: Board meeting (0.3); attend Special Board meeting (1.9); email to N. Goldin re: exculpation (0.2); emails to N. Goldin re: TCC mediation statement (0.5); work on mediation statement (1.1). | 6.70 | $7,973.00 |
| 5/5/2020 | Goldin, Nicholas | Attend board call (1.7); review board material in preparation for Board call (0.2); draft mediation letter re: derivative claims (4.8); call w/ Company, insurers re: mediation (0.5). | 7.20 | $10,656.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 5/5/2020 | Curnin, Paul C. | T/conf w/ insurance carriers re: insurance (0.6); t/c w/ J. Loduca re: Board meeting (0.3); prepare for Board meeting (1.2); attend Board meeting (1.5). | 3.60 | $5,904.00 |
|---|---|---|---|---|
| 5/5/2020 | Isaacman, Jennifer | Coordinate w/ Cravath re: CDS databases (0.3). | 0.30 | $177.00 |
| 5/5/2020 | Ponce, Mario A. | Telephonic Board meeting (2.0). | 2.00 | $3,280.00 |
| 5/5/2020 | Ponce, Mario A. | Review search firms Board candidate lists (0.8) and emails, issues re same with NomGov (0.5). | 1.30 | $2,132.00 |
| 5/5/2020 | Purushotham, Ravi | Board meeting (1.8); review of PGE comments on Bankruptcy OII (1.0). | 2.80 | $3,710.00 |
| 5/5/2020 | Egenes, Erica M. | Board call (2.0). | 2.00 | $1,680.00 |
| 5/6/2020 | Ricciardi, Sara A. | Revise TCC mediation statement (3.8); emails w/ team re: same (1.0); call w/ N. Goldin re: same (0.3); call w/ N. Goldin and J. Isaacman re: same (0.2); emails to bankruptcy team re: Montali hearing (0.4); emails to N. Goldin re: same (0.2); emails and call w/ S. Qusba re: plan confirmation (0.4); review summary re: Montali hearing (0.3); emails to team re: same (0.3). | 6.90 | $8,211.00 |
| 5/6/2020 | Kinsel, Kourtney J. | Review PG&E's filings w/ court re: risk management and wildfire mitigation (2.2). | 2.20 | $1,298.00 |
| 5/6/2020 | Goldin, Nicholas | Calls w/ team re: mediation submission (0.5); prepare mediation submission (5.2); calls w/ MWE re: same (0.3); attend CPP meeting (0.8). | 6.80 | $10,064.00 |
| 5/6/2020 | Kinsel, Kourtney J. | Attend bankruptcy hearing (0.7); draft summary re: same (0.4); prepare for same by reading filings (0.8). | 1.90 | $1,121.00 |
| 5/6/2020 | Isaacman, Jennifer | Draft TCC mediation statement (5.7). | 5.70 | $3,363.00 |
| 5/6/2020 | Lundqvist, Jacob | Fact check in connection with TCC letter (1.4). | 1.40 | $826.00 |
| 5/6/2020 | Ponce, Mario A. | Telephonic meeting with GO representatives (0.9), emails re same (0.4). | 1.30 | $2,132.00 |
| 5/6/2020 | Ponce, Mario A. | Emails, various issues re: Board minutes and Governance matters (0.7). | 0.70 | $1,148.00 |
| 5/6/2020 | Ponce, Mario A. | Pre and post calls with NomGov re GO meeting (0.8), emails, issues re same (0.2). | 1.00 | $1,640.00 |
| 5/6/2020 | Egenes, Erica M. | Correspondence with Cravath and Hunton re board minutes (0.9). | 0.90 | $756.00 |
| 5/6/2020 | Curnin, Paul C. | T/c w/ Lazard re: backstop and review contracts (1.5). | 1.50 | $2,460.00 |
| 5/7/2020 | Isaacman, Jennifer | Revise TCC mediation statement (1.9). | 1.90 | $1,121.00 |
| 5/7/2020 | Goldin, Nicholas | Mediation statement (3.0); call w/ Company re: mediation (0.5); call w/ team re: same (0.5). | 4.00 | $5,920.00 |
| 5/7/2020 | Curnin, Paul C. | T/conf w/ Judge Phillips re: mediation (0.5); finalize letter to Judge Phillips re: derivative claims (1.3). | 1.80 | $2,952.00 |

| 5/7/2020 | Ricciardi, Sara A. | Emails to N. Goldin, J. Isaacman re: TCC mediation statement (0.7); review filings re: director tenures (0.5); finalize mediation statement (0.8); review press re: CPUC conditional approval (0.3); email to N. Goldin re: same (0.1). | 2.40 | $2,856.00 |
|---|---|---|---|---|
| 5/7/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ N. Goldin re: insurance (0.2); email w/ client re: D&O insurance renewal and tail coverage issues (0.3). | 0.50 | $610.00 |
| 5/7/2020 | Ponce, Mario A. | Emails, various issues re GO Board candidates and process (0.5). | 0.50 | $820.00 |
| 5/7/2020 | Purushotham, Ravi | Review of Lazard letters (0.7). | 0.70 | $927.50 |
| 5/7/2020 | Curnin, Paul C. | Review notes on backstop fee (2.0). | 2.00 | $3,280.00 |
| 5/7/2020 | Ricciardi, Sara A. | Emails to team re: backstop (0.5); call w/ K. Kinsel re: same (0.2); prepare memo to Board re: backstop (2.5); emails to N. Goldin re: same (0.4). | 3.60 | $4,284.00 |
| 5/7/2020 | Goldin, Nicholas | Revise backstop report (2.5); calls w/ team re: same (0.5). | 3.00 | $4,440.00 |
| 5/7/2020 | Kinsel, Kourtney J. | Revise backstop memo (3.0); revise and compile exhibits corresponding to same (1.3). | 4.30 | $2,537.00 |
| 5/7/2020 | Phillips, Jacob M. | Call w/ Munger Tolls re: interim CEO matters (0.1); internal follow-up re: same (0.1). | 0.20 | $168.00 |
| 5/8/2020 | Alcabes, Elisa | Re: D&O Insurance, tc/email w/ R. Reilly re: renewal issues (0.9); review/analyze revised proposed run-off endorsement (0.5); review/revise/comment draft documents re: D&O insurance (2.7); email w/ P. Curnin and N. Goldin re: same (0.3). | 4.40 | $5,368.00 |
| 5/8/2020 | Ricciardi, Sara A. | Call w/ N. Goldin re: mediation status/TCC (0.2). | 0.20 | $238.00 |
| 5/8/2020 | Goldin, Nicholas | Review cyber issue (0.2); review mediation developments (0.6); communications w/ team re: D&O insurance issues (0.4). | 1.20 | $1,776.00 |
| 5/8/2020 | Phillips, Jacob M. | Review and analysis of AB 1054 for preparation for call w/ Munger Tolls re: interim CEO matters (0.5). | 0.50 | $420.00 |
| 5/8/2020 | Phillips, Jacob M. | Informal Compensation Committee call re: interim CEO matters (1.0). | 1.00 | $840.00 |
| 5/8/2020 | Grogan, Gregory T. | Compensation Committee meeting (1.0) and prepare for same (0.3); follow-up tasks re: interim CEO matters (0.5). | 1.80 | $2,763.00 |
| 5/8/2020 | Phillips, Jacob M. | Review deck for call w/ Weil re: interim CEO matters (0.2); internal follow-up re: same (0.1). | 0.30 | $252.00 |
| 5/8/2020 | Curnin, Paul C. | T/conf w/ Judge Phillips, Latham, McDermott re: mediation (1.5). | 1.50 | $2,460.00 |
| 5/8/2020 | Phillips, Jacob M. | Call w/ Weil re: interim CEO matters (0.3); internal follow-up re: same (0.2). | 0.50 | $420.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/8/2020 | Ponce, Mario A. | Review comments on Proposed ALJ Decision (0.6), emails re same (0.4). | 1.00 | $1,640.00 |
| 5/8/2020 | Ponce, Mario A. | Review memo re potential governance issue (0.8), calls, emails re same (0.3) and review of banker engagement and indemnity letters and Montali Order re same (0.9). | 2.00 | $3,280.00 |
| 5/8/2020 | Ponce, Mario A. | Emails, various issues discussed with Board Chair re governance issues (0.5). | 0.50 | $820.00 |
| 5/8/2020 | Ponce, Mario A. | Emails, issues re BCL transfers (0.3). | 0.30 | $492.00 |
| 5/8/2020 | Ponce, Mario A. | Review Hunton comments to Board minutes (0.3). | 0.30 | $492.00 |
| 5/8/2020 | Ponce, Mario A. | Emails, various issues re GO and Board selection process (0.5). | 0.50 | $820.00 |
| 5/8/2020 | Kelley, Karen H. | T/c, e-mail w/M. Ponce re: independence/fiduciary duty question (0.5). | 0.50 | $712.50 |
| 5/8/2020 | Purushotham, Ravi | Review of Lazard and Cravath engagement letters (2.0). | 2.00 | $2,650.00 |
| 5/8/2020 | Egenes, Erica M. | Review of board minutes (0.5). | 0.50 | $420.00 |
| 5/8/2020 | Curnin, Paul C. | Revise and finalize report to Board on backstop fee (3.8). | 3.80 | $6,232.00 |
| 5/8/2020 | Ricciardi, Sara A. | Revise backstop memo (3.7); emails to P. Curnin, N. Goldin re: same (0.6); email to M. Ponce, S. Qusba re: same (0.1); call w/ N. Goldin re: same (0.4); emails to team re: backstop (0.4); emails to R. Purushotham, N. Goldin re: same (0.3); emails/call w/ N. Goldin re: backstop report exhibits (0.3); finalize backstop report and exhibits (1.2); email to P. Curnin re: same (0.1). | 7.10 | $8,449.00 |
| 5/8/2020 | Goldin, Nicholas | Revise backstop report (2.8); calls w/ team re: report (0.6). | 3.40 | $5,032.00 |
| 5/9/2020 | Goldin, Nicholas | Review draft court submission (0.7); call w/ Company re: draft (1.5); correspondence w/ team re: same (0.2); review cyber (0.1). | 2.50 | $3,700.00 |
| 5/9/2020 | Phillips, Jacob M. | Call w/ Weil re: interim CEO matters (0.2); internal follow-up re: same (0.3). | 0.50 | $420.00 |
| 5/9/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ P. Curnin and N. Goldin re: D&O insurance run-off endorsement issues (1.0). | 1.00 | $1,220.00 |
| 5/10/2020 | Goldin, Nicholas | Review draft court submission (0.7); correspondence w/ team re: comments (0.2); call w/ Company re: draft (0.6); review memo re: insurance analysis (0.2) and review related correspondence (0.2). | 1.90 | $2,812.00 |
| 5/10/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ N. Goldin re: run-off endorsement (0.3). | 0.30 | $366.00 |
| 5/10/2020 | Phillips, Jacob M. | Review/analysis of interim CEO compensation matters w/r/t AB 1054 and bankruptcy proceedings (0.7). | 0.70 | $588.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/11/2020 | Goldin, Nicholas | Call w/ clients re: court submission (1.0); calls w/ Company re: same (0.3); communications w/ team re: same (0.1); review director update (0.1). | 1.50 | $2,220.00 |
| 5/11/2020 | Ricciardi, Sara A. | Review bankruptcy docket and calendar (0.3); emails to N. Goldin re: bankruptcy hearings (0.4); emails to N. Goldin re: director update (0.3); emails to directors re: same (0.2); review draft minutes (0.2); email to corporate team re: same (0.2). | 1.60 | $1,904.00 |
| 5/11/2020 | Curnin, Paul C. | Review court submission (1.5); t/c w/ J. Loduca and J. Kane re: status (1.0); t/conf w/ directors re: court submission (1.0). | 3.50 | $5,740.00 |
| 5/11/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ R. Reilly re: run-off endorsement and potential Board action (0.1); follow-up email w/ P. Curnin and N. Goldin re: same (0.2); review run-off endorsements (0.6); email w/ D. Goodwin re: same (0.3); tc/email w/ D. Goodwin (0.3) and email w/ R. Reilly re: run-off endorsement, policy extensions and Board resolution (0.2); review of Board resolution re: same (0.7); email w/ P. Curnin and N. Goldin re: same (0.3). | 2.70 | $3,294.00 |
| 5/11/2020 | Ponce, Mario A. | NomGov call with GO (0.9), review related materials (0.6). | 1.50 | $2,460.00 |
| 5/11/2020 | Ponce, Mario A. | Pre-call and related emails to prep re GO call (1.2). | 1.20 | $1,968.00 |
| 5/11/2020 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane (0.3). | 0.30 | $492.00 |
| 5/11/2020 | Ponce, Mario A. | Review Subro escrow agreement and letter agreement re Subros (1.0). | 1.00 | $1,640.00 |
| 5/11/2020 | Egenes, Erica M. | Review board minutes (0.7). | 0.70 | $588.00 |
| 5/12/2020 | Curnin, Paul C. | Review D&O insurance (0.7) and Board resolution re: same (0.3); review court declarations (0.5); review draft filing re: insurance (1.5). | 3.00 | $4,920.00 |
| 5/12/2020 | Ricciardi, Sara A. | Review press re: bankruptcy proceedings/developments (0.4); review write-up re: insurance policy (0.2); review draft resolution re: same (0.2); review bankruptcy docket/filings (0.4); email to director re: update (0.1). | 1.30 | $1,547.00 |
| 5/12/2020 | Goldin, Nicholas | Review communications re: court submission (0.4); review correspondence re: insurance run off (0.3); call w/ team re: same (0.2). | 0.90 | $1,332.00 |
| 5/12/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ R. Reilly, D. Goodwin, P. Curnin and N. Goldin re: run-off position (0.5); prepare write-up re: same for Board (0.6); tc/email w/ N. Goldin re: same (0.4); email w/ P. Curnin re: same (0.1); email w/ R. Reilly and D. Goodwin re: final write-up and resolution (0.4). | 2.00 | $2,440.00 |
| 5/12/2020 | Ponce, Mario A. | Review/comments re Board minutes (1.2). | 1.20 | $1,968.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/12/2020 | Ponce, Mario A. | Calls (0.5), emails and issues (0.5) re NomGov and new Board candidates. | 1.00 | $1,640.00 |
| 5/12/2020 | Purushotham, Ravi | Attention to Board refreshment process (0.5). | 0.50 | $662.50 |
| 5/13/2020 | Phillips, Jacob M. | Communication w/ Compensation Committee re: interim CEO Compensation matters (0.2). | 0.20 | $168.00 |
| 5/13/2020 | Kinsel, Kourtney J. | Organize schedule of upcoming bankruptcy court hearings (0.2); communications w/ MCO and internal team re: same (0.2). | 0.40 | $236.00 |
| 5/13/2020 | Ricciardi, Sara A. | Emails to K. Kinsel, J. Isaacman re: work product re: fact analysis (0.2); emails to N. Goldin re: bankruptcy proceedings/hearings (0.4); emails to J. Fell re: same (0.4); emails to litigation team re: same (0.3); emails to N. Goldin re: assignment (0.3); review Board meeting materials (0.5); review insurance developments update (0.2); emails w/ team re: insurance (0.3); review arbitrator bios (0.3); email to P. Curnin re: assignment/bankruptcy plan (0.2); review bankruptcy hearing summary (0.2). | 3.30 | $3,927.00 |
| 5/13/2020 | Alcabes, Elisa | Re D&O Insurance, email w/ R. Reilly re: run-off endorsement amendment (0.3). | 0.30 | $366.00 |
| 5/13/2020 | Lundqvist, Jacob | Preparation re: bankruptcy hearing (0.6). | 0.60 | $354.00 |
| 5/13/2020 | Curnin, Paul C. | Review bankruptcy plan language (0.7); calls w/ Weil re: same (1.3); review insurance filing claim (1.3). | 3.30 | $5,412.00 |
| 5/13/2020 | Goldin, Nicholas | Call w/ Company re: court (1.0); review final documents re: insurance (1.4); call w/ team re: workstreams (0.2); communications w/ team re: bankruptcy proceedings (0.2). | 2.80 | $4,144.00 |
| 5/13/2020 | Ponce, Mario A. | NomGov call with GO representatives (0.9), review materials and emails re same (0.6). | 1.50 | $2,460.00 |
| 5/13/2020 | Fell, Jamie | Prepare overview of omnibus hearing and recent filings/rulings for directors and STB team (1.6). | 1.60 | $1,592.00 |
| 5/13/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: backstop memo (0.7). | 0.70 | $833.00 |
| 5/13/2020 | Goldin, Nicholas | Revise backstop report (0.4). | 0.40 | $592.00 |
| 5/14/2020 | Goldin, Nicholas | Revise draft re: insurance (2.1); review markup of same (0.4); communications w/ team re: same (0.3); Board meeting (0.7); prepare for same (0.3); review new court order (0.2). | 4.00 | $5,920.00 |
| 5/14/2020 | Isaacman, Jennifer | Review Wildfire Mitigation Plan disclosure (0.5). | 0.50 | $295.00 |
| 5/14/2020 | Lundqvist, Jacob | Prepare for bankruptcy hearing (0.6). | 0.60 | $354.00 |
| 5/14/2020 | Kinsel, Kourtney J. | Research re: indemnification resolutions (1.7). | 1.70 | $1,003.00 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/14/2020 | Alcabes, Elisa | Re: D&O Insurance, tc/email w/ N. Goldin and email P. Curnin and R. Reilly re: run-off endorsement and Board resolution (0.4); review/revise Board resolution (0.5); further email w/ R. Reilly and STB team re: same (0.3); review N. Goldin comments to draft insurance documents (0.3); tc/email w/ N. Goldin re: same (0.2) prepare further revisions to draft re: same (2.6); email w/ D. Goodwin, P. Curnin and N. Goldin re: same (0.3); email w/ S. Ricciardi and N. Goldin re: indemnification agreement (0.2); review file re: same (0.2). | 5.00 | $6,100.00 |
| 5/14/2020 | McLendon, Kathrine | Emails w/ S. Ricciardi and J. Fell re: documentation re: director indemnification (0.2). | 0.20 | $244.00 |
| 5/14/2020 | Ricciardi, Sara A. | Board meeting (telephonic) (1.9); emails to N. Goldin, E. Alcabes re: indemnification (0.4); emails to J. Fell, K. McLendon re: same (0.3); emails to corporate team re: same (0.5); review bylaws/resolutions (0.5); emails to team re: WMP report (0.2); review WMP report (0.2); email to F. Chang re: same (0.1); call w/ N. Goldin re: indemnification (0.2); review bankruptcy docket (0.3). | 4.60 | $5,474.00 |
| 5/14/2020 | Grogan, Gregory T. | Review interim CEO compensation overview in preparation for Compensation Committee call (0.5); emails w/ Board members related to interim CEO compensation (0.4). | 0.90 | $1,381.50 |
| 5/14/2020 | Curnin, Paul C. | Board call re: insurance (1.0); prepare for Board call (0.5); edit Board resolution re: insurance (0.3); t/c w/ S. Scholes et al re: mediation (0.5). | 2.30 | $3,772.00 |
| 5/14/2020 | Isaacman, Jennifer | Fact research re: Board indemnification (1.2). | 1.20 | $708.00 |
| 5/14/2020 | Ponce, Mario A. | Board call (1.1), review related materials (0.7). | 1.80 | $2,952.00 |
| 5/14/2020 | Ponce, Mario A. | NomGov call (1.7), review related materials (0.8). | 2.50 | $4,100.00 |
| 5/14/2020 | Ponce, Mario A. | Emails, teleconfs with certain directors (0.4) and Curnin, Goldin, Ricciardi re governance issues (0.3). | 0.70 | $1,148.00 |
| 5/14/2020 | Ponce, Mario A. | Review SNO report for potential public and CPUC disclosure (0.7), emails, teleconfs re same (0.3). | 1.00 | $1,640.00 |
| 5/14/2020 | Purushotham, Ravi | Board meeting (2.0); informal Nom & Gov Committee meeting (2.4). | 4.40 | $5,830.00 |
| 5/14/2020 | Egenes, Erica M. | Board call (1.8); review of indemnification agreements (0.6); call with B. Wong re same (0.2). | 2.60 | $2,184.00 |
| 5/15/2020 | Alcabes, Elisa | Re: D&O Insurance, email/conf call w/ N. Goldin and D. Goodwin re: insurance (0.6). | 0.60 | $732.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/15/2020 | Curnin, Paul C. | Conference call w/ Covington re: coverage (0.5); conference call w/ Covington re: insurance issues (0.8). | 1.30 | $2,132.00 |
| 5/15/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee call (1.0). | 1.00 | $840.00 |
| 5/15/2020 | Ricciardi, Sara A. | Emails to corporate team re: indemnification (0.4); emails to N. Goldin re: same (0.5); review comments to minutes (0.2); email to corporate team re: same (0.1); review press re: bankruptcy (0.4); review summary of Montali hearing (0.1); emails to J. Lundqvist re: same (0.2); review bankruptcy docket (0.5); review/analyze objections filed by various parties (1.8); emails to team re: same (0.6). | 4.80 | $5,712.00 |
| 5/15/2020 | Campbell, Eamonn W. | Review of bankruptcy hearing procedures, hearing schedule (0.2). | 0.20 | $183.00 |
| 5/15/2020 | Goldin, Nicholas | Call w/ Goodwin re: insurance issues (0.4); call w/ team re: same, indemnification agreements (0.4); call w/ Company re: court order (0.5); call w/ Company re: vendor issue (0.1); review communications re: same (0.2); review summary of Montali hearing (0.1). | 1.70 | $2,516.00 |
| 5/15/2020 | Lundqvist, Jacob | Hearing preparation (0.3); attend bankruptcy hearing (2.0); prepare summary re: same (0.2). | 2.50 | $1,475.00 |
| 5/15/2020 | Phillips, Jacob M. | Preparation for Compensation Committee call (0.5). | 0.50 | $420.00 |
| 5/15/2020 | Grogan, Gregory T. | Participate in Compensation Committee call (0.9). | 0.90 | $1,381.50 |
| 5/15/2020 | Ponce, Mario A. | Real Estate Committee call (1.0) and review materials (0.5). | 1.50 | $2,460.00 |
| 5/15/2020 | Ponce, Mario A. | Calls and emails (0.5), review search firm materials and various issues (1.0) re furnishing short list of Board candidates to GO. | 1.50 | $2,460.00 |
| 5/15/2020 | Egenes, Erica M. | Review of indemnification agreements (1.1). | 1.10 | $924.00 |
| 5/16/2020 | Goldin, Nicholas | Review McKinsey objection to plan re: indemnification (0.3). | 0.30 | $444.00 |
| 5/16/2020 | Ricciardi, Sara A. | Review bankruptcy docket (0.4); email to N. Goldin re: assignment (0.1); review select objections to plan (0.5); email to N. Goldin re: same (0.1). | 1.10 | $1,309.00 |
| 5/16/2020 | Ponce, Mario A. | Emails, various issues re Board selection process and candidate materials being furnished to GO (0.7). | 0.70 | $1,148.00 |
| 5/17/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: team update/developments (0.3); email to team re: same (0.1); review chart/summary of objections (0.4); review draft press release (0.1); emails to N. Goldin re: bankruptcy proceedings (0.4); email to N. Goldin re: workstreams (0.2). | 1.50 | $1,785.00 |
| 5/17/2020 | Goldin, Nicholas | Review bankruptcy objections (0.2); coordinate workstreams (0.6); correspondence w/ team re: same (0.1); review draft press release re: voting | 1.10 | $1,628.00 |

| | | | | |
|---|---|---|---|---|
| | | (0.1); communications w/ team re: claims assignment (0.1). | | |
| 5/17/2020 | Purushotham, Ravi | Call w M. Ponce, Cravath and Lazard re finance committee meeting (1.0). | 1.00 | $1,325.00 |
| 5/18/2020 | Isaacman, Jennifer | Team meeting re: case updates (0.4). | 0.40 | $236.00 |
| 5/18/2020 | Isaacman, Jennifer | Finalize SNO Committee meeting minutes (0.4); email to corporate team re: same (0.1). | 0.50 | $295.00 |
| 5/18/2020 | McLendon, Kathrine | Email w/ S. Ricciardi re: responses to plan objections (0.1); review J. Fell summary of objections relating to directors and plan releases (0.3). | 0.40 | $488.00 |
| 5/18/2020 | Curnin, Paul C. | T/conf w/ Weil re: plan (0.5); t/conf w/ Covington re: insurance 0.5); t/conf w/ J. Loduca re: status (0.5); review objections to plan (2.3). | 3.80 | $6,232.00 |
| 5/18/2020 | Ricciardi, Sara A. | Team call re: developments and workstreams (0.4); emails/call w/ N. Goldin re: plan objections (0.5); emails to J. Fell, K. McLendon re: objections and responses thereto (0.3); call w/ Weil, MWE, team re: same (0.2); revise director defendant update (0.3); emails to N. Goldin re: same (0.2); emails to team re: estimation hearing (0.2); review bankruptcy docket (0.4); review additional objections to plan (0.5); email to P. Curnin, N. Goldin re: same (0.1); email to MWE re: same (0.1). | 3.20 | $3,808.00 |
| 5/18/2020 | Kinsel, Kourtney J. | Attend internal team meeting re: upcoming work and case planning (0.4). | 0.40 | $236.00 |
| 5/18/2020 | Phillips, Jacob M. | Review/analysis of interim CEO compensation matters and comparables (1.8). | 1.80 | $1,512.00 |
| 5/18/2020 | Campbell, Eamonn W. | Review of materials re: preparation for 5/19 court hearing (0.5). | 0.50 | $457.50 |
| 5/18/2020 | Isaacman, Jennifer | Update work product re: fact analysis (2.1). | 2.10 | $1,239.00 |
| 5/18/2020 | Goldin, Nicholas | Call w/ co-counsel re: dispute resolution candidates (1.4); call w/ MWE re: same (0.2); review revised insurance papers (0.2); review filed objections to plan assignment (0.7); call w/ WGM re: same (0.3); call w/ team re: same (0.3); prepare update to clients (0.8); review correspondence from directors re: update (0.1); call team re: workstreams (0.4). | 4.40 | $6,512.00 |
| 5/18/2020 | Lundqvist, Jacob | Team call re: status and next steps (0.4). | 0.40 | $236.00 |
| 5/18/2020 | Kinsel, Kourtney J. | Prepare for estimation hearing (0.4) and monitor docket (0.2). | 0.60 | $354.00 |
| 5/18/2020 | Alcabes, Elisa | Re: D&O Insurance, review/comment revised draft insurer filing (0.5); email to/from D. | 1.00 | $1,220.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Goodwin, N. Goldin and P. Curnin re: same (0.5). | | |
| 5/18/2020 | Azoulai, Moshe | Communications w/ S. Ricciardi re: Board memo distribution (0.5). | 0.50 | $227.50 |
| 5/18/2020 | Ponce, Mario A. | Call with GO and NomGov representatives (0.5). | 0.50 | $820.00 |
| 5/18/2020 | Ponce, Mario A. | Pre-call with search firms and NomGov reps and H. Weissman (0.7); review related materials, emails, issues re same (0.6). | 1.30 | $2,132.00 |
| 5/18/2020 | Ponce, Mario A. | Weekly call with J. Loduca and J. Kane (0.5). | 0.50 | $820.00 |
| 5/18/2020 | Purushotham, Ravi | Review N&G committee materials on potential candidates (0.6). | 0.60 | $795.00 |
| 5/18/2020 | Ricciardi, Sara A. | Emails/call w/ Litigation Support re: backstop report presentation (0.7); emails to N. Goldin re: same (0.3). | 1.00 | $1,190.00 |
| 5/19/2020 | Phillips, Jacob M. | Review/analysis of interim CEO compensation matters and comparables (1.8). | 1.80 | $1,512.00 |
| 5/19/2020 | Isaacman, Jennifer | Update work product re: fact analysis (1.3). | 1.30 | $767.00 |
| 5/19/2020 | Campbell, Eamonn W. | Attend court hearing re: confirmation schedule (1.3). | 1.30 | $1,189.50 |
| 5/19/2020 | Curnin, Paul C. | T/c w/ former director re: settlement status (0.5); edit draft filing (1.3); review court briefing and comment (2.5). | 4.30 | $7,052.00 |
| 5/19/2020 | Campbell, Eamonn W. | Draft summary of court conference (0.7). | 0.70 | $640.50 |
| 5/19/2020 | Goldin, Nicholas | Revise insurance claim (0.8); review comments re: same (0.3). | 1.10 | $1,628.00 |
| 5/19/2020 | Alcabes, Elisa | Re: D&O Insurance, review N. Goldin revisions to draft filing (0.3); revise draft per P. Curnin comments (0.8); email w/ N. Goldin and P. Curnin re: same (0.3). | 1.40 | $1,708.00 |
| 5/19/2020 | Kinsel, Kourtney J. | Review citations to derivative lawsuits for accuracy (2.1). | 2.10 | $1,239.00 |
| 5/19/2020 | Ricciardi, Sara A. | Review veg management report (0.2); review bankruptcy docket (0.3); emails to team re: insurer filing (0.2). | 0.70 | $833.00 |
| 5/19/2020 | Ponce, Mario A. | Emails, teleconfs, various issues re Board selection process (0.7). | 0.70 | $1,148.00 |
| 5/19/2020 | Purushotham, Ravi | Finalize engagement letter with Mintz Group (0.6). | 0.60 | $795.00 |
| 5/19/2020 | Azoulai, Moshe | Test Zoom meeting for Board call on backstop Report (0.9), and coordinate same (0.3). | 1.20 | $546.00 |
| 5/19/2020 | Ricciardi, Sara A. | Call/emails w/ Litigation Support re: backstop report (0.8); emails to N. Goldin re: same (0.2). | 1.00 | $1,190.00 |
| 5/20/2020 | Kinsel, Kourtney J. | Review upcoming bankruptcy hearing docket (0.1); email MCO re: docket (0.1); emails w/ Cravath re: privilege review (0.2). | 0.40 | $236.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/20/2020 | Ricciardi, Sara A. | Revise insurance filing (0.5); emails to N. Goldin re: same (0.4); emails to J. Isaacman re: director (0.2); emails to team re: bankruptcy hearings (0.3); emails to team re: Board materials/privilege review (0.6); review bankruptcy docket (0.4). | 2.40 | $2,856.00 |
| 5/20/2020 | Isaacman, Jennifer | Update work product re: fact analysis (4.0). | 4.00 | $2,360.00 |
| 5/20/2020 | Goldin, Nicholas | Review dispute resolution candidates (0.4); call w/ Company re: same (0.7); call w/ MWE re: same (0.3); review correspondence to clients re: same (0.3); review Board books (0.1); call w/ team re: workstreams (0.2); review comments re: insurance filing (0.1). | 2.10 | $3,108.00 |
| 5/20/2020 | Curnin, Paul C. | T/c w/ J. Brandt re: mediation (0.2); t/c w/ Covington re: insurance (0.5); email to directors re: mediation (0.5); review plan of bankruptcy (0.5); review and respond to plaintiffs document request (0.3). | 2.00 | $3,280.00 |
| 5/20/2020 | Isaacman, Jennifer | Coordinate w/ Cravath re: director document preservation (0.4). | 0.40 | $236.00 |
| 5/20/2020 | Alcabes, Elisa | Re: D&O Insurance, review N. Goldin revisions to draft filing (0.2); email w/ D Goodwin re: STB team comments/revisions (0.2). | 0.40 | $488.00 |
| 5/20/2020 | Ponce, Mario A. | Call with GO office re Board selection process (0.6); prep for call (0.4), emails, various issues and post-call with NomGov reps and H. Weissman (0.5). | 1.50 | $2,460.00 |
| 5/20/2020 | Ponce, Mario A. | Prepare summary of meeting (0.6), emails with directors re same (0.4). | 1.00 | $1,640.00 |
| 5/20/2020 | Purushotham, Ravi | Review of update to N&G Committee re board refreshment process (0.2). | 0.20 | $265.00 |
| 5/20/2020 | Ricciardi, Sara A. | Email to N. Goldin re: backstop report (0.1); emails to Litigation Support re: same (0.3); emails to J. Isaacman re: same (0.2). | 0.60 | $714.00 |
| 5/20/2020 | Goldin, Nicholas | Correspondence w/ team re: backstop (0.1). | 0.10 | $148.00 |
| 5/20/2020 | Isaacman, Jennifer | Coordinate w/ paralegal to watermark Backstop Commitment Fee memo (0.3). | 0.30 | $177.00 |
| 5/21/2020 | Goldin, Nicholas | Analysis re: TCC objections (0.7); communications w/ team re: same (0.2); communications w/ team re: insurance (0.2); attend Board meeting (1.5); communications w/ clients re: update (0.2); review correspondence re: proposed Board action (0.1); review government submission to court order (0.3). | 3.20 | $4,736.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/21/2020 | Alcabes, Elisa | Re: D&O Insurance, review/comment D&O insurance summary for Board (0.5); email w/ R Reilly and D. Goodwin re: same (0.3); email w/ D. Goodwin, P. Curnin and N. Goldin re: revised draft (0.3); email w/ D. Goodwin and N. Goldin re: draft response to ROR letter (0.4); email w/ S. Ricciardi re: Weil draft confirmation brief (0.3); review/comment insurance sections re: same (1.2). | 3.00 | $3,660.00 |
| 5/21/2020 | Ricciardi, Sara A. | Emails to J. Isaacman re: Board materials review (0.3); emails to K. Kinsel re: same (0.3); email to N. Goldin re: same (0.1); review/analyze draft debtors' confirmation brief (1.2); emails to team re: same (0.5); review director defendant update (0.1); email to N. Goldin re: same (0.1); review government response on motion for reconsideration (0.3); email to N. Goldin re: same (0.1); analysis of TCC objections (0.7); emails/calls w/ N. Goldin re: same (0.8); call/emails w/ Weil re: same (0.3); emails to P. Curnin, N. Goldin re: same (0.3); emails to E. Alcabes re: confirmation brief comments (0.3); email to N. Goldin re: same (0.1); email to Weil re: same (0.1). | 5.60 | $6,664.00 |
| 5/21/2020 | Isaacman, Jennifer | Update work product re: fact analysis (4.3). | 4.30 | $2,537.00 |
| 5/21/2020 | Kinsel, Kourtney J. | Email w/ J. Lundqvist, J. Isaacman re: document review and protocol (0.1). | 0.10 | $59.00 |
| 5/21/2020 | Curnin, Paul C. | T/c w/ J. Brandt re: mediation (0.2); emails w/ mediator re: mediation status (0.3); review notice re: insurance (1.5); review draft confirmation brief (1.3). | 3.30 | $5,412.00 |
| 5/21/2020 | Isaacman, Jennifer | Attend bankruptcy hearing (1.0) and draft summary re: same (1.7). | 2.70 | $1,593.00 |
| 5/21/2020 | Ponce, Mario A. | Telephonic Board call (1.5); review materials re same (0.3). | 1.80 | $2,952.00 |
| 5/21/2020 | Ponce, Mario A. | Emails, teleconfs with Board Chair re various Governance issues (0.7). | 0.70 | $1,148.00 |
| 5/21/2020 | Purushotham, Ravi | Board meeting (0.9). | 0.90 | $1,192.50 |
| 5/21/2020 | Egenes, Erica M. | Board call (2.2). | 2.20 | $1,848.00 |
| 5/21/2020 | Curnin, Paul C. | T/c w/ R. Barrera re: backstop (0.2). | 0.20 | $328.00 |
| 5/21/2020 | Azoulai, Moshe | Prepare document to be shared in upcoming Zoom meeting (0.2). | 0.20 | $91.00 |
| 5/21/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: backstop report (0.4); emails to M. Azoulai re: same (0.2). | 0.60 | $714.00 |
| 5/21/2020 | Goldin, Nicholas | Communications w/ team re: backstop report (0.2). | 0.20 | $296.00 |
| 5/22/2020 | Lundqvist, Jacob | Review of Board materials (4.9). | 4.90 | $2,891.00 |
| 5/22/2020 | Isaacman, Jennifer | Review of Board meeting materials (5.5). | 5.50 | $3,245.00 |

| 5/22/2020 | Goldin, Nicholas | Calls w/ Company re: court response (0.2); call w/ team re: legal research re: Board action (0.2); review correspondence re: same (0.1). | 0.50 | $740.00 |
|---|---|---|---|---|
| 5/22/2020 | Curnin, Paul C. | T/c w/ plaintiffs' counsel re: mediation (0.8). | 0.80 | $1,312.00 |
| 5/22/2020 | Kinsel, Kourtney J. | Attend bankruptcy status conference (1.3) and draft summary re: same (0.8). | 2.10 | $1,239.00 |
| 5/22/2020 | Kinsel, Kourtney J. | Review Board materials for privilege (5.1). | 5.10 | $3,009.00 |
| 5/22/2020 | Ricciardi, Sara A. | Emails to team re: Board materials review (0.4); call w/ N. Goldin re: director compensation (0.2); research/analysis re: director compensation issues (3.8); prepare summary re: same (0.9); review article re: CPUC (0.1); emails to J. Fell re: same (0.2); review select Board materials re: privilege (0.6); emails to review team re: same (0.4); review summary of Montali hearing (0.1); email to G. Grogan re: director compensation (0.1). | 6.80 | $8,092.00 |
| 5/22/2020 | Ponce, Mario A. | Call with Ad hoc Committee, Curnin and N. Goldin re Governance issues (0.9); issues and emails re same (0.4). | 1.30 | $2,132.00 |
| 5/22/2020 | Ponce, Mario A. | Call with Finance Committee, management and advisors re potential Backstop Commitment amendments (1.0); review materials, issues, emails re same (0.7). | 1.70 | $2,788.00 |
| 5/22/2020 | Ponce, Mario A. | Calls with Board Chair and A. Wolff re various governance issues re bankruptcy emergence (0.6). | 0.60 | $984.00 |
| 5/22/2020 | Purushotham, Ravi | Special finance committee meeting (1.9). | 1.90 | $2,517.50 |
| 5/22/2020 | Egenes, Erica M. | Review of committee minutes (0.6). | 0.60 | $504.00 |
| 5/22/2020 | Curnin, Paul C. | Board calls re: backstop fee (1.0) and follow up w/ Board re: same (1.0); t/c w/ M. Moore re: backstop (0.2). | 2.20 | $3,608.00 |
| 5/22/2020 | Azoulai, Moshe | Host Zoom meeting to facilitate document sharing in connection to backstop Report (1.0). | 1.00 | $455.00 |
| 5/22/2020 | Ricciardi, Sara A. | Emails to P. Curnin, M. Ponce re: backstop report (0.2); emails to N. Goldin re: same (0.2); emails to M. Azoulai re: same (0.3); call w/ directors, team re: backstop review (0.9). | 1.60 | $1,904.00 |
| 5/22/2020 | Goldin, Nicholas | Call w/ Board re: backstop (1.0). | 1.00 | $1,480.00 |
| 5/23/2020 | Isaacman, Jennifer | Review of Board materials (2.2). | 2.20 | $1,298.00 |
| 5/23/2020 | Lundqvist, Jacob | Review of Board material (1.2). | 1.20 | $708.00 |
| 5/23/2020 | Goldin, Nicholas | Communications w/ Board re: status (0.1); review communications w/ team re: research for Board action (0.3). | 0.40 | $592.00 |
| 5/23/2020 | Kinsel, Kourtney J. | Review of Board materials for privilege (5.9). | 5.90 | $3,481.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 5/23/2020 | Ricciardi, Sara A. | Call w/ G. Grogan re: compensation issue (0.3); emails to N. Goldin re: same (0.3); review select documents from Board materials review (0.6); emails to team re: same (0.3); emails to team re: compensation issue (0.2). | 1.70 | $2,023.00 |
| --- | --- | --- | --- | --- |
| 5/23/2020 | Grogan, Gregory T. | T/c w/ S. Ricciardi re: Board Compensation points (0.5). | 0.50 | $767.50 |
| 5/23/2020 | Egenes, Erica M. | Review committee minutes (0.3). | 0.30 | $252.00 |
| 5/24/2020 | Lundqvist, Jacob | Continue reviewing Board materials for privilege (2.1). | 2.10 | $1,239.00 |
| 5/24/2020 | Kinsel, Kourtney J. | Review for privilege Cravath's production of Board materials (5.3). | 5.30 | $3,127.00 |
| 5/24/2020 | Goldin, Nicholas | Review court draft reply (0.6); review weekly workstreams (0.1); review draft conformation order (0.3); correspondence w/ team re: same (0.1). | 1.10 | $1,628.00 |
| 5/24/2020 | Phillips, Jacob M. | Review/analysis of draft Compensation Committee minutes (2.2). | 2.20 | $1,848.00 |
| 5/24/2020 | Goldin, Nicholas | Draft communications to client re: updates (0.3). | 0.30 | $444.00 |
| 5/24/2020 | Ponce, Mario A. | Finance Committee call (0.5); review materials, various issues and emails re same (0.5). | 1.00 | $1,640.00 |
| 5/24/2020 | Brentani, William B. | Review emails re: 9(a)(2) (0.5). | 0.50 | $767.50 |
| 5/24/2020 | Purushotham, Ravi | Follow up on securities law questions on equity offering (0.5); special finance committee meeting (1.2); call w/ M Ponce re finance committee matters (0.2). | 1.90 | $2,517.50 |
| 5/24/2020 | Egenes, Erica M. | Review committee minutes (0.4). | 0.40 | $336.00 |
| 5/25/2020 | Ricciardi, Sara A. | Review bankruptcy docket (0.5); review/analyze draft confirmation order (1.8); emails to N. Goldin re: same (0.7); emails to E. Alcabes re: same (0.4); emails to team re: bankruptcy hearings (0.2); review draft reply brief on reconsideration (0.5); emails to S. Qusba re: confirmation order (0.6); emails to G. Grogan re: same (0.2); review select Board materials for privilege review (0.3); emails to K. Kinsel re: same (0.2); email to J. Isaacman re: review (0.1); emails to N. Goldin re: director defendant/plan objections (0.3). | 5.80 | $6,902.00 |
| 5/25/2020 | Lundqvist, Jacob | Continue reviewing Board materials for privilege (4.0); apply redactions re: same (4.0); emails w/ team re: same (0.2). | 8.20 | $4,838.00 |
| 5/25/2020 | Curnin, Paul C. | T/c w/ J. Brandt re: mediation (9.5); prepare for director call re: settlement and bankruptcy plan (0.7) and review plan terms (1.8); review papers for court (1.0). | 13.00 | $21,320.00 |
| 5/25/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ S. Ricciardi re: draft confirmation order (0.3); review/comment re: insurance provisions (0.5). | 0.80 | $976.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/25/2020 | Isaacman, Jennifer | Review of Board meeting materials (1.0). | 1.00 | $590.00 |
| 5/25/2020 | Goldin, Nicholas | Prepare update for directors (0.5); call w/ Company re: court submission (0.1); call w/ client re: same (0.2); correspondence w/ team re: plan confirmation order (0.4). | 1.20 | $1,776.00 |
| 5/25/2020 | Kinsel, Kourtney J. | Review of Board materials for privilege (4.1). | 4.10 | $2,419.00 |
| 5/25/2020 | Ponce, Mario A. | NomGov call (1.0); review related materials, issues, emails re same (0.5). | 1.50 | $2,460.00 |
| 5/25/2020 | Purushotham, Ravi | Special N&G Committee meeting (0.8). | 0.80 | $1,060.00 |
| 5/25/2020 | Curnin, Paul C. | T/c w/ N. Brownell re: backstop and other issues (0.3). | 0.30 | $492.00 |
| 5/26/2020 | Alcabes, Elisa | Re: D&O Insurance, review revised draft filing (0.3); email w/ N. Goldin and P. Curnin re: same (0.2). | 0.50 | $610.00 |
| 5/26/2020 | Isaacman, Jennifer | Review of Board meeting materials (2.4). | 2.40 | $1,416.00 |
| 5/26/2020 | Lundqvist, Jacob | Continue reviewing Board materials for privilege (1.3). | 1.30 | $767.00 |
| 5/26/2020 | Isaacman, Jennifer | Call w/ team re: bankruptcy hearings (0.3). | 0.30 | $177.00 |
| 5/26/2020 | Isaacman, Jennifer | Email w/ Cravath re: director document preservation (0.2). | 0.20 | $118.00 |
| 5/26/2020 | Campbell, Eamonn W. | T/c w/ N. Goldin, S. Ricciardi re: case updates (0.2). | 0.20 | $183.00 |
| 5/26/2020 | Campbell, Eamonn W. | T/c w/ S. Ricciardi re: bankruptcy proceedings, case updates (0.3). | 0.30 | $274.50 |
| 5/26/2020 | Isaacman, Jennifer | Weekly update and planning call w/ team (0.2). | 0.20 | $118.00 |
| 5/26/2020 | Kinsel, Kourtney J. | Review Board documents for privilege (1.8) and compile chart summarizing comments re: same (0.6). | 2.40 | $1,416.00 |
| 5/26/2020 | Kinsel, Kourtney J. | Attend internal team meeting re: case update and ongoing workstreams (0.2). | 0.20 | $118.00 |
| 5/26/2020 | Curnin, Paul C. | Director conference call re: plan and settlement (0.8); t/c w/ J. Brandt re: insurance (0.2); t/c w/ J. Kane re: HR report (0.5). | 1.50 | $2,460.00 |
| 5/26/2020 | Kinsel, Kourtney J. | Prepare for bankruptcy hearing (0.5); attend bankruptcy hearing (1.0); draft summary re: same (0.2); t/c w/ S. Ricciardi re: upcoming hearings (0.2). | 1.90 | $1,121.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/26/2020 | Ricciardi, Sara A. | Revise/update Board talking points (0.3); emails to N. Goldin re: same (0.3); call w/ director defendants, P. Curnin, N. Goldin re: litigation/bankruptcy (0.4); email to Cravath re: Board materials review (0.1); review select Board documents (0.4); email to J. Isaacman re: same (0.2); emails to team re: court hearing (0.2); email to Jenner re: same (0.1); emails to team re: workstreams/bankruptcy hearings (0.4); team meeting re: same (0.2); prepare summary of key bankruptcy provisions/issues and objections (1.2); emails to team re: same (0.5); call w/ E. Campbell, K. Kinsel, J. Isaacman re: same (0.3); email to J. Isaacman, K. Kinsel re: director documents (0.1). | 4.70 | $5,593.00 |
| 5/26/2020 | Goldin, Nicholas | Team meeting re: status (0.3); prepare for same (0.1); prepare for client call re: developments (0.5); call w/ clients re: same (0.3); call w/ Company re: internal complaint (0.4); call w/ team re: same (0.2); analysis re: same (0.1); communications w/ team re: insurance (0.1); review communications re: proposed Board action (0.1). | 2.10 | $3,108.00 |
| 5/26/2020 | Ponce, Mario A. | Call with certain directors and J. Mesterharm re various governance and operational issues (1.5). | 1.50 | $2,460.00 |
| 5/26/2020 | Ponce, Mario A. | Review and comments to Board and committee minutes (0.8). | 0.80 | $1,312.00 |
| 5/26/2020 | Purushotham, Ravi | Follow up with Mintz on background checks for board refreshment process (0.6). | 0.60 | $795.00 |
| 5/26/2020 | Egenes, Erica M. | Review committee minutes (0.6); research re compensation plans (0.9). | 1.50 | $1,260.00 |
| 5/27/2020 | Kinsel, Kourtney J. | Review list of remaining documents for fact record (0.1) and analyze existing documents re: same (0.3). | 0.40 | $236.00 |
| 5/27/2020 | Kinsel, Kourtney J. | Review documents in preparation for bankruptcy hearing (0.2); attend bankruptcy hearing (1.0); draft summary of same (0.2). | 1.40 | $826.00 |
| 5/27/2020 | Ricciardi, Sara A. | Emails w/ team re: Board meetings (0.2); email to J. Isaacman re: work product re: fact analysis (0.1); review bankruptcy docket (0.3). | 0.60 | $714.00 |
| 5/27/2020 | Goldin, Nicholas | Calls w/ Company re: ethics (1.4); communications w/ team re: same (0.4); review code of conduct (0.3). | 2.10 | $3,108.00 |
| 5/27/2020 | Curnin, Paul C. | T/c's w/ J. Kane and J. Loduca re: HR complaint (1.3); review director code (0.2). | 1.50 | $2,460.00 |
| 5/27/2020 | Isaacman, Jennifer | Prepare list of documents to supplement fact record (1.6). | 1.60 | $944.00 |
| 5/27/2020 | Ponce, Mario A. | Emails, teleconfs with M. Leffell , N. Brownell and H. Weissmann re Board selection process with GO (1.1), various related issues (0.4). | 1.50 | $2,460.00 |
| 5/27/2020 | Ponce, Mario A. | Calls, emails w/ P. Curnin re various Board issues (0.5). | 0.50 | $820.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/28/2020 | Curnin, Paul C. | Board meeting call (1.3); multiple t/c's w/ J. Loduca and J. Kane re: HR report (1.0); t/c w/ K. Schmidt re: same (0.2). | 2.50 | $4,100.00 |
| 5/28/2020 | Kofsky, Andrew M. | Review and comment on materials re: employee complaint (1.0). | 1.00 | $1,190.00 |
| 5/28/2020 | Ricciardi, Sara A. | Emails to team re: Board materials privilege review (0.3); email to Jenner re: court hearing (0.1); attend telephonic hearing on reconsideration motion (2.5); emails to N. Goldin re: same (0.3); review bankruptcy docket (0.3); review Montali order re: hearings (0.1); emails to team re: bankruptcy hearings (0.3). | 3.90 | $4,641.00 |
| 5/28/2020 | Kinsel, Kourtney J. | Review bankruptcy hearing schedule (0.1) and communications w/ team re: same (0.1). | 0.20 | $118.00 |
| 5/28/2020 | Lundqvist, Jacob | Review case calendar (0.4). | 0.40 | $236.00 |
| 5/28/2020 | Isaacman, Jennifer | Attend bankruptcy hearing (2.5) and draft summary re: same (1.4). | 3.90 | $2,301.00 |
| 5/28/2020 | Goldin, Nicholas | Communications w/ Company re: ethics matter (0.7); communications w/ team re: same (0.1); calls w/ Company re: same (0.8); attend court hearing (2.0); call w/ Company re: same (0.2). | 3.80 | $5,624.00 |
| 5/28/2020 | Ponce, Mario A. | Telephonic Board meeting (1.0), review related materials and issues re same (0.5). | 1.50 | $2,460.00 |
| 5/28/2020 | Ponce, Mario A. | Telephonic Real Estate Subcommittee Meeting (1.0) and review related materials (0.3). | 1.30 | $2,132.00 |
| 5/28/2020 | Ponce, Mario A. | Calls, emails with P. Curnin re various Board issues (0.3). | 0.30 | $492.00 |
| 5/28/2020 | Ponce, Mario A. | Emails, teleconfs, various issues re Board compensation (0.5). | 0.50 | $820.00 |
| 5/28/2020 | Purushotham, Ravi | Special board call (1.1); review of board materials (0.6); review of backstop amendment documents (1.5). | 3.20 | $4,240.00 |
| 5/29/2020 | Curnin, Paul C. | T/c's w/ J. Kane and Schmidt re: HR report (0.3); Board call (1.0); follow bankruptcy hearings (1.5). | 2.80 | $4,592.00 |
| 5/29/2020 | Campbell, Eamonn W. | Review of J. Boken declaration (0.7). | 0.70 | $640.50 |
| 5/29/2020 | Ricciardi, Sara A. | Emails to team re: Board minutes (0.3); emails to team re: bankruptcy hearings (0.4); emails to J. Isaacman re: director documents (0.1); review correspondence re: same (0.2); review summary re: bankruptcy hearing (0.2). | 1.20 | $1,428.00 |
| 5/29/2020 | Isaacman, Jennifer | Call w/ director re: document preservation (0.4); summary re: same (0.2). | 0.60 | $354.00 |
| 5/29/2020 | Kinsel, Kourtney J. | Attend t/c w/ director re: preservation of documents (0.4). | 0.40 | $236.00 |
| 5/29/2020 | Campbell, Eamonn W. | Attend bankruptcy court hearing (2.0). | 2.00 | $1,830.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/29/2020 | Goldin, Nicholas | Review insurance (0.2); review Board minutes (0.2); review HR report (0.1). | 0.50 | $740.00 |
| 5/29/2020 | Campbell, Eamonn W. | Analysis of 5/29/2020 bankruptcy proceeding hearing testimony re: impact on claims (2.0). | 2.00 | $1,830.00 |
| 5/29/2020 | Isaacman, Jennifer | Coordinate w/ team re: bankruptcy hearings (0.1). | 0.10 | $59.00 |
| 5/29/2020 | Ponce, Mario A. | Call with Cravath and Purushotham re TCC Reg Rights arbitration and BCL amendment status (0.5). | 0.50 | $820.00 |
| 5/29/2020 | Ponce, Mario A. | Prep call with advisors and Management for Board call (0.5). | 0.50 | $820.00 |
| 5/29/2020 | Ponce, Mario A. | Telephonic Board meeting (1.0); review materials, various issues (0.5). | 1.50 | $2,460.00 |
| 5/29/2020 | Ponce, Mario A. | Pre-calls with various directors (0.5). | 0.50 | $820.00 |
| 5/29/2020 | Ponce, Mario A. | Governance Action Planning Call and related materials (0.7). | 0.70 | $1,148.00 |
| 5/29/2020 | Ponce, Mario A. | Review S-3 Registration Statement materials (0.5). | 0.50 | $820.00 |
| 5/29/2020 | Ponce, Mario A. | Emails, various issues re Backstop amendments and governance matters (0.5). | 0.50 | $820.00 |
| 5/29/2020 | Purushotham, Ravi | Board meeting (1.0); review of board materials (1.4); review of reg rights agreement (1.0). | 3.40 | $4,505.00 |
| 5/29/2020 | Egenes, Erica M. | Review board minutes (1.7); board call (0.5). | 2.20 | $1,848.00 |
| 5/30/2020 | Curnin, Paul C. | T/c's w/ J. Kane, N. Goldin, Schmidt al re: HR report (1.0). | 1.00 | $1,640.00 |
| 5/31/2020 | Goldin, Nicholas | Call w/ Company re: HR report (0.5); call w/ team re: same (0.3). | 0.80 | $1,184.00 |
| 5/31/2020 | Curnin, Paul C. | Multiple t/c's w/ J. Kane, N. Goldin, B. Johnson, Brownell and Schmidt re: HR report (2.0). | 2.00 | $3,280.00 |
| 5/31/2020 | Ponce, Mario A. | NomGov Committee call (0.9), review related materials (0.4). | 1.30 | $2,132.00 |
| 5/31/2020 | Ponce, Mario A. | Call with Lazard re Backstop Commitment issues (0.3). | 0.30 | $492.00 |
| 6/1/2020 | Ricciardi, Sara A. | Review bankruptcy docket (0.4); review Montali orders (0.4); email to team re: same (0.2); review TCC filing (0.3); review summary of bankruptcy hearing testimony (0.3); review TCC/PG&E stipulation and exhibit (0.3); emails to P. Curnin, N. Goldin re: same (0.1); email to S. Qusba re: same (0.1). | 2.10 | $2,499.00 |
| 6/1/2020 | Kinsel, Kourtney J. | Attend bankruptcy hearing (2.8) and draft summary re: same (0.6). | 3.40 | $2,006.00 |
| 6/1/2020 | Curnin, Paul C. | T/c w/ N. Brownell and K. Schmidt re: HR issue (0.4); t/c w/ J. Kane re: same (0.3); t/conf w/ J. Kane and J. Loduca re: status (0.5). | 1.20 | $1,968.00 |
| 6/1/2020 | Goldin, Nicholas | Communications w/ team re: HR issue (0.2); review communications re: court (0.1); review banker confirmation papers (0.1); review communications re: registration rights (0.2). | 0.60 | $888.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/1/2020 | Phillips, Jacob M. | Draft Board minutes (0.3); communications w/ Company re: Board agenda (0.1). | 0.40 | $336.00 |
| 6/1/2020 | Campbell, Eamonn W. | Review of order scheduling confirmation hearing (0.2). | 0.20 | $183.00 |
| 6/1/2020 | Ponce, Mario A. | Emails, various issues re Board refreshment and GO process (0.7). | 0.70 | $1,148.00 |
| 6/1/2020 | Ponce, Mario A. | Weekly call w J. Loduca/J. Kane (0.5). | 0.50 | $820.00 |
| 6/1/2020 | Kelley, Karen H. | Prep. e-mail to R. Purushotham re: Section 16/144 obligations (0.3). | 0.30 | $427.50 |
| 6/1/2020 | Egenes, Erica M. | Review of backstop 8-K and press release (0.9). | 0.90 | $756.00 |
| 6/2/2020 | Phillips, Jacob M. | Internal correspondence re: post-service securities obligations (0.4); correspondence w/ Company re: same (0.3). | 0.70 | $588.00 |
| 6/2/2020 | Kofsky, Andrew M. | Review and comment on Board meeting (0.5). | 0.50 | $595.00 |
| 6/2/2020 | Ricciardi, Sara A. | Review Board materials (0.3); emails to Cravath re: same (0.3); emails to N. Goldin re: same (0.4); emails to K. Kinsel re: same (0.3); emails to J. Isaacman re: same (0.2); review select documents for production/privilege (0.7); emails to P. Curnin, M. Ponce re: same (0.4). | 2.60 | $3,094.00 |
| 6/2/2020 | Isaacman, Jennifer | Review Board documents for privilege (0.6). | 0.60 | $354.00 |
| 6/2/2020 | Goldin, Nicholas | Calls w/ team re: ethics (0.4); review communications re: Board privilege production (0.3). | 0.70 | $1,036.00 |
| 6/2/2020 | Curnin, Paul C. | T/c's w/ N. Brownell, J. Kane, K. Schmidt, W. Johnson, W. Smith re: HR issues (1.8); monitor bankruptcy hearings (2.0). | 3.80 | $6,232.00 |
| 6/2/2020 | Kinsel, Kourtney J. | Review Deloitte documents for privilege (2.1) and summarize documents in email to S. Ricciardi (0.5). | 2.60 | $1,534.00 |
| 6/2/2020 | Ponce, Mario A. | Call, emails with S. Qusba to prepare for Board meeting (0.4). | 0.40 | $656.00 |
| 6/2/2020 | Ponce, Mario A. | Review PIPE materials (0.8), emails, issues re same (0.4). | 1.20 | $1,968.00 |
| 6/2/2020 | Ponce, Mario A. | Teleconfs re limitations on ability of directors to sell shares upon bankruptcy emergence under 33 and 34 Act, Company policies, and Section 156 Rules (0.8). | 0.80 | $1,312.00 |
| 6/2/2020 | Ponce, Mario A. | Calls, emails w P. Curnin re investigation/litigation issues (0.7). | 0.70 | $1,148.00 |
| 6/2/2020 | Ponce, Mario A. | Review new director background searches (1.2). | 1.20 | $1,968.00 |
| 6/2/2020 | Ponce, Mario A. | Review, emails, issues re Financing cleansing disclosure (0.4). | 0.40 | $656.00 |
| 6/2/2020 | Kelley, Karen H. | Prep e-mails to R. Purushotham and J. Nadborny re: Section 16 obligations (0.5). | 0.50 | $712.50 |
| 6/2/2020 | Nadborny, Jennifer L. | Email re: Section 16 analysis (0.4), t/c G. Grogan re: same (0.3). | 0.70 | $854.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/2/2020 | Purushotham, Ravi | Review of background checks for potential board members (1.6); review of PIPE documentation (1.5). | 3.10 | $4,107.50 |
| 6/2/2020 | Egenes, Erica M. | Review board minutes (1.0). | 1.00 | $840.00 |
| 6/3/2020 | Isaacman, Jennifer | Attend bankruptcy hearing (4.5) and summarize same (1.8). | 6.30 | $3,717.00 |
| 6/3/2020 | Phillips, Jacob M. | Draft Board minutes (0.3); communications w/ Company re: Board agenda (0.2). | 0.50 | $420.00 |
| 6/3/2020 | Goldin, Nicholas | Call w/ team re: ethics issues (0.2); attend SNO meeting (1.7); review updates re: confirmation hearing (0.2). | 2.10 | $3,108.00 |
| 6/3/2020 | Ricciardi, Sara A. | Emails to team re: bankruptcy hearings (0.3); review bankruptcy docket (0.4); review TCC stipulation (0.2); review 3rd amended plan supplement (0.2); email to P. Curnin, N. Goldin re: same (0.1); review summary of Montali hearing (0.2); email to team re: same (0.2). | 1.60 | $1,904.00 |
| 6/3/2020 | Curnin, Paul C. | Monitor bankruptcy process (1.5); t/c w/ K. Schmidt, J. Kane re: HR complaint (0.5); t/c w/ B. Wong re: Board vantage (0.2). | 2.20 | $3,608.00 |
| 6/3/2020 | Phillips, Jacob M. | Internal correspondence re: post-service securities obligations (0.4). | 0.40 | $336.00 |
| 6/3/2020 | Ponce, Mario A. | Finance committee meeting (1.8), review materials, related issues (0.9). | 2.70 | $4,428.00 |
| 6/3/2020 | Ponce, Mario A. | NomGov meeting (1.0); emails, issues re same (0.3). | 1.30 | $2,132.00 |
| 6/3/2020 | Ponce, Mario A. | Review PIPE materials (0.6), calls and emails re: same (0.6). | 1.20 | $1,968.00 |
| 6/3/2020 | Ponce, Mario A. | Review background search materials for new Board candidates (1.5). | 1.50 | $2,460.00 |
| 6/3/2020 | Ponce, Mario A. | Review Pricing Committee resolutions, issues re same (0.5). | 0.50 | $820.00 |
| 6/3/2020 | Ponce, Mario A. | Call w M. Leffell and S. Qusba re director governance issues (0.5). | 0.50 | $820.00 |
| 6/3/2020 | Purushotham, Ravi | Audit committee meeting (1.3); finance committee meeting (1.4); review of background checks (2.3); review of PIPE documents (1.8). | 6.80 | $9,010.00 |
| 6/3/2020 | Fell, Jamie | Review and analysis of substantial contribution and motion precedent (0.8); t/cs w/ STB re: same (0.3). | 1.10 | $1,094.50 |
| 6/3/2020 | Egenes, Erica M. | Review draft pricing committee resolutions (1.3). | 1.30 | $1,092.00 |
| 6/4/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: objections (0.4); emails to K. McLendon, J. Fell re: same (0.3); email to P. Curnin re: director defendant update (0.1); review bankruptcy docket (0.3); review summary of Montali hearing (0.2); emails to team re: same (0.3). | 1.60 | $1,904.00 |
| 6/4/2020 | Kinsel, Kourtney J. | Attend bankruptcy court hearing (4.2); prepare for same by reviewing relevant filings (0.6); prepare summary email to team re: same (2.0). | 6.80 | $4,012.00 |
| 6/4/2020 | Curnin, Paul C. | Board meeting (3.0). | 3.00 | $4,920.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/4/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ N. Goldin and P. Curnin re: objections/arguments re: Side A insurance (0.5). | 0.50 | $610.00 |
| 6/4/2020 | McLendon, Kathrine | Review Oklahoma Retirement confirmation objection (0.3); respond to S. Ricciardi questions re: same (0.2). | 0.50 | $610.00 |
| 6/4/2020 | Fell, Jamie | Review objections to Plan (0.4) and research objections and questions re: standing (0.5); discuss w/ team re: same (0.4). | 1.30 | $1,293.50 |
| 6/4/2020 | Goldin, Nicholas | Communications w/ team re: insurance (0.2); attend CPP meeting (1.5); attend Board meeting (3.0). | 4.70 | $6,956.00 |
| 6/4/2020 | Curnin, Paul C. | Continued Board/Compliance Committee meetings (1.5). | 1.50 | $2,460.00 |
| 6/4/2020 | Ponce, Mario A. | NomGov meeting (0.5); review materials, related issues (0.2). | 0.70 | $1,148.00 |
| 6/4/2020 | Ponce, Mario A. | Board meeting (5.5); review related materials (0.5). | 6.00 | $9,840.00 |
| 6/4/2020 | Ponce, Mario A. | Call with NomGov and GO (0.9), related issues, emails (0.4). | 1.30 | $2,132.00 |
| 6/4/2020 | Ponce, Mario A. | Calls and emails with directors re various governance issues (1.0). | 1.00 | $1,640.00 |
| 6/4/2020 | Purushotham, Ravi | N&G committee meeting (0.5); Board meeting (6.4); review of background checks (0.5). | 7.40 | $9,805.00 |
| 6/5/2020 | Goldin, Nicholas | Communications w/ team re: bankruptcy hearing (0.2). | 0.20 | $296.00 |
| 6/5/2020 | Phillips, Jacob M. | Review and analysis of certain executive arrangements (1.8). | 1.80 | $1,512.00 |
| 6/5/2020 | Lundqvist, Jacob | Hearing preparation (0.5); attend hearing (5.5); draft summary re: same (2.5); correspondence w/ team re: same (0.4). | 8.90 | $5,251.00 |
| 6/5/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: director updates (0.2); emails to team re: bankruptcy hearings (0.3); prepare status report for director defendants (0.6); email to N. Goldin re: same (0.1). | 1.20 | $1,428.00 |
| 6/5/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ M. Ponce and R. Reilly re: insurance (0.3); tc/email w/ D. Goodwin re: same (0.3), including review of overview of proposed D&O program (0.2). | 0.80 | $976.00 |
| 6/5/2020 | Curnin, Paul C. | Review PERA objections (0.5) and monitor proceedings in bankruptcy court (2.0). | 2.50 | $4,100.00 |
| 6/5/2020 | Kofsky, Andrew M. | Review material re: HR issue (1.0). | 1.00 | $1,190.00 |
| 6/5/2020 | Ponce, Mario A. | Conference calls (1.2), emails (0.7), and review various documents and issues (0.8) re GO and new Board selection process. | 2.70 | $4,428.00 |
| 6/5/2020 | Ponce, Mario A. | Conference call with Jenner Block and management re FERC director interlock issues (0.7); review memo re same (0.5); emails, various issues re same (0.6). | 1.80 | $2,952.00 |
| 6/5/2020 | Ponce, Mario A. | Teleconfs (0.6), emails (0.2), review documents, various issues (0.5) re personnel issues. | 1.30 | $2,132.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | Date | Name | Description | Hours | Amount |
|---|---|---|---|---|---|
| 1 | 6/5/2020 | Purushotham, Ravi | Review of PIPE documents (0.6). | 0.60 | $795.00 |
| 2 | 6/6/2020 | Goldin, Nicholas | Review communications to directors re: bankruptcy update (0.2). | 0.20 | $296.00 |
| 3 | 6/6/2020 | Curnin, Paul C. | Calls w/ K. Schmidt, N. Goldin, W. Johnson, re: HR issue (1.0). | 1.00 | $1,640.00 |
| 4-6 | 6/6/2020 | Alcabes, Elisa | Re: D&O Insurance, review policies in advance of calls (0.9); participate in conference calls w/ R. Reilly, D. Goodwin re: D&O insurance (3.0); email w/ R. Reilly and D. Goodwin re: same (0.3). | 4.20 | $5,124.00 |
| 7 | 6/6/2020 | Ricciardi, Sara A. | Email to N. Goldin re: director update (0.1); emails to P. Curnin re: same (0.2); review bankruptcy docket (0.4). | 0.70 | $833.00 |
| 8 | 6/6/2020 | Ponce, Mario A. | Emails, various issues (0.5) and teleconfs (0.7) re Board selection process and GO dealings. | 1.20 | $1,968.00 |
| 9 | 6/6/2020 | Purushotham, Ravi | Review of PIPE documents (0.4). | 0.40 | $530.00 |
| 10 | 6/6/2020 | Egenes, Erica M. | Prep summary of board accomplishments (2.0). | 2.00 | $1,680.00 |
| 11-12 | 6/7/2020 | Goldin, Nicholas | Revise CPP memo re: maturity model (1.6); communications w/ K. Schmidt re: same (0.1); communications w/ team re: same (0.1); communications w/ Company re: ethics training (0.1). | 1.90 | $2,812.00 |
| 13-17 | 6/7/2020 | Ricciardi, Sara A. | Review filings re: PERA objections (0.3); revise director update (0.2); email to P. Curnin re: same (0.1); review draft CPP memo (0.3); email to N. Goldin re: same (0.2); review updated memo (0.3); emails to P. Curnin, N. Goldin, J. Isaacman re: same (0.2); review 10Q re: derivative actions (0.3); email to P. Curnin, N. Goldin re: same (0.2); emails to team re: bankruptcy hearings (0.2). | 2.30 | $2,737.00 |
| 18 | 6/7/2020 | Isaacman, Jennifer | Review CPP memo re: compliance maturity (1.5). | 1.50 | $885.00 |
| 19 | 6/7/2020 | Isaacman, Jennifer | Cite check CPP memo re: compliance maturity (1.0). | 1.00 | $590.00 |
| 20 | 6/7/2020 | Ponce, Mario A. | Emails, issues (1.1) and teleconfs (0.9) re and review of documents re PIPE investment, press releases, 8Ks, SEC filings (1.0). | 3.00 | $4,920.00 |
| 21-22 | 6/7/2020 | Purushotham, Ravi | Review of shelf registration statement matters (1.0); review of PIPE and equity offering press releases (0.5). | 1.50 | $1,987.50 |
| 23 | 6/8/2020 | Kinsel, Kourtney J. | Attend bankruptcy confirmation hearing (4.4); prepare summary re: same (3.9). | 8.30 | $4,897.00 |
| 24 | 6/8/2020 | Isaacman, Jennifer | Draft summary of document preservation efforts (2.3); call w/ team re: same (0.3). | 2.60 | $1,534.00 |
| 25 | 6/8/2020 | Phillips, Jacob M. | Review (0.8) and markup of Board minutes (1.5). | 2.30 | $1,932.00 |
| 26 | 6/8/2020 | Kofsky, Andrew M. | Review and comment on HR presentation (0.8); review relevant law (1.7). | 2.50 | $2,975.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/8/2020 | McLendon, Kathrine | Emails w/ N. Goldin and S. Ricciardi re: plan releases (0.2); further emails w/ S. Qusba and J. Fell re: same (0.2). | 0.40 | $488.00 |
| 6/8/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ N. Goldin re: D&O insurance coverage (0.4). | 0.40 | $488.00 |
| 6/8/2020 | Ricciardi, Sara A. | Emails to P. Curnin, N. Goldin re: director update (0.3); revise update (0.4); emails to director defendants re: status of proceedings (0.4); emails to P. Curnin, N. Goldin re: derivative actions (0.3); emails to MWE re: same (0.2); email to Weil re: same (0.1); emails to team re: HR research (0.2); prepare talking points re: indemnification, bankruptcy, assignment (1.3); emails to P. Curnin, N. Goldin re: same (0.6); research re: SOL (0.5); emails/call w/ N. Goldin re: release (0.3); emails to J. Fell re: same (0.2). | 4.80 | $5,712.00 |
| 6/8/2020 | Isaacman, Jennifer | Call w/ A. Kofsky re: employment law research (0.2); review background materials re: same (0.3). | 0.50 | $295.00 |
| 6/8/2020 | Goldin, Nicholas | Communications w/ A. Kofsky re: HR issue (0.5); review ethics training (0.6); review note to Board (0.1); prepare for Board meeting (0.9); call w/ team re: workstreams (0.3); communications w/ team re: director preservation (0.4); review communications re: CPP memo (0.1); review assignment of derivative actions (0.1); review memo to CPP (0.3). | 3.30 | $4,884.00 |
| 6/8/2020 | Curnin, Paul C. | T/confs w/ K. Schmidt and N. Goldin re: document preservation and training (1.0); prepare for former director conference call (1.0); t/c w/ Ro Parra re: status (0.3). | 2.30 | $3,772.00 |
| 6/8/2020 | Ponce, Mario A. | Review press release re RE transaction (0.3). | 0.30 | $492.00 |
| 6/8/2020 | Ponce, Mario A. | Emails, issues re FERC director interlock issues (0.5). | 0.50 | $820.00 |
| 6/8/2020 | Ponce, Mario A. | Review Securitization memo re status and objections (0.7), emails re same (0.3). | 1.00 | $1,640.00 |
| 6/8/2020 | Ponce, Mario A. | Emails, issues (0.9) and teleconfs (1.6) re new Board and GO process. | 2.50 | $4,100.00 |
| 6/8/2020 | Ponce, Mario A. | Review and comments to communications materials re new Board (1.5). | 1.50 | $2,460.00 |
| 6/8/2020 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane (0.4). | 0.40 | $656.00 |
| 6/8/2020 | Ponce, Mario A. | Emails, materials re Comp Committee meetings (0.4). | 0.40 | $656.00 |
| 6/8/2020 | Egenes, Erica M. | Prep summary of board accomplishments (2.3); prep for call with board candidates and governor's office (1.0). | 3.30 | $2,772.00 |
| 6/9/2020 | Ricciardi, Sara A. | Email to N. Goldin re: backstop review (0.1). | 0.10 | $119.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/9/2020 | Ricciardi, Sara A. | Review summary of bankruptcy hearing (0.2); email to team re: same (0.1); email to N. Goldin re: director update (0.1); update talking points for director call (0.4); email to P. Curnin re: same (0.1); call w/ P. Curnin, N. Goldin, director defendants re: status/strategy (0.5); emails to N. Goldin re: insurance (0.2); emails to team re: documents for fact record (0.4); email to team re: bankruptcy hearings (0.1); review Montali order re: same (0.2); review bankruptcy docket (0.4). | 2.70 | $3,213.00 |
| 6/9/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting pre-call (0.5). | 0.50 | $420.00 |
| 6/9/2020 | Curnin, Paul C. | Director call re: status (0.5); analysis re: HR issue (0.8). | 1.30 | $2,132.00 |
| 6/9/2020 | Isaacman, Jennifer | Employment law research (3.5) and prepare memo re: same (4.6). | 8.10 | $4,779.00 |
| 6/9/2020 | Kofsky, Andrew M. | Internal t/c re: research issues (0.3). | 0.30 | $357.00 |
| 6/9/2020 | Isaacman, Jennifer | Communications w/ paralegal re: pending documents from company (0.5). | 0.50 | $295.00 |
| 6/9/2020 | Ponce, Mario A. | Conference call with new directors (1.5), NomGov and GO representatives re new Board upon bankruptcy emergence (2.1); pre and post calls with GO reps and NomGov (2.3); review related documents, emails and various issues re same (1.1). | 7.00 | $11,480.00 |
| 6/9/2020 | Ponce, Mario A. | Telephonic Comp Committee call w/ J. Mesterharm (1.0). | 1.00 | $1,640.00 |
| 6/9/2020 | Ponce, Mario A. | Emails (0.4), teleconfs (0.8) re: governance issues. | 1.20 | $1,968.00 |
| 6/9/2020 | Purushotham, Ravi | Respond to questions from M. Moore re backstop commitment letters (0.3); review of BCL motion (0.4); review and followup on press release re new directors (0.4); attention to SEC matters involving new directors (1.2). | 2.30 | $3,047.50 |
| 6/9/2020 | Egenes, Erica M. | Call with board candidates and governor's office (1.7); prep for same (1.2); prep summary of board accomplishments (2.0). | 4.90 | $4,116.00 |
| 6/10/2020 | Phillips, Jacob M. | Telephonic participation in Compensation Committee meeting (2.3). | 2.30 | $1,932.00 |
| 6/10/2020 | Laspisa, Rosemarie | Review documents re: Categories 3 and 4 from Company (1.3); update document discovery library (2.2). | 3.50 | $1,400.00 |
| 6/10/2020 | Kofsky, Andrew M. | Review employment law research (1.7); respond to internal inquiries re: same (0.3). | 2.00 | $2,380.00 |
| 6/10/2020 | Isaacman, Jennifer | Employment law research (2.0) and memo (1.8). | 3.80 | $2,242.00 |
| 6/10/2020 | Goldin, Nicholas | Review communications re: director liability, HR issue (0.4). | 0.40 | $592.00 |

| | | | | |
|---|---|---|---|---|
| 6/10/2020 | Ricciardi, Sara A. | Emails to team re: prospective directors/SEC filing (0.6); emails/call w/ J. Lundqvist re: research for same (0.7); call w/ corporate team, J. Lundqvist re: same (0.3); review preliminary analysis re: same (0.3); research/analysis re: obligations of prospective directors (2.4); prepare workstreams (0.2); email to N. Goldin re: same (0.1); email to P. Curnin, N. Goldin re: insurance (0.1); email to PG&E re: documents/fact record (0.2). | 4.90 | $5,831.00 |
| 6/10/2020 | Lundqvist, Jacob | Research re: securities law issues (4.0); email drafting to team re: same (0.6). | 4.60 | $2,714.00 |
| 6/10/2020 | Curnin, Paul C. | Conference call w/ client and counsel re: directors liability (1.0); review research re: same (0.5). | 1.50 | $2,460.00 |
| 6/10/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ team re: coverage for prospective directors (0.5); review D&O primary policy (0.3); email w/ J. Isaacman re: research re: same (0.2); review J. Loduca email re: status of D&O insurance (0.4); prepare follow-up questions re: limits proposal (0.3); email w/ P. Curnin and N. Goldin re: same (0.1); email w/ D. Goodwin and team re: D&O insurance arbitration (0.3). | 2.10 | $2,562.00 |
| 6/10/2020 | Isaacman, Jennifer | D&O liability policy research (1.9). | 1.90 | $1,121.00 |
| 6/10/2020 | Isaacman, Jennifer | Draft requests for documents (0.5) and prepare list of existing records (1.3). | 1.80 | $1,062.00 |
| 6/10/2020 | Ponce, Mario A. | Telephonic Comp Committee call (1.7) and review materials (0.8). | 2.50 | $4,100.00 |
| 6/10/2020 | Ponce, Mario A. | Emails (0.8), teleconfs (0.9), and review documents, various issues (0.8) re announcement of new Board members. | 2.50 | $4,100.00 |
| 6/10/2020 | Ponce, Mario A. | Rule 138 director consent issues re registration statement, teleconfs (0.5), emails re same (0.5). | 1.00 | $1,640.00 |
| 6/10/2020 | Brentani, William B. | Reviewed emails and documents re: disclosure issues regarding incoming directors (0.5); discussed related potential liability (0.5). | 1.00 | $1,535.00 |
| 6/10/2020 | Purushotham, Ravi | Attention to Section 11 liability for new directors (2.6). | 2.60 | $3,445.00 |
| 6/10/2020 | Egenes, Erica M. | Review board minutes (1.3). | 1.30 | $1,092.00 |
| 6/11/2020 | Isaacman, Jennifer | D&O liability policy research (2.6). | 2.60 | $1,534.00 |
| 6/11/2020 | Ricciardi, Sara A. | Research/analysis re: prospective director liability (2.5); research/analysis re: director indemnification (2.3); emails/call w/ corporate team and litigation team re: same (1.6); research/analysis re: exculpation/releases and related bankruptcy matters (1.8); emails to team re: same (0.6); call w/ N. Goldin re: same (0.1); review bankruptcy docket (0.4). | 9.30 | $11,067.00 |

| | | | | |
|---|---|---|---|---|
| 6/11/2020 | Lundqvist, Jacob | Continue research re: Section 11 issues (4.2); email drafting to team re: same (1.1); t/c w/ team re: same (0.8). | 6.10 | $3,599.00 |
| 6/11/2020 | Kofsky, Andrew M. | Review and revise talking points for Board meeting (1.5); internal t/c re: same (0.3). | 1.80 | $2,142.00 |
| 6/11/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ team re: proposed additional policy/limits and coverage (0.5); email w/ J. Isaacman re: research re: D&O insurance coverage (0.1); review of case law re: same (0.5); email w/ N. Goldin and P. Curnin re: same (0.3). | 1.40 | $1,708.00 |
| 6/11/2020 | Goldin, Nicholas | Analysis re: indemnity, insurance, securities law issues, exculpation (2.5); calls w/ team re: same (1.5); prepare for Board call (0.3); calls w/ team re: same (0.2); review correspondence re: CPP (0.2). | 4.70 | $6,956.00 |
| 6/11/2020 | Isaacman, Jennifer | Call w/ team re: employment law research (0.3). | 0.30 | $177.00 |
| 6/11/2020 | Curnin, Paul C. | Prepare for 6/12 Board meeting (0.5); t/c w/ J. Simon re: HR complaint (0.3); revise Board deck (1.2); email w/ C. Gleicher re: same (0.3); analyze potential issues re: offering (0.9); t/conf w/ M. Ponce re: same (0.3). | 3.50 | $5,740.00 |
| 6/11/2020 | Ponce, Mario A. | Emails (0.6), teleconfs (1.1) and document review, various issues (0.8) re new director liability for registration statement disclosures. | 2.50 | $4,100.00 |
| 6/11/2020 | Ponce, Mario A. | Emails re governance matters (0.7). | 0.70 | $1,148.00 |
| 6/11/2020 | Ponce, Mario A. | Emails re compensation and personnel matters (0.8). | 0.80 | $1,312.00 |
| 6/11/2020 | Brentani, William B. | Reviewed emails and documents re: disclosure issues regarding incoming directors (0.5); discussed related potential liability (0.5). | 1.00 | $1,535.00 |
| 6/11/2020 | Purushotham, Ravi | Attention to Section 11 liabilities and indemnity matters for new directors (4.7). | 4.70 | $6,227.50 |
| 6/11/2020 | Egenes, Erica M. | Call with M. Ponce, P. Curnin, N. Goldin, R. Purushotham, W. Brentani, S. Ricciardi, and J. Lundqvist re director indemnification (.5); call with Cravath, M. Ponce, R. Purushotham and W. Brentani re same (.4); draft indemnification agreement (1.9). | 2.80 | $2,352.00 |
| 6/12/2020 | Alcabes, Elisa | Re: D&O Insurance, review Side A and captive policies re: coverage (0.5); email w/ N. Goldin re: same (0.3); email w/ P. Curnin and N. Goldin re: potential additional policy limits and next steps (0.3). | 1.10 | $1,342.00 |
| 6/12/2020 | Kofsky, Andrew M. | Prepare for Board meeting (1.3); participate in Board meeting (1.5). | 2.80 | $3,332.00 |
| 6/12/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: director diligence (0.4); email to corporate team re: same (0.2); review bankruptcy docket (0.4); email to team re: bankruptcy hearing (0.1). | 1.10 | $1,309.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 6/12/2020 | Curnin, Paul C. | Revise HR complaint (1.5); t/c's w/ W. Johnson, J. Simon, A. Wolff re: same (1.0); Board call (1.5). | 4.00 | $6,560.00 |
|---|---|---|---|---|
| 6/12/2020 | Goldin, Nicholas | Prepare for Board call (0.5); call w/ team re: HR issue (0.2); call w/ team re: registration agreement (0.3); communications w/ team re: same, insurance coverage (0.4); attend Board meeting (1.5); call w/ Company re: court briefing (0.5); review media reports re: bankruptcy (0.2). | 3.60 | $5,328.00 |
| 6/12/2020 | Ponce, Mario A. | Telephonic board meeting (1.5); review materials (0.5), emails and teleconfs re same (0.3). | 2.30 | $3,772.00 |
| 6/12/2020 | Ponce, Mario A. | Emails re new Board on-boarding issues (1.2). | 1.20 | $1,968.00 |
| 6/12/2020 | Brentani, William B. | Reviewed emails and documents re: disclosure issues regarding incoming directors (0.1); discussed related potential liability (0.2). | 0.30 | $460.50 |
| 6/12/2020 | Purushotham, Ravi | Board call (1.8); review of board materials (0.6); review and revisions to memo re Board accomplishments (8.4). | 10.80 | $14,310.00 |
| 6/12/2020 | Egenes, Erica M. | Board call (1.7); review board minutes (0.9) | 2.60 | $2,184.00 |
| 6/14/2020 | Ricciardi, Sara A. | Review bankruptcy docket (0.4); review TCC objection withdrawal (0.2); review various supplements to Plan (0.7). | 1.30 | $1,547.00 |
| 6/15/2020 | Curnin, Paul C. | T/c w/ N. Goldin re: status (0.3); t/c w/ A. Wolff re: same (0.4); t/c w/ J. Loduca & J. Kane re: status w/ court and HR complaint (0.8). | 1.50 | $2,460.00 |
| 6/15/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: workstreams (0.3); email to team re: status (0.1); review Board minutes (0.5); email to corporate team re: same (0.3); review bankruptcy docket (0.4). | 1.60 | $1,904.00 |
| 6/15/2020 | Phillips, Jacob M. | Draft factual summary of Board activities (1.8). | 1.80 | $1,512.00 |
| 6/15/2020 | Grogan, Gregory T. | Tasks re: Board transition requested by Compensation Committee members (0.3). | 0.30 | $460.50 |
| 6/15/2020 | Goldin, Nicholas | Communications w/ team re: workstreams (0.3); review documents (0.5). | 0.80 | $1,184.00 |
| 6/15/2020 | Ponce, Mario A. | Emails (0.4) and teleconfs (0.8) re new Board onboarding process and additional GO approval matters. | 1.20 | $1,968.00 |
| 6/15/2020 | Ponce, Mario A. | Emails, review of SNO and Board Minutes (1.0). | 1.00 | $1,640.00 |
| 6/15/2020 | Ponce, Mario A. | Review/comments to director memo (0.7). | 0.70 | $1,148.00 |
| 6/15/2020 | Ponce, Mario A. | Weekly call with J. Loduca and J. Kane (0.4). | 0.40 | $656.00 |
| 6/15/2020 | Purushotham, Ravi | Review of board accomplishments memo (1.0). | 1.00 | $1,325.00 |
| 6/15/2020 | Egenes, Erica M. | Review board and committee minutes (4.7). | 4.70 | $3,948.00 |
| 6/16/2020 | Curnin, Paul C. | T/c w/ Brownell and Barrera re: advisors (1.0). | 1.00 | $1,640.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/16/2020 | Ricciardi, Sara A. | Emails to B. Wong re: documents/fact record (0.3); emails to J. Isaacman, K. Kinsel re: same (0.2); email to team re: director consent (0.1); emails to K. Kinsel re: court submission (0.2); review bankruptcy docket (0.4); review/analyze changes to proposed confirmation order (0.7); review updated draft Plan (0.9); emails to team re: same (0.7); review hearing summary (0.2). | 3.70 | $4,403.00 |
| 6/16/2020 | Kinsel, Kourtney J. | Review proposed conditions for monitorship (0.3); email S. Ricciardi and N. Goldin comments re: same (0.1). | 0.40 | $236.00 |
| 6/16/2020 | Isaacman, Jennifer | Attend hearing (1.7) and review related filings (0.5) and draft summary (1.0). | 3.20 | $1,888.00 |
| 6/16/2020 | Goldin, Nicholas | Communications w/ team re: release in order of confirmation (0.2); review media (0.1); communications w/ team re: registration statement (0.1). | 0.40 | $592.00 |
| 6/16/2020 | Ponce, Mario A. | Call with certain directors and P. Curnin re Governance issues (1.0). | 1.00 | $1,640.00 |
| 6/16/2020 | Ponce, Mario A. | Teleconfs (0.8), emails (0.3) and review documents, various issues (0.9) re new director consents to be named in registration statement, potential liabilities and defenses thereto. | 2.00 | $3,280.00 |
| 6/16/2020 | Ponce, Mario A. | Review/revisions to director memo (0.5), emails re same (0.2). | 0.70 | $1,148.00 |
| 6/16/2020 | Ponce, Mario A. | Emails and teleconfs re director indemnification agreements (0.4). | 0.40 | $656.00 |
| 6/16/2020 | Ponce, Mario A. | Emails re releases of new directors under POR (0.4). | 0.40 | $656.00 |
| 6/16/2020 | Brentani, William B. | Reviewed emails and documents re: disclosure issues regarding incoming directors (0.2); discussed related potential liability (0.3). | 0.50 | $767.50 |
| 6/16/2020 | Purushotham, Ravi | Attention to new director onboarding for equity financing (3.4). | 3.40 | $4,505.00 |
| 6/16/2020 | Egenes, Erica M. | Draft board minutes (1.2). | 1.20 | $1,008.00 |
| 6/17/2020 | Grogan, Gregory T. | Tasks re: Compensation Committee analysis (0.5); related t/c w/ M. Moore and A. Wolf (0.5). | 1.00 | $1,535.00 |
| 6/17/2020 | Isaacman, Jennifer | Communications w/ paralegal re: documents received from Company (0.1). | 0.10 | $59.00 |
| 6/17/2020 | Laspisa, Rosemarie | Update of document database (1.0). | 1.00 | $400.00 |
| 6/17/2020 | Isaacman, Jennifer | Review documents from the Company (0.2). | 0.20 | $118.00 |

| | | | | |
|---|---|---|---|---|
| 6/17/2020 | Ricciardi, Sara A. | Emails to team re: confirmation order (0.6); revise confirmation order language (0.2); email to Weil re: same (0.2); review bankruptcy/PERA update (0.3); review Montali decision on plan confirmation (0.7); emails to team re: same (0.4); prepare director update re: same (0.3); emails to P. Curnin, N. Goldin re: same (0.4); review bankruptcy docket (0.3); emails to P. Curnin re: releases (0.4); emails to K. Kinsel, J. Isaacman re: PG&E documents (0.2). | 4.00 | $4,760.00 |
| 6/17/2020 | Phillips, Jacob M. | Draft analysis re: executive compensation (2.3). | 2.30 | $1,932.00 |
| 6/17/2020 | Curnin, Paul C. | T/c w/ D. Goodwin re: arbitration (0.5). | 0.50 | $820.00 |
| 6/17/2020 | Goldin, Nicholas | Call w/ D. Goodwin re: arbitration (0.5); review confirm order (0.3); communications w/ team re: same (0.2); call w/ Company re: monitor (0.3); communications w/ team re: plan release (0.2). | 1.50 | $2,220.00 |
| 6/17/2020 | Ponce, Mario A. | Emails (0.5) and review documents, various issues (1.2) re new Board orientation. | 1.70 | $2,788.00 |
| 6/17/2020 | Ponce, Mario A. | Emails with Comp Committee Chair and G. Grogan re compensation issues (0.7). | 0.70 | $1,148.00 |
| 6/17/2020 | Ponce, Mario A. | Emails (0.3), teleconfs with Board Chair (0.6) re various governance issues, review documents in connection therewith (0.4). | 1.30 | $2,132.00 |
| 6/17/2020 | Brentani, William B. | Reviewed emails and documents re: disclosure issues regarding incoming directors (0.2); discussed related potential liability (0.3). | 0.50 | $767.50 |
| 6/17/2020 | Egenes, Erica M. | Review board minutes (1.2). | 1.20 | $1,008.00 |
| 6/18/2020 | Curnin, Paul C. | Revise report re: backstop fee (1.0). | 1.00 | $1,640.00 |
| 6/18/2020 | Goldin, Nicholas | Review backstop analysis (0.7). | 0.70 | $1,036.00 |
| 6/18/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: backstop memo (0.3). | 0.30 | $357.00 |
| 6/18/2020 | Curnin, Paul C. | Revise slides for new directors on boarding (1.0); Board call (2.0); calls w/ team re: prospective directors insurance coverage (2.0). | 5.00 | $8,200.00 |
| 6/18/2020 | Phillips, Jacob M. | Call w/ Compensation Committee member re: compensation issues (0.4). | 0.40 | $336.00 |
| 6/18/2020 | Grogan, Gregory T. | Analysis re: Compensation Committee (0.7); related t/c w/ M. Moore and A. Wolf (0.5). | 1.20 | $1,842.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/18/2020 | Ricciardi, Sara A. | Emails w/ team re: releases (0.6); emails w/ team re: insurance and indemnification (0.4); call w/ E. Alcabes and N. Goldin re: same (0.3); email to corporate team re: indemnification agreements (0.1); revise talking points for prospective director call (0.7); call w/ P. Curnin, N. Goldin re: same (0.2); email to director defendants re: Montali decision (0.1); review PERA objection settlement terms (0.2); emails to team re: same (0.2); revise powerpoint for prospective directors (0.8); emails to team re: same (0.5); email to Weil re: hearing (0.1); email to PG&E re: documents (0.2); email to J. Isaacman re: same (0.1); review Board meeting agenda (0.1); review edits to confirmation order (0.4); emails to team re: Board minutes (0.5); emails to Cravath re: same (0.2); emails to PG&E re: same (0.1); review draft minutes (0.5); emails to team re: same (0.3). | 6.60 | $7,854.00 |
| 6/18/2020 | Isaacman, Jennifer | Review documents received from Company in response to Board requests (0.9). | 0.90 | $531.00 |
| 6/18/2020 | Goldin, Nicholas | Analysis re: insurance coverage, indemnification and release (1.5); communications w/ team re: same (0.8); review new Board training (0.4); review draft minutes (0.1). | 2.80 | $4,144.00 |
| 6/18/2020 | Alcabes, Elisa | Re: D&O Insurance, email/conf call w/ N. Goldin, P. Curnin and S. Ricciardi re: upcoming Board presentations and insurance coverage (1.0); review insurance summaries from J. Loduca (0.5); email w/ R. Reilly re: same and re: new D&O insurance tower (0.5); further emails w/ N. Goldin, P. Curnin and S. Ricciardi re: D&O insurance talking points (0.4), and prepare same (1.0); email w/ M. Ponce and team re: revised slides for presentation (0.3); review/revise draft definitional material in mediation papers re: D&O insurance coverage (0.4); several emails w/ N. Goldin and P. Curnin re: same (0.4); review/revise Board presentation insurance slides per comments from team (1.9). | 6.40 | $7,808.00 |
| 6/18/2020 | Isaacman, Jennifer | Review PG&E Wildfire OII response to applications for rehearing (0.8). | 0.80 | $472.00 |
| 6/18/2020 | Kinsel, Kourtney J. | Review Board minutes for privileged materials (1.4); communications w/ S. Ricciardi and Cravath re: same (0.3). | 1.70 | $1,003.00 |
| 6/18/2020 | Wiseman, Stephen M. | Review and comment on board minutes (0.3). | 0.30 | $357.00 |
| 6/18/2020 | Ponce, Mario A. | Review/comments re Board and Committee minutes (1.5). | 1.50 | $2,460.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/18/2020 | Ponce, Mario A. | Review/comments re STB Board presentation (1.3), emails re same (0.7). | 2.00 | $3,280.00 |
| 6/18/2020 | Ponce, Mario A. | Review other Board materials (1.0), emails, issues related thereto (0.5). | 1.50 | $2,460.00 |
| 6/18/2020 | Ponce, Mario A. | Call with M. Moore and G. Grogan re compensation committee issues (0.3). | 0.30 | $492.00 |
| 6/18/2020 | Ponce, Mario A. | Telephonic Board meeting (1.5); review materials re same (0.2). | 1.70 | $2,788.00 |
| 6/18/2020 | Brentani, William B. | Reviewed emails and documents re: disclosure issues regarding incoming directors (0.1); discussed related potential liability (0.2). | 0.30 | $460.50 |
| 6/18/2020 | Purushotham, Ravi | Board meeting (1.6); review of Board materials (0.5); preparing presentation for prospective directors (2.9); review of minutes (1.0); review of Korn Ferry engagement letter (0.8). | 6.80 | $9,010.00 |
| 6/18/2020 | Egenes, Erica M. | Board call (2.0); prep summary of governance obligations (4.5); review board minutes (.5). | 7.00 | $5,880.00 |
| 6/19/2020 | Curnin, Paul C. | Revise document re: backstop fee (3.0). | 3.00 | $4,920.00 |
| 6/19/2020 | Ricciardi, Sara A. | Emails to N. Goldin (0.6); emails to K. Kinsel, J. Isaacman re: same (0.2); revise backstop memo (0.4). | 1.20 | $1,428.00 |
| 6/19/2020 | Phillips, Jacob M. | Review and markup of Board minutes (1.5). | 1.50 | $1,260.00 |
| 6/19/2020 | Alcabes, Elisa | Re: D&O Insurance, review/revise draft D&O insurance summary for Board (0.8); email w/ N. Goldin and P. Curnin re: same (0.3); further review/revise draft D&O insurance summary per comments received (1.0); further review of Side A DIC policies and captive policies re: same (0.6); further email w/ P. Curnin and N. Goldin re: revised drafts and responses to questions raised (0.5); email w/ PG&E re: revised draft summary (0.4). | 3.60 | $4,392.00 |
| 6/19/2020 | Lundqvist, Jacob | Attend bankruptcy hearing (2.5); draft summary re: same (0.8). | 3.30 | $1,947.00 |
| 6/19/2020 | Curnin, Paul C. | Board call for incoming directors (2.5). | 2.50 | $4,100.00 |
| 6/19/2020 | Grogan, Gregory T. | Tasks re: personnel matters requested by Compensation Committee members (1.3). | 1.30 | $1,995.50 |
| 6/19/2020 | Goldin, Nicholas | Prepare for new director onboarding call (2.5); attend portion of new director onboarding call (0.5). | 3.00 | $4,440.00 |
| 6/19/2020 | Ricciardi, Sara A. | Emails to J. Isaacman re: fact record (0.2); email to B. Wong re: PG&E documents (0.1); email to N. Goldin re: Wildfire OII (0.1); review Montali hearing summary (0.2); emails to J. Isaacman re: same (0.2); review bankruptcy docket (0.2). | 1.00 | $1,190.00 |
| 6/19/2020 | Ponce, Mario A. | Onboarding call with management and new directors re equity offering, registration statements and director liability (1.9); emails, preparation re same (1.1). | 3.00 | $4,920.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/19/2020 | Ponce, Mario A. | Call with management re Bill Smith transition to interim CEO and Board Committee assignments, emails, issues re same (0.5). | 0.50 | $820.00 |
| 6/19/2020 | Ponce, Mario A. | Call with management and MTO re various issues re onboarding of new Board members, emails, issues re same (0.5). | 0.50 | $820.00 |
| 6/19/2020 | Ponce, Mario A. | Call with management and Cravath re various onboarding issues (0.3). | 0.30 | $492.00 |
| 6/19/2020 | Ponce, Mario A. | Emails with Board Chair, P. Curnin and related issues re various governance matters (0.7). | 0.70 | $1,148.00 |
| 6/19/2020 | Ponce, Mario A. | Review of Korn Ferry engagement letter, emails re same (0.4). | 0.40 | $656.00 |
| 6/19/2020 | Purushotham, Ravi | Meeting with prospective directors (2.0); review of memo on company commitments (6.0); follow up on backstop commitment matters (1.0). | 9.00 | $11,925.00 |
| 6/19/2020 | Egenes, Erica M. | Review board minutes (1.4). | 1.40 | $1,176.00 |
| 6/20/2020 | Goldin, Nicholas | Analysis re: backstop issues (0.7); call w/ team re: same (0.3). | 1.00 | $1,480.00 |
| 6/20/2020 | Kinsel, Kourtney J. | Review backstop documents to ensure accuracy of citations and quotes (1.3). | 1.30 | $767.00 |
| 6/20/2020 | Ricciardi, Sara A. | Revise memo re: backstop (0.5); emails to N. Goldin re: same (0.4); email to K. Kinsel re: same (0.1). | 1.00 | $1,190.00 |
| 6/20/2020 | Goldin, Nicholas | Attend call w/ prospective directors (1.5); prepare for same (1.0). | 2.50 | $3,700.00 |
| 6/20/2020 | Ricciardi, Sara A. | Review/revise WMP SNO/CPP report (0.4); emails to N. Goldin re: same (0.1); emails to corporate team re: Board minutes (0.2); email to PG&E re: documents (0.1). | 0.80 | $952.00 |
| 6/20/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ R. Reilly, J. Loduca, P. Curnin and N. Goldin re: further revisions to draft D&O insurance summary for Board (0.5). | 0.50 | $610.00 |
| 6/20/2020 | Isaacman, Jennifer | Respond to Company questions re: SNO committee meeting minutes (0.3). | 0.30 | $177.00 |
| 6/20/2020 | Ponce, Mario A. | Onboarding call with management and new directors re equity offering, registration statements and director liability (2.0); emails, preparation re same (0.7). | 2.70 | $4,428.00 |
| 6/20/2020 | Ponce, Mario A. | Emails, various issues with Board Chair and P. Curnin re governance issues (0.4). | 0.40 | $656.00 |
| 6/20/2020 | Purushotham, Ravi | Meeting with prospective directors (2.0); review of backstop fee matters (0.5). | 2.50 | $3,312.50 |
| 6/20/2020 | Egenes, Erica M. | Review board minutes (2.4). | 2.40 | $2,016.00 |
| 6/21/2020 | Curnin, Paul C. | T/conf w/ Brownell, Wolf, R. Barrera, M. Ponce re: backstop (0.8); draft talking points re: backstop fee (1.0). | 1.80 | $2,952.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/21/2020 | Ponce, Mario A. | Conference call with Board Chair, certain directors and P. Curnin re governance issues (1.5); emails and documents re same (0.5). | 2.00 | $3,280.00 |
| 6/22/2020 | Curnin, Paul C. | Calls w/ Cravath and Lazard re: backstop (1.0); prepare for director call (1.0); call w/ directors Barrera, Brownell, Mielle re: backstop (0.5). | 2.50 | $4,100.00 |
| 6/22/2020 | Grogan, Gregory T. | Tasks related to director requests/Board transition (1.0). | 1.00 | $1,535.00 |
| 6/22/2020 | Phillips, Jacob M. | Draft Compensation Committee transition documents (1.2). | 1.20 | $1,008.00 |
| 6/22/2020 | Campbell, Eamonn W. | T/c w/ N. Goldin, S. Ricciardi re: case updates (0.4). | 0.40 | $366.00 |
| 6/22/2020 | Alcabes, Elisa | Re: D&O Insurance, email w/ S. Qusba, M. Ponce, J. Fell, N. Goldin and P. Curnin re: incoming/outgoing director inquiries re: D&O insurance and plan provisions (0.3); review of plan provisions re: same (0.3); review/circulate updated D&O insurance summary re: same (0.3); further emails w/ M. Ponce, S. Qusba and J. Fell re: same (0.4). | 1.30 | $1,586.00 |
| 6/22/2020 | Lundqvist, Jacob | Team call re: case updates (0.3). | 0.30 | $177.00 |
| 6/22/2020 | Goldin, Nicholas | Team meeting re: workstreams (0.3); review CPP WMP report (0.5). | 0.80 | $1,184.00 |
| 6/22/2020 | Kinsel, Kourtney J. | Internal team t/c re: upcoming deadlines and anticipated projects (0.3). | 0.30 | $177.00 |
| 6/22/2020 | Isaacman, Jennifer | Update call w/ team (0.3). | 0.30 | $177.00 |
| 6/22/2020 | Ponce, Mario A. | Review of documents re Board refresh (0.6) and emails re same (0.4). | 1.00 | $1,640.00 |
| 6/22/2020 | Ponce, Mario A. | Weekly call with J. Loduca/J. Kane (0.4). | 0.40 | $656.00 |
| 6/22/2020 | Ponce, Mario A. | Review, comments, revisions to Board and Committee minutes (1.3). | 1.30 | $2,132.00 |
| 6/22/2020 | Ponce, Mario A. | Emails, teleconfs; review documents with Comp Committee Chair re various issues (0.5). | 0.50 | $820.00 |
| 6/22/2020 | Ponce, Mario A. | Review/comments re 8K Confirmation Order (0.7). | 0.70 | $1,148.00 |
| 6/22/2020 | Ponce, Mario A. | Review/comments on memo summarizing GO and CPUC Commitments (0.7). | 0.70 | $1,148.00 |
| 6/22/2020 | Brentani, William B. | Reviewed emails and documents re: disclosure issues regarding incoming directors (0.2); discussed related potential liability (0.3). | 0.50 | $767.50 |
| 6/22/2020 | Purushotham, Ravi | Review of board minutes (2.1); review of 8-K (0.2). | 2.30 | $3,047.50 |
| 6/22/2020 | Fell, Jamie | Prepare slide re: bankruptcy provisions/protections in Plan and Confirmation Order for board presentation (0.9) and t/c, emails w/ S. Qusba and E. Alcabes re same (0.3). | 1.20 | $1,194.00 |
| 6/22/2020 | Egenes, Erica M. | Review board minutes (2.0). | 2.00 | $1,680.00 |
| 6/22/2020 | Magsino, Luke | Prep. Director Signature Page for N. Fu (0.7). | 0.70 | $185.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/23/2020 | Curnin, Paul C. | Calls w/ Cravath and Lazard re: backstop (1.3); debriefing calls w/ Barrera (1.0). | 2.30 | $3,772.00 |
| 6/23/2020 | Goldin, Nicholas | Calls w/ team re: backstop fee (0.8). | 0.80 | $1,184.00 |
| 6/23/2020 | Ricciardi, Sara A. | Review file/correspondence re: backstop documents (0.9); revise chronology re: same (3.8); emails/call w/ N. Goldin re: same (1.3); emails to P. Curnin re: same (0.4); review Board and Finance Committee materials/minutes for chronology (0.7); emails to P. Curnin, N. Goldin re: same (0.5). | 7.60 | $9,044.00 |
| 6/23/2020 | Ricciardi, Sara A. | Emails to director defendants re: status call (0.2); emails to N. Goldin re: director updates (0.3); emails to N. Goldin re: financing (0.2); emails to E. Egenes re: CPP (0.3); call w/ N. Goldin and director defendants re: case developments (0.2); review draft Board minutes (0.5); emails to P. Curnin, N. Goldin, corporate team re: same (0.3). | 2.00 | $2,380.00 |
| 6/23/2020 | Grogan, Gregory T. | Tasks related to director requests/Board transition (1.5). | 1.50 | $2,302.50 |
| 6/23/2020 | Azoulai, Moshe | Emails to team re: document deliverables (0.7). | 0.70 | $318.50 |
| 6/23/2020 | Phillips, Jacob M. | Review/markup of Board minutes (1.5). | 1.50 | $1,260.00 |
| 6/23/2020 | Phillips, Jacob M. | Draft Compensation Committee transition documents (1.5). | 1.50 | $1,260.00 |
| 6/23/2020 | Isaacman, Jennifer | Prepare for call w/ Company re: document requests (0.3). | 0.30 | $177.00 |
| 6/23/2020 | Ponce, Mario A. | Calls, emails, various issues re executive compensation and Comp Committee matters (0.5). | 0.50 | $820.00 |
| 6/23/2020 | Ponce, Mario A. | Review Board and Committee minutes (2.0). | 2.00 | $3,280.00 |
| 6/23/2020 | Ponce, Mario A. | Review and comments re 8k Confirmation Order (1.5). | 1.50 | $2,460.00 |
| 6/23/2020 | Ponce, Mario A. | Review/comments to new Board appointment Resolution (0.5); issues/emails re same (0.2). | 0.70 | $1,148.00 |
| 6/23/2020 | Purushotham, Ravi | Review of minutes (7.4). | 7.40 | $9,805.00 |
| 6/23/2020 | Egenes, Erica M. | Review board minutes (2.3); prep summary of ongoing governance obligations (4.4). | 6.70 | $5,628.00 |
| 6/24/2020 | Curnin, Paul C. | Director calls re: backstop (0.8); edit backstop chronology (2.1) and review underlying documents (0.9). | 3.80 | $6,232.00 |
| 6/24/2020 | Goldin, Nicholas | Review backstop issues (7.0). | 7.00 | $10,360.00 |
| 6/24/2020 | Isaacman, Jennifer | Cite check updated backstop production chronology (1.1). | 1.10 | $649.00 |
| 6/24/2020 | Isaacman, Jennifer | Cite /substance check for backstop chronology (6.6). | 6.60 | $3,894.00 |
| 6/24/2020 | Kinsel, Kourtney J. | Review backstop productions (6.9). | 6.90 | $4,071.00 |
| 6/24/2020 | Lundqvist, Jacob | Review backstop commitment document review (1.7). | 1.70 | $1,003.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/24/2020 | Ricciardi, Sara A. | Emails/calls w/ N. Goldin re: backstop chronology (1.9); revise chronology (6.4); emails to J. Lundqvist re: select documents/production dates (0.5); review documents for chronology (2.3); emails to K. Kinsel. J. Isaacman re: same (0.7); emails to P. Curnin re: chronology (0.6); revise/incorporate comments to chronology (1.7); email to R. Barrera re: same (0.1). | 14.20 | $16,898.00 |
| 6/24/2020 | Kovoor, Thomas G. | Compile document review data for team (0.8); emails to K. Kinsel & J. Lundqvist re: same (0.5). | 1.30 | $546.00 |
| 6/24/2020 | Goldin, Nicholas | Attend director meetings w/ GO's representative (1.5); call w/ Company re: preservation (0.3); review correspondence re: preservation (0.1). | 1.90 | $2,812.00 |
| 6/24/2020 | Isaacman, Jennifer | Call w/ Company re: Board document requests (0.3) and follow-up email w/ team re: document requests (1.2). | 1.50 | $885.00 |
| 6/24/2020 | Ricciardi, Sara A. | Emails to J. Isaacman re: fact record/documents from PG&E (0.2). | 0.20 | $238.00 |
| 6/24/2020 | Ponce, Mario A. | Review/comments to Summary of CPUC and GO commitments for Board (1.2), emails, issues re same (0.5). | 1.70 | $2,788.00 |
| 6/24/2020 | Ponce, Mario A. | Review/revisions to Director Protection slides for departing Board members (0.8); emails re same (0.4). | 1.20 | $1,968.00 |
| 6/24/2020 | Ponce, Mario A. | Review memo from GO re Plan Commitments (0.4); emails/ teleconfs with H. Weissmann and N. Brownell re same (0.3). | 0.70 | $1,148.00 |
| 6/24/2020 | Ponce, Mario A. | Call with J. Loduca, B. Wong and N. Goldin re document retention/legal hold issues (0.3). | 0.30 | $492.00 |
| 6/24/2020 | Ponce, Mario A. | Emails, various issues re Filsinger/Board interviews (0.4). | 0.40 | $656.00 |
| 6/24/2020 | Egenes, Erica M. | Prep deck re director protections (1.5). | 1.50 | $1,260.00 |
| 6/25/2020 | Curnin, Paul C. | Revise backstop chronology (1.0) and review underlying documents (0.5); t/c's w/ Brownell and Barrera re: backstop (0.4); revise supporting papers (0.6). | 2.50 | $4,100.00 |
| 6/25/2020 | Goldin, Nicholas | Review backstop chronology issues (5.5). | 5.50 | $8,140.00 |
| 6/25/2020 | Isaacman, Jennifer | Revise backstop chronology (0.2). | 0.20 | $118.00 |
| 6/25/2020 | Lundqvist, Jacob | Continue backstop commitment document review (0.9). | 0.90 | $531.00 |
| 6/25/2020 | Ricciardi, Sara A. | Calls/emails w/ N. Goldin re: backstop chronology (1.8); revise chronology (5.1); emails to P. Curnin, N. Goldin re: same (0.8); review notes re: investigation (0.6). | 8.30 | $9,877.00 |
| 6/25/2020 | Phillips, Jacob M. | Review and analysis of non-employee director awards (0.8); review and analysis of plan or reorganization and effect on non-employee director awards (0.7). | 1.50 | $1,260.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/25/2020 | Curnin, Paul C. | Board call (2.0). | 2.00 | $3,280.00 |
| 6/25/2020 | Ricciardi, Sara A. | Call w/ Latham re: derivative cases (0.1); emails to team re: same (0.3); review stipulation for derivative cases (0.1); emails to team re: same (0.3); review edits to stipulation (0.1); emails to Latham re: same (0.2). | 1.10 | $1,309.00 |
| 6/25/2020 | Goldin, Nicholas | Review exiting director preservation memo (0.3); review scheduling stipulation (0.1); review draft court submission (0.4). | 0.80 | $1,184.00 |
| 6/25/2020 | Blake, Stephen | Review filing in derivative cases (0.2). | 0.20 | $265.00 |
| 6/25/2020 | Alcabes, Elisa | Re: D&O Insurance, review/comment Board presentation slides re: D&O insurance (0.3); email w/ E. Egenes re: same (0.1). | 0.40 | $488.00 |
| 6/25/2020 | Grogan, Gregory T. | Tasks related to director requests/Board transition (1.0). | 1.00 | $1,535.00 |
| 6/25/2020 | Ponce, Mario A. | Board meeting (1.5); review materials (0.7). | 2.20 | $3,608.00 |
| 6/25/2020 | Ponce, Mario A. | Review Pricing Committee resolutions, 8K and other documents relating to equity offering (0.7). | 0.70 | $1,148.00 |
| 6/25/2020 | Ponce, Mario A. | Review bankruptcy court motions (0.4). | 0.40 | $656.00 |
| 6/25/2020 | Purushotham, Ravi | Board meeting (2.0); Filsinger call (1.0); revisions to board materials (3.3). | 6.30 | $8,347.50 |
| 6/25/2020 | Egenes, Erica M. | Board call (2.3); prep board deck for exiting directors (1.6). | 3.90 | $3,276.00 |
| 6/26/2020 | Curnin, Paul C. | T/c's w/ directors re: backstop (2.0). | 2.00 | $3,280.00 |
| 6/26/2020 | Goldin, Nicholas | Review communications re: court submission (0.2). | 0.20 | $296.00 |
| 6/26/2020 | Grogan, Gregory T. | Tasks related to director requests/Board transition (1.0). | 1.00 | $1,535.00 |
| 6/26/2020 | Lundqvist, Jacob | Review derivative litigation deadlines (0.4); email to team re: same (0.2). | 0.60 | $354.00 |
| 6/26/2020 | Curnin, Paul C. | Review Butte County DA report (1.0). | 1.00 | $1,640.00 |
| 6/26/2020 | Kinsel, Kourtney J. | Research re: order filed re: probation (0.1). | 0.10 | $59.00 |
| 6/26/2020 | Ricciardi, Sara A. | Review court docket (0.2); review order re: Butte (0.1); emails to N. Goldin, K. Kinsel: same (0.2); review derivative case docket updates (0.3). | 0.80 | $952.00 |
| 6/26/2020 | Ponce, Mario A. | Review/comments on Board presentation re Exiting director protections and obligations (0.8), emails, various issues re same (0.2). | 1.00 | $1,640.00 |
| 6/26/2020 | Ponce, Mario A. | Draft GO timeline/summary of GO negotiations for new Board selection process per request of directors (1.2). | 1.20 | $1,968.00 |
| 6/26/2020 | Ponce, Mario A. | Calls/emails with J. Simon and N. Brownell re Filsinger engagement and related issues (0.7). | 0.70 | $1,148.00 |
| 6/26/2020 | Ponce, Mario A. | Calls/emails re document retention policy for exiting directors (0.4). | 0.40 | $656.00 |
| 6/26/2020 | Ponce, Mario A. | Review Pricing Committee minutes and resolutions (0.4). | 0.40 | $656.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/26/2020 | Purushotham, Ravi | Revisions to board presentation (0.7). | 0.70 | $927.50 |
| 6/27/2020 | Goldin, Nicholas | Call w/ team re: backstop issues (0.2). | 0.20 | $296.00 |
| 6/27/2020 | Goldin, Nicholas | Call w/ Company re: court filing (0.2); review draft of same (0.5); call w/ Company counsel re: draft of same (0.9). | 1.60 | $2,368.00 |
| 6/28/2020 | Curnin, Paul C. | T/c's w/ Barrera (x4) re: backstop (0.9); review Debevoise chronology edits (1.0); t/c w/ Brownell re: backstop (0.4). | 2.30 | $3,772.00 |
| 6/28/2020 | Goldin, Nicholas | Review/prepare material re: backstop chronology (1.2); calls w/ team re: same (0.5). | 1.70 | $2,516.00 |
| 6/28/2020 | Ricciardi, Sara A. | Call w/ N. Goldin re: backstop (0.2); emails/calls w/ N. Goldin re: Debevoise chronology (0.8); review/analyze Debevoise chronology (0.8); emails to M. Ponce, team re: same (0.2); prepare talking points re: Debevoise chronology (0.6); emails to P. Curnin, N. Goldin re: same (0.2). | 2.80 | $3,332.00 |
| 6/28/2020 | Goldin, Nicholas | Review CPP memo re: guidance to Board (0.3). | 0.30 | $444.00 |
| 6/28/2020 | Ricciardi, Sara A. | Review derivative case updates (0.2). | 0.20 | $238.00 |
| 6/28/2020 | Ponce, Mario A. | Teleconfs (1.2), emails, various issues (0.8) re bankruptcy emergence and GO conditions. | 2.00 | $3,280.00 |
| 6/28/2020 | Egenes, Erica M. | Prep board minutes (1.3). | 1.30 | $1,092.00 |
| 6/29/2020 | Curnin, Paul C. | Tc's w/ R. Barrera re: backstop (0.7); prepare for Board call (0.8); Board call (1.0). | 2.50 | $4,100.00 |
| 6/29/2020 | Isaacman, Jennifer | Update call w/ team (0.3). | 0.30 | $177.00 |
| 6/29/2020 | Goldin, Nicholas | Communications w/ team re: agreement (0.4); calls w/ Company counsel re: court submissions (1.7); review court draft (0.3); calls w/ Company re: CPP meeting protocol (0.4); call w/ director re: same (0.1); review CPP minutes (0.5); call w/ team re: Board meeting (0.2); communications w/ team re: preparation for Board meeting (0.2); call w/ MWE re: insurance (0.1); call w/ Covington re: insurance (0.1); communications w/ team re: same (0.2); communications w/ Company re: preservation (0.3); communications w/ Company counsel re: derivative claims (0.1); draft communications to team re: backstop (0.5); communications w/ team re: panel (0.1); analysis re: backstop (0.6). | 5.80 | $8,584.00 |
| 6/29/2020 | Lundqvist, Jacob | Review of derivative case calendars (0.5); email to team re: same (0.2). | 0.70 | $413.00 |
| 6/29/2020 | Curnin, Paul C. | Check in call w/ J. Loduca and J. Kane (1.0). | 1.00 | $1,640.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/29/2020 | Ricciardi, Sara A. | Emails to J. Lundqvist re: derivative cases (0.3); emails to N. Goldin, K. Kinsel re: director documents (0.3); team call re: bankruptcy and litigation developments/status (0.3); emails to N. Goldin re: same (0.2); call w/ N. Goldin, K. Kinsel, PG&E, Redgrave re: director documents (0.2); emails to K. Kinsel re: same (0.2); calls/emails w/ N. Goldin re: backstop (0.5); prepare material re: backstop fee (1.6); Board call (1.5); call w/ N. Goldin re: backstop issue (0.2); emails to team re: same (0.3); prepare material re: backstop issue (0.7); emails to N. Goldin, S. Blake re: same (0.2). | 6.50 | $7,735.00 |
| 6/29/2020 | Grogan, Gregory T. | Emails w/ F. Chang re: Board compensation equity grants (0.3). | 0.30 | $460.50 |
| 6/29/2020 | Kinsel, Kourtney J. | T/c w/ internal team re: case update and strategy (0.3); t/c w/ J. Loduca re: document preservation calls w/ outgoing Board (0.2); compile derivative case complaints (0.4); email w/ N. Goldin re: same (0.1). | 1.00 | $590.00 |
| 6/29/2020 | Isaacman, Jennifer | Email w/ team re: derivative complaints (0.1). | 0.10 | $59.00 |
| 6/29/2020 | Lundqvist, Jacob | Team call re: status (0.3). | 0.30 | $177.00 |
| 6/29/2020 | Campbell, Eamonn W. | T/c w/ S. Ricciardi re: case updates, litigation strategy (0.4). | 0.40 | $366.00 |
| 6/29/2020 | Alcabes, Elisa | Re: D&O Insurance, review go-forward D&O insurance tower summary (0.2); email w/ R. Reilly and P. Curnin re: same (0.2). | 0.40 | $488.00 |
| 6/29/2020 | Campbell, Eamonn W. | Review of draft agreement (0.5) | 0.50 | $457.50 |
| 6/29/2020 | Ponce, Mario A. | Telephonic board meeting (1.5), review related materials (0.3), telecons, emails, various issues re same (0.2). | 2.00 | $3,280.00 |
| 6/29/2020 | Ponce, Mario A. | Weekly call with J. Loduca and J. Kane (0.4). | 0.40 | $656.00 |
| 6/29/2020 | Ponce, Mario A. | Emails, teleconfs re Korn Ferry engagement and interim CEO compensation issues (0.5). | 0.50 | $820.00 |
| 6/29/2020 | Ponce, Mario A. | Emails with D. Mielle and B.Wong re: D. Mielle resignation (1.0). | 1.00 | $1,640.00 |
| 6/29/2020 | Purushotham, Ravi | Board meeting (1.5); followup on Korn Ferry engagement letters (0.5); review of operational observer obligations (0.7). | 2.70 | $3,577.50 |
| 6/29/2020 | Egenes, Erica M. | Prep for board meeting (0.5); board meeting (1.6). | 2.10 | $1,764.00 |
| 6/30/2020 | Curnin, Paul C. | Revise agreement re: backstop issue (1.0); tc/'s w/ Brownell and R. Barrera re: same (0.5); t/c's w/ Cravath re: developments (0.5); review court submission (1.0). | 3.00 | $4,920.00 |
| 6/30/2020 | Goldin, Nicholas | Review backstop agreement language (0.4). | 0.40 | $592.00 |
| 6/30/2020 | Azoulai, Moshe | Administer e-discovery engagement w/ TransPerfect (0.2). | 0.20 | $91.00 |
| 6/30/2020 | Lundqvist, Jacob | Email to team re: derivative case calendar updates (0.1). | 0.10 | $59.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 6/30/2020 | Goldin, Nicholas | Communications w/ team re: plan exculpation (0.3). | 0.30 | $444.00 |
|---|---|---|---|---|
| 6/30/2020 | Goldin, Nicholas | Communications w/ team re: backstop agreement issue (0.2). | 0.20 | $296.00 |
| 6/30/2020 | Goldin, Nicholas | Prepare agreement re: backstop fee issue (1.9); call w/ team re: same (0.3); communications w/ counsel re: same (0.2); attend CPP meeting (1.5); communications w/ team re: court submission (0.1); review draft of same (0.2); call w/ Company counsel re: court submission (0.5). | 4.70 | $6,956.00 |
| 6/30/2020 | Ricciardi, Sara A. | Emails/call w/ team re: backstop issue (0.9); revise material re: backstop issue (0.5); emails to N. Goldin re: same (0.4); draft language re: agreement (0.3); emails to N. Goldin re: same (0.3); emails to P. Curnin, N. Goldin re: fact record/documents (0.3); email to J. Isaacman, K. Kinsel re: same (0.1); emails/call w/ N. Goldin re: bankruptcy plan provisions (0.6); emails to K. McLendon re: same (0.2); review/analyze plan re: same (0.4); prepare summary of provisions (0.2); email to P. Curnin re: same (0.1); review bankruptcy docket (0.2); review Montali orders (0.2). | 4.70 | $5,593.00 |
| 6/30/2020 | McLendon, Kathrine | Emails w/ S. Ricciardi re: plan exculpation provisions (0.2). | 0.20 | $244.00 |
| 6/30/2020 | Alcabes, Elisa | Re: D&O Insurance, review status report from R. Reilly re: go-forward D&O insurance program (0.2); email w/ R. Reilly re: request for policy proposals re: same (0.3); review/analyze go-forward policies (1.0); email w/ P. Curnin and N. Goldin re: same (0.5). | 2.00 | $2,440.00 |
| 6/30/2020 | Isaacman, Jennifer | Email w/ team re: requests to Company (0.1). | 0.10 | $59.00 |
| 6/30/2020 | Goldin, Nicholas | Review communications re: draft court submission (0.2); communications w/ Company re: same (0.1). | 0.30 | $444.00 |
| 6/30/2020 | Ponce, Mario A. | Review draft settlement agreement re backstop commitment fees (1.0), emails, teleconfs, various issues re same (0.5). | 1.50 | $2,460.00 |
| 6/30/2020 | Ponce, Mario A. | Emails, issues re Korn Ferry engagement (0.3). | 0.30 | $492.00 |
| 6/30/2020 | Ponce, Mario A. | Teleconfs (0.5) and emails, review resignation letter (0.6) re D. Mielle director resignation over disagreement with corporate policy and vesting of equity grants; review/comments to 8K disclosure (0.9). | 2.00 | $3,280.00 |
| 6/30/2020 | Ponce, Mario A. | Emails re CRO and CSO agreements with GO and related compensation (0.7). | 0.70 | $1,148.00 |
| 6/30/2020 | Purushotham, Ravi | Director resignation matter (1.0); finalize Korn Ferry engagement letter (0.7); attention to backstop matters (2.4); review of Cravath and Hunton 10b-5 letter to incoming directors (0.2). | 4.30 | $5,697.50 |
| 6/30/2020 | Egenes, Erica M. | Call with B. Wong re minutes (0.8). | 0.80 | $672.00 |

| 7/1/2020 | Curnin, Paul C. | Tc's w/ directors re: backstop issue (0.5); review new insurance (0.5). | 1.00 | $1,640.00 |
|---|---|---|---|---|
| 7/1/2020 | Ricciardi, Sara A. | Emails to K. Kinsel, J. Isaacman re: director transition (0.2); review bankruptcy docket (0.1); review derivative action dockets (0.2); emails to J. Lundqvist re: derivative actions (0.2); email to P. Curnin, N. Goldin re: same (0.1). | 0.80 | $952.00 |
| 7/1/2020 | Goldin, Nicholas | Communications w/ team re: backstop issue (0.8); communications w/ Company, team re: preservation (0.3); review court filing draft (0.2); review correspondence re: D&O insurance coverage (0.2). | 1.50 | $2,220.00 |
| 7/1/2020 | Lundqvist, Jacob | Email drafting to team re: derivative case status (0.1). | 0.10 | $59.00 |
| 7/1/2020 | Ponce, Mario A. | Conference call and related emails w/ P. Bogin at Korn Ferry re: new executive search (0.4). | 0.40 | $656.00 |
| 7/1/2020 | Ponce, Mario A. | Emails w/ new Directors re: director liability and protections (0.3). | 0.30 | $492.00 |
| 7/1/2020 | Purushotham, Ravi | Call w/ Korn Ferry re: engagement (0.4); followup on Lazard settlement matters (0.7). | 1.10 | $1,457.50 |
| **TOTAL** | | | **2,843** | **$3,393,018.50** |

## Task Code: Court Hearings (CH)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/29/2020 | Fell, Jamie | Attend omnibus court hearing (telephonic). | 3.50 | $3,482.50 |
| 2/20/2020 | Fell, Jamie | Prep for (0.5) and attend court hearing re: 7023 and bar date (1.7). | 2.20 | $2,189.00 |
| 2/20/2020 | McLendon, Kathrine | Hearing on alternative relief re: securities plaintiffs' 7023 motion (by telephone) (2.2). | 2.20 | $2,684.00 |
| 5/6/2020 | Fell, Jamie | Attend court hearing re: PERA letters/bar date (1.0). | 1.00 | $995.00 |
| 5/15/2020 | Fell, Jamie | Attend court hearing re: business claimant objection (2.2). | 2.20 | $2,189.00 |
| 5/19/2020 | Fell, Jamie | Attend hearing re: confirmation, procedure, etc. (1.7) and review/comments to follow-up summary (0.4). | 2.10 | $2,089.50 |
| 5/22/2020 | Fell, Jamie | Attend status conference re: confirmation hearing (1.8). | 1.80 | $1,791.00 |
| 5/27/2020 | Fell, Jamie | Attend confirmation hearing (1.2); comments to hearing summary (0.5). | 1.70 | $1,691.50 |
| 5/28/2020 | Fell, Jamie | Attend confirmation hearing (2.0); comments to hearing summary (0.8). | 2.80 | $2,786.00 |
| 5/29/2020 | Fell, Jamie | Attend confirmation hearing (2.4) and comments to summary for STB/directors (0.5). | 2.90 | $2,885.50 |
| 6/1/2020 | Fell, Jamie | Attend confirmation hearing (1.4) and comments to hearing summary (0.5). | 1.90 | $1,890.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 6/3/2020 | Fell, Jamie | Attending confirmation hearing (1.6) and comments to hearing summary (0.5). | 2.10 | $2,089.50 |
| 6/4/2020 | Fell, Jamie | Attend confirmation hearing (2.4) and comments to hearing summary (0.7). | 3.10 | $3,084.50 |
| 6/5/2020 | Fell, Jamie | Attend confirmation hearing (4.2) and comments to hearing summary for STB/clients (0.6). | 4.80 | $4,776.00 |
| 6/8/2020 | Fell, Jamie | Attending confirmation hearing (1.6) and comments to summary (0.3). | 1.90 | $1,890.50 |
| **TOTAL** | | | **36.20** | **$36,514.00** |

## Task Code: Fee/Employment Applications (FA)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/2/2020 | McLendon, Kathrine | Email S. Ricciardi re: November statement (0.1); review and respond to accounting team questions re: November statements (0.4); emails w/ S. Ricciardi re: billing guidelines (0.1); further emails w/ accounting team re: November statement (0.2). | 0.80 | $976.00 |
| 1/2/2020 | Ricciardi, Sara A. | Review/comment on questions re: PG&E bills (1.0); emails w/ K. McLendon and accounting re: PG&E billing (0.4). | 1.40 | $1,666.00 |
| 1/2/2020 | Sussman, Rebecca A. | Review and revise fee statements (1.3). | 1.30 | $1,092.00 |
| 1/2/2020 | McLendon, Kathrine | Review and further comment on November statement (0.5); emails accounting team re finalizing November statement (0.2). | 0.70 | $854.00 |
| 1/3/2020 | McLendon, Kathrine | Emails w/ S. Ricciardi and accounting team re: further revisions to November statements (0.3). | 0.30 | $366.00 |
| 1/3/2020 | Ricciardi, Sara A. | Emails w/ accounting team re: PG&E billing (0.5). | 0.50 | $595.00 |
| 1/3/2020 | Sussman, Rebecca A. | Review and revise monthly fee statement (0.4). | 0.40 | $336.00 |
| 1/6/2020 | McLendon, Kathrine | Review and respond to S. Ricciardi questions on November statement and accounting questions (0.2). | 0.20 | $244.00 |
| 1/6/2020 | Ricciardi, Sara A. | Emails w/ K. McLendon re: PG&E bills (0.2); review/comment on bills (0.8). | 1.00 | $1,190.00 |
| 1/6/2020 | Sussman, Rebecca A. | Review and revise fee statement (0.3). | 0.30 | $252.00 |
| 1/7/2020 | McLendon, Kathrine | Emails w/ accounting and S. Ricciardi re: finalizing November statements (0.2). | 0.20 | $244.00 |
| 1/7/2020 | Ricciardi, Sara A. | Emails w/ K. McLendon and accounting re: PG&E billing (0.2). | 0.20 | $238.00 |
| 1/7/2020 | McLendon, Kathrine | Emails Bancone re finalizing November statement (0.1). | 0.10 | $122.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 1/8/2020 | McLendon, Kathrine | Emails w/ N. Goldin and accounting re: finalizing November statements (0.1). | 0.10 | $122.00 |
|---|---|---|---|---|
| 1/8/2020 | Ricciardi, Sara A. | Emails w/ N. Goldin re: PG&E bills (0.3). | 0.30 | $357.00 |
| 1/8/2020 | Goldin, Nicholas | Review monthly fee submissions (0.7). | 0.70 | $1,036.00 |
| 1/13/2020 | McLendon, Kathrine | Begin review updated conflicts search results per updated list from Weil (1.7); continue review updated conflicts search results (1.0); begin preparation of third supplemental declaration (3.3); prep email conflicts team re: follow-up matters on updated conflicts search results (0.8). | 6.80 | $8,296.00 |
| 1/13/2020 | Fell, Jamie | Review/prep invoices, billing and fee statements (1.1). | 1.10 | $1,094.50 |
| 1/14/2020 | McLendon, Kathrine | Emails w/ accounting team re: payment on account of 6th monthly fee statement and application of reduction and confirmation re: reduction w/ company (0.2). | 0.20 | $244.00 |
| 1/15/2020 | McLendon, Kathrine | Continue preparing third disclosure declaration (0.9); further prepare third disclosure declaration (1.5); email w/ S. Qusba, M. Torkin and N. Goldin re: third disclosure declaration and fee examiner review status (0.3); docket review re: status of hearings on interim fee applications (0.1); email accounting team re: CNO for 5th monthly statement (0.1). | 2.90 | $3,538.00 |
| 1/16/2020 | McLendon, Kathrine | Emails w/ accounting team re: application of reductions for objected-to fees and coordination w/ company re: same (0.3); emails w/ conflicts team re: disclosure matters (0.2). | 0.50 | $610.00 |
| 1/23/2020 | McLendon, Kathrine | Email J. Calderon and J. Fell re: preparation of November monthly fee statement (0.1); email STB team re: finalizing third supplemental declaration (0.1); review draft CNO on October statement (0.1). | 0.30 | $366.00 |
| 1/23/2020 | Fell, Jamie | Prepare monthly fee statement and CNO (1.0) | 1.00 | $995.00 |
| 1/24/2020 | McLendon, Kathrine | Emails w/ internal team and accounting re: finalizing and filing CNO on October statement and update to company re: reductions (0.3). | 0.30 | $366.00 |
| 1/24/2020 | Fell, Jamie | Prepare 8th monthly fee statement (1.7); prepare and file CNO for seventh monthly fee statement and prep email for invoicing/billing (1.0). | 2.70 | $2,686.50 |
| 1/27/2020 | McLendon, Kathrine | Emails w/ J. Fell re: additional information requested by N. Goldin re: CNO on October statement (0.3); emails w/ J. Fell re: additional information for N. Goldin for fee examiner process (0.2). | 0.50 | $610.00 |
| 1/27/2020 | Fell, Jamie | Review and gather materials re: fee examiner report and negotiations and hearing re: | 1.40 | $1,393.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | resolved first interim fee applications (0.6); draft email summary re: prep for fee examiner discussion (0.8). | | |
| 1/28/2020 | McLendon, Kathrine | Review and comment on draft monthly statement for November (0.5); email w/ J. Fell re: comments on eighth monthly statement for November (0.1); email S. Ricciardi and J. Fell re: preparation of December statements (0.1); review update on fee examiner compromises on other first interim fee applications (0.1); further emails w/ S. Ricciardi re: preparation of December statements (0.1); emails w/ accounting team re: timetable for and status of December statements (0.2); further emails w/ S. Ricciardi, J. Fell and accounting team re: December statements (0.1); begin review same (0.1). | 1.30 | $1,586.00 |
| 1/28/2020 | Ricciardi, Sara A. | Prepare December fee statement (1.5); communications w/ team re: same (0.7). | 2.20 | $2,618.00 |
| 1/28/2020 | Fell, Jamie | Review monthly invoice (1.1); prep/revise monthly fee statement (0.3). | 1.40 | $1,393.00 |
| 1/29/2020 | McLendon, Kathrine | Email S. Ricciardi re: comments on December statements (0.1); further internal emails re: December statements (0.1); brief review updated December statements (0.4); further email w/ S. Ricciardi and accounting team re: comments (0.1). | 0.70 | $854.00 |
| 1/29/2020 | Ricciardi, Sara A. | Work on December fee statement (0.9); emails to team re: same (0.6). | 1.50 | $1,785.00 |
| 1/29/2020 | McLendon, Kathrine | Begin review December statement (0.3); email J. Fell and accounting re preliminary comments (0.2); further emails accounting team re December statement (0.2); emails S. Qusba re December statement (0.1); additional emails accounting team re December statement (0.2); review revised protocol and order approving same re various disbursement issues (0.2). | 1.20 | $1,464.00 |
| 1/30/2020 | McLendon, Kathrine | Emails w/ S. Ricciardi and accounting team re: follow-up matters for December statements (0.2); emails w/ J. Fell re: finalizing, filing and service of November monthly statement (0.3). | 0.50 | $610.00 |
| 1/30/2020 | Ricciardi, Sara A. | Prepare December fee statement (0.8); communications w/ team re: same (0.7). | 1.50 | $1,785.00 |
| 1/30/2020 | McLendon, Kathrine | Further review and comment on December statement (1.1); email J. Fell and accounting team re follow-up matters (0.1). | 1.20 | $1,464.00 |
| 1/30/2020 | Fell, Jamie | Review monthly invoices (0.7) and corr. w/ billing and S. Ricciardi re: same (0.3); finalize, file and serve monthly fee statement (1.0). | 2.00 | $1,990.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/31/2020 | McLendon, Kathrine | Emails w/ S. Ricciardi and accounting team re: finalizing December statements (0.3). | 0.30 | $366.00 |
| 1/31/2020 | Ricciardi, Sara A. | Emails w/ team re: December fee statement (0.3). | 0.30 | $357.00 |
| 1/31/2020 | McLendon, Kathrine | Emails J. Fell and accounting team re finalizing December statement (0.2). | 0.20 | $244.00 |
| 1/31/2020 | Fell, Jamie | Corr. w/ billing re: 8th monthly fee statement and review monthly invoices (0.5). | 0.50 | $497.50 |
| 2/3/2020 | McLendon, Kathrine | Review amended orders re: fee examiner protocol (0.2); emails w/ conflicts and internal team re: supplemental disclosure declaration (0.2). | 0.40 | $488.00 |
| 2/3/2020 | Ricciardi, Sara A. | Work on December fee statement (0.5); emails to team re: same (0.3). | 0.80 | $952.00 |
| 2/3/2020 | McLendon, Kathrine | Emails w/ J. Fell and accounting team re finalizing December statement (0.1); review final December statement (0.1). | 0.20 | $244.00 |
| 2/4/2020 | Goldin, Nicholas | Conference team re: fee applications (0.3). | 0.30 | $444.00 |
| 2/4/2020 | McLendon, Kathrine | Prepare revisions to STB supplemental disclosure declaration (0.8); email S. Qusba, M. Torkin and N. Goldin re: declaration (0.1); meeting w/ N. Goldin and J. Fell re: fee examiner next steps (0.3). | 1.20 | $1,464.00 |
| 2/4/2020 | Fell, Jamie | Review examiner materials (protocol, first interim fee hearing notice, STB interim fee app, initial report) (0.9) and corr. w/ N. Goldin and K. McLendon re: prep for fee examiner discussion (0.4). | 1.30 | $1,293.50 |
| 2/5/2020 | McLendon, Kathrine | Further revise STB supplemental disclosure declaration and circulate for sign off (0.2); prepare draft email to J. Loduca re: increases (0.5). | 0.70 | $854.00 |
| 2/6/2020 | Ricciardi, Sara A. | Emails w/ team re: December fee statement (0.3). | 0.30 | $357.00 |
| 2/6/2020 | McLendon, Kathrine | Review company email re: October payment and application of reductions (0.1); emails w/ N. Goldin and J. Fell re: finalizing and filings STB supplemental declaration (0.1); t/c w/ J. Fell re: notice of third supplemental declaration (0.1); further emails w/ J. Fell and MCO re: filing third supplemental declaration (0.1). | 0.40 | $488.00 |
| 2/6/2020 | Goldin, Nicholas | Review fee application (0.4). | 0.40 | $592.00 |
| 2/6/2020 | Fell, Jamie | Prep, finalize and file supplemental retention declaration (1.4). | 1.40 | $1,393.00 |
| 2/7/2020 | Ricciardi, Sara A. | Emails w/ team re: December fee statement (0.2). | 0.20 | $238.00 |
| 2/7/2020 | McLendon, Kathrine | Emails w/ J. Fell re: and review proposal to fee examiner (0.2). | 0.20 | $244.00 |
| 2/7/2020 | McLendon, Kathrine | Further internal emails re: proposal to fee examiner (0.2). | 0.20 | $244.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/7/2020 | Goldin, Nicholas | Prepare response re: fee examiner objections (0.4). | 0.40 | $592.00 |
| 2/7/2020 | Fell, Jamie | Review examiner report and first interim fee app (1.1) and prepare/circulate outline for fee examiner discussion (1.2). | 2.30 | $2,288.50 |
| 2/9/2020 | McLendon, Kathrine | Emails w/ N. Goldin and J. Fell re: memo for fee examiner (0.2). | 0.20 | $244.00 |
| 2/10/2020 | Fell, Jamie | Review fee examiner protocol (0.2) and draft/revise fee examiner email re: first interim (0.4). | 0.60 | $597.00 |
| 2/13/2020 | Fell, Jamie | Prep for discussion w/ fee examiner including review protocol and guidelines, summary of first report and STB response (0.9) and emails w/ N. Goldin re: questions/topics for discussion (0.3). | 1.20 | $1,194.00 |
| 2/14/2020 | Goldin, Nicholas | Prepare for (0.3) and call w/ examiner (0.4). | 0.70 | $1,036.00 |
| 2/18/2020 | McLendon, Kathrine | Further email w/ N. Goldin re: scheduling hearing on STB first interim (0.1); email N. Goldin and J. Fell re: hearing on first interim fee application (0.1). | 0.20 | $244.00 |
| 2/18/2020 | Goldin, Nicholas | Communications w/ team re: bankruptcy fee issues (0.4). | 0.40 | $592.00 |
| 2/19/2020 | McLendon, Kathrine | Email N. Goldin and J. Fell re: timetable re: STB second interim fee application w/ fee examiner (0.1); email J. Fell re: follow-up w/ S. McNutt re: documenting compromise of first interim fee application (0.1). | 0.20 | $244.00 |
| 2/19/2020 | Fell, Jamie | Emails w/ S. McNutt (0.2) and review/prepare materials for fee compromise (0.7). | 0.90 | $895.50 |
| 2/21/2020 | McLendon, Kathrine | Email J. Fell re: CNO on 8th monthly fee statement (0.1); emails J. Fell and accounting team re: preparation of monthly statement for January (0.1). | 0.20 | $244.00 |
| 2/21/2020 | Fell, Jamie | Review invoices (0.8) and prepare monthly fee statement (0.6). | 1.40 | $1,393.00 |
| 2/24/2020 | McLendon, Kathrine | Email J. Fell re: filing CNO on 8th monthly fee settlement (0.1); emails J. Fell and accounting re: first interim fee application resolution and hearing date (0.1). | 0.20 | $244.00 |
| 2/25/2020 | McLendon, Kathrine | Email S. Ricciardi, J. Fell, accounting team re: monthly fee statements for January and third interim fee application (0.2); further emails w/ J. Fell and accounting team re: upcoming fee statement and application filings (0.1); preliminary review materials for third interim fee application (0.4); review updated fee examiner protocol order re: guidelines applicable to third interim fee application (0.2). | 0.90 | $1,098.00 |
| 2/25/2020 | Calderon, Justin | Prepare ninth (December) monthly fee application (3.0). | 3.00 | $2,100.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/26/2020 | Calderon, Justin | Communications w/ J. Fell re: monthly statement (0.3). | 0.30 | $210.00 |
| 2/26/2020 | McLendon, Kathrine | Email accounting team re: January statement questions (0.1); emails w/ N. Goldin re: company approval of 2020 rates (0.1). | 0.20 | $244.00 |
| 2/26/2020 | Ricciardi, Sara A. | Work on January fee statement (0.5); emails w/ team re: same (0.3). | 0.80 | $952.00 |
| 2/26/2020 | McLendon, Kathrine | Review and comment on monthly statement for January (1.3); email accounting team re: follow up matters on January statement (0.1). | 1.40 | $1,708.00 |
| 2/27/2020 | McLendon, Kathrine | Review 9th monthly fee statement (0.5); email J. Fell and accounting team re: finalizing 9th monthly fee statement (0.2); further emails w/ accounting team re: finalizing 9th monthly fee statement (0.1). | 0.80 | $976.00 |
| 2/27/2020 | McLendon, Kathrine | Emails accounting team re finalizing statement for January (0.2). | 0.20 | $244.00 |
| 2/28/2020 | Goldin, Nicholas | Review material re: fee application (1.0). | 1.00 | $1,480.00 |
| 2/28/2020 | Ricciardi, Sara A. | Emails w/ team re: January fee statement (0.5); work on fee statement (1.3). | 1.80 | $2,142.00 |
| 2/28/2020 | McLendon, Kathrine | Begin review and comment on January statements (0.3); further review and comment on January statements (1.9); emails w/ S. Ricciardi and accounting team re: January statements (0.2); email J. Fell re: and review draft notice of compromise for first interim fee application (0.1); review draft amendment to first interim fee application re: compromise w/ fee examiner (0.1). | 2.70 | $3,294.00 |
| 2/28/2020 | Fell, Jamie | Prepare/finalize, file and serve monthly fee statement (0.6). | 0.60 | $597.00 |
| 2/29/2020 | Ricciardi, Sara A. | Emails w/ team re: January fee statement (0.2). | 0.20 | $238.00 |
| 3/2/2020 | McLendon, Kathrine | Emails w/ S. Ricciardi and accounting team re: finalizing statements for January (0.2). | 0.20 | $244.00 |
| 3/2/2020 | Ricciardi, Sara A. | Emails w/ team re: January fee statement (0.2). | 0.20 | $238.00 |
| 3/2/2020 | McLendon, Kathrine | Emails accounting team re: finalizing January statement (0.1). | 0.10 | $122.00 |
| 3/2/2020 | Fell, Jamie | Prepare monthly fee statement (0.5). | 0.50 | $497.50 |
| 3/4/2020 | McLendon, Kathrine | Emails accounting team re: completion of January statement (0.1). | 0.10 | $122.00 |
| 3/5/2020 | Fell, Jamie | Prepare interim fee application (1.1). | 1.10 | $1,094.50 |
| 3/6/2020 | Ricciardi, Sara A. | Emails to team re: January fee statement (0.2). | 0.20 | $238.00 |
| 3/6/2020 | Goldin, Nicholas | Review fee applications (0.5). | 0.50 | $740.00 |
| 3/6/2020 | Fell, Jamie | Prepare interim fee application and exhibits (1.0). | 1.00 | $995.00 |
| 3/9/2020 | Fell, Jamie | Prepare interim fee application and exhibits (1.6). | 1.60 | $1,592.00 |
| 3/10/2020 | McLendon, Kathrine | Review materials for preparation of third interim fee application (1.1); email J. Fell re: | 4.70 | $5,734.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | preparation of third interim fee application (0.1); further emails w/ M. Torkin and J. Fell re: third interim fee application (0.1); additional emails w/ S. Ricciardi and J. Fell re: third interim fee application (0.2); begin review and comment on third interim fee application (1.4); continue review and comment on third interim fee application (0.5); email J. Fell re: comments on third interim, N. Goldin certification and various follow-up matters (0.3); further internal emails re: third interim fee application (0.2); t/c w/ J. Fell re: further comments and questions on third interim fee application, budget and confirming filing deadline (0.5); further emails w/ S. Ricciardi and J. Fell re: finalizing third interim and status of November statement payment (0.3). | | |
| 3/10/2020 | Ricciardi, Sara A. | Review draft fee application (0.4); emails to J. Fell, K. McLendon re: same (0.4); email to N. Goldin re: same (0.1). | 0.90 | $1,071.00 |
| 3/10/2020 | Fell, Jamie | Prepare interim fee application and exhibits (1.7). | 1.70 | $1,691.50 |
| 3/11/2020 | McLendon, Kathrine | Emails w/ E. Alcabes and J. Fell re: third interim fee application (0.1). | 0.10 | $122.00 |
| 3/11/2020 | Fell, Jamie | Prepare interim fee application and exhibits (1.1) and emails, t/cs w/ N. Goldin, K. McLendon and billing coordinators re: same (0.5). | 1.60 | $1,592.00 |
| 3/12/2020 | McLendon, Kathrine | Emails w/ N. Goldin and J. Fell re: finalizing and filing STB third interim fee application (0.2). | 0.20 | $244.00 |
| 3/12/2020 | Fell, Jamie | Prepare interim fee application and exhibits (3.2). | 3.20 | $3,184.00 |
| 3/13/2020 | McLendon, Kathrine | Emails w/ N. Goldin and J. Fell re: filing STB third interim fee application (0.1). | 0.10 | $122.00 |
| 3/13/2020 | Fell, Jamie | Prepare and finalize interim fee application and exhibits (1.4). | 1.40 | $1,393.00 |
| 3/16/2020 | McLendon, Kathrine | Email w/ N. Goldin re: finalizing third interim fee application (0.1); email w/ J. Fell re: finalizing and filing third interim fee application (0.2). | 0.30 | $366.00 |
| 3/16/2020 | Goldin, Nicholas | Review fee application (0.3). | 0.30 | $444.00 |
| 3/16/2020 | Fell, Jamie | Finalize, file and serve interim fee application and exhibits (2.7). | 2.70 | $2,686.50 |
| 3/17/2020 | McLendon, Kathrine | Emails w/ J. Fell re: various follow up matters re: third interim fee application (0.2). | 0.20 | $244.00 |
| 3/20/2020 | Fell, Jamie | Review docket and prepare CNO for 9th monthly fee statement (0.6); prepare order re: granting first interim fee application (1.2). | 1.80 | $1,791.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 3/22/2020 | McLendon, Kathrine | Review draft order approving first interim fee application (0.1); email w/ J. Fell re: comments thereon (0.1). | 0.20 | $244.00 |
| 3/23/2020 | McLendon, Kathrine | Review docket order re: STB first interim fee application (0.1); review revised order on STB first interim and email w/ J. Fell re: finalizing and filing same (0.1). | 0.20 | $244.00 |
| 3/23/2020 | Fell, Jamie | Finalize and file CNO for monthly statement (0.5); revise, finalize and upload order granting first interim fee application (0.4). | 0.90 | $895.50 |
| 3/24/2020 | McLendon, Kathrine | Emails w/ J. Fell re: CNO on 9th monthly and filing of 10th monthly (0.1). | 0.10 | $122.00 |
| 3/25/2020 | McLendon, Kathrine | Review tenth monthly statement, including email w/ J. Fell re: finalizing and filing same (0.3). | 0.30 | $366.00 |
| 3/25/2020 | Fell, Jamie | Prep monthly fee statement (0.7); summary email re: first interim approval and ninth monthly fee statement (0.4). | 1.10 | $1,094.50 |
| 3/27/2020 | McLendon, Kathrine | Internal emails re: payment on first interim fee application (0.1); prepare draft of fourth Goldin supplemental declaration (0.4). | 0.50 | $610.00 |
| 3/27/2020 | Fell, Jamie | Prep. summary for client re: first interim approval (0.6); draft summary re: fee examiner protocol and compromise for finance committee (0.5); prepare monthly fee statement (0.7). | 1.80 | $1,791.00 |
| 3/30/2020 | Fell, Jamie | Review monthly invoices (0.6); prep, finalize, file and serve monthly fee statement (1.1). | 1.70 | $1,691.50 |
| 3/31/2020 | Ricciardi, Sara A. | Revise February fee statement (3.6); emails w/ team re: same (0.4); emails w/ Accounting re: same (0.8). | 4.80 | $5,712.00 |
| 4/1/2020 | Ricciardi, Sara A. | Revise/edit fee statement (0.9); emails w/ team and Accounting re: same (0.6). | 1.50 | $1,785.00 |
| 4/2/2020 | Ricciardi, Sara A. | Revise fee statement (0.4); emails w/ accounting team re: same (0.4). | 0.80 | $952.00 |
| 4/2/2020 | Fell, Jamie | Review monthly invoices (2.3). | 2.30 | $2,288.50 |
| 4/3/2020 | Ricciardi, Sara A. | Emails to accounting re: fee statement (0.3); email to N. Goldin re: same (0.1). | 0.40 | $476.00 |
| 4/4/2020 | McLendon, Kathrine | Review and comment on monthly statement for February (0.8). | 0.80 | $976.00 |
| 4/6/2020 | McLendon, Kathrine | Emails accounting team re finalizing February statement (0.1). | 0.10 | $122.00 |
| 4/7/2020 | Ricciardi, Sara A. | Emails to team re: fee statement (0.4). | 0.40 | $476.00 |
| 4/7/2020 | Goldin, Nicholas | Review fee submission (0.5). | 0.50 | $740.00 |
| 4/10/2020 | McLendon, Kathrine | Emails w/ J. Fell and accounting team re: status on first interim application and monthly statements (0.2). | 0.20 | $244.00 |
| 4/20/2020 | Fell, Jamie | T/c and related, emails w/ finance committee, billing coordinator, N. Goldin and K. McLendon re: first interim fee application and fee examiner discussions (0.6). | 0.60 | $597.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/22/2020 | Fell, Jamie | Prepare and file CNO for tenth monthly fee statement (0.9); prepare eleventh monthly fee statement (2.7). | 3.60 | $3,582.00 |
| 4/23/2020 | McLendon, Kathrine | Brief review updated conflicts list and email conflicts team re: updated checks (0.2). | 0.20 | $244.00 |
| 4/23/2020 | Fell, Jamie | Prepare eleventh monthly fee statement and exhibits (1.1). | 1.10 | $1,094.50 |
| 4/27/2020 | McLendon, Kathrine | Review monthly statement for February (0.4); email w/ J. Fell re: comments thereon (0.1). | 0.50 | $610.00 |
| 4/27/2020 | Ricciardi, Sara A. | Revise March fee statement (0.7); emails w/ team re: same (0.4). | 1.10 | $1,309.00 |
| 4/28/2020 | McLendon, Kathrine | Emails w/ J. Fell and accounting team re: finalizing monthly statement for February (0.2). | 0.20 | $244.00 |
| 4/28/2020 | Ricciardi, Sara A. | Revise fee statement (2.9); emails w/ team, accounting re: same (0.9). | 3.80 | $4,522.00 |
| 4/28/2020 | Fell, Jamie | Review/revise monthly invoices (1.8); draft/revise monthly fee statements and exhibits (0.8). | 2.60 | $2,587.00 |
| 4/29/2020 | Ricciardi, Sara A. | Emails w/ team re: fee statement (0.6); review updates to fee statements (0.2); further comments to fee statement (0.3). | 1.10 | $1,309.00 |
| 4/29/2020 | McLendon, Kathrine | Review and comment on draft fee statement for March (1.0). | 1.00 | $1,220.00 |
| 4/30/2020 | Ricciardi, Sara A. | Emails w/ team re: fee statement (0.6). | 0.60 | $714.00 |
| 4/30/2020 | Fell, Jamie | Prep, finalize and file and serve 11th monthly fee statement (1.9); prepare email to J. Loduca re: tenth monthly fee statement/CNO (0.4). | 2.30 | $2,288.50 |
| 5/4/2020 | McLendon, Kathrine | Review report on updated conflicts search per updated list from Weil (0.3); prepare further revisions to N. Goldin 4th supplemental declaration to reflect updates to conflicts list (0.5). | 0.80 | $976.00 |
| 5/7/2020 | Goldin, Nicholas | Revise fee applications (0.5). | 0.50 | $740.00 |
| 5/14/2020 | Ricciardi, Sara A. | Emails to accounting re: fee statements (0.3). | 0.30 | $357.00 |
| 5/19/2020 | Ricciardi, Sara A. | Revise fee statement (0.4); emails to accounting team re: same (0.3). | 0.70 | $833.00 |
| 5/26/2020 | Ricciardi, Sara A. | Emails re: fee statement (0.3). | 0.30 | $357.00 |
| 5/26/2020 | McLendon, Kathrine | Emails w/ J. Fell re: payment of 11th monthly fee statement (0.1). | 0.10 | $122.00 |
| 5/28/2020 | Ricciardi, Sara A. | Revise April fee statement (1.1); emails w/ team re: same (0.4). | 1.50 | $1,785.00 |
| 5/29/2020 | Ricciardi, Sara A. | Emails w/ team re: fee statement (0.4). | 0.40 | $476.00 |
| 5/22/2020 | Fell, Jamie | Prepare and file CNO re: Eleventh Monthly Fee Statement (0.9). | 0.90 | $895.50 |
| 5/25/2020 | Fell, Jamie | Prepare monthly fee statement and exhibits (2.6). | 2.60 | $2,587.00 |
| 5/26/2020 | Fell, Jamie | Draft email to J. Loduca re: eleventh monthly statement (0.4); prepare twelfth monthly statement and exhibits (0.9). | 1.30 | $1,293.50 |
| 5/28/2020 | Fell, Jamie | Review April monthly invoices (2.2). | 2.20 | $2,189.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 6/29/2020 | Ricciardi, Sara A. | Emails to team re: fee statement (0.6); emails to Accounting re: same (0.6); revise fee statement (1.7). | 2.90 | $3,451.00 |
| 6/30/2020 | Goldin, Nicholas | Call w/ examiner re: fees (0.2) and prepare for same (0.2). | 0.40 | $592.00 |
| 6/5/2020 | Goldin, Nicholas | Review fee application (0.5). | 0.50 | $740.00 |
| 6/5/2020 | Ricciardi, Sara A. | Review updated fee statement (0.3); emails w/ team re: same (0.4). | 0.70 | $833.00 |
| 6/23/2020 | Goldin, Nicholas | Review fee applications (0.7). | 0.70 | $1,036.00 |
| 6/22/2020 | Ricciardi, Sara A. | Revise fee statement (2.4); emails to team re: same (0.4); emails to Accounting re: same (0.6). | 3.40 | $4,046.00 |
| 6/19/2020 | McLendon, Kathrine | Internal emails re: Alix Partners request for STB estimates for professional fee escrow for closing (0.5). | 0.50 | $610.00 |
| 6/29/2020 | Goldin, Nicholas | Prepare for meeting w/ examiner (0.4); revise fee application (0.3). | 0.70 | $1,036.00 |
| 6/30/2020 | Goldin, Nicholas | Call w/ team re: fee examiner reports (0.3); prepare for fee examiner call (0.3). | 0.60 | $888.00 |
| 6/30/2020 | McLendon, Kathrine | Conference call w/ N. Goldin and J. Fell re: analyses of second and third interim fee applications and conference w/ Professor Markell re: same (0.3). | 0.30 | $366.00 |
| 6/2/2020 | Ricciardi, Sara A. | Emails w/ team re: fee statement (0.3). | 0.30 | $357.00 |
| 6/1/2020 | McLendon, Kathrine | Preliminary review fee examiner reports on STB second and third interim fee applications (0.2); emails w/ J. Fell re: same and UST objections (0.2); further emails w/ S. Qusba, N. Goldin and J. Fell re: response to fee examiner reports (0.1). | 0.50 | $610.00 |
| 6/22/2020 | McLendon, Kathrine | Review accounting materials re: estimate for professional fee escrow account (0.3); follow-up emails w/ accounting team (0.1); conference call w/ M. Ponce, N. Goldin and J. Fell re: response to Alix request for information for escrow account (0.2); t/c w/ J. Fell re: estimate process (0.2); further email w/ J. Fell re: estimate process (0.1); further t/c w/ J. Fell re: estimate process (0.2); review additional information from accounting team re: estimate for plan closing (0.1); follow-up emails w/ N. Goldin, S. Ricciardi and J. Fell re: same (0.1). | 1.30 | $1,586.00 |
| 6/23/2020 | Ricciardi, Sara A. | Revise fee statement (0.6); emails to Accounting re: same (0.4). | 1.00 | $1,190.00 |
| 6/29/2020 | McLendon, Kathrine | Review April monthly fee statement (0.3); review draft response on second interim fee application for call w/ fee examiner (0.3); internal emails re: same (0.2); review draft response on third interim fee application for call w/ fee examiner (0.2). | 1.00 | $1,220.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 6/1/2020 | Goldin, Nicholas | Communications w/ team re: fee examiner (0.1). | 0.10 | $148.00 |
| 6/1/2020 | McLendon, Kathrine | Review and comment on monthly statement for April (1.0). | 1.00 | $1,220.00 |
| 6/3/2020 | McLendon, Kathrine | Additional review and comment on monthly statement for April and email accounting team re same (0.2). | 0.20 | $244.00 |
| 6/19/2020 | Fell, Jamie | Prepare CNO (0.6); begin preparing monthly fee statement (0.6). | 1.20 | $1,194.00 |
| 6/22/2020 | Fell, Jamie | Prepare professional fee claim per request from AlixPartners (0.9) and related discussions w/ N. Goldin, K. McLendon and Weil (0.7). | 1.60 | $1,592.00 |
| 6/22/2020 | Fell, Jamie | Review monthly invoices for May (1.1). | 1.10 | $1,094.50 |
| 6/23/2020 | McLendon, Kathrine | Review and comment on monthly statement for May (0.7). | 0.70 | $854.00 |
| 6/29/2020 | Fell, Jamie | Prepare 13th monthly fee statement and exhibits (2.9). | 2.90 | $2,885.50 |
| 6/30/2020 | Fell, Jamie | Review, finalize and file monthly fee statement (1.1). | 1.10 | $1,094.50 |
| 7/1/2020 | Goldin, Nicholas | Communications w/ team re: examiner report (0.1). | 0.10 | $148.00 |
| **TOTAL** | | | **170.20** | **$190,654.50** |

## Task Code: Fee/Employment Application Objections (FO)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/23/2020 | McLendon, Kathrine | Brief review PERA objection to October statement (0.1); email accounting team re: PERA objection (0.1); emails accounting team re: prior PERA objections and application to STB invoices (0.2); emails w/ N. Goldin re: CNO on October statement and process to confirm w/ company that PERA objections are applied to applicable invoices (0.2); further emails w/ accounting team and J. Fell re: CNO for October and confirming correct amount of PERA objection (0.2); email and t/c w/ J. Fell re: confirming w/ PERA counsel correct amount of PERA objection (0.1). | 0.90 | $1,098.00 |
| 1/23/2020 | Fell, Jamie | Correspondence w/ STB and Lowenstein re: PERA Objection Amount for October statement (0.6). | 0.60 | $597.00 |
| 2/7/2020 | Ricciardi, Sara A. | Emails to team re: PERA objections (0.2). | 0.20 | $238.00 |
| 2/28/2020 | Fell, Jamie | Prepare notice of hearing (0.5) and notice of amendment re: fee examiner compromise (0.6); t/cs and emails w/ K. McLendon and S. McNutt re: same (0.3). | 1.40 | $1,393.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 3/2/2020 | Fell, Jamie | Attention to filing fee compromise and emails w/ S. McNutt re: same (0.4). | 0.40 | $398.00 |
| 6/1/2020 | Fell, Jamie | Summary/analysis re: examiner interim fee reports (0.7) and t/cs, emails w/ STB re: same (0.4). | 1.10 | $1,094.50 |
| 6/26/2020 | Fell, Jamie | Drafting outline/responses to fee examiner 2nd and 3rd interim fee reports in preparation for conference (2.3). | 2.30 | $2,288.50 |
| 6/29/2020 | Fell, Jamie | Continue review of fee examiner reports and prepare outline/summary of response in advance of meeting (1.2) and discussion w/ billing coordinator re: expenses for same (0.5). | 1.70 | $1,691.50 |
| 6/30/2020 | Fell, Jamie | Prepare for fee examiner call w/ N. Goldin and K. McLendon (0.9) and call w/ examiner (0.7). | 1.60 | $1,592.00 |
| 1/23/2020 | McLendon, Kathrine | Brief review PERA objection to October statement (0.1); email accounting team re: PERA objection (0.1); emails accounting team re: prior PERA objections and application to STB invoices (0.2); emails w/ N. Goldin re: CNO on October statement and process to confirm w/ company that PERA objections are applied to applicable invoices (0.2); further emails w/ accounting team and J. Fell re: CNO for October and confirming correct amount of PERA objection (0.2); email and t/c w/ J. Fell re: confirming w/ PERA counsel correct amount of PERA objection (0.1). | 0.90 | $1,098.00 |
| 1/23/2020 | Fell, Jamie | Correspondence w/ STB and Lowenstein re: PERA Objection Amount for October statement (0.6). | 0.60 | $597.00 |
| **TOTAL** | | | **10.20** | **$10,390.50** |

## Task Code: Litigation: Contested Matters and Adversary Proceedings (LI)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 5/13/2020 | Fell, Jamie | Review PERA letter (0.1); research/summaries re: plan treatment (1.2); t/cs and emails w/ STB group re: same (0.5). | 1.80 | $1,791.00 |

## Task Code: Plan/Disclosure Statement (PL)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/1/2020 | Qusba, Sandy | Review Ad Hoc Reconsideration Motion (1.0); and correspondence with Directors regarding same (0.5). | 1.50 | $2,302.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 1/2/2020 | Qusba, Sandy | T/c with R. Barrera regarding status (0.7); t/c with N. Brownell regarding status (0.6); correspondence with M. Ponce regarding same (0.4); t/c with M. Ponce regarding next steps (0.4); t/c with N. Brownell regarding next steps (0.4); t/c with S. Karotkin regarding status and next steps (0.4). | 2.90 | $4,451.50 |
| 1/3/2020 | Qusba, Sandy | Review draft settlement agreement with AG/DA and comment on same (1.7); correspondence with STB team regarding same (0.2); review Governor's proposal (2.0); correspondence with STB team regarding same (0.3); t/c with M. Ponce and J. Loduca regarding same (0.4); t/c with M. Ponce, K. Schmidt and N. Brownell regarding Governor's proposal (0.5). | 5.10 | $7,828.50 |
| 1/4/2020 | Qusba, Sandy | T/c with R. Barrera regarding Governor's proposal and next steps (0.5). | 0.50 | $767.50 |
| 1/5/2020 | Qusba, Sandy | Prep for call with B. Bennett (0.4); t/c with same regarding Governor's protocol and next steps (0.8); t/c with R. Barrera regarding update (0.4); t/c with M. Ponce regarding same (0.4). | 2.00 | $3,070.00 |
| 1/6/2020 | Ponce, Mario A. | Board telephonic meeting (1.3); review materials re same (0.2). | 1.50 | $2,460.00 |
| 1/6/2020 | Purushotham, Ravi | Board meeting (1.5); review of term sheet (1.4). | 2.90 | $3,842.50 |
| 1/6/2020 | Qusba, Sandy | Participate in Board call regarding Governor's proposal and other matters (1.5); t/c with M. Ponce regarding Governor's proposal (0.2). | 1.70 | $2,609.50 |
| 1/7/2020 | Ponce, Mario A. | Review/revisions to Governor's office term sheet (0.8); internal STB meeting re term sheet issues (0.5). | 1.30 | $2,132.00 |
| 1/7/2020 | Ponce, Mario A. | Conference call w/ Ad Hoc Committee, Management and Advisors re Governor's office term sheet (3.7). | 3.70 | $6,068.00 |
| 1/7/2020 | Purushotham, Ravi | Call w/ ad hoc committee (4.0); review and comments to term sheet markup (1.9). | 5.90 | $7,817.50 |
| 1/7/2020 | Qusba, Sandy | Review and comment on counter to Governor (2.8); t/c with S. Karotkin regarding counter-proposal (0.4); t/c with S. Karotkin and B. Bennett regarding same (0.4); t/c with M. Ponce regarding update (0.3); t/c with H. Weissman regarding comments to counter proposal (0.5); t/c with Board ad hoc group, S. Karotkin, J. Simon. J. Loduca, H. Weissman, K. Ziman, representatives from Abrams/Knighthead regarding counter proposal (4.0). | 8.40 | $12,894.00 |
| 1/7/2020 | Egenes, Erica M. | Review proposed markup of governor's office term sheet (2.2). | 2.20 | $1,848.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 1/7/2020 | Egenes, Erica M. | Meeting with S. Qusba, M. Ponce and R. Purushotham re governor's office term sheet (0.5); t/c with N. Brownell, A. Wolff, K. Schmidt, C. Campbell, D. Mielle, Abrams, Knighthead, Company, Jones Day, MTO, PJT and Weil re governor's office term sheet (4.0). | 4.50 | $3,780.00 |
| 1/8/2020 | Ponce, Mario A. | Emails, teleconfs re: various issues re Governor's office term sheet. | 0.80 | $1,312.00 |
| 1/8/2020 | Purushotham, Ravi | Review of Governor's office term sheet. | 0.30 | $397.50 |
| 1/8/2020 | Qusba, Sandy | T/c with R. Barrera regarding update on Governor negotiations (0.5); t/c with J. Loduca regarding next steps in Governor negotiations (0.4). | 0.90 | $1,381.50 |
| 1/8/2020 | Egenes, Erica M. | Review of revised draft of governor's office term sheet (1.3). | 1.30 | $1,092.00 |
| 1/9/2020 | Ponce, Mario A. | Review/comments on Governor's office term sheet (0.9), emails, teleconfs re: various issues re same (0.4). | 1.30 | $2,132.00 |
| 1/9/2020 | Ponce, Mario A. | Conference call w/ Ad Hoc Committee, Equityholders, Management and Citi re term sheet (1.0). | 1.00 | $1,640.00 |
| 1/9/2020 | Qusba, Sandy | Review revised proposal to Governor and comment on same (1.7); t/c with Ad Hoc Board Committee, Knighthead and Abrams regarding same (1.0). | 2.70 | $4,144.50 |
| 1/9/2020 | Egenes, Erica M. | Meeting w/ A Wolff, N. Brownell, D. Mielle, K. Schmidt, C. Campbell, Abrams, Knighthead and Citi re governor's office term sheet markup (1.0); prep and review materials for same (0.5); prepare draft board minutes (1.9). | 3.40 | $2,856.00 |
| 1/10/2020 | Ponce, Mario A. | Review and revisions, comments to Governor's office term sheet (1.0); emails, various issues re: same (0.5). | 1.50 | $2,460.00 |
| 1/10/2020 | Ponce, Mario A. | Conference call w/ Ad hoc Committee re Governor's office term sheet (0.8). | 0.80 | $1,312.00 |
| 1/10/2020 | Ponce, Mario A. | Conference call w/ Management, Equity, Committee re term sheet (1.3). | 1.30 | $2,132.00 |
| 1/10/2020 | Purushotham, Ravi | Call w/ ad hoc committee and management on Governor's office term sheet (1.8); review of revised term sheet (3.8). | 5.60 | $7,420.00 |
| 1/10/2020 | Qusba, Sandy | Review and comment on counter to Governor (1.8); t/c with Ad Hoc Board Committee regarding same (1.0); t/c with Ad Hoc Board Committee, Weil, Senior Management and Knighthead/Abrams regarding same (1.4). | 4.20 | $6,447.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 1/10/2020 | Egenes, Erica M. | Review of revised draft of Governor's office term sheet (0.6) ; prep for and call with N. Brownell, A. Wolff, K. Schmidt, M. Ponce, S Qusba and R. Purushotham re governor's office term sheet (1.1); prep for and call with N. Brownell, A. Wolff, K. Schmidt, D. Mielle, Abrams, Knighthead, Jones Day, PJT, Munger Tolles, Weil, Lazard and Company re Governor's office term sheet (2.1). | 3.80 | $3,192.00 |
|---|---|---|---|---|
| 1/11/2020 | Qusba, Sandy | Review and comment on objection to Elliott's motion to vacate RSA approval (1.7); correspondence with M. Moore regarding same (0.4). | 2.10 | $3,223.50 |
| 1/13/2020 | Purushotham, Ravi | Update call on discussions with Governor's office with ad hoc committee and others (0.7). | 0.70 | $927.50 |
| 1/13/2020 | Qusba, Sandy | Review and comment on objection to motion to vacate (1.2); t/c with S. Karotkin regarding same and update (0.4); t/c with J. Simon, N. Brownell and M. Ponce regarding update (0.4); t/c with Ad Hoc Board committee, B. Johnson, J. Simon, advisors and J. Wells regarding update in negotiations (0.5). | 2.50 | $3,837.50 |
| 1/14/2020 | Qusba, Sandy | Participate in makewhole hearing (0.3); review Elliott term sheet (0.7). | 1.00 | $1,535.00 |
| 1/15/2020 | Ponce, Mario A. | Committee Call re Bondholder Settlement (1.1); review materials re same (0.4). | 1.50 | $2,460.00 |
| 1/15/2020 | Egenes, Erica M. | Meeting with Finance Committee, additional directors, Company, MTO, Cravath, Lazard, Weil re potential settlement with bondholders and Governor's office (0.6); prep for same (0.8). | 1.40 | $1,176.00 |
| 1/17/2020 | Ponce, Mario A. | Review/comments to RSA for Bondholders (1.0); teleconfs, emails re same (0.5). | 1.50 | $2,460.00 |
| 1/17/2020 | Ponce, Mario A. | Telephonic Board Meeting (1.1), review and comments to materials re same (1.4). | 2.50 | $4,100.00 |
| 1/17/2020 | Qusba, Sandy | Review and comment on RSA (1.0); t/c with S. Karotkin regarding same (0.4); t/c with M. Ponce regarding same (0.3). | 1.70 | $2,609.50 |
| 1/17/2020 | Egenes, Erica M. | Review of draft RSA with bondholders (1.0); prep for (0.8) and participate in board meeting (1.1). | 2.90 | $2,436.00 |
| 1/18/2020 | Qusba, Sandy | Review and comment on Akin's mark-up for RSA/Term Sheet with Bondholders (1.5). | 1.50 | $2,302.50 |
| 1/19/2020 | Qusba, Sandy | T/c with Board members regarding Bond Holder RSA/Term Sheet (0.8); review Weil's comments to same (0.6). | 1.40 | $2,149.00 |
| 1/20/2020 | Qusba, Sandy | Review and comment on draft Bondholder RSA/Term Sheet (0.7). | 0.70 | $1,074.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/21/2020 | Ponce, Mario A. | Review revised Bondholder RSA (0.7); side letter comments (0.8); teleconfs directors re: same (0.2). | 1.70 | $2,788.00 |
| 1/21/2020 | Qusba, Sandy | T/c with S. Karotkin regarding update (0.3); review side letter (0.4); t/c with M. Ponce regarding update (0.5); review and comment on bond holder RSA, Term Sheet and Side Letter (1.4); correspondence with Ad Hoc Committee of Board regarding same (0.8). | 3.40 | $5,219.00 |
| 1/22/2020 | Qusba, Sandy | Review and comment on Bond Holder/Equity/Comp RSA (2.0); t/cs (numerous) with S. Karotkin regarding same (0.8); t/c with M. Ponce regarding same (0.6); t/c with M. Ponce, R. Hall and D. Haaren regarding RSA (0.5); correspondence with Ad Hoc Board Committee regarding RSA/side letter (1.2); t/c R. Barrera regarding next steps (0.5). | 5.60 | $8,596.00 |
| 1/23/2020 | Ponce, Mario A. | Telephonic Board Call re Governor's office term sheet (1.3). | 1.30 | $2,132.00 |
| 1/23/2020 | Ponce, Mario A. | Emails, teleconfs re: various issues re Governor's office term sheet (0.5). | 0.50 | $820.00 |
| 1/23/2020 | Qusba, Sandy | T/c with M. Ponce regarding Governor's pleading (0.3); t/c with S. Karotkin regarding same (0.3); t/c with B. Bennett regarding update (0.5); t/c with Board, including executive session regarding Gov's negotiations and other matters (1.3); t/c with R. Barrera regarding same (0.3). | 2.70 | $4,144.50 |
| 1/24/2020 | Qusba, Sandy | Review and comment on revised Tubbs response (0.5); review and begin commenting on revised Governor's office term sheet (2.0); t/c with B. Bennett regarding next steps (0.5); t/c and correspondence with M. Ponce and R. Purushotham regarding same (0.7); t/c with A. Wolfe regarding Governor's office's term sheet and next steps (0.6). | 4.30 | $6,600.50 |
| 1/25/2020 | Ponce, Mario A. | Telephonic Board Committee Call re Governor's office term sheet (3.0). | 3.00 | $4,920.00 |
| 1/25/2020 | Ponce, Mario A. | Conference calls, emails directors and internal re: various issues re Governor's office term sheet (2.5). | 2.50 | $4,100.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/25/2020 | Qusba, Sandy | Review and comment on H. Weissman's revised term sheet, cover email and issues list (2.0); correspondence with Ad Hoc Board Committee members regarding same and open issues (0.8); t/c with M. Ponce (numerous) regarding same (0.7); t/c with H. Weissman and M. Ponce regarding Governor's office's term sheet (0.5); t/c with N. Brownell regarding same (0.5); t/c with A. Wolfe and M. Ponce regarding same (0.4); t/c with Weil, J. Simon, J. Wells, J. Loduca, Ad Hoc board committee and M. Ponce regarding Governor's office's term sheet (2.5); t/c with S. Karotkin regarding same (0.5). | 7.90 | $12,126.50 |
| 1/26/2020 | Qusba, Sandy | Review and comment on RSA Motion (1.5); review Cravath's comments to same and review sealing motion (1.0); correspondence with H. Weissman regarding Governor's office's term sheet (0.4). | 2.90 | $4,451.50 |
| 1/27/2020 | Ponce, Mario A. | Emails, teleconfs directors and internal re: various issues re Governor's office term sheet (0.8). | 0.80 | $1,312.00 |
| 1/27/2020 | Qusba, Sandy | T/c with S. Karotkin regarding update on Governor's office's term sheet (0.3); t/c with M. Ponce regarding same (0.2). | 0.50 | $767.50 |
| 1/27/2020 | Egenes, Erica M. | Correspondence w/ STB re governor's term sheet (0.3). | 0.30 | $252.00 |
| 1/28/2020 | Ponce, Mario A. | Review Jenner memo re CAISO issues, materials for meeting, Governor's office term sheet (1.0). | 1.00 | $1,640.00 |
| 1/28/2020 | Qusba, Sandy | Correspondence with R. Barrera and M. Ponce regarding next steps (0.2); t/c with R. Barrera regarding Governor's office's negotiations (0.4); t/c with Equity Sponsors, Ad Hoc Board Committee, M. Ponce, Weil and E. Egenes regarding GO negotiations (1.0). | 1.60 | $2,456.00 |
| 1/28/2020 | Egenes, Erica M. | Review of memo re CAISO implications of governor's office term sheet (0.6); prep for and meeting with board subcommittee, company, Abrams and Knighthead, MTO and Weil re governor's office term sheet (1.6). | 2.20 | $1,848.00 |
| 1/29/2020 | Ponce, Mario A. | Telephonic Committee call re Governor's office term sheet (1.0). | 1.00 | $1,640.00 |
| 1/29/2020 | Ponce, Mario A. | Emails, teleconfs directors and internal re: various issues re Governor's office term sheet and related issues (0.8). | 0.80 | $1,312.00 |
| 1/29/2020 | Qusba, Sandy | Participate in court hearing (2.0); t/c with J. Fell regarding same (0.2); t/c with Ad Hoc Board Member Committee regarding Governor's office term sheet status (0.7). | 2.90 | $4,451.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/30/2020 | Qusba, Sandy | Review and comment on revised chapter 11 plan (1.5); t/c with N. Goldin and S. Ricciardi regarding various securities litigation issues (0.6); t/c with S. Karotkin regarding next steps w/ Governor's office Term Sheet (0.4); t/c with M. Ponce regarding update (0.2); t/c with N. Goldin and S. Blake regarding securities claims (0.2); t/c with Board regarding update on ch. 11 plan filing, CPUC filing and GO discussions (1.1); t/c with H. Weissman regarding GO discussions (0.3); t/c with R. Barrera regarding update (0.3). | 4.60 | $7,061.00 |
| 1/31/2020 | Qusba, Sandy | Review revised chapter 11 Plan (1.1); review revised Backstop Agreement (1.3); t/c with S. Karotkin regarding update on Plan and next steps (0.3); t/c with M. Ponce regarding update on same (0.2); t/c with Cravath, Weil and M. Ponce regarding backstop letter modifications (1.0); t/c with H. Weissmann, S Karotkin and M. Ponce regarding Union Agreements and Plan/CPUC testimony (0.7); review comment to CPUC testimony (0.7); t/c with H. Weissmann regarding same (0.4); comment on Plan provisions regarding securities causes of action (0.3); t/c with A. Wolfe regarding GO negotiations and LTIP in connection with Board refresh pursuant to Plan (0.6); negotiate insurance claim contributions into TCC trust, including calls with N. Goldin and TCC counsel (1.2); t/c with B. Johnson, J. Simon. J. Loduca and M. Ponce regarding Union amendments (0.5); t/c with Board regarding same and filings (0.7) correspondence with Board regarding same (0.7). | 9.70 | $14,889.50 |
| 2/3/2020 | Qusba, Sandy | Review and comment on revised GO Term Sheet from O'MM (2.6); t/c with Finance Committee regarding exit financing (1.1). | 3.70 | $5,679.50 |
| 2/4/2020 | Ponce, Mario A. | Review Bankruptcy filings (1.0). | 1.00 | $1,640.00 |
| 2/4/2020 | Qusba, Sandy | Participate in Bankruptcy Court hearing regarding Noteholder RSA and status conference (2.5); review joinder to objection of FEMA claim (0.5). | 3.00 | $4,605.00 |
| 2/5/2020 | Qusba, Sandy | T/c with H. Weissman regarding GO Term Sheet (0.4); t/c with M. Ponce regarding update (0.3); Finance Committee call regarding business plan (2.0). | 2.70 | $4,144.50 |
| 2/6/2020 | Purushotham, Ravi | Telephonic attendance at board meeting (2.0) and review materials (0.4). | 2.40 | $3,180.00 |
| 2/6/2020 | Ponce, Mario A. | Telephonic Board Meeting (2.0) and review of related materials (0.3). | 2.30 | $3,772.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/6/2020 | Qusba, Sandy | Participate on Board call regarding business plan and next steps (2.0); review and comment on draft disclosure statement (2.3). | 4.30 | $6,600.50 |
| 2/7/2020 | Ponce, Mario A. | Review Disclosure Statement (0.9), emails, telecons, various issues related thereto (1.3). | 2.20 | $3,608.00 |
| 2/7/2020 | Qusba, Sandy | Review revised draft of DS and comment on same (0.7); review and revise M. Moore's comments to DS (0.8); correspondence with Board members regarding Disclosure Statement (0.7); review and calls with J. Liou regarding same (0.8). | 3.00 | $4,605.00 |
| 2/8/2020 | Qusba, Sandy | T/c with M. Ponce regarding update (0.3); review and respond to correspondence regarding Backstop Commitment Letter from Board members (1.1). | 1.40 | $2,149.00 |
| 2/8/2020 | Ponce, Mario A. | Review documents (0.8), and emails, telecons, various issues (1.2) re Equity Backstop, Director Search Firm process and CPUC process. | 2.00 | $3,280.00 |
| 2/9/2020 | Qusba, Sandy | Tc/ with H. Weissmann and M. Ponce regarding status (0.7). | 0.70 | $1,074.50 |
| 2/9/2020 | Ponce, Mario A. | Emails, various issues re Equity Backstop Commitments (1.0). | 1.00 | $1,640.00 |
| 2/10/2020 | Qusba, Sandy | Review and comment on outline regarding PERA 7023 objection (0.4); t/c with R. Barrera regarding update (0.5); t/c with Weil, MWE and STB team regarding 7023 issues (0.2). | 1.10 | $1,688.50 |
| 2/11/2020 | Qusba, Sandy | Correspondence with Board members regarding various Plan issues and joinder to TCC objection to CA OES claim (0.4). | 0.40 | $614.00 |
| 2/12/2020 | Purushotham, Ravi | Review of term sheet markup (0.4). | 0.40 | $530.00 |
| 2/12/2020 | Ponce, Mario A. | Review/revisions to (0.7) and various issues, telecons, emails (0.6) re GO term sheet. | 1.30 | $2,132.00 |
| 2/12/2020 | Qusba, Sandy | T/c with M. Ponce and R. Purushotham regarding next steps, GO negotiations and Board call on 2/13 (0.3); begin review of GO term sheet revised draft (1.0); review and comment on Joinder to objection to class certification motion (0.6). | 1.90 | $2,916.50 |
| 2/13/2020 | Egenes, Erica M. | Review of revised governor's term sheet and backstop commitment letters (1.2); prep for and attend board meeting (1.7). | 2.90 | $2,436.00 |
| 2/13/2020 | Ponce, Mario A. | Review revised Backstop Commitment Letter (0.6); emails, various issues re same (1.1). | 1.70 | $2,788.00 |
| 2/13/2020 | Ponce, Mario A. | Review revised GO term sheet (1.4); emails, telecons, various issues (0.6). | 2.00 | $3,280.00 |
| 2/13/2020 | Purushotham, Ravi | Review/comments re: GO term sheet (2.7); board meeting (1.5). | 4.20 | $5,565.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/13/2020 | Qusba, Sandy | Continue review of GO term sheet and prep for Board call (2.0); t/c with H. Weissman, M. Ponce and R. Purushotham regarding GO term sheet and comments to same (1.0); review revised backstop commitment letter (0.3); t/c with Board regarding update on GO term sheet, equity backstop and CPUC proceedings (1.5). | 4.80 | $7,368.00 |
| 2/14/2020 | Qusba, Sandy | T/c with M. Ponce regarding GO term sheet and correspondence from Ad Hoc Committee members (0.4); t/c with M. Ponce, R. Hall and D. Haaren regarding GO term sheet and revised equity commitment letter (0.5); t/c with H. Weissman regarding update (0.3); t/c with Ad Hoc Committee regarding Go Term Sheet (2.0); t/c with M. Ponce and N. Brownell regarding follow-up (0.3); t/c with M. Ponce and T. Wagner regarding next steps on GO term sheet (0.4); correspondence with Ad Hoc Committee regarding same (0.3). | 4.20 | $6,447.00 |
| 2/14/2020 | Ponce, Mario A. | Review/revisions to GO term sheet and Backstop Equity Commitment (2.4), emails, teleconfs, various issues re same with Management, advisors and various directors (1.9). | 4.30 | $7,052.00 |
| 2/15/2020 | Ponce, Mario A. | Call with Finance Committee and Equity Sponsors re GO term sheet (1.0). | 1.00 | $1,640.00 |
| 2/15/2020 | Ponce, Mario A. | Call with Finance Committee re GO term sheet (1.0). | 1.00 | $1,640.00 |
| 2/15/2020 | Ponce, Mario A. | Teleconfs, emails, various issues with Subcommittee re GO term sheet issues (1.3); review term sheet (0.9). | 2.20 | $3,608.00 |
| 2/15/2020 | Qusba, Sandy | T/c with B. Bennett regarding prep for call with sponsors and Ad Hoc Committee (0.4); t/c with M. Ponce regarding same (0.3); correspondence with Ad Hoc Committee regarding GO term sheet (0.5); t/c with A. Wolff and M. Ponce regarding prep for calls with Ad Hoc Committee (0.5); t/c with sponsors and Ad Hoc Committee and B. Bennett regarding GO term sheet issues (1.0); t/c with M. Ponce and Ad Hoc Committee regarding GO term sheet and next steps (1.2); t/c with M. Ponce, R. Hall and H. Weissman regarding update on GO term sheet (0.5); t/c with J. Loduca regarding GO term sheet update and next steps (0.4); t/c with S. Karotkin regarding GO term sheet update (0.3). | 5.10 | $7,828.50 |
| 2/16/2020 | Purushotham, Ravi | Finance committee meeting (1.5). | 1.50 | $1,987.50 |
| 2/16/2020 | Ponce, Mario A. | Finance Committee Call (1.5). | 1.50 | $2,460.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/16/2020 | Ponce, Mario A. | Review materials for Finance Committee Call (1.4), pre-call with management and advisors re same (0.7), various issues, emails re materials (0.4). | 2.50 | $4,100.00 |
| 2/16/2020 | Qusba, Sandy | T/c with A. Wolff regarding GO term sheet (0.3); review Finance Committee deck and correspondence with M. Ponce and R. Hall regarding same (0.8); t/c with R. Barrera regarding Finance Committee call and equity commitment issues (0.4); t/c with Lazard, Weil, Cravath, J. Wells, J. Loduca, J. Simon and M. Ponce regarding prep for finance committee call (1.3); t/c with Finance Committee regarding equity committee issues and next steps (1.3); review revised GO term sheet (1.5). | 5.60 | $8,596.00 |
| 2/17/2020 | Ponce, Mario A. | Emails, teleconfs, various issues re GO term sheet and Backstop Equity Commitment Letter (1.2). | 1.20 | $1,968.00 |
| 2/17/2020 | Qusba, Sandy | T/c (numerous) with R. Barrera regarding equity committee issues (0.8); t/c with M. Ponce regarding update on same (0.4); correspondence with Ad Hoc Committee members, H. Weissman and J. Loduca regarding GO term sheet (0.4); t/c with S. Karotkin and J. Loduca regarding backstop commitment issues (0.5); t/c with S. Karotkin and K. Ziman regarding same (0.5); t/c with N. Brownell regarding update backstop issues (0.5); t/c with R. Hall, S. Karotkin, J. Wells, J. Loduca, R. Barrera, J. Simon regarding backstop commitment issues (0.6); t/c with R. Barrera and N. Brownell regarding same (0.6); t/c with P. Curnin and R. Barrera regarding backstop commitment issues (0.5). | 4.80 | $7,368.00 |
| 2/18/2020 | Ponce, Mario A. | Backstop Commitment Letter revision/review (1.4), emails, teleconfs, various issues re same (0.9). | 2.30 | $3,772.00 |
| 2/18/2020 | Qusba, Sandy | Correspondence with Board Members regarding earnings and GO term sheet (0.3); t/c with R. Barrera regarding update for Finance Committee call (0.4); t/c with M. Ponce and R. Purushotham regarding backstop agreement (0.5); t/c with Finance Committee meeting (1.3); t/c with M. Ponce, R. Purushotham and R. Barrera regarding next steps on backstop agreement (0.3). | 2.80 | $4,298.00 |
| 2/18/2020 | Purushotham, Ravi | Board meeting (1.8); review of backstop commitment letter (2.0). | 3.80 | $5,035.00 |
| 2/19/2020 | Ponce, Mario A. | Emails, teleconfs, issues (1.6) and review documents (1.2) re Equity Backstop Commitments and GO term sheet. | 2.80 | $4,592.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/19/2020 | Qusba, Sandy | Review Backstop Letter (1.5); t/c with J. Wells regarding Backstop Agreement issues (0.3); t/c with M. Ponce (numerous) regarding same (0.5); t/c with N. Brownell and M. Ponce regarding Backstop Fee issues and renegotiation of Backstop Letter (0.4); t/c with J. Loduca regarding Board meetings and next steps (0.4); t/c with R. Barrera (numerous) regarding next steps with Backstop Agreement and open issues, including review of draft deck (0.8); t/c with Financing Committee regarding earnings and financial forecasts (1.4); review CPUC ruling regarding bankruptcy OII (2.0); t/c with Ad Hoc Committee regarding GO negotiations (0.5); t/c with Ad Hoc Committee and senior management, S. Karotkin and H. Weissman regarding GO negotiations and CPUC ruling (0.5). | 8.30 | $12,740.50 |
| 2/20/2020 | Purushotham, Ravi | Review of Backstop Commitment Letter matters (3.3). | 3.30 | $4,372.50 |
| 2/20/2020 | Ponce, Mario A. | Conference calls, emails, various issues re GO term sheet and Equity Commitment Letter (2.7). | 2.70 | $4,428.00 |
| 2/20/2020 | Qusba, Sandy | Prep for call with R. Barrera regarding backstop letter (1.0); t/c with M. Ponce, R. Purushotham and R. Barrera regarding backstop agreement (1.0); t/c with R. Hall, D. Haaran, M. Ponce and R. Purushotham regarding backstop letter (0.5); t/c with R. Barrera and R. Purushotham regarding same (0.5). | 3.00 | $4,605.00 |
| 2/21/2020 | Fell, Jamie | Collect, review/summarize and circulate briefings re: postpetition interest (1.2). | 1.20 | $1,194.00 |
| 2/21/2020 | Qusba, Sandy | T/c with S. Karotkin regarding update on Board meetings (0.3); t/c with M. Ponce regarding open issues from Board meeting (0.2); t/c with R. Barrera regarding same Board meeting update (0.4). | 0.90 | $1,381.50 |
| 2/21/2020 | Ponce, Mario A. | Work on GO term sheet (1.3), CPUC testimony (1.6), and TURN response (1.1) while traveling from SF to NY. | 4.00 | $6,560.00 |
| 2/22/2020 | Qusba, Sandy | Review N. Brownell's testimony and TURN pleading (2.7) and correspondence with H. Weissmann and M. Ponce regarding same (1.1). | 3.80 | $5,833.00 |
| 2/23/2020 | Qusba, Sandy | Correspondence with H. Weissmann and M. Ponce regarding Bankruptcy OII testimony (0.3). | 0.30 | $460.50 |
| 2/24/2020 | Purushotham, Ravi | Review of revised backstop commitment letter (0.4). | 0.40 | $530.00 |
| 2/24/2020 | Ponce, Mario A. | Review/comments and t/cs re: GO term sheet (1.8); various issues, t/cs and emails re: revised backstop commitment letter (1.5); various governance issues, teleconfs, emails (1.0). | 4.30 | $7,052.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/25/2020 | Purushotham, Ravi | Call with N. Mitchell, H. Weissman and others on GO term sheet (0.9); call w/ R. Barrera, Cravath and Eli re Backstop Commitment Letter (0.6); review of GO term sheet (0.6); review of Backstop Commitment Letter (1.0). | 3.10 | $4,107.50 |
| 2/25/2020 | Qusba, Sandy | Review revised GO proposal (1.5); t/c with Ad Hoc group regarding same (0.8); t/c with Ad Hoc groups and management regarding same (0.8); t/c D. Bennett, N. Mitchell, S. Karotkin and M. Ponce regarding GO term sheet (0.5); t/c with STB team regarding same (0.3). | 3.90 | $5,986.50 |
| 2/25/2020 | Ponce, Mario A. | Calls w/Ad Hoc Committee re Go term sheet (1.0); calls with Advisors re Backstop Commitment Letter issues (1.2); calls w/Ad Hoc Committee/Management/Advisors re Go term sheet (0.7); weekly call w/ J. Loduca/J. Kane (0.5); conference call w/Equity/Management re Go term sheet (.5). | 3.90 | $6,396.00 |
| 2/26/2020 | Qusba, Sandy | T/c with S. Karotkin, B. Bennett, H. Weissmann, N. Mitchell, M. Ponce, R. Purushotham and others regarding GO Term Sheet, securitization and other issues (0.6); t/c with N. Brownell regarding update on GO discussions (0.4). | 1.00 | $1,535.00 |
| 2/26/2020 | Purushotham, Ravi | Review of GO term sheet (0.6); call w/ N. Mitchell and H. Weissman (0.8); review of engagement letters with search firms (0.5); meeting with M. Ponce, E. Egenes, S. Wiseman re status of matter (1.2). | 3.10 | $4,107.50 |
| 2/26/2020 | Ponce, Mario A. | Telephonic Board meeting (1.5); call w/Equity and H. Weissman re GO term sheet (0.7); emails Directors re fiduciary duties and Governance issues (0.8); emails, various issues re Backstop (0.8). | 3.80 | $6,232.00 |
| 2/27/2020 | Egenes, Erica M. | Review revised backstop commitment letter (0.7); prep summary and board materials re same (1.9). | 2.60 | $2,184.00 |
| 2/27/2020 | Purushotham, Ravi | Board meeting (1.3); review of backstop commitment letter (1.0); calls w/ Cravath and M. Ponce, S. Qusba re Backstop Commitment Letter (1.1). | 3.40 | $4,505.00 |
| 2/27/2020 | Qusba, Sandy | T/c with D. Haaran, M. Ponce and R. Purushotham regarding backstop and board meeting (0.5); t/c with R. Barrera and M. Ponce regarding same (0.5); t/c with J. Wells regarding same (0.5); review revised backstop agreement (0.8); t/c with Board regarding backstop agreement (1.0). | 3.30 | $5,065.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 2/28/2020 | Qusba, Sandy | Correspondence with STB team regarding Backstop Agreement and comments to summary slides regarding same (0.8); t/c with M. Ponce and E. Egenes regarding Backstop slides (0.4); review revised Backstop from Jones Day and Cravath's issues list (0.8); t/c with R. Barrera, M. Ponce, D. Haaran and J. Loduca regarding Backstop Agreement and negotiate same (0.6); t/c with R. Barrera and M. Ponce regarding Backstop issues (0.3); t/c (numerous) with R. Barrera, STB team, Cravath team and senior management regarding Backstop negotiation (1.8); participate in Board call regarding same (1.0); t/c with R. Barrera, J. Loduca and B. Johnson regarding same (0.5). | 6.20 | $9,517.00 |
| 2/29/2020 | Ponce, Mario A. | Review revised GO term sheet (0.6), emails, teleconfs, issues re same (0.4). | 1.00 | $1,640.00 |
| 2/29/2020 | Ponce, Mario A. | Conference calls, issues (1.9), and review documents re Backstop Commitment Letter (1.4). | 3.30 | $5,412.00 |
| 2/29/2020 | Qusba, Sandy | T/c with R. Barrera (numerous) regarding Backstop negotiations (1.5); t/c (numerous) with M. Ponce regarding same (0.8); t/c with B. Bennett regarding Backstop (0.5); prep for calls with Sponsors and certain Board Member (1.4); t/c with Sponsors, B. Bennett, J. Wells, D. Mielle, M. Moore, A. Wolfe, R. Barrera, M. Ponce, and E. Egenes regarding Backstop Agreement negotiation (1.2); t/c with M. Ponce, J. Wells, D. Mielle, A. Wolfe, R. Barrera, E. Egenes and M. Moore regarding same (1.0); t/c with S. Karotkin, J. Loduca, M. Ponce, D. Haaran and R. Hall regarding update and prep for 2/1 Board call (0.6); correspondence with N. Brownell regarding update (0.4). | 7.40 | $11,359.00 |
| 3/2/2020 | Ponce, Mario A. | Teleconfs, emails, various issues re GO term sheet (1.0), review/revise same (0.5). | 1.50 | $2,460.00 |
| 3/2/2020 | Purushotham, Ravi | Call on GO term sheet with directors, John Simon and others (1.0); review of GO term sheet (0.3). | 1.30 | $1,722.50 |
| 3/2/2020 | Qusba, Sandy | Review and comment on draft exit financing motion (2.0); t/c with J. Loduca regarding next steps (0.2); prep for GO Term Sheet call with Ad Hoc Board Committee (1.0); t/c with AD Hoc Board Committee, H. Weissmann, J. Loduca, R. Purushotham and E. Egenes regarding GO Term Sheet (1.0); t/c with A. Wolfe regarding GO Term Sheet update (0.3); t/c with N. Brownell regarding next steps (0.4); t/c with A. Wolfe regarding same (0.4); review H. Weissmann's revised draft (0.7); t/c with H. | 6.60 | $10,131.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Weissmann regarding comments to revised draft (0.3); t/c with M. Ponce regarding status update (0.3). | | |
| 3/3/2020 | Wiseman, Stephen M. | Review of draft second amended exit financing motion (0.9). | 0.90 | $1,071.00 |
| 3/3/2020 | Qusba, Sandy | T/c with M. Ponce regarding summary of backstop investigation (0.3); review and comment on same and call with R. Purushotham, M. Ponce and P. Curnin (0.5); correspondence with A. Wolfe and N. Meade regarding GO term sheet (0.3). | 1.10 | $1,688.50 |
| 3/4/2020 | Wiseman, Stephen M. | Review of debt commitment letters and amendments (1.5); review of revised exit financing motion (0.4); review of plan of reorganization (1.0). | 2.90 | $3,451.00 |
| 3/4/2020 | Qusba, Sandy | T/c with S. Karotkin regarding update (0.2); correspondence with M. Ponce regarding same (0.2). | 0.40 | $614.00 |
| 3/5/2020 | Wiseman, Stephen M. | Review of revised GO term sheet (0.8); meeting to discuss and review fiduciary duty memo w/E. Egenes and R. Purushotham (0.7). | 1.50 | $1,785.00 |
| 3/5/2020 | Ponce, Mario A. | Call w/ Ad hoc Committee re GO term sheet (1.5). | 1.50 | $2,460.00 |
| 3/5/2020 | Ponce, Mario A. | Review and revisions to term sheet (1.5). | 1.50 | $2,460.00 |
| 3/5/2020 | Purushotham, Ravi | Review of GO term sheet (1.0); review of board materials (0.2). | 1.20 | $1,590.00 |
| 3/5/2020 | Qusba, Sandy | Review revised GO Term Sheet (0.7); correspondence with Ad Hoc Board committee regarding same (0.2); t/c with H. Weissmann and Ad Hoc committee regarding same (1.6); review revised plan and disclosure statement (2.1). | 4.60 | $7,061.00 |
| 3/6/2020 | Ponce, Mario A. | Review updated Disclosure Statement (1.2). | 1.20 | $1,968.00 |
| 3/6/2020 | Ponce, Mario A. | Review potential GO bankruptcy filing, emails, issues re same (0.5). | 0.50 | $820.00 |
| 3/6/2020 | Ponce, Mario A. | Conference calls re Disclosure issues (1.5). | 1.50 | $2,460.00 |
| 3/6/2020 | Qusba, Sandy | Review comments to co-pleading regarding disclosure statement(0.3); t/c with A. Wolfe regarding GO term sheet next steps (0.3); t/c with Board regarding Go term sheet and plan process and issues (1.5); review and comment on GO term sheet and statement in support (2.0). | 4.10 | $6,293.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/7/2020 | Ponce, Mario A. | Conference calls re (1.4), and review emails and documents(0.9) re GO term sheet, GO statement, DA Butte County Settlement. | 2.30 | $3,772.00 |
| 3/7/2020 | Purushotham, Ravi | Call w H. Weissman, S. Qusba and M. Ponce re GO term sheet (0.6). | 0.60 | $795.00 |
| 3/7/2020 | Qusba, Sandy | T/c with H. Weissmann, M. Ponce and R. Purushotham regarding GO term sheet (0.6); correspondence with A. Wolfe and N. Brownell regarding same (0.3); review DS objections (1.7); correspondence with M. Moore regarding various disclosure statement issues (0.4); t/c with R. Barrera regarding status and next steps regarding GO term sheet, backstop commitment and DS hearing (0.5). | 3.50 | $5,372.50 |
| 3/8/2020 | Qusba, Sandy | Review and comment on disclosure statement (2.4); review objections to same (1.8). | 4.20 | $6,447.00 |
| 3/9/2020 | Qusba, Sandy | T/c with STB team regarding criminal investigation (0.4); t/c with S. Karotkin regarding DS hearing update (0.3); prep for call with S. Karotkin and M. Ponce (0.6); t/c with same regarding criminal investigation (0.5); t/c with M. Ponce and K. Ziman regarding criminal investigation (0.5); t/c with Munger, M. Ponce, P. Curnin and N. Goldin regarding criminal investigation (0.5); review revised DS/Plan (1.7); review plea agreement draft (0.6). | 5.10 | $7,828.50 |
| 3/10/2020 | Wiseman, Stephen M. | Review of revised GO term sheet (0.6). | 0.60 | $714.00 |
| 3/10/2020 | Ponce, Mario A. | Review/comments/issues re revised GO term sheet (1.2). | 1.20 | $1,968.00 |
| 3/10/2020 | Ponce, Mario A. | Disclosure Statement review/issues (1.3). | 1.30 | $2,132.00 |
| 3/10/2020 | Purushotham, Ravi | Review of GO term sheet (0.4); review of legal updates and TCC objections (1.0). | 1.40 | $1,855.00 |
| 3/10/2020 | Qusba, Sandy | Review comments from TCC regarding assigned rights and correspondence with STB team regarding same (0.4); review revised GO term sheet (0.4); participate in disclosure statement hearing (3.0); t/c with M. Ponce, P. Curnin, N. Goldin and B. Brian regarding DA negotiations (0.2); t/c with S. Karotkin regarding same (0.2); t/c with B. Bennett regarding same (0.3); t/c with and correspondence with M. Ponce regarding same (0.3). | 4.80 | $7,368.00 |
| 3/11/2020 | Wiseman, Stephen M. | Review of board slides and comments (0.6); review of revisions to disclosure statement (1.2). | 1.80 | $2,142.00 |
| 3/11/2020 | Ponce, Mario A. | Review/comments to Board presentation (1.3), emails, teleconfs, various related issues (0.9). | 2.20 | $3,608.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/11/2020 | Qusba, Sandy | Review and comment on B. Brian's board deck (0.5); t/c with J. Loduca regarding DA negotiations (0.5); t/c S. Karotkin (numerous) regarding same (0.6); t/c with M. Ponce regarding same (0.3); correspondence with N. Brownell regarding same (0.3). | 2.20 | $3,377.00 |
| 3/12/2020 | Wiseman, Stephen M. | Review of board materials (0.4); attendance at Board of directors meeting via conference call (1.7); review and comment on revised boards minutes (0.7). | 2.80 | $3,332.00 |
| 3/12/2020 | Ponce, Mario A. | Review Wildfire OII response (0.3). | 0.30 | $492.00 |
| 3/12/2020 | Qusba, Sandy | T/c with S. Karotkin regarding DA negotiations (0.3); t/c with S. Karotkin, B. Bennett, S. Zelin, T. Wagner, D. Abrams, B. Brian, H. Weissmann regarding DA negotiations (0.5); t/c with M. Ponce regarding update on same (0.2); t/c with Board regarding DA negotiations (1.6); correspondence with STB team regarding same (0.4); t/c with S. Karotkin, J. Loduca and B. Brian regarding DA negotiations (0.4). | 3.40 | $5,219.00 |
| 3/13/2020 | Ponce, Mario A. | Teleconfs (0.7), emails and various issues (0.5) re GO term sheet. | 1.20 | $1,968.00 |
| 3/13/2020 | Qusba, Sandy | Review and comment on revised drafts DA settlement (1.0); t/c with N. Goldin regarding same (0.2); t/c with J. Loduca, S. Karotkin, N. Goldin and B. Brian (numerous) regarding DA negotiations (1.0); t/c with J. Loduca and M. Ponce regarding update on DA negotiations (0.4); t/c with M. Ponce and N. Goldin regarding same (0.5). | 3.10 | $4,758.50 |
| 3/14/2020 | Ponce, Mario A. | Teleconferences (1.3), emails, and review (1.7) re GO term sheet and DA plea agreement. | 3.00 | $4,920.00 |
| 3/14/2020 | Qusba, Sandy | Correspondence with STB team regarding update (0.2); prep for update call with N. Brownell and M. Ponce (0.7); t/c with same and A. Wolfe regarding update (1.0); t/c with S. Karotkin regarding DA negotiations (0.5); t/c with J. Loduca regarding same (0.5) correspondence with N. Brownell, A. Wolfe and M. Ponce regarding update (0.3); t/c with Jones Day, Weil and STB insurance counsel, bankruptcy counsel and litigation counsel regarding DA negotiations (0.5). | 3.70 | $5,679.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/15/2020 | Qusba, Sandy | T/c with R. Barrera regarding update (0.7); t/c with S. Karotkin regarding update on DA negotiations and next steps (0.5); t/c with B. Bennett, S. Karotkin, B. Brian and others regarding insurance and plea (1.0); t/c with S. Karotkin and B. Bennett regarding financing hearing (0.3); correspondence with N. Brownell, A. Wolfe, R. Barrera and M. Ponce. regarding update on DA negotiations (0.5); t/c with B. Brian, H. Weissmann, S. Karotkin, M. Ponce, P. Curnin and N. Goldin regarding update and prep for Board call (0.5). | 3.50 | $5,372.50 |
| 3/16/2020 | Purushotham, Ravi | Review of GO term sheet and statement of support (0.6); review of DA settlement materials (0.5). | 1.10 | $1,457.50 |
| 3/16/2020 | Qusba, Sandy | T/c with S. Karotkin, P. Zumbro and K. Ziman regarding backstop hearing (0.5); t/c with A. Wolfe regarding same, GO term sheet and DA negotiations (0.5); t/c with B. Brian, STB team regarding DA negotiations (0.3); negotiate plea agreement and GO term sheet, including calls with Company counsel and consent for equity (3.5); t/c with Board regarding same (2.2); t/c with S. Karotkin regarding next steps (0.3); t/c with A. Wolfe regarding next steps (0.3). | 7.60 | $11,666.00 |
| 3/17/2020 | Ponce, Mario A. | Advisor calls re enhanced enforcement (0.8), emails, various issues re same (0.5). | 1.30 | $2,132.00 |
| 3/17/2020 | Ponce, Mario A. | Review DA plea documents (0.5), emails re same (0.2). | 0.70 | $1,148.00 |
| 3/17/2020 | Ponce, Mario A. | Review bankruptcy motion re GO offramp (0.5). | 0.50 | $820.00 |
| 3/17/2020 | Ponce, Mario A. | Emails/teleconfs with directors re GO offramp (0.5). | 0.50 | $820.00 |
| 3/17/2020 | Purushotham, Ravi | Review of GO proposals re: enhanced enforcement (0.5); call w/ Cravath, Lazard and STB re GO proposals (1.0); review of CPUC proposal re enhanced enforcement (2.0). | 3.50 | $4,637.50 |
| 3/17/2020 | Qusba, Sandy | Correspondence with B. Bennett regarding next steps (0.2); t/c with S. Karotkin regarding same (0.4); t/c with S. Karotkin, H. Weissmann, D. Haaran, R. Hall, M. Ponce and R. Purushotham regarding proposal regarding enhanced regulatory off ramp (1.0); review and comment on GO term sheet motion (1.0); t/c with A. Wolfe regarding next steps regarding GO proposal and DA Plea (0.8); t/c with M; Ponce regarding same (0.3); correspondence with STB team regarding updates (0.3). | 4.00 | $6,140.00 |
| 3/18/2020 | Ponce, Mario A. | Review proposed Supplemental Disclosure Statement (0.4), emails w/ H. Weissmann re same (0.3). | 0.70 | $1,148.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/18/2020 | Ponce, Mario A. | Review GO bankruptcy motion (0.4). | 0.40 | $656.00 |
| 3/18/2020 | Purushotham, Ravi | Prepare summary of CPUC enhanced enforcement provisions (1.9); review and comment on supplement disclosure re: GO proposals (0.6). | 2.50 | $3,312.50 |
| 3/18/2020 | Qusba, Sandy | Review and comment on additional disclosure and draft Board decks (1.7); correspondence with STB team regarding GO term sheet and pleadings/disclosure (0.6). | 2.30 | $3,530.50 |
| 3/19/2020 | Ponce, Mario A. | Ad hoc Committee call re GO agreement (1.5). | 1.50 | $2,460.00 |
| 3/19/2020 | Ponce, Mario A. | Review and analysis of various issues re GO terms, disclosure statement motion, press release (1.0). | 1.00 | $1,640.00 |
| 3/19/2020 | Purushotham, Ravi | Review and comment on GO statement (1.3); revise board summary of CPUC proposal on enhanced oversight (1.8) ; call w Cravath, Lazard, STB, Weil re GO proposal (0.5); committee call on GO proposal (0.9); review of revised GO statement (0.4). | 4.90 | $6,492.50 |
| 3/19/2020 | Qusba, Sandy | Review and comment on GO statement and correspondence with STB team regarding same (0.8); review S. Karotkin's comments (0.2); t/c with Weil, MTO, Cravath and STB teams regarding GO negotiations (0.5); t/c with Ad Hoc Committee regarding GO negotiations (0.8). | 2.30 | $3,530.50 |
| 3/20/2020 | Qusba, Sandy | Prep for board call (0.6); t/c with Board regarding GO term sheet and follow-up (1.6). | 2.20 | $3,377.00 |
| 3/21/2020 | Qusba, Sandy | T/c with advisors regarding backstop consent and next steps (1.0). | 1.00 | $1,535.00 |
| 3/22/2020 | Ponce, Mario A. | Calls with advisors re Backstop Commitment Letter consent process (0.9), revisions to slides re same (0.6); emails, teleconfs, various issues re same (0.3). | 1.80 | $2,952.00 |
| 3/22/2020 | Qusba, Sandy | T/c with M. Ponce regarding update on Backstop Commitment Letter (0.3); t/c with S. Karotkin, K. Ziman, D. Haaren, R. Purushotham, M. Ponce and R. Hall regarding Backstop Commitment Letter (0.7); review and comment on draft slides (0.6). | 1.60 | $2,456.00 |
| 3/23/2020 | Purushotham, Ravi | Review of backstop commitment letter and waiver considerations (0.9). | 0.90 | $1,192.50 |
| 3/23/2020 | Qusba, Sandy | Review and comment on the Backstop Commitment Letter deck (0.8); correspondence with R. Purushotham regarding same (0.3). | 1.10 | $1,688.50 |
| 3/24/2020 | Ponce, Mario A. | Review Backstop consent slides (0.3). | 0.30 | $492.00 |
| 3/24/2020 | Purushotham, Ravi | Review of settlement agreements (1.0); review of backstop commitment letters (0.6). | 1.60 | $2,120.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/24/2020 | Qusba, Sandy | Review Board material (1.4); review revised backstop consent slides (0.6); correspondence with STB team regarding same (0.3). | 2.30 | $3,530.50 |
| 3/26/2020 | Qusba, Sandy | T/c with M. Ponce regarding update (0.5). | 0.50 | $767.50 |
| 3/27/2020 | Purushotham, Ravi | Review of TCC RSA and plea agreement (0.8). | 0.80 | $1,060.00 |
| 3/28/2020 | Ponce, Mario A. | Teleconfs (0.4), emails and various issues (0.6) re TCC RSA. | 1.00 | $1,640.00 |
| 3/28/2020 | Qusba, Sandy | Review correspondence from TCL counsel and fire victim's counsel and call with S. Karotkin regarding same (0.5); correspondence and calls with M. Ponce regarding same (0.3); t/c with J. Loduca and J. Simon regarding TCL and victim's counsel (0.4). | 1.20 | $1,842.00 |
| 3/29/2020 | Ponce, Mario A. | Emails, various issues re TCC RSA (1.0). | 1.00 | $1,640.00 |
| 3/29/2020 | Purushotham, Ravi | Review of TCC RSA (0.5). | 0.50 | $662.50 |
| 3/30/2020 | Ponce, Mario A. | Emails; teleconfs, various issues re TCC RSA (1.0). | 1.00 | $1,640.00 |
| 3/30/2020 | Qusba, Sandy | Tc with S. Karotkin regarding status (0.5); correspondence with STB team regarding same (0.3). | 0.80 | $1,228.00 |
| 4/2/2020 | Purushotham, Ravi | Review of real estate sale materials (0.1). | 0.10 | $132.50 |
| 4/2/2020 | Qusba, Sandy | T/c with S. Karotkin regarding Noteholder motion (0.3); review Noteholder pleading and calls with Board members regarding same (1.3); t/c with M. Ponce, A. Wolfe, M. Leffell, N. Brownell and H. Weissmann regarding Board process (0.5). | 2.10 | $3,223.50 |
| 4/3/2020 | Ponce, Mario A. | Emails, teleconfs re (0.4) and analyze various issues re TCC objections (0.3). | 0.70 | $1,148.00 |
| 4/3/2020 | Purushotham, Ravi | Review of TCC filing (0.2). | 0.20 | $265.00 |
| 4/3/2020 | Qusba, Sandy | Review TCL response to estimation motion (0.7); t/c with Board members (A. Wolfe, M. Moore and N. Brownell) regarding same (1.7). | 2.40 | $3,684.00 |
| 4/4/2020 | Ponce, Mario A. | Calls re (0.5), emails re (0.3), and review documents and issues re TCC objections and BCL impacts (0.4). | 1.20 | $1,968.00 |
| 4/4/2020 | Ponce, Mario A. | Calls, emails re potential real estate transaction (0.5). | 0.50 | $820.00 |
| 4/5/2020 | Purushotham, Ravi | Call with Cravath, Weil and STB re TCC proposal (0.9); call w/ S. Qusba, M. Ponce and E. Egenes re TCC proposal (0.3) | 1.20 | $1,590.00 |
| 4/6/2020 | Ponce, Mario A. | Review TCC opposition motion (0.3). | 0.30 | $492.00 |
| 4/6/2020 | Qusba, Sandy | Review company response to Noteholder motion (0.6); review UCC pleading (0.7); review TCL pleading (0.4); participate in Board call (1.2). | 2.90 | $4,451.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/7/2020 | Qusba, Sandy | T/c with N. Brownell, M. Leffell and M. Ponce regarding senior management positions (1.0). | 1.00 | $1,535.00 |
| 4/9/2020 | Ponce, Mario A. | Call with PJT, CFO and certain directors re potential sale transaction (0.7); review materials re same (0.6). | 1.30 | $2,132.00 |
| 4/9/2020 | Qusba, Sandy | Review real estate transaction material (1.3). | 1.30 | $1,995.50 |
| 4/10/2020 | Ponce, Mario A. | Review Estimation Approval Motion (0.6); emails re: same (0.4). | 1.00 | $1,640.00 |
| 4/10/2020 | Qusba, Sandy | Review estimation pleading (0.6). | 0.60 | $921.00 |
| 4/13/2020 | Purushotham, Ravi | Call w/ Cravath, Weil, Lazard and STB re Montali ruling (0.6); review of Montali order (0.2); informal N&G committee meeting (1.6). | 2.40 | $3,180.00 |
| 4/14/2020 | Qusba, Sandy | T/c with N. Brownell regarding update (0.4); t/c with Board regarding update (1.0). | 1.40 | $2,149.00 |
| 4/14/2020 | Fell, Jamie | Review and comments to reorganized debtor documents (1.3). | 1.30 | $1,293.50 |
| 4/15/2020 | Ponce, Mario A. | Call with Cravath, Lazard, Weil re Backstop Commitment consent issues and process (0.4); review materials re same (0.6). | 1.00 | $1,640.00 |
| 4/15/2020 | Qusba, Sandy | Review consent list and correspondence regarding Board selection process (0.6); t/c with Cravath, STB and Lazard teams regarding consent list (1.0). | 1.60 | $2,456.00 |
| 4/16/2020 | Ponce, Mario A. | Call with Lazard re Equity fundraising issues (0.5). | 0.50 | $820.00 |
| 4/20/2020 | Ponce, Mario A. | Call with advisors re Backstop commitment letter consent process (0.7), emails and review BCL re same (0.3). | 1.00 | $1,640.00 |
| 4/20/2020 | Purushotham, Ravi | Call on backstop consent with Cravath, Lazard, Weil and STB (0.5); review of press release and 8-K (0.5); review of BCL (0.2). | 1.20 | $1,590.00 |
| 4/21/2020 | Qusba, Sandy | Review correspondence to senior management regarding backstop (0.2); review Judge's latest LTIP Order and call with S. Karotkin regarding same (0.5); t/c with J. Loduca and M. Ponce regarding B. Johnson retirement (0.3); t/c with Board regarding same (1.0). | 2.00 | $3,070.00 |
| 4/22/2020 | Ponce, Mario A. | Emails, teleconfs, various issues re Employee Compensation Motion (0.7), review of Motion and Montali 3/22 Order (1.3). | 2.00 | $3,280.00 |
| 4/22/2020 | Ponce, Mario A. | Calls (0.6) and emails, various issues re Backstop Consent considerations (0.4). | 1.00 | $1,640.00 |
| 4/22/2020 | Purushotham, Ravi | Call w J. Simon, J. Loduca, Cravath, Weil, Lazard, STB re backstop consent (0.4); review of Board evaluations (0.6). | 1.00 | $1,325.00 |
| 4/22/2020 | Qusba, Sandy | T/c with S. Karotkin regarding update (0.4); t/c with Comp. Committee regarding LTIP (0.5); t/c with M. Ponce regarding next steps (0.3); t/c with M. Moore regarding same (0.3). | 1.10 | $1,688.50 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/23/2020 | Qusba, Sandy | T/c Board regarding CPUC proceedings (1.0). | 1.00 | $1,535.00 |
| 4/26/2020 | Ponce, Mario A. | Call with S. Karotkin, S. Qusba re bankruptcy process issues (0.5). | 0.50 | $820.00 |
| 4/26/2020 | Ponce, Mario A. | Emails, issues re BCL share issuance for non-monetary consideration (0.7). | 0.70 | $1,148.00 |
| 4/26/2020 | Ponce, Mario A. | Review Plan Supplement Summary and emails re same (0.4). | 0.40 | $656.00 |
| 4/27/2020 | Wiseman, Stephen M. | Review of debt terms sheets and reg rights term sheet (1.1); T/C M. Ponce re same (0.1). | 1.20 | $1,428.00 |
| 4/27/2020 | Ponce, Mario A. | Call with Cravath re non-monetary share issuance issue and BCL (0.5). | 0.50 | $820.00 |
| 4/27/2020 | Ponce, Mario A. | Emails, issues re Fire Victim Trust registration rights (0.5). | 0.50 | $820.00 |
| 4/27/2020 | Ponce, Mario A. | Review debt term sheets (0.5). | 0.50 | $820.00 |
| 4/27/2020 | Ponce, Mario A. | Review letters re TCC RSA (0.5); emails board members re same (0.2). | 0.70 | $1,148.00 |
| 4/29/2020 | Qusba, Sandy | T/c with Finance Committee (3.0); t/c with Board regarding regular meeting agenda (3.5). | 6.50 | $9,977.50 |
| 4/30/2020 | Ponce, Mario A. | Review new Alsup order (0.5), emails, issues re same (0.3). | 0.80 | $1,312.00 |
| 4/30/2020 | Ponce, Mario A. | Review Plan Supplement and Exhibits and Securitization Application (1.8), issues, emails re same (0.7). | 2.50 | $4,100.00 |
| 4/30/2020 | Purushotham, Ravi | Review of Plan supplement filing (2.7). | 2.70 | $3,577.50 |
| 4/30/2020 | Egenes, Erica M. | Review of plan supplement (1.5). | 1.50 | $1,260.00 |
| 5/1/2020 | Ponce, Mario A. | Review revised Plan Supplement and Exhibits (0.7), emails re same (0.3). | 1.00 | $1,640.00 |
| 5/1/2020 | Purushotham, Ravi | Review of Plan supplement filing (1.8) . | 1.80 | $2,385.00 |
| 5/1/2020 | Fell, Jamie | Review notices re: non-voting status (0.5) and advise N. Goldin and K. McLendon for client update re: same (0.2). | 0.70 | $696.50 |
| 5/5/2020 | McLendon, Kathrine | Emails S. Qusba and J. Fell re evidentiary matters related to confirmation (0.2). | 0.20 | $244.00 |
| 5/5/2020 | Qusba, Sandy | Participate in Board call (2.0). | 2.00 | $3,070.00 |
| 5/5/2020 | Fell, Jamie | Review/summarize Lazard declarations and DS/supplement for director questions re: confirmation (1.7). | 1.70 | $1,691.50 |
| 5/6/2020 | Purushotham, Ravi | Review of PGE opening comments on Bankruptcy OII decision (0.1). | 0.10 | $132.50 |
| 5/6/2020 | Fell, Jamie | Review confirmation materials/declarations (0.8); prepare summary points/chart for board re: Lazard declarants and confirmation (0.9). | 1.70 | $1,691.50 |
| 5/7/2020 | Ponce, Mario A. | Review Opening Comments on POR OII Proposed CPUC Decision (2.0). | 2.00 | $3,280.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 5/8/2020 | Qusba, Sandy | Review draft presentation (0.5) and correspondence regarding same with STB team (M. Ponce, P. Curnin, N. Goldin, S. Ricciardi) (0.3). | 0.80 | $1,228.00 |
| 5/9/2020 | Qusba, Sandy | T/c with S. Karotkin regarding interim comp for CEO (0.3); t/c with J. Phillips regarding same (0.3). | 0.60 | $921.00 |
| 5/13/2020 | Ponce, Mario A. | Emails, various issues re BCL fee issue (0.3). | 0.30 | $492.00 |
| 5/14/2020 | Qusba, Sandy | T/c with Board regarding updates on safety, finance, chapter 11 and next steps (1.4); review plan and letter from plaintiff's counsel in securities lit (0.7). | 2.10 | $3,223.50 |
| 5/15/2020 | Ponce, Mario A. | Calls with Cravath, J. Loduca re lock-up restrictions in marketed offering and potential BCL amendments (0.5). | 0.50 | $820.00 |
| 5/15/2020 | Ponce, Mario A. | Calls, emails issues re BCL fee issues (0.5). | 0.50 | $820.00 |
| 5/15/2020 | Purushotham, Ravi | Call w Cravath and M. Ponce re backstop commitment letter (0.5); review of BCL (0.2); coordination w Mintz Group re engagement letter (0.2). | 0.90 | $1,192.50 |
| 5/15/2020 | Fell, Jamie | Begin review and summary of plan objections (1.1). | 1.10 | $1,094.50 |
| 5/17/2020 | Ponce, Mario A. | Conference call with Lazard, Cravath, R. Purushotham re potential BCL consents (0.9), emails, various related issues (0.3). | 1.20 | $1,968.00 |
| 5/18/2020 | Qusba, Sandy | Review objections and summaries of same (2.5); t/c with STB team and Weil regarding same (0.3). | 2.80 | $4,298.00 |
| 5/18/2020 | Fell, Jamie | Review and draft summary re: plan objections and plan terms re: releases/directors (2.6). | 2.60 | $2,587.00 |
| 5/19/2020 | Ponce, Mario A. | Emails, teleconfs, various issues re Backstop consents (0.4). | 0.40 | $656.00 |
| 5/19/2020 | Ponce, Mario A. | Review, emails, issues review of revised CPUC Proposed Decision for Bankruptcy OII and reply comments (1.0). | 1.00 | $1,640.00 |
| 5/21/2020 | Qusba, Sandy | Correspondence with STB team Board issues (0.4); begin review of confirmation brief (1.5). | 1.90 | $2,916.50 |
| 5/25/2020 | Qusba, Sandy | Review confirmation order (1.5); correspondence with STB team regarding same (0.5). | 2.00 | $3,070.00 |
| 5/26/2020 | Ponce, Mario A. | Call with Lazard re BCL consent issues (0.3). | 0.30 | $492.00 |
| 5/26/2020 | Ponce, Mario A. | Review Estimation Motion to be filed with Donato (0.7); emails re same (0.5). | 1.20 | $1,968.00 |
| 5/28/2020 | Ponce, Mario A. | Review materials/documents re proposed Backstop Commitment amendments (2.1); emails, various related issues (0.9). | 3.00 | $4,920.00 |
| 5/28/2020 | Egenes, Erica M. | Review of amendment to backstop commitment letter (1.8); board call (1.5). | 3.30 | $2,772.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/29/2020 | Qusba, Sandy | Participate in pre-call with J. Loduca, K. Ziman, D. Haraan, M. Ponce and J. Wells (0.5); t/c with Board regarding equity raise (1.0). | 1.50 | $2,302.50 |
| 5/30/2020 | Ponce, Mario A. | Review/comments, issues, emails (0.8) and teleconfs (1.2) re Backstop amendments and JD comments. | 2.00 | $3,280.00 |
| 5/30/2020 | Purushotham, Ravi | Review of backstop amendment documents (1.3). | 1.30 | $1,722.50 |
| 5/30/2020 | Egenes, Erica M. | Review of amendments to backstop agreement (0.6). | 0.60 | $504.00 |
| 5/31/2020 | Ponce, Mario A. | Review revised Backstop documents (0.7) and emails re: same (0.3). | 1.00 | $1,640.00 |
| 5/31/2020 | Purushotham, Ravi | Review of backstop amendment documents (0.4). | 0.40 | $530.00 |
| 6/1/2020 | Ponce, Mario A. | Review bankruptcy motion (0.5), emails re same (0.2). | 0.70 | $1,148.00 |
| 6/1/2020 | Ponce, Mario A. | Director securities lock-up issues, emails re same (0.5). | 0.50 | $820.00 |
| 6/1/2020 | Ponce, Mario A. | Review 8K, press release for BCL amendments and green shoe backstop (0.6). | 0.60 | $984.00 |
| 6/1/2020 | Purushotham, Ravi | Review of backstop amendment documents (1.5). | 1.50 | $1,987.50 |
| 6/2/2020 | Ponce, Mario A. | Review Fire Victims Trust Reg Rights Agreement (0.7), issues, emails re same (0.3). | 1.00 | $1,640.00 |
| 6/3/2020 | Qusba, Sandy | T/c with M. Ponce and M. LeFell regarding Board selection and transition issues (0.5); review Board deck regarding financing closing dates and correspondence with S. Karotkin regarding expected emergence (0.5). | 1.00 | $1,535.00 |
| 6/5/2020 | Ponce, Mario A. | Emails and teleconfs re elements of equity offering, PIPE, BCL consents (0.8) and review documents re: same (0.4). | 1.20 | $1,968.00 |
| 6/6/2020 | Ponce, Mario A. | Emails, issues (0.9) and teleconfs (1.8) re review of PIPE investment and BCL amendments. | 2.70 | $4,428.00 |
| 6/7/2020 | Ponce, Mario A. | Review of Revised Confirmation Order (0.9), emails re same (0.3). | 1.20 | $1,968.00 |
| 6/8/2020 | Ponce, Mario A. | Review Backstop Amendment motion, issues (0.5), emails re same (0.2). | 0.70 | $1,148.00 |
| 6/8/2020 | Purushotham, Ravi | Review of backstop commitment letter documents (0.3); review of potential material for new director onboarding (0.3). | 0.60 | $795.00 |
| 6/8/2020 | Fell, Jamie | Review plan and respond to questions re: plan releases for directors (0.5). | 0.50 | $497.50 |
| 6/10/2020 | Ponce, Mario A. | Emails (0.2) and teleconfs (0.8) re TCC settlement re Normalized Net Income. | 1.00 | $1,640.00 |
| 6/17/2020 | Purushotham, Ravi | Follow up on equity financing matters (0.6). | 0.60 | $795.00 |
| 6/22/2020 | Ponce, Mario A. | Emails (0.6), teleconfs (0.9) re Backstop fees. | 1.50 | $2,460.00 |

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 6/22/2020 | Qusba, Sandy | Correspondence with M. Moore regarding insurance and other protections for board (0.4) and calls with J. Fell regarding same (0.3). | 0.70 | $1,074.50 |
| 6/24/2020 | Ponce, Mario A. | Calls (1.3), emails (0.5), and review documents (0.7) re Backstop Commitment fee. | 2.50 | $4,100.00 |
| 6/24/2020 | Purushotham, Ravi | Review of backstop fee materials (1.0); Filsinger interviews (1.0), revisions to board slides on director protections (1.7). | 3.70 | $4,902.50 |
| 6/25/2020 | Ponce, Mario A. | Teleconfs (0.8), emails, various issues (0.7) with Board Chair, R. Barrera and P. Curnin re Backstop Commitment Letters and related fees. | 1.50 | $2,460.00 |
| 6/27/2020 | Ponce, Mario A. | Teleconfs (1.0), emails, various issues (0.7) re bankruptcy emergence and GO conditions. | 1.70 | $2,788.00 |
| 6/29/2020 | Ponce, Mario A. | Teleconfs (0.7) and emails, various issues (0.5) re backstop commitment fees. | 1.20 | $1,968.00 |
| 6/29/2020 | Qusba, Sandy | T/c with Board regarding various exit issues (1.5). | 1.50 | $2,302.50 |
| 6/30/2020 | Qusba, Sandy | Review and comment on draft settlement agreement (0.5); correspondence with STB team regarding same (0.5). | 1.00 | $1,535.00 |
| 7/1/2020 | Ponce, Mario A. | Emails re: backstop fee settlement (1.0). | 1.00 | $1,640.00 |
| 7/1/2020 | Ponce, Mario A. | Emails (0.4), teleconfs (0.6) re: reemergence. | 1.00 | $1,640.00 |
| **TOTAL** | | | **599.60** | **$888,376.50** |

## Task Code: Non-Working Travel Time (TV)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 2/20/2020 | Goldin, Nicholas | Travel from NY to SF (2.0). | 2.00 | $2,960.00 |
| 2/20/2020 | Ponce, Mario A. | Travel to SF for Board Meeting (2.0). | 2.00 | $3,280.00 |
| 2/21/2020 | Goldin, Nicholas | Travel from SF to NY (2.0). | 2.00 | $2,960.00 |
| **TOTAL** | | | **6.00** | **$9,200.00** |

## Task Code: Pre-Trial Pleadings and Motion (L200)

| Work Date | Timekeeper Name | Narrative | Bill Hours | Bill Amount |
|---|---|---|---|---|
| 1/2/2020 | Blake, Stephen | Initial review of joint directors and underwriters brief draft from DPW (2.3); emails w/ DPW re: same (0.2); emails w/ MWE re: standing arguments (0.3). | 2.80 | $3,710.00 |
| 1/2/2020 | Goldin, Nicholas | Review analysis MTD opposition (0.6) and draft reply (1.8). | 2.40 | $3,552.00 |
| 1/2/2020 | Isaacman, Jennifer | Draft slides for carrier presentation (1.0). | 1.00 | $590.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 1/3/2020 | Blake, Stephen | Emails w/ DPW re: MTD reply brief (0.3); review and revise updated draft of reply brief (2.3); communications w/ team re: same (0.5). | 3.10 | $4,107.50 |
| 1/3/2020 | Campbell, Eamonn W. | Work on draft reply brief (5.1). | 5.10 | $4,666.50 |
| 1/3/2020 | Campbell, Eamonn W. | Communications w/ S. Blake re: motion to dismiss reply brief (0.5). | 0.50 | $457.50 |
| 1/4/2020 | Blake, Stephen | Continue revisions to MTD reply brief (2.3); emails w/ team re: same (0.5). | 2.80 | $3,710.00 |
| 1/5/2020 | Blake, Stephen | Continue to revise draft MTD reply brief (3.4); emails w/ co-counsel re: same (0.2). | 3.60 | $4,770.00 |
| 1/6/2020 | Ricciardi, Sara A. | Emails to team re: slides for carrier presentation (0.3); emails to N. Goldin re: presentation to carriers (0.3); emails to associate team re: same (0.3). | 0.90 | $1,071.00 |
| 1/6/2020 | Campbell, Eamonn W. | Draft reply brief in support of motion to dismiss (0.9). | 0.90 | $823.50 |
| 1/6/2020 | Kinsel, Kourtney J. | Draft slides for carrier presentation (0.9); revise slides (0.2). | 1.10 | $649.00 |
| 1/6/2020 | Lundqvist, Jacob | Draft slides for carrier presentation (1.6). | 1.60 | $944.00 |
| 1/6/2020 | Lundqvist, Jacob | Review of MTD reply (0.5). | 0.50 | $295.00 |
| 1/7/2020 | Curnin, Paul C. | Revise draft reply brief (1.5). | 1.50 | $2,460.00 |
| 1/7/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: slides for carrier presentation (0.4). | 0.40 | $476.00 |
| 1/7/2020 | Blake, Stephen | Continue review and revision of MTD reply brief (0.5). | 0.50 | $662.50 |
| 1/7/2020 | Goldin, Nicholas | Communications w/ team re: presentation to carriers (0.6); analysis re: same (0.3). | 0.90 | $1,332.00 |
| 1/7/2020 | Campbell, Eamonn W. | Draft slides for carrier presentation (2.2); draft talking points for presentation (1.0). | 3.20 | $2,928.00 |
| 1/7/2020 | Isaacman, Jennifer | Draft slides (1.4) and talking points for carrier presentation (1.4). | 2.80 | $1,652.00 |
| 1/8/2020 | Ricciardi, Sara A. | Call/emails w/ N. Goldin re: presentation to carriers and plaintiffs (0.3); emails to team re: same (0.2). | 0.50 | $595.00 |
| 1/8/2020 | Blake, Stephen | Further review and revision of MTD reply brief (2.6); communications w/ E. Campbell re: same (0.2); emails w/ DPW re: same (0.1); send draft brief to clients (0.2); communications w/ P. Curnin re: same (0.1). | 3.20 | $4,240.00 |
| 1/8/2020 | Goldin, Nicholas | Review reply brief draft (0.2). | 0.20 | $296.00 |
| 1/8/2020 | Campbell, Eamonn W. | Draft reply brief in support of motion to dismiss (1.9). | 1.90 | $1,738.50 |
| 1/8/2020 | Campbell, Eamonn W. | Draft slides (1.1) and talking points for carrier presentation (1.0). | 2.10 | $1,921.50 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 1/8/2020 | Kinsel, Kourtney J. | Prepare slides for carrier presentation (1.0); prepare talking points re: same (0.6). | 1.60 | $944.00 |
| 1/8/2020 | Isaacman, Jennifer | Draft slides (1.4) and talking points for carrier presentation (1.3). | 2.70 | $1,593.00 |
| 1/8/2020 | Lundqvist, Jacob | Continue draft carrier presentation slides (0.4). | 0.40 | $236.00 |
| 1/9/2020 | Curnin, Paul C. | Revise reply brief (0.8). | 0.80 | $1,312.00 |
| 1/9/2020 | Ricciardi, Sara A. | Emails/call w/ team re: slides/talking points for presentation to carriers (0.5). | 0.50 | $595.00 |
| 1/9/2020 | Blake, Stephen | Review directors' and underwriters' joint reply brief and propose comments to same (1.3); emails w/ DPW re: restructuring of certain arguments (0.3); review restructured draft (1.1); multiple emails and communications w/ co-counsel re: filing deadline and stipulation (0.4). | 3.10 | $4,107.50 |
| 1/9/2020 | Goldin, Nicholas | Conference team re: presentation to carriers (0.5); communications w/ team re: same (0.2). | 0.70 | $1,036.00 |
| 1/9/2020 | Goldin, Nicholas | Review correspondence re: filing dates (0.2); review comments on brief (0.2). | 0.40 | $592.00 |
| 1/9/2020 | Campbell, Eamonn W. | Meeting w/ N. Goldin, S. Ricciardi re: carrier presentation (0.7). | 0.70 | $640.50 |
| 1/9/2020 | Campbell, Eamonn W. | Draft/review of reply brief (1.2) and review request for judicial notice (0.6). | 1.80 | $1,647.00 |
| 1/9/2020 | Kinsel, Kourtney J. | Draft slides for carrier presentation (0.4). | 0.40 | $236.00 |
| 1/9/2020 | Kinsel, Kourtney J. | T/c w/ internal team re: upcoming carrier presentation and prepare re: same (0.5). | 0.50 | $295.00 |
| 1/9/2020 | Isaacman, Jennifer | Draft slides (1.4) and talking points for carrier presentation (1.3); research in connection w/ slides (0.9). | 3.60 | $2,124.00 |
| 1/9/2020 | Lundqvist, Jacob | Meeting w/ team re: carrier presentation (0.5). | 0.50 | $295.00 |
| 1/10/2020 | Blake, Stephen | Communications w/ co-counsel re: filing (0.3); review Cravath comments to MTD reply (0.3) and email team same (0.2); communications w/ team re: finalizing brief (0.2). | 1.00 | $1,325.00 |
| 1/10/2020 | Goldin, Nicholas | Review reply brief (0.3); communications w/ plaintiffs re: scheduling (0.2). | 0.50 | $740.00 |
| 1/10/2020 | Campbell, Eamonn W. | Revise reply brief in support of motion to dismiss (3.3). | 3.30 | $3,019.50 |
| 1/10/2020 | Kinsel, Kourtney J. | Revise carrier presentation talking points (0.1) and slides (0.2). | 0.30 | $177.00 |
| 1/11/2020 | Lundqvist, Jacob | Draft carrier presentation slides (1.5). | 1.50 | $885.00 |
| 1/12/2020 | Blake, Stephen | Review and revise draft MTD reply brief (2.7); emails w/ P. Curnin, N. Goldin and E. Campbell re: same (0.2); emails w/ DPW re: same (0.2). | 3.10 | $4,107.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 1/12/2020 | Goldin, Nicholas | Communications w/ team re: reply (0.1). | 0.10 | $148.00 |
|-----------|------------------|------------------------------------------|------|---------|
| 1/12/2020 | Campbell, Eamonn W. | Draft reply brief in support of motion to dismiss (2.0). | 2.00 | $1,830.00 |
| 1/13/2020 | Campbell, Eamonn W. | Finalize reply brief in support of motion to dismiss (1.0). | 1.00 | $915.00 |
| 1/13/2020 | Lundqvist, Jacob | Draft slides for carrier presentation (1.8). | 1.80 | $1,062.00 |
| 1/14/2020 | Curnin, Paul C. | T/c w/ J. Brandt re: litigation; t/c w/ T. Dubbs re: same (0.3). | 0.30 | $492.00 |
| 1/14/2020 | Goldin, Nicholas | Call plaintiff counsel re: reply (0.2); correspondence w/ team re: length of reply (0.2). | 0.40 | $592.00 |
| 1/14/2020 | Campbell, Eamonn W. | Review of court securities law timelines; review of as-filed briefs and orders (0.5). | 0.50 | $457.50 |
| 1/14/2020 | Kinsel, Kourtney J. | Draft and revise slides (0.7) and talking points in preparation for carrier presentation (0.7). | 1.40 | $826.00 |
| 1/14/2020 | Isaacman, Jennifer | Draft slides (0.4) and talking points for carrier presentation (0.4). | 0.80 | $472.00 |
| 1/14/2020 | Lundqvist, Jacob | Draft carrier presentation slides (1.8). | 1.80 | $1,062.00 |
| 1/15/2020 | Ricciardi, Sara A. | Emails to team re: slides for presentation (0.2). | 0.20 | $238.00 |
| 1/15/2020 | Goldin, Nicholas | Communications w/ team re: presentation to carriers (0.1); correspondence w/ company re: same (0.2). | 0.30 | $444.00 |
| 1/15/2020 | Campbell, Eamonn W. | Draft presentation to carriers (3.3). | 3.30 | $3,019.50 |
| 1/15/2020 | Kinsel, Kourtney J. | Revise slides (1.5) and talking points in preparation for presentation w/ carriers (1.5). | 3.00 | $1,770.00 |
| 1/15/2020 | Isaacman, Jennifer | Draft slides (1.0) and talking points for carrier presentation (0.9); communications w/ K. Kinsel re: same (0.3). | 2.20 | $1,298.00 |
| 1/15/2020 | Lundqvist, Jacob | Draft carrier presentation slides (1.5). | 1.50 | $885.00 |
| 1/19/2020 | Ricciardi, Sara A. | Email to N. Goldin re: carrier presentation (0.1). | 0.10 | $119.00 |
| 1/21/2020 | Ricciardi, Sara A. | Email to team re: slides/talking points for carrier presentation (0.3). | 0.30 | $357.00 |
| 1/21/2020 | Ricciardi, Sara A. | Call w/ N. Goldin, S. Blake, Latham re: carrier presentation (0.5); call w/ E. Alcabes, N. Goldin, S. Blake, Covington re: presentation (0.4). | 0.90 | $1,071.00 |
| 1/21/2020 | Blake, Stephen | T/c w/ team re: motion to dismiss hearing preparation (0.5). | 0.50 | $662.50 |
| 1/21/2020 | Goldin, Nicholas | Review MTD schedule (0.2). | 0.20 | $296.00 |
| 1/21/2020 | Campbell, Eamonn W. | Prepare for motion to dismiss oral argument (2.2). | 2.20 | $2,013.00 |
| 1/21/2020 | Lundqvist, Jacob | Draft oral argument outline (0.9). | 0.90 | $531.00 |

| 1/22/2020 | Ricciardi, Sara A. | Review/comment on slides for carrier presentation (0.9); emails to team re: same (0.4). | 1.30 | $1,547.00 |
|---|---|---|---|---|
| 1/22/2020 | Isaacman, Jennifer | Draft talking points for motion to dismiss oral argument (0.4). | 0.40 | $236.00 |
| 1/22/2020 | Lundqvist, Jacob | Continue drafting oral argument outline (0.7). | 0.70 | $413.00 |
| 1/23/2020 | Ricciardi, Sara A. | Call/emails w/ N. Goldin and S. Blake re: presentation and strategy (0.9). | 0.90 | $1,071.00 |
| 1/23/2020 | Kinsel, Kourtney J. | T/c w/ J. Isaacman, J. Lunqvist re: MTD hearing outline preparation (0.2). | 0.20 | $118.00 |
| 1/23/2020 | Isaacman, Jennifer | Draft talking points for motion to dismiss oral argument (2.2); communications w/ K. Kinsel and J. Lundqvist re: same (0.3). | 2.50 | $1,475.00 |
| 1/23/2020 | Lundqvist, Jacob | Continue drafting oral argument outline (0.3); call w/ K. Kinsel and J. Isaacman re: same (0.2). | 0.50 | $295.00 |
| 1/24/2020 | Isaacman, Jennifer | Draft talking points for motion to dismiss oral argument (1.4). | 1.40 | $826.00 |
| 1/24/2020 | Lundqvist, Jacob | Continue drafting oral argument outline (0.9). | 0.90 | $531.00 |
| 1/26/2020 | Blake, Stephen | Emails w/ Plaintiffs' counsel and joint defense group re: continuing hearing (0.2). | 0.20 | $265.00 |
| 1/27/2020 | Ricciardi, Sara A. | Revise settlement confidentiality agreement (0.4); emails to N. Goldin, S. Blake re: same (0.2). | 0.60 | $714.00 |
| 1/27/2020 | Blake, Stephen | Communications w/ Plaintiffs' counsel and joint defense group re: MTD hearing (0.2). | 0.20 | $265.00 |
| 1/27/2020 | Goldin, Nicholas | Review confidentiality agreement (0.3). | 0.30 | $444.00 |
| 1/28/2020 | Ricciardi, Sara A. | Email to N. Goldin re: settlement confidentiality agreement (0.1); emails to team re: PERA/TCC issues (0.4); review PERA motion to dismiss briefing (1.3); email to S. Blake re: PERA oral argument (0.1). | 1.90 | $2,261.00 |
| 1/28/2020 | Isaacman, Jennifer | Draft talking points for motion to dismiss oral argument (1.5). | 1.50 | $885.00 |
| 1/28/2020 | Lundqvist, Jacob | Continue drafting oral argument outline (1.7). | 1.70 | $1,003.00 |
| 1/29/2020 | Ricciardi, Sara A. | Email to N. Goldin re: settlement (0.1); review motion to dismiss briefing (0.6). | 0.70 | $833.00 |
| 1/29/2020 | Goldin, Nicholas | Prepare carrier presentation (0.7). | 0.70 | $1,036.00 |
| 1/29/2020 | Isaacman, Jennifer | Draft talking points for motion to dismiss oral argument (0.8). | 0.80 | $472.00 |
| 1/29/2020 | Lundqvist, Jacob | Continue drafting oral argument outline (0.6). | 0.60 | $354.00 |
| 1/30/2020 | Ricciardi, Sara A. | Emails to team re: carrier presentation/slides (0.3). | 0.30 | $357.00 |
| 1/30/2020 | Goldin, Nicholas | Prepare carrier presentation (2.4). | 2.40 | $3,552.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 1/31/2020 | Goldin, Nicholas | Revise carrier presentation (1.5). | 1.50 | $2,220.00 |
| 1/31/2020 | Campbell, Eamonn W. | Draft carrier presentation (1.4). | 1.40 | $1,281.00 |
| 1/31/2020 | Kinsel, Kourtney J. | Communications w/ E. Campbell re: carrier presentation (0.1). | 0.10 | $59.00 |
| 2/4/2020 | Campbell, Eamonn W. | Research re: estimation procedures (0.6). | 0.60 | $549.00 |
| 2/6/2020 | Campbell, Eamonn W. | Review of research for estimation procedures (0.4). | 0.40 | $366.00 |
| 2/7/2020 | Alcabes, Elisa | Prepare for D&O insurance meetings and mediation (0.3); tc/email w/ N. Goldin re: same (0.3). | 0.60 | $732.00 |
| 2/9/2020 | Ricciardi, Sara A. | Review edits to confidentiality agreement (0.1); emails to N. Goldin, S. Blake re: same (0.2). | 0.30 | $357.00 |
| 2/9/2020 | Goldin, Nicholas | Communications w/ team re: mediation (0.1); review draft confidentiality stipulation (0.2). | 0.30 | $444.00 |
| 2/10/2020 | Blake, Stephen | T/c w/ N. Goldin re: mediation (0.2); communications w/ joint defense group re: confidentiality stipulation (0.2); emails w/ DPW re: same (0.1). | 0.50 | $662.50 |
| 2/10/2020 | Ricciardi, Sara A. | Call to L&W re: confidentiality agreement (0.1); review edits to confidentiality agreement (0.2); emails to S. Blake, N. Goldin re: mediation (0.3). | 0.60 | $714.00 |
| 2/10/2020 | McLendon, Kathrine | Review plaintiffs' comments on proposed confidentiality agreement (0.2); email N. Goldin, S. Ricciardi, J. Fell re: same and follow-up (0.3); further emails w/ S. Ricciardi re: proposed confidentiality agreement comments (0.2). | 0.70 | $854.00 |
| 2/11/2020 | Alcabes, Elisa | Review insurer-Covington emails re: mediation and related issues (0.5); email team re: follow-up re: same (0.3). | 0.80 | $976.00 |
| 2/12/2020 | Ricciardi, Sara A. | Review edits to confidentiality agreement (0.2); emails to S. Blake, N. Goldin re: same (0.2); emails to L&W re: same (0.2); emails to team re: mediation (0.3). | 0.90 | $1,071.00 |
| 2/13/2020 | Campbell, Eamonn W. | Review of mediation confidentiality agreement (0.3). | 0.30 | $274.50 |
| 2/13/2020 | Ricciardi, Sara A. | Emails to team re: mediation (0.3); email to N. Goldin, S. Blake re: Labaton requests (0.1). | 0.40 | $476.00 |
| 2/14/2020 | Ricciardi, Sara A. | Emails to S. Blake, N. Goldin re: production to Labaton (0.2); emails to N. Goldin re: PERA complaint and briefing (0.3). | 0.50 | $595.00 |
| 2/18/2020 | Ricciardi, Sara A. | Research/analysis re: mediation privileges (0.5). | 0.50 | $595.00 |
| 2/18/2020 | Blake, Stephen | Meeting w/ N. Goldin and S. Ricciardi re: mediation strategy and next steps (1.0). | 1.00 | $1,325.00 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/22/2020 | Ricciardi, Sara A. | Review correspondence re: mediation (0.3); emails to P. Curnin, N. Goldin re: same (0.2); emails to S. Blake, N. Goldin re: same (0.2); email to Latham re: same (0.1). | 0.80 | $952.00 |
| 2/23/2020 | Ricciardi, Sara A. | Call w/ Latham, MWE, N. Goldin re: mediation (0.5); emails to N. Goldin re: same (0.3). | 0.80 | $952.00 |
| 2/23/2020 | Goldin, Nicholas | Call company counsel re: mediation (0.5); communications w/ team re: same (0.2); analysis re: mediation (0.2). | 0.90 | $1,332.00 |
| 2/24/2020 | Goldin, Nicholas | Prepare mediation submission (0.4). | 0.40 | $592.00 |
| 2/24/2020 | Ricciardi, Sara A. | Emails/call w/ N. Goldin re: mediation (0.4); email to E. Campbell re: mediation submission (0.2). | 0.60 | $714.00 |
| 2/24/2020 | Campbell, Eamonn W. | Draft mediation statement supplement (2.7). | 2.70 | $2,470.50 |
| 2/25/2020 | Goldin, Nicholas | Communications w/ team re: mediation (0.3). | 0.30 | $444.00 |
| 2/25/2020 | Alcabes, Elisa | Re: D&O insurance, email S. Ricciardi re: draft mediation submission (0.1) and review same (0.4); prepare draft insert re: D&O insurance re: same (0.5). | 1.00 | $1,220.00 |
| 2/25/2020 | Ricciardi, Sara A. | Email to Latham re: mediation statement (0.1); emails to N. Goldin re: same (0.5); emails to E. Alcabes re: mediation statement (0.3); emails to N. Goldin re: same (0.4); emails to E. Campbell re: same (0.3). | 1.60 | $1,904.00 |
| 2/26/2020 | Isaacman, Jennifer | Review and edit mediation statement (0.4). | 0.40 | $236.00 |
| 2/26/2020 | Goldin, Nicholas | Review Company mediation statement (0.3). | 0.30 | $444.00 |
| 2/26/2020 | McLendon, Kathrine | Review and comment on draft mediation statement (0.3); brief review other comments on mediation statement (0.2); emails w/ N. Goldin re: revisions to mediation statement re: plan terms (0.2); email S. Ricciardi re: revised mediation statement (0.1); further emails w/ N. Goldin re: revisions to mediation statement (0.1); review draft Latham mediation statement (0.3); emails w/ S. Ricciardi re: same (0.2); review proposed comments to Latham statement (0.2). | 1.60 | $1,952.00 |
| 2/26/2020 | Blake, Stephen | Review and comment on mediation statement (1.5). | 1.50 | $1,987.50 |
| 2/26/2020 | Alcabes, Elisa | Re: D&O insurance, review/comment re: revised draft mediation submission (0.4); email team re: same (0.3); review/comment Latham draft mediation statement re: insurance issues (0.6); tc/email w/ N. Goldin and S. Ricciardi re: same (0.4). | 1.70 | $2,074.00 |
| 2/26/2020 | Campbell, Eamonn W. | Draft PG&E mediation statement (2.3). | 2.30 | $2,104.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/26/2020 | Curnin, Paul C. | Review Defendant Presentation (0.5); edit mediation statement (3.0). | 3.50 | $5,740.00 |
| 2/26/2020 | Ricciardi, Sara A. | Email to N. Goldin, S. Blake re: mediation statement (0.1); emails to Latham re: same (0.2); work on directors' mediation statement (1.2); emails to team re: same (0.6); emails to E. Campbell, J. Isaacman re: exhibits for mediation statement (0.2); review draft PG&E mediation statement (0.4); emails/calls w/ N. Goldin re: same (0.5); call/emails w/ P. Curnin re: same (0.3); emails/call w/ E. Alcabes re: same (0.3); emails to K. McClendon re: same (0.2); emails to Latham re: same (0.2); revise/comment on PG&E draft statement (0.5); emails to team re: same (0.3). | 5.00 | $5,950.00 |
| 2/27/2020 | Gampper, Krista | Deliver mediation statement to mediator (0.5). | 0.50 | $132.50 |
| 2/27/2020 | Alcabes, Elisa | Re: D&O insurance, further review/comment re: Latham draft mediation statement re: insurance issues (0.4). | 0.40 | $488.00 |
| 2/27/2020 | Isaacman, Jennifer | Email E. Campbell re: mediation statement filing (0.3); prepare mediation statement exhibit (1.1). | 1.40 | $826.00 |
| 2/27/2020 | Goldin, Nicholas | Prepare mediation statement (1.0). | 1.00 | $1,480.00 |
| 2/27/2020 | McLendon, Kathrine | Review and comment on revised LW mediation statement (0.3); review additional proposed revisions to mediation statement (0.2); further emails w/ P. Curnin and S. Ricciardi re: comments on LW mediation statement (0.2); further emails w/ P. Curnin re: proposed comments to LW mediation statement re: plan (0.2); t/c w/ Ricciardi re: further revisions to LW mediation statement (0.1); email P. Curnin re: final comments (0.1); conference call w/ M. Reiss (Latham) and S. Ricciardi re: LW mediation statement comments (0.3). | 1.40 | $1,708.00 |
| 2/27/2020 | Campbell, Eamonn W. | Revise draft mediation statement (3.5). | 3.50 | $3,202.50 |
| 2/27/2020 | Ricciardi, Sara A. | Emails to E. Campbell re: mediation submission (0.2); review updated PG&E mediation statement (0.4); revise/comment on PG&E mediation statement (0.4); emails to team re: same (0.3); revise directors' mediation statement (0.6); emails to team re: same (0.4); emails to Latham re: mediation statements (0.3); call w/ Latham re: same (0.1); call w/ K. McClendon and Latham re: same (0.2); emails to Covington re: mediation statement (0.1); finalize mediation statement for submission (0.4); email to mediator re: same (0.1); emails to P. Curnin re: same (0.2). | 3.70 | $4,403.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 2/27/2020 | Curnin, Paul C. | Edits to Latham mediation brief (0.9); edits to STB mediation statement (2.0). | 2.90 | $4,756.00 |
| 2/28/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: mediation (0.2); emails to P. Curnin, N. Goldin re: mediation statement (0.1); email to LW re: same (0.1). | 0.40 | $476.00 |
| 2/28/2020 | Campbell, Eamonn W. | Prepare mediation statement (0.8). | 0.80 | $732.00 |
| 2/29/2020 | Ricciardi, Sara A. | Emails to P. Curnin, N. Goldin re: mediation (0.2); emails to LW re: same (0.1). | 0.30 | $357.00 |
| 3/1/2020 | Curnin, Paul C. | T/c w/ J. Brandt (Latham) re: mediation (0.3). | 0.30 | $492.00 |
| 3/1/2020 | Ricciardi, Sara A. | Emails to S. Blake, N. Goldin re: damages analyses (0.2); emails to LW re: same (0.1). | 0.30 | $357.00 |
| 3/1/2020 | Goldin, Nicholas | Analysis re: damages (0.2). | 0.20 | $296.00 |
| 3/2/2020 | Curnin, Paul C. | Attend mediation (7.5). | 7.50 | $12,300.00 |
| 3/2/2020 | Ricciardi, Sara A. | Email to LW re: damages (0.1); emails to P. Curnin re: mediation developments (0.2); attend mediation (5.0); review/comment on draft term sheet (0.1); emails to P. Curnin re: same (0.2); confer w/ N. Goldin re: same (0.1); emails to E. Campbell, J. Lundqvist re: class allegations (0.2); email to LW re: talking points for mediator (0.1); emails to team re: mediation status/developments (0.2). | 6.20 | $7,378.00 |
| 3/2/2020 | Goldin, Nicholas | Attend mediation (5.0) and related preparation (2.2). | 7.20 | $10,656.00 |
| 3/2/2020 | Campbell, Eamonn W. | Prepare mediation talking points (0.5). | 0.50 | $457.50 |
| 3/4/2020 | Ricciardi, Sara A. | Email to DPW re: mediation (0.1); email to Latham re: same (0.1). | 0.20 | $238.00 |
| 3/5/2020 | Ricciardi, Sara A. | Prepare mediation updates for directors (0.4); emails to P. Curnin, N. Goldin re: same (0.2). | 0.60 | $714.00 |
| 3/6/2020 | Ricciardi, Sara A. | Emails to P. Curnin re: mediation updates for directors (0.2). | 0.20 | $238.00 |
| 3/8/2020 | Goldin, Nicholas | Review communications re: mediation (0.1). | 0.10 | $148.00 |
| 3/9/2020 | Ricciardi, Sara A. | Review mediation update (0.1); emails to N. Goldin re: same (0.2); email to DPW re: same (0.1). | 0.40 | $476.00 |
| 3/9/2020 | Goldin, Nicholas | Communications w/ clients re: litigation update (0.2). | 0.20 | $296.00 |
| 3/11/2020 | Ricciardi, Sara A. | Review LW settlement precedent chart (0.1); email to S. Blake re: same (0.1). | 0.20 | $238.00 |
| 3/12/2020 | Curnin, Paul C. | T/c w/ mediator re: mediation (0.5). | 0.50 | $820.00 |
| 3/12/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: mediation (0.2). | 0.20 | $238.00 |
| 3/13/2020 | Ricciardi, Sara A. | Email to P. Curnin, N. Goldin re: mediation (0.1); email to Latham re: same (0.1). | 0.20 | $238.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/16/2020 | Goldin, Nicholas | Review communications re: mediation (0.1). | 0.10 | $148.00 |
| 3/17/2020 | Curnin, Paul C. | Calls w/ Latham and McDermott re: settlement (0.8). | 0.80 | $1,312.00 |
| 3/17/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: mediation (0.2); call w/ co-defendants' counsel, team, mediator representative re: developments (0.4); prepare summary re: same (0.3). | 0.90 | $1,071.00 |
| 3/17/2020 | Blake, Stephen | Emails w/ senior team re: mediation progress (0.2). | 0.20 | $265.00 |
| 3/17/2020 | Goldin, Nicholas | Call w/ mediator re: negotiations (0.5); communications w/ team re: same (0.5). | 1.00 | $1,480.00 |
| 3/18/2020 | Ricciardi, Sara A. | Emails to S. Blake re: litigation budget (0.3). | 0.30 | $357.00 |
| 3/18/2020 | Blake, Stephen | Communications w/ team re: motion to relate appeal (0.3). | 0.30 | $397.50 |
| 3/18/2020 | Goldin, Nicholas | Communications w/ team re: motion practice (0.3). | 0.30 | $444.00 |
| 3/19/2020 | Curnin, Paul C. | T/c w/ mediator re: PERA (0.8); prepare for mediator call (0.2). | 1.00 | $1,640.00 |
| 3/19/2020 | Ricciardi, Sara A. | Call w/ N. Goldin, S. Blake re: litigation/budget (0.3); emails to E. Campbell re: budget (0.4); review budget (0.2); emails to team re: mediation status (0.2); email to Latham re: damages analysis (0.1); emails to P. Curnin re: same (0.1); call w/ mediator and plaintiffs' counsel and co-defendants counsel re: PERA (0.8). | 2.10 | $2,499.00 |
| 3/19/2020 | Blake, Stephen | T/c w/ senior team re: budget request from PG&E (0.3). | 0.30 | $397.50 |
| 3/19/2020 | Goldin, Nicholas | Call w/ mediator re: negotiations (0.7); communications w/ team re: same (0.7). | 1.40 | $2,072.00 |
| 3/19/2020 | Campbell, Eamonn W. | Review of anticipated case schedule (0.7). | 0.70 | $640.50 |
| 3/20/2020 | Ricciardi, Sara A. | Emails to Latham re: damages analysis (0.1); emails to P. Curnin re: same (0.2). | 0.30 | $357.00 |
| 3/20/2020 | Blake, Stephen | Communications w/ team re: motion to relate appeal (0.2); review Weil opposition (0.3). | 0.50 | $662.50 |
| 3/21/2020 | Ricciardi, Sara A. | Review draft mediation brief (0.3) and damages analyses (0.3); emails to team re: same (0.4); emails to co-defendants re: same (0.2); review updates to brief (0.2); email to LW re: mediation (0.1); email to N. Goldin re: same (0.1). | 1.60 | $1,904.00 |
| 3/21/2020 | Blake, Stephen | Review Latham damages submission for mediation (0.4); emails w/ team re: same (0.3). | 0.70 | $927.50 |
| 3/21/2020 | Goldin, Nicholas | Communications w/ team re: motion practice (0.5). | 0.50 | $740.00 |
| 3/23/2020 | Ricciardi, Sara A. | Emails to P. Curnin, N. Goldin re: mediation (0.3). | 0.30 | $357.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 3/24/2020 | Curnin, Paul C. | Telephonic mediation (2.3) and communications w/ Latham and directors re: same (0.8). | 3.10 | $5,084.00 |
| 3/24/2020 | Ricciardi, Sara A. | Emails/calls w/ N. Goldin re: mediation (0.4); attend mediation session (2.3); emails to N. Mendoza re: same (0.2); email to N. Goldin re: deck (0.1); review letter from plaintiffs (0.1). | 3.10 | $3,689.00 |
| 3/24/2020 | Goldin, Nicholas | Prepare for mediation (0.8); participation in mediation (2.0); calls w/ team re: mediation (0.4); call w/ directors re: mediation (0.5). | 3.70 | $5,476.00 |
| 3/25/2020 | Ricciardi, Sara A. | Review updates from mediator (0.2). | 0.20 | $238.00 |
| 3/25/2020 | Goldin, Nicholas | Communications w/ team re: mediation (0.5). | 0.50 | $740.00 |
| 3/26/2020 | Curnin, Paul C. | T/c w/ Latham re: mediation (1.3); attend mediation sessions (2.0). | 3.30 | $5,412.00 |
| 3/26/2020 | Ricciardi, Sara A. | Mediation sessions (1.1); emails/call w/ N. Goldin re: same (0.4). | 1.50 | $1,785.00 |
| 3/26/2020 | Goldin, Nicholas | Attend mediation sessions (2.0); prepare for same (0.5); communications w/ team re: same (0.5); calls w/ Company and officer counsel re: same (0.4). | 3.40 | $5,032.00 |
| 3/27/2020 | Blake, Stephen | Communications w/ senior team re: mediation status (0.2). | 0.20 | $265.00 |
| 3/27/2020 | Goldin, Nicholas | Correspondence to clients re: mediation (0.4). | 0.40 | $592.00 |
| 3/28/2020 | Blake, Stephen | Communications w/ L&W re: company objection to claims (0.9). | 0.90 | $1,192.50 |
| 3/28/2020 | Campbell, Eamonn W. | Review of legal issues re: opposition to PERA bankruptcy proof of claim (1.0). | 1.00 | $915.00 |
| 3/29/2020 | Blake, Stephen | Emails w/ L&W re: company objection to claims (0.2). | 0.20 | $265.00 |
| 3/30/2020 | Curnin, Paul C. | Tc's w/ Latham and co-counsel re: mediations (2.0). | 2.00 | $3,280.00 |
| 3/30/2020 | Ricciardi, Sara A. | Review mediation update (0.1); email to N. Goldin re: same (0.1). | 0.20 | $238.00 |
| 3/30/2020 | Goldin, Nicholas | Review mediator communications re: update (0.2); communications w/ Company re: mediation strategy (0.3). | 0.50 | $740.00 |
| 3/31/2020 | Curnin, Paul C. | Call w/ co-counsel (Latham etc) re: mediation (0.4). | 0.40 | $656.00 |
| 3/31/2020 | Goldin, Nicholas | Call w/ company counsel re: mediation (0.2). | 0.20 | $296.00 |
| 4/2/2020 | Curnin, Paul C. | Communications w/ counsel and mediator re: mediation (1.3). | 1.30 | $2,132.00 |
| 4/2/2020 | Ricciardi, Sara A. | Review update re: mediation (0.1); email to N. Goldin re: same (0.1). | 0.20 | $238.00 |
| 4/2/2020 | Goldin, Nicholas | Review mediator settlement communications (0.1). | 0.10 | $148.00 |
| 4/3/2020 | Curnin, Paul C. | Multiple tc's w/ co-counsel re: mediation (1.8). | 1.80 | $2,952.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| 4/4/2020 | Curnin, Paul C. | Tc's w/ J. Brandt and S. Scholes re: mediation (1.0). | 1.00 | $1,640.00 |
|---|---|---|---|---|
| 4/5/2020 | Goldin, Nicholas | Review communications re: mediation (0.2). | 0.20 | $296.00 |
| 4/6/2020 | Ricciardi, Sara A. | Review mediation update (0.1); email to N. Goldin, S. Blake re: same (0.1); emails to N. Goldin re: budget (0.2). | 0.40 | $476.00 |
| 4/6/2020 | Goldin, Nicholas | Review communications re: mediation developments (0.2). | 0.20 | $296.00 |
| 4/7/2020 | Curnin, Paul C. | Work on mediation issues (allocation, noteholders, derivative claims) (1.5). | 1.50 | $2,460.00 |
| 4/7/2020 | Ricciardi, Sara A. | Emails to E. Campbell re: securities litigation budget (0.2); emails to N. Goldin re: same (0.2); review updated budget (0.2); email to R. Reilly re: same (0.1). | 0.70 | $833.00 |
| 4/7/2020 | Goldin, Nicholas | Review mediation developments (0.3). | 0.30 | $444.00 |
| 4/7/2020 | Campbell, Eamonn W. | Review of 2020 potential case schedule for budget (0.3). | 0.30 | $274.50 |
| 4/8/2020 | Curnin, Paul C. | Mediation calls w/ counsel (1.3). | 1.30 | $2,132.00 |
| 4/8/2020 | Goldin, Nicholas | Calls w/ Company, officer counsel re: mediation (0.7); call w/ team re: same (0.2). | 0.90 | $1,332.00 |
| 4/9/2020 | Curnin, Paul C. | Multiple mediation conference calls (Latham, Phillips, McDermott, insurers, plaintiffs' counsel) (2.0). | 2.00 | $3,280.00 |
| 4/9/2020 | Goldin, Nicholas | Call w/ mediator re: mediation (0.4); communications w/ team re: same (0.1). | 0.50 | $740.00 |
| 4/10/2020 | Curnin, Paul C. | T/c w/ Latham, MWE re: mediations (0.9). | 0.90 | $1,476.00 |
| 4/10/2020 | Goldin, Nicholas | Communications w/ team, Company counsel re: mediation status, strategy (0.5). | 0.50 | $740.00 |
| 4/11/2020 | Curnin, Paul C. | T/c's w/ J. Brandt, Judge Phillips, S. Scholes, plaintiffs' counsel re: mediation (2.0). | 2.00 | $3,280.00 |
| 4/11/2020 | Goldin, Nicholas | Communications w/ team, Company counsel re: mediation status, strategy (1.1). | 1.10 | $1,628.00 |
| 4/13/2020 | Curnin, Paul C. | T/c w/ Latham re: mediation (0.3). | 0.30 | $492.00 |
| 4/13/2020 | Goldin, Nicholas | Call w/ Company re: mediation (0.3); call w/ team re: mediation (0.2); call w/ counsel re: mediator (0.5); review mediation strategy (0.2); communications to clients re: same (0.4). | 1.60 | $2,368.00 |
| 4/14/2020 | Ricciardi, Sara A. | Emails to E. Campbell re: PERA docket (0.2). | 0.20 | $238.00 |
| 4/14/2020 | Campbell, Eamonn W. | Review of case docket (0.2); emails w/ S. Ricciardi re: same (0.2). | 0.40 | $366.00 |
| 4/15/2020 | Goldin, Nicholas | Review communications re: mediation (0.3). | 0.30 | $444.00 |
| 4/16/2020 | Curnin, Paul C. | T/c w/ Latham and McDermott re: mediation (0.5); t/conf w/ insurers re: same (1.0). | 1.50 | $2,460.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 4/16/2020 | Goldin, Nicholas | Calls w/ counsel, insurers re: mediation (1.5). | 1.50 | $2,220.00 |
| 4/17/2020 | Curnin, Paul C. | T/conf w/ L. Phillips (mediator) re: mediation (0.2). | 0.20 | $328.00 |
| 4/20/2020 | Campbell, Eamonn W. | T/c w/ N. Goldin, S. Ricciardi re: case updates, litigation strategy (0.5). | 0.50 | $457.50 |
| 4/25/2020 | Ricciardi, Sara A. | Review mediation update (0.1); review correspondence w/ carriers re: same (0.2). | 0.30 | $357.00 |
| 4/26/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: mediation status (0.2). | 0.20 | $238.00 |
| 4/29/2020 | Kortright, Magallie | Prepare court submissions for attorney review (0.5) & electronic data update (0.5). | 1.00 | $400.00 |
| 5/19/2020 | Ricciardi, Sara A. | Email to team re: response to Dubbs (0.1). | 0.10 | $119.00 |
| 5/21/2020 | Goldin, Nicholas | Review response to T. Dubbs document request (0.1). | 0.10 | $148.00 |
| 5/21/2020 | Ricciardi, Sara A. | Review Dubbs correspondence re: securities claims (0.2). | 0.20 | $238.00 |
| 5/20/2020 | Ricciardi, Sara A. | Review mediator update re: PERA (0.2). | 0.20 | $238.00 |
| 5/18/2020 | McLendon, Kathrine | Conference call w/ S. Karotkin, J. Liou, S. Scholes, STB re: plan confirmation objections relating to releases and PERA class treatment issues and proposed responses (0.2). | 0.20 | $244.00 |
| 5/20/2020 | Goldin, Nicholas | Review T. Dubbs correspondence re: claims (0.2). | 0.20 | $296.00 |
| 5/18/2020 | Ricciardi, Sara A. | Emails to N. Goldin re: Dubbs correspondence (0.3). | 0.30 | $357.00 |
| 5/18/2020 | Campbell, Eamonn W. | T/c w/ N. Goldin, S. Ricciardi re: case updates, litigation strategy (0.4). | 0.40 | $366.00 |
| 5/26/2020 | Ricciardi, Sara A. | Emails w/ N. Goldin re: Dubbs correspondence (0.4). | 0.40 | $476.00 |
| 5/14/2020 | McLendon, Kathrine | Conference call w/ McDermott, P. Curnin, N. Goldin, S. Ricciardi and J. Fell re: T. Dubbs letter and proposed response (0.3); internal emails re: draft response to T. Dubbs letter (0.1). | 0.40 | $488.00 |
| 5/14/2020 | Fell, Jamie | Discussion w/ MWE and STB re: PERA letter and plan objections (0.5). | 0.50 | $497.50 |
| 5/18/2020 | Alcabes, Elisa | Re: D&O Insurance, review Tort Claimants and PERA objections to plan re: insurance issues (0.5). | 0.50 | $610.00 |
| 5/19/2020 | Goldin, Nicholas | Review T. Dubbs letter (0.2) and draft response to T. Dubbs (0.2); communications w/ team re: same (0.2). | 0.60 | $888.00 |
| 5/13/2020 | Curnin, Paul C. | Review correspondence from PERA re: objection to plan (0.7). | 0.70 | $1,148.00 |
| 5/14/2020 | Ricciardi, Sara A. | Call w/ MWE and team re: Dubbs letter (0.4); prepare/revise response to same (0.3); emails to N. Goldin re: same (0.4); email to MWE, team re: same (0.1). | 1.20 | $1,428.00 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 5/13/2020 | McLendon, Kathrine | Review letter from T. Dubbs re: plan structure re: holdco 510(b) claims (0.2); review of plan structure (0.3); conference call w/ N. Goldin, S. Ricciardi and J. Fell re: T. Dubbs letter (0.2); t/c w/ J. Fell re: plan provisions re: holdco 510(b) claims (0.2); further internal emails w/ S. Qusba and J. Fell re: plan provisions (0.2); conf call w/ S. Qusba and J. Fell re: plan provisions and response considerations (0.1); review N. Goldin email re: T. Dubbs letter (0.1). | 1.30 | $1,586.00 |
| 5/13/2020 | Goldin, Nicholas | Review T. Dubbs letter (0.5); call w/ MWE re: same (0.7). | 1.20 | $1,776.00 |
| 5/13/2020 | Ricciardi, Sara A. | Review Dubbs letter (0.1); analysis re: PSLRA (0.9); emails/call w/ N. Goldin, bankruptcy team re: same (0.8). | 1.80 | $2,142.00 |
| 5/14/2020 | Goldin, Nicholas | Prepare response to Dubbs letter re: plan structure (0.4); call team, MWE re: same (0.8); review Dubbs letter re: indemnification (0.6). | 1.80 | $2,664.00 |
| 6/3/2020 | Curnin, Paul C. | T/c w/ J. Brandt re: PERA (0.3). | 0.30 | $492.00 |
| 6/5/2020 | Curnin, Paul C. | T/conf w/ S. Scholes re: mediation (0.3). | 0.30 | $492.00 |
| 6/15/2020 | Curnin, Paul C. | T/c w/ Weil (R. Slack) re: PERA mediation (0.5). | 0.50 | $820.00 |
| 6/16/2020 | Curnin, Paul C. | T/c w/ counsel re: mediation (0.5). | 0.50 | $820.00 |
| 6/16/2020 | Blake, Stephen | T/c w/ N. Goldin re: status of settlement discussions and plans for continued litigation post-emergence (0.5). | 0.50 | $662.50 |
| 6/18/2020 | Curnin, Paul C. | Comment on proposed PERA mediation settlement document (1.0). | 1.00 | $1,640.00 |
| 6/19/2020 | Blake, Stephen | Communications w/ P. Curnin re: next steps in litigation (0.5). | 0.50 | $662.50 |
| **TOTAL** | | | **274.40** | **$323,860.50** |