Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

**Exhibit I**

**ITEMIZED DISBURSEMENTS**

| Research/Document Retrieval | | | | |
|---|---|---|---|---|
| Document Retrieval | 12/2/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/2/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/2/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/3/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/3/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/3/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/4/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/5/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/6/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |

| | | | | |
|---|---|---|---|---|
| Document Retrieval | 12/9/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/9/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/9/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/10/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/10/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/10/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/11/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/12/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/13/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/16/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/16/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 12/16/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |

| | Document Retrieval | 12/17/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
|---|---|---|---|---|---|
| | Document Retrieval | 12/17/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/17/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/19/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/20/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/23/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/23/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/23/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/26/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/27/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | Document Retrieval | 12/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
|---|---|---|---|---|---|
| | Document Retrieval | 12/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/30/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/31/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/31/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 12/31/2019 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| | Online research | 12/31/2019 | COURTALERT.COM, INC. - 12/31/19-Case Search [AD1] 651863/2012 | $ | 38.87 |
| | Document Retrieval | 1/2/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 1/2/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 1/2/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 1/3/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 1/3/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| | Document Retrieval | 1/3/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| | Pacer | 1/5/2020 | Charges LIBRARY, ID | $ | 3.00 |
| | Pacer | 1/5/2020 | Charges LIBRARY, ID | $ | 3.00 |
| | Pacer | 1/5/2020 | Charges LIBRARY, ID | $ | 2.20 |
| | Pacer | 1/5/2020 | Charges LIBRARY, ID | $ | 3.00 |
| | Pacer | 1/5/2020 | Charges LIBRARY, ID | $ | 0.30 |
| | Pacer | 1/5/2020 | Charges LIBRARY, ID | $ | 3.00 |
| | Pacer | 1/5/2020 | Charges LIBRARY, ID | $ | 3.00 |
| | Pacer | 1/5/2020 | Charges LIBRARY, ID | $ | 3.00 |
| | Pacer | 1/5/2020 | Charges LIBRARY, ID | $ | 3.00 |
| | Pacer | 1/5/2020 | Charges LIBRARY, ID | $ | 0.30 |
| | Pacer | 1/5/2020 | Charges LIBRARY, ID | $ | 3.00 |
| | Pacer | 1/5/2020 | Charges LIBRARY, ID | $ | 3.00 |
| | Pacer | 1/5/2020 | Charges LIBRARY, ID | $ | 2.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| Document Retrieval | 1/6/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/6/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/6/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/6/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/6/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/7/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/7/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/7/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/8/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/8/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/8/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Pacer | 1/8/2020 | Charges Campbell, Eamonn W. | $ | 0.10 |
| Pacer | 1/8/2020 | Charges Campbell, Eamonn W. | $ | 0.10 |
| Pacer | 1/8/2020 | Charges Campbell, Eamonn W. | $ | 0.10 |
| Pacer | 1/8/2020 | Charges Campbell, Eamonn W. | $ | 3.00 |
| Pacer | 1/8/2020 | Charges Campbell, Eamonn W. | $ | 3.00 |
| Pacer | 1/8/2020 | Charges Campbell, Eamonn W. | $ | 0.90 |
| Document Retrieval | 1/9/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/9/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/9/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Pacer | 1/9/2020 | Charges Campbell, Eamonn W. | $ | 0.10 |
| Pacer | 1/9/2020 | Charges Campbell, Eamonn W. | $ | 0.10 |
| Pacer | 1/9/2020 | Charges Campbell, Eamonn W. | $ | 3.00 |
| Pacer | 1/9/2020 | Charges Campbell, Eamonn W. | $ | 0.80 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| Document Retrieval | 1/10/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/10/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/10/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Pacer | 1/10/2020 | Charges Campbell, Eamonn W. | $ | 0.10 |
| Pacer | 1/10/2020 | Charges Campbell, Eamonn W. | $ | 3.00 |
| Pacer | 1/10/2020 | Charges Campbell, Eamonn W. | $ | 0.40 |
| Pacer | 1/10/2020 | Charges Campbell, Eamonn W. | $ | 0.90 |
| Pacer | 1/10/2020 | Charges Campbell, Eamonn W. | $ | 3.00 |
| Pacer | 1/10/2020 | Charges Campbell, Eamonn W. | $ | 3.00 |
| Pacer | 1/10/2020 | Charges Campbell, Eamonn W. | $ | 0.40 |
| Pacer | 1/11/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 1/11/2020 | Charges LIBRARY, ID | $ | 0.80 |
| Document Retrieval | 1/13/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/13/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/13/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/14/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/14/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/14/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Online Research - Lex Machina | 1/14/2020 | Elise Ng | $ | 1.00 |
| Online Research - Lex Machina | 1/14/2020 | Elise Ng | $ | 71.92 |
| Document Retrieval | 1/15/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/15/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/15/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/16/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |

| | | | | |
|---|---|---|---|---|
| Document Retrieval | 1/16/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/16/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/17/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/17/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/17/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Pacer | 1/17/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 1/17/2020 | Charges LIBRARY, ID | $ | 0.80 |
| Document Retrieval | 1/21/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/21/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/21/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Pacer | 1/21/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 1/21/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 1/21/2020 | Charges LIBRARY, ID | $ | 1.40 |
| Document Retrieval | 1/22/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/22/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/22/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Pacer | 1/23/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/23/2020 | Charges Ricciardi, Sara A. | $ | 1.00 |
| Pacer | 1/23/2020 | Charges Ricciardi, Sara A. | $ | 0.70 |
| Pacer | 1/23/2020 | Charges Ricciardi, Sara A. | $ | 2.60 |
| Pacer | 1/23/2020 | Charges Ricciardi, Sara A. | $ | 0.40 |
| Pacer | 1/23/2020 | Charges Ricciardi, Sara A. | $ | 2.50 |
| Pacer | 1/23/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/23/2020 | Charges Ricciardi, Sara A. | $ | 0.40 |
| Pacer | 1/23/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/23/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/23/2020 | Charges Ricciardi, Sara A. | $ | 0.40 |
| Pacer | 1/23/2020 | Charges Ricciardi, Sara A. | $ | 2.00 |
| Pacer | 1/23/2020 | Charges Ricciardi, Sara A. | $ | 1.50 |
| Pacer | 1/23/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/23/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| Pacer | 1/23/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Document Retrieval | 1/23/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/23/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/23/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Pacer | 1/23/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 1/23/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 1/23/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 1/23/2020 | Charges LIBRARY, ID | $ | 0.20 |
| Pacer | 1/23/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 1/23/2020 | Charges LIBRARY, ID | $ | 0.50 |
| Pacer | 1/23/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 1/24/2020 | Charges Ricciardi, Sara A. | $ | 0.40 |
| Pacer | 1/24/2020 | Charges Ricciardi, Sara A. | $ | 0.60 |
| Pacer | 1/24/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/24/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/24/2020 | Charges Ricciardi, Sara A. | $ | 0.30 |
| Document Retrieval | 1/24/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/24/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/24/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Pacer | 1/27/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Document Retrieval | 1/27/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/27/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/27/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Pacer | 1/28/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/28/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/28/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/28/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/28/2020 | Charges Ricciardi, Sara A. | $ | 2.90 |
| Pacer | 1/28/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Document Retrieval | 1/28/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/28/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| Document Retrieval | 1/28/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
|---|---|---|---|---|
| Pacer | 1/28/2020 | Charges LIBRARY, ID | $ | 0.20 |
| Pacer | 1/28/2020 | Charges LIBRARY, ID | $ | 2.40 |
| Pacer | 1/28/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 1/29/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/29/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Document Retrieval | 1/29/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/29/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/29/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Pacer | 1/30/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/30/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/30/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/30/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/30/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/30/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/30/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/30/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/30/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/30/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Document Retrieval | 1/30/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/30/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/30/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Pacer | 1/31/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/31/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/31/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/31/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 1/31/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Document Retrieval | 1/31/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/31/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 1.09 |
| Document Retrieval | 1/31/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 1.09 |
| Online research | 1/31/2020 | COURTALERT.COM, INC. - 01/31/20-Case Search [San Francisco] CGC-19-573190 & CJC-17-004955 | $ | 38.87 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 1 | Online research - West Law | 2/3/2020 | MULTI-SEARCH DOCUMENT DISPLAYS-RICCIARDI, SARA | $ 120.33 |
| 2 | Online research - West Law | 2/3/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-RICCIARDI, SARA | $ 705.24 |
| 3 | Pacer | 2/3/2020 | Charges Ricciardi, Sara A. | $ 3.00 |
| | Pacer | 2/3/2020 | Charges Ricciardi, Sara A. | $ 0.40 |
| 4 | Pacer | 2/3/2020 | Charges Ricciardi, Sara A. | $ 3.00 |
| | Pacer | 2/3/2020 | Charges Ricciardi, Sara A. | $ 3.00 |
| 5 | Pacer | 2/3/2020 | Charges Ricciardi, Sara A. | $ 3.00 |
| | Pacer | 2/3/2020 | Charges Ricciardi, Sara A. | $ 3.00 |
| 6 | Document Retrieval | 2/3/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ 2.18 |
| 7 | | | | |
| 8 | Document Retrieval | 2/3/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ 2.18 |
| 9 | Document Retrieval | 2/3/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ 2.18 |
| 10 | Online research - West Law | 2/4/2020 | MULTI-SEARCH DOCUMENT DISPLAYS-RICCIARDI, SARA | $ 842.37 |
| 11 | Pacer | 2/4/2020 | Charges Ricciardi, Sara A. | $ 3.00 |
| 12 | Pacer | 2/4/2020 | Charges Ricciardi, Sara A. | $ 0.20 |
| | Pacer | 2/4/2020 | Charges Ricciardi, Sara A. | $ 3.00 |
| 13 | Pacer | 2/4/2020 | Charges Ricciardi, Sara A. | $ 0.40 |
| | Document Retrieval | 2/4/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ 2.18 |
| 14 | | | | |
| 15 | Document Retrieval | 2/4/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ 2.18 |
| 16 | Document Retrieval | 2/4/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ 2.18 |
| 17 | | | | |
| 18 | Online research - West Law | 2/4/2020 | MULTI-SEARCH DOCUMENT DISPLAYS-LUNDQVIST, JACOB | $ 361.01 |
| 19 | Pacer | 2/5/2020 | Charges Ricciardi, Sara A. | $ 0.90 |
| | Pacer | 2/5/2020 | Charges Ricciardi, Sara A. | $ 3.00 |
| 20 | Document Retrieval | 2/5/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ 2.18 |
| 21 | Document Retrieval | 2/5/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ 2.18 |
| 22 | | | | |
| 23 | Document Retrieval | 2/5/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ 2.18 |
| 24 | Pacer | 2/5/2020 | Charges Fell, Jamie | $ 0.10 |
| | Pacer | 2/5/2020 | Charges Fell, Jamie | $ 3.00 |
| 25 | Pacer | 2/5/2020 | Charges Fell, Jamie | $ 5.10 |
| | Pacer | 2/6/2020 | Charges Ricciardi, Sara A. | $ 3.00 |
| 26 | Pacer | 2/6/2020 | Charges Ricciardi, Sara A. | $ 0.40 |
| | Pacer | 2/6/2020 | Charges Ricciardi, Sara A. | $ 3.00 |
| 27 | | | | |
| 28 | | | | |

| | | | | |
|---|---|---|---|---|
| Pacer | 2/6/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Document Retrieval | 2/6/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/6/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/6/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Online research - West Law | 2/6/2020 | MULTI-SEARCH DOCUMENT DISPLAYS- LUNDQVIST, JACOB | $ | 213.05 |
| Pacer | 2/6/2020 | Charges LIBRARY, ID | $ | 0.40 |
| Pacer | 2/6/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Document Retrieval | 2/7/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/7/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Online research - West Law | 2/7/2020 | MULTI-SEARCH DOCUMENT DISPLAYS- ISAACMAN, JENNIFER | $ | 1,870.15 |
| Online research - West Law | 2/7/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES- ISAACMAN, JENNIFER | $ | 423.15 |
| Online research - Lexis Nexis | 2/7/2020 | LEXIS ADVANCE ACCESS CHARGE-ISAACMAN, JENNIFER | $ | 207.24 |
| Document Retrieval | 2/10/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/10/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/10/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Online research - West Law | 2/11/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES- RICCIARDI, SARA | $ | 423.15 |
| Document Retrieval | 2/11/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/11/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/11/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Pacer | 2/11/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 2/11/2020 | Charges LIBRARY, ID | $ | 0.20 |
| Pacer | 2/11/2020 | Charges LIBRARY, ID | $ | 2.30 |
| Document Retrieval | 2/12/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | Description | Date | Detail | | Amount |
|---|---|---|---|---|---|
| | Document Retrieval | 2/12/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| | Document Retrieval | 2/12/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| | Pacer | 2/12/2020 | Charges Fell, Jamie | $ | 0.10 |
| | Pacer | 2/12/2020 | Charges Fell, Jamie | $ | 3.00 |
| | Pacer | 2/12/2020 | Charges Fell, Jamie | $ | 3.00 |
| | Pacer | 2/12/2020 | Charges Fell, Jamie | $ | 0.10 |
| | Pacer | 2/12/2020 | Charges Fell, Jamie | $ | 0.10 |
| | Pacer | 2/12/2020 | Charges Fell, Jamie | $ | 19.40 |
| | Pacer | 2/12/2020 | Charges LIBRARY, ID | $ | 0.10 |
| | Pacer | 2/12/2020 | Charges LIBRARY, ID | $ | 0.90 |
| | Pacer | 2/12/2020 | Charges LIBRARY, ID | $ | 0.70 |
| | Online research - West Law | 2/13/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-RICCIARDI, SARA | $ | 141.05 |
| | Document Retrieval | 2/13/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| | Document Retrieval | 2/13/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| | Document Retrieval | 2/13/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| | Document Retrieval | 2/14/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| | Document Retrieval | 2/14/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| | Document Retrieval | 2/14/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| | Pacer | 2/14/2020 | Charges Fell, Jamie | $ | 0.10 |
| | Pacer | 2/14/2020 | Charges Fell, Jamie | $ | 0.10 |
| | Pacer | 2/14/2020 | Charges Fell, Jamie | $ | 3.00 |
| | Pacer | 2/14/2020 | Charges Fell, Jamie | $ | 3.00 |
| | Pacer | 2/14/2020 | Charges Fell, Jamie | $ | 3.00 |
| | Pacer | 2/14/2020 | Charges LIBRARY, ID | $ | 0.10 |
| | Pacer | 2/14/2020 | Charges LIBRARY, ID | $ | 0.10 |
| | Pacer | 2/14/2020 | Charges LIBRARY, ID | $ | 0.10 |
| | Pacer | 2/14/2020 | Charges LIBRARY, ID | $ | 0.10 |
| | Pacer | 2/14/2020 | Charges LIBRARY, ID | $ | 3.00 |
| | Pacer | 2/14/2020 | Charges LIBRARY, ID | $ | 0.60 |
| | Pacer | 2/14/2020 | Charges LIBRARY, ID | $ | 0.70 |
| | Pacer | 2/14/2020 | Charges LIBRARY, ID | $ | 3.00 |
| | Pacer | 2/14/2020 | Charges LIBRARY, ID | $ | 0.40 |
| | Pacer | 2/16/2020 | Charges LIBRARY, ID | $ | 0.10 |
| | Pacer | 2/16/2020 | Charges LIBRARY, ID | $ | 0.10 |
| | Pacer | 2/16/2020 | Charges LIBRARY, ID | $ | 0.10 |
| | Pacer | 2/16/2020 | Charges LIBRARY, ID | $ | 0.10 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| Pacer | 2/16/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 2/16/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 2/16/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 2/16/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 2/16/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 2/16/2020 | Charges LIBRARY, ID | $ | 1.40 |
| Pacer | 2/16/2020 | Charges LIBRARY, ID | $ | 0.60 |
| Pacer | 2/16/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 2/16/2020 | Charges LIBRARY, ID | $ | 1.20 |
| Pacer | 2/16/2020 | Charges LIBRARY, ID | $ | 0.70 |
| Pacer | 2/16/2020 | Charges LIBRARY, ID | $ | 0.50 |
| Pacer | 2/16/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 2/16/2020 | Charges LIBRARY, ID | $ | 0.50 |
| Pacer | 2/16/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Online research - West Law | 2/18/2020 | MULTI-SEARCH DOCUMENT DISPLAYS-RICCIARDI, SARA | $ | 120.33 |
| Online research - West Law | 2/18/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-RICCIARDI, SARA | $ | 1,833.64 |
| Pacer | 2/18/2020 | Charges Ricciardi, Sara A. | $ | 0.50 |
| Pacer | 2/18/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 2/18/2020 | Charges Ricciardi, Sara A. | $ | 0.20 |
| Pacer | 2/18/2020 | Charges Ricciardi, Sara A. | $ | 0.10 |
| Document Retrieval | 2/18/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/18/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/18/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Online research - West Law | 2/18/2020 | MULTI-SEARCH DOCUMENT DISPLAYS-KINSEL, KOURTNEY | $ | 782.74 |
| Online research - West Law | 2/18/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-KINSEL, KOURTNEY | $ | 259.10 |
| Pacer | 2/18/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 2/18/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 2/18/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 2/18/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 2/18/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 2/18/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 2/18/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 2/18/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 2/18/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 2/18/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 2/18/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 2/18/2020 | Charges LIBRARY, ID | $ | 1.40 |
| Pacer | 2/18/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 2/18/2020 | Charges LIBRARY, ID | $ | 0.70 |
| Pacer | 2/18/2020 | Charges LIBRARY, ID | $ | 2.60 |
| Pacer | 2/18/2020 | Charges LIBRARY, ID | $ | 1.20 |
| Pacer | 2/18/2020 | Charges LIBRARY, ID | $ | 3.00 |

| | | | | |
|---|---|---|---|---|
| Document Retrieval | 2/19/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/19/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/19/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/20/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/20/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/20/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Online research - West Law | 2/20/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-KINSEL, KOURTNEY | $ | 129.55 |
| Pacer | 2/20/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 2/20/2020 | Charges LIBRARY, ID | $ | 1.50 |
| Pacer | 2/20/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 2/20/2020 | Charges LIBRARY, ID | $ | 0.60 |
| Pacer | 2/20/2020 | Charges LIBRARY, ID | $ | 1.80 |
| Pacer | 2/20/2020 | Charges LIBRARY, ID | $ | 1.30 |
| Online research - Lexis Nexis | 2/20/2020 | LEXIS ADVANCE ACCESS CHARGE-ISAACMAN, JENNIFER | $ | 414.49 |
| Document Retrieval | 2/21/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/21/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/21/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Online research - West Law | 2/21/2020 | MULTI-SEARCH DOCUMENT DISPLAYS-KINSEL, KOURTNEY | $ | 994.74 |
| Online research - West Law | 2/21/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-KINSEL, KOURTNEY | $ | 259.10 |
| Document Retrieval | 2/24/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/24/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/24/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/25/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| Document Retrieval | 2/25/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/25/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/26/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/26/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/26/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Pacer | 2/26/2020 | Charges Campbell, Eamonn W. | $ | 0.10 |
| Pacer | 2/26/2020 | Charges Campbell, Eamonn W. | $ | 0.10 |
| Pacer | 2/26/2020 | Charges Campbell, Eamonn W. | $ | 0.10 |
| Pacer | 2/26/2020 | Charges Campbell, Eamonn W. | $ | 0.10 |
| Pacer | 2/26/2020 | Charges Campbell, Eamonn W. | $ | 0.10 |
| Pacer | 2/26/2020 | Charges Campbell, Eamonn W. | $ | 0.10 |
| Pacer | 2/26/2020 | Charges Campbell, Eamonn W. | $ | 0.10 |
| Pacer | 2/26/2020 | Charges Campbell, Eamonn W. | $ | 3.00 |
| Pacer | 2/26/2020 | Charges Campbell, Eamonn W. | $ | 0.70 |
| Pacer | 2/26/2020 | Charges Campbell, Eamonn W. | $ | 1.40 |
| Pacer | 2/26/2020 | Charges Campbell, Eamonn W. | $ | 1.20 |
| Online research - West Law | 2/27/2020 | MULTI-SEARCH DOCUMENT DISPLAYS-RICCIARDI, SARA | $ | 120.33 |
| Online research - West Law | 2/27/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-RICCIARDI, SARA | $ | 423.15 |
| Document Retrieval | 2/27/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/27/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/27/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/28/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/28/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 2/28/2020 | COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Pacer | 3/2/2020 | Charges Fell, Jamie | $ | 0.10 |
| Pacer | 3/2/2020 | Charges Fell, Jamie | $ | 3.00 |
| Pacer | 3/2/2020 | Charges Fell, Jamie | $ | 3.00 |
| Pacer | 3/2/2020 | Charges Fell, Jamie | $ | 0.50 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| Document Retrieval | 3/2/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 3/2/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 3/2/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Pacer | 3/3/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 3/3/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 3/3/2020 | Charges LIBRARY, ID | $ | 1.80 |
| Document Retrieval | 3/3/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 3/3/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 3/3/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Online research - West Law | 3/4/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES- ISAACMAN, JENNIFER | $ | 127.00 |
| Document Retrieval | 3/4/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 3/4/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 3/4/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 3/5/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 3/5/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 3/5/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 3/6/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 3/6/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 3/6/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Pacer | 3/9/2020 | LOOP UP LLC - Loopup-2020-01-21-08914-SC2298-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ | 0.10 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 0.10 |

| | | | | |
|---|---|---|---|---|
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 1.80 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 0.50 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 0.50 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 0.20 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 1.80 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 2.50 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 2.50 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 0.20 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 2.50 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 2.50 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 2.50 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 2.40 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 0.40 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 3/9/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Online research - West Law | 3/9/2020 | MULTI-SEARCH DOCUMENT DISPLAYS-RICCIARDI, SARA | $ | 108.36 |
| Online research - West Law | 3/9/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-RICCIARDI, SARA | $ | 1,270.10 |
| Online research - West Law | 3/9/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-KINSEL, KOURTNEY | $ | 116.66 |
| Online research - West Law | 3/9/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | $ | 1,651.12 |
| Online research - West Law | 3/9/2020 | MULTI-SEARCH ONLINE IMAGES-LUNDQVIST, JACOB | $ | 191.84 |
| Online research - West Law | 3/9/2020 | MULTI-SEARCH WEST REPORTER IMAGE-LUNDQVIST, JACOB | $ | 47.96 |
| Document Retrieval | 3/9/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 3/9/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 3/9/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Online research - West Law | 3/10/2020 | MULTI-SEARCH DOCUMENT DISPLAYS-RICCIARDI, SARA | $ | 541.81 |
| Online research - West Law | 3/10/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-RICCIARDI, SARA | $ | 889.06 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | Document Retrieval | 3/10/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
|---|---|---|---|---|---|
| | Document Retrieval | 3/10/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| | Document Retrieval | 3/10/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| | Online research - West Law | 3/11/2020 | MULTI-SEARCH DOCUMENT DISPLAYS-RICCIARDI, SARA | $ | 216.71 |
| | Online research - West Law | 3/11/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-RICCIARDI, SARA | $ | 1,651.12 |
| | Document Retrieval | 3/11/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| | Document Retrieval | 3/11/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| | Document Retrieval | 3/11/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| | Document Retrieval | 3/12/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| | Document Retrieval | 3/12/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| | Document Retrieval | 3/12/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| | Document Retrieval | 3/13/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| | Document Retrieval | 3/13/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| | Document Retrieval | 3/13/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| | Online Research - Bloomberg Law | 4/1/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:167216854 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| | Online Research - Bloomberg Law | 4/1/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:167221533 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| | Document Retrieval | 4/1/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| | Document Retrieval | 4/1/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| | Document Retrieval | 4/1/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |

| | Description | Date | Detail | | Amount |
|---|---|---|---|---|---|
| 1 | Online Research - Bloomberg Law | 4/2/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:167361169 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| 2 | Online Research - Bloomberg Law | 4/2/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:167357206 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| 3 | | | | | |
| 4 | Document Retrieval | 4/2/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| 5 | Document Retrieval | 4/2/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| 6 | | | | | |
| 7 | Document Retrieval | 4/2/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| 8 | Online Research - Bloomberg Law | 4/3/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:167500464 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| 9 | Online Research - Bloomberg Law | 4/3/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:167496207 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| 10 | | | | | |
| 11 | Document Retrieval | 4/3/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| 12 | Document Retrieval | 4/3/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| 13 | Document Retrieval | 4/3/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| 14 | | | | | |
| 15 | Online Research - Bloomberg Law | 4/4/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:167588123 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| 16 | Online Research - Bloomberg Law | 4/4/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:167586407 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| 17 | Online Research - Bloomberg Law | 4/5/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:167672775 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| 18 | | | | | |
| 19 | Online Research - Bloomberg Law | 4/5/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:167673527 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| 20 | Online Research - Bloomberg Law | 4/6/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:167816243 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| 21 | Online Research - Bloomberg Law | 4/6/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:167823209 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| 22 | Document Retrieval | 4/6/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| 23 | | | | | |
| 24 | Document Retrieval | 4/6/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| 25 | Document Retrieval | 4/6/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| 26 | | | | | |
| 27 | Online Research - Bloomberg Law | 4/7/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:167968155 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| 28 | | | | | |

| Description | Date | Detail | | Amount |
|---|---|---|---|---|
| Online Research - Bloomberg Law | 4/7/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:167963952 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| Document Retrieval | 4/7/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/7/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/7/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Online Research - Bloomberg Law | 4/8/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:168107188 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| Online Research - Bloomberg Law | 4/8/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:168102556 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| Document Retrieval | 4/8/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Online Research - Bloomberg Law | 4/9/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:168246281 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| Online Research - Bloomberg Law | 4/9/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:168242879 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| Document Retrieval | 4/9/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/9/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/9/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Online Research - Bloomberg Law | 4/10/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:168384947 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| Online Research - Bloomberg Law | 4/10/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:168381118 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| Document Retrieval | 4/10/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/10/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/10/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Online Research - Bloomberg Law | 4/11/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:168472024 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| Online Research - Bloomberg Law | 4/12/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:168556705 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |

| | | | |
|---|---|---|---|
| Online Research - Bloomberg Law | 4/13/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:168700223 - Case No.:3:19-bk-30088 -Brian Roe | $ 5.44 |
| Online Research - Bloomberg Law | 4/13/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:168708308 - Case No.:3:19-cv-06996 -Brian Roe | $ 2.72 |
| Document Retrieval | 4/13/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ 2.18 |
| Document Retrieval | 4/13/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ 2.18 |
| Document Retrieval | 4/13/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ 2.18 |
| Pacer | 4/14/2020 | Charges Ricciardi, Sara A. | $ 3.00 |
| Pacer | 4/14/2020 | Charges Ricciardi, Sara A. | $ 3.00 |
| Pacer | 4/14/2020 | Charges Ricciardi, Sara A. | $ 3.00 |
| Pacer | 4/14/2020 | Charges Ricciardi, Sara A. | $ 1.00 |
| Online Research - Bloomberg Law | 4/14/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:168845776 - Case No.:3:19-bk-30088 -Brian Roe | $ 5.44 |
| Online Research - Bloomberg Law | 4/14/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:168850833 - Case No.:3:19-cv-06996 -Brian Roe | $ 2.72 |
| Online research - Lexis Nexis | 4/14/2020 | LEXIS ADVANCE ACCESS CHARGE-LAROCCA, JEFFREY | $ 475.52 |
| Document Retrieval | 4/14/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ 2.18 |
| Document Retrieval | 4/14/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ 2.18 |
| Document Retrieval | 4/14/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ 2.18 |
| Online Research - Bloomberg Law | 4/15/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:168986254 - Case No.:3:19-bk-30088 -Brian Roe | $ 5.44 |
| Online Research - Bloomberg Law | 4/15/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:168990579 - Case No.:3:19-cv-06996 -Brian Roe | $ 2.72 |
| Document Retrieval | 4/15/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ 2.18 |
| Document Retrieval | 4/15/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ 2.18 |
| Document Retrieval | 4/15/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ 2.18 |
| Online Research - Bloomberg Law | 4/16/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:169126769 - Case No.:3:19-bk-30088 -Brian Roe | $ 5.44 |
| Online Research - Bloomberg Law | 4/16/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:169130822 - Case No.:3:19-cv-06996 -Brian Roe | $ 2.72 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| Document Retrieval | 4/16/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/16/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/16/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Online Research - Bloomberg Law | 4/17/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:169270487 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| Online Research - Bloomberg Law | 4/17/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:169265733 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| Document Retrieval | 4/17/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/17/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/17/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Online research - West Law | 4/18/2020 | MULTI-SEARCH DOCUMENT DISPLAYS-RICCIARDI, SARA | $ | 311.03 |
| Online research - West Law | 4/18/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-RICCIARDI, SARA | $ | 607.60 |
| Online Research - Bloomberg Law | 4/18/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:169356707 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| Online Research - Bloomberg Law | 4/19/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:169437161 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| Online Research - Bloomberg Law | 4/20/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:169529151 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| Online Research - Bloomberg Law | 4/20/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:169591747 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| Online Research - Bloomberg Law | 4/20/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:169598348 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| Pacer | 4/20/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 4/20/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 4/20/2020 | Charges LIBRARY, ID | $ | 1.00 |
| Pacer | 4/20/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 4/20/2020 | Charges LIBRARY, ID | $ | 1.00 |
| Pacer | 4/20/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 4/20/2020 | Charges LIBRARY, ID | $ | 1.00 |
| Pacer | 4/20/2020 | Charges LIBRARY, ID | $ | 0.80 |
| Pacer | 4/20/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Document Retrieval | 4/20/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |

| | | | | |
|---|---|---|---|---|
| Document Retrieval | 4/20/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/20/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Online Research - Bloomberg Law | 4/21/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:169721754 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| Online Research - Bloomberg Law | 4/21/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:169741823 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| Document Retrieval | 4/21/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/21/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/21/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Online research - West Law | 4/22/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-RICCIARDI, SARA | $ | 121.52 |
| Online Research - Bloomberg Law | 4/22/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:169879198 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| Online Research - Bloomberg Law | 4/22/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:169882226 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| Document Retrieval | 4/22/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/22/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/22/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Online Research - Bloomberg Law | 4/23/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:170023720 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| Online Research - Bloomberg Law | 4/23/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:170017680 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| Document Retrieval | 4/23/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/23/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/23/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Online Research - Bloomberg Law | 4/24/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:170160033 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |

| | | | | |
|---|---|---|---|---|
| Online Research - Bloomberg Law | 4/24/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:170162964 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| Document Retrieval | 4/24/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/24/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/24/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Online Research - Bloomberg Law | 4/25/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:170251858 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| Online Research - Bloomberg Law | 4/25/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:170250169 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| Online Research - Bloomberg Law | 4/26/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:170339065 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| Online Research - Bloomberg Law | 4/27/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:170492304 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| Online Research - Bloomberg Law | 4/27/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:170484759 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| Pacer | 4/27/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 4/27/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 4/27/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 4/27/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 4/27/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 4/27/2020 | Charges LIBRARY, ID | $ | 1.40 |
| Pacer | 4/27/2020 | Charges LIBRARY, ID | $ | 0.60 |
| Pacer | 4/27/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 4/27/2020 | Charges LIBRARY, ID | $ | 1.20 |
| Pacer | 4/27/2020 | Charges LIBRARY, ID | $ | 0.70 |
| Pacer | 4/27/2020 | Charges LIBRARY, ID | $ | 0.70 |
| Pacer | 4/27/2020 | Charges LIBRARY, ID | $ | 0.70 |
| Pacer | 4/27/2020 | Charges LIBRARY, ID | $ | 0.70 |
| Pacer | 4/27/2020 | Charges LIBRARY, ID | $ | 1.40 |
| Pacer | 4/27/2020 | Charges LIBRARY, ID | $ | 0.60 |
| Document Retrieval | 4/27/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/27/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/27/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Online Research - Bloomberg Law | 4/28/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:170637205 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| Online Research - Bloomberg Law | 4/28/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:170632951 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| Online research - West Law | 4/28/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-KINSEL, KOURTNEY | $ | 111.62 |
| Document Retrieval | 4/28/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/28/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/28/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Online research - West Law | 4/29/2020 | MULTI-SEARCH DOCUMENT DISPLAYS-RICCIARDI, SARA | $ | 103.68 |
| Online research - West Law | 4/29/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-RICCIARDI, SARA | $ | 121.52 |
| Online Research - Bloomberg Law | 4/29/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:170778746 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| Online Research - Bloomberg Law | 4/29/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:170774236 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| Document Retrieval | 4/29/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/29/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/29/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Online Research - Bloomberg Law | 4/30/2020 | THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:170920558 - Case No.:3:19-cv-06996 -Brian Roe | $ | 2.72 |
| Online Research - Bloomberg Law | 4/30/2020 | Online Research - Bloomberg Law THE BUREAU OF NATIONAL AFFAIRS, INC. - Trans. No.:170916794 - Case No.:3:19-bk-30088 -Brian Roe | $ | 5.44 |
| Pacer | 4/30/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 4/30/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 4/30/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 4/30/2020 | Charges LIBRARY, ID | $ | 0.60 |
| Pacer | 4/30/2020 | Charges LIBRARY, ID | $ | 0.80 |
| Pacer | 4/30/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 4/30/2020 | Charges LIBRARY, ID | $ | 1.30 |
| Document Retrieval | 4/30/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CJC-17-004955 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/30/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562591 - janie.franklin@stblaw.com | $ | 2.18 |
| Document Retrieval | 4/30/2020 | Document Retrieval COURTHOUSE NEWS SERVICE - San Francisco County Superior Court-CGC-17-562553 - janie.franklin@stblaw.com | $ | 2.18 |
| Online research - West Law | 5/1/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | $ | 3,699.73 |
| Online research - West Law | 5/4/2020 | MULTI-SEARCH DOCUMENT DISPLAYS-RICCIARDI, SARA | $ | 1,153.49 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| Online research - West Law | 5/4/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-RICCIARDI, SARA | $ | 616.62 |
| Online research - West Law | 5/5/2020 | MULTI-SEARCH DOCUMENT DISPLAYS-RICCIARDI, SARA | $ | 131.51 |
| Online research - West Law | 5/5/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-RICCIARDI, SARA | $ | 154.16 |
| Online research - West Law | 5/6/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | $ | 154.16 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.80 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.30 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 1.60 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.70 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.60 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.30 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.50 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 2.40 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.30 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.30 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 1.40 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 1.30 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.40 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.50 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.20 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.30 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 1.50 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 2.80 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 1.80 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.60 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.60 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.60 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 1.50 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.80 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.30 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 1.30 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.80 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.50 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 1.00 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.30 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.60 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 0.70 |
| Pacer | 5/6/2020 | Charges LIBRARY, ID | $ | 1.70 |
| Online research - West Law | 5/7/2020 | MULTI-SEARCH DOCUMENT DISPLAYS-ISAACMAN, JENNIFER | $ | 232.84 |
| Online research - West Law | 5/7/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-ISAACMAN, JENNIFER | $ | 462.46 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Online research - West Law | 5/13/2020 | MULTI-SEARCH DOCUMENT DISPLAYS-RICCIARDI, SARA | $ 394.56 |
| Online research - West Law | 5/13/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-RICCIARDI, SARA | $ 462.46 |
| Pacer | 5/14/2020 | Charges LIBRARY, ID | $ 0.10 |
| Pacer | 5/14/2020 | Charges LIBRARY, ID | $ 0.10 |
| Pacer | 5/14/2020 | Charges LIBRARY, ID | $ 0.10 |
| Pacer | 5/14/2020 | Charges LIBRARY, ID | $ 0.10 |
| Pacer | 5/14/2020 | Charges LIBRARY, ID | $ 0.10 |
| Pacer | 5/14/2020 | Charges LIBRARY, ID | $ 0.10 |
| Pacer | 5/14/2020 | Charges LIBRARY, ID | $ 0.10 |
| Pacer | 5/14/2020 | Charges LIBRARY, ID | $ 0.10 |
| Pacer | 5/14/2020 | Charges LIBRARY, ID | $ 0.10 |
| Pacer | 5/14/2020 | Charges LIBRARY, ID | $ 3.00 |
| Pacer | 5/14/2020 | Charges LIBRARY, ID | $ 0.20 |
| Pacer | 5/14/2020 | Charges LIBRARY, ID | $ 1.30 |
| Pacer | 5/14/2020 | Charges LIBRARY, ID | $ 3.00 |
| Pacer | 5/14/2020 | Charges LIBRARY, ID | $ 0.10 |
| Pacer | 5/14/2020 | Charges LIBRARY, ID | $ 3.00 |
| Pacer | 5/17/2020 | Pacer Charges Calderon, Justin | $ 3.00 |
| Pacer | 5/17/2020 | Pacer Charges Calderon, Justin | $ 2.80 |
| Pacer | 5/17/2020 | Pacer Charges Calderon, Justin | $ 3.00 |
| Pacer | 5/17/2020 | Pacer Charges Calderon, Justin | $ 0.80 |
| Pacer | 5/17/2020 | Pacer Charges Calderon, Justin | $ 0.60 |
| Pacer | 5/18/2020 | Charges LIBRARY, ID | $ 3.00 |
| Pacer | 5/18/2020 | Charges LIBRARY, ID | $ 2.80 |
| Pacer | 5/18/2020 | Charges LIBRARY, ID | $ 1.50 |
| Pacer | 5/18/2020 | Charges LIBRARY, ID | $ 0.50 |
| Pacer | 5/18/2020 | Charges LIBRARY, ID | $ 0.40 |
| Pacer | 5/18/2020 | Charges LIBRARY, ID | $ 1.50 |
| Pacer | 5/18/2020 | Charges LIBRARY, ID | $ 0.80 |
| Pacer | 5/18/2020 | Charges LIBRARY, ID | $ 1.40 |
| Pacer | 5/19/2020 | Charges LIBRARY, ID | $ 0.10 |
| Pacer | 5/19/2020 | Charges LIBRARY, ID | $ 0.10 |
| Pacer | 5/19/2020 | Charges LIBRARY, ID | $ 0.10 |
| Pacer | 5/19/2020 | Charges LIBRARY, ID | $ 0.10 |
| Pacer | 5/19/2020 | Charges LIBRARY, ID | $ 0.10 |
| Pacer | 5/19/2020 | Charges LIBRARY, ID | $ 3.00 |
| Pacer | 5/19/2020 | Charges LIBRARY, ID | $ 0.70 |
| Pacer | 5/19/2020 | Charges LIBRARY, ID | $ 0.50 |
| Pacer | 5/19/2020 | Charges LIBRARY, ID | $ 2.30 |
| Pacer | 5/19/2020 | Charges LIBRARY, ID | $ 3.00 |
| Pacer | 5/19/2020 | Charges LIBRARY, ID | $ 3.00 |
| Pacer | 5/19/2020 | Charges LIBRARY, ID | $ 2.40 |
| Pacer | 5/19/2020 | Charges LIBRARY, ID | $ 3.00 |
| Pacer | 5/19/2020 | Charges LIBRARY, ID | $ 1.00 |
| Pacer | 5/19/2020 | Charges LIBRARY, ID | $ 3.00 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ 3.00 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ 0.70 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ 0.70 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 1.80 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 2.80 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 1.50 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 1.30 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 0.40 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 0.50 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 1.40 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 0.30 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 0.50 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 1.60 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 0.80 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 0.60 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 1.50 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 0.30 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 0.80 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 1.30 |
| Pacer | 5/20/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Online research - West Law | 5/22/2020 | MULTI-SEARCH DOCUMENT DISPLAYS-RICCIARDI, SARA | $ | 1,315.19 |
| Online research - West Law | 5/22/2020 | MULTI-SEARCH TRANSACTIONAL SEARCHES-RICCIARDI, SARA | $ | 1,849.87 |
| Online research - West Law | 5/22/2020 | WOLTERS KLUWER - CCH MULTI-SEARCH DOCUMENT DISPLAYS-RICCIARDI, SARA | $ | 267.57 |
| Online Research - Intelligize | 5/22/2020 | Online Research - Intelligize Intelligize:Ng, Elise:5.12 | $ | 6.12 |
| Online Research - Intelligize | 5/22/2020 | Online Research - Intelligize Intelligize:Ng, Elise:21.02 | $ | 25.15 |
| Pacer | 5/29/2020 | Charges Campbell, Eamonn W. | $ | 0.10 |
| Pacer | 5/29/2020 | Charges Campbell, Eamonn W. | $ | 0.10 |
| Pacer | 5/29/2020 | Charges Campbell, Eamonn W. | $ | 0.10 |
| Pacer | 5/29/2020 | Charges Campbell, Eamonn W. | $ | 3.00 |
| Pacer | 5/29/2020 | Charges Campbell, Eamonn W. | $ | 0.80 |
| Pacer | 5/29/2020 | Charges Campbell, Eamonn W. | $ | 3.00 |
| Pacer | 5/29/2020 | Charges Campbell, Eamonn W. | $ | 0.50 |
| Pacer | 5/29/2020 | Charges Campbell, Eamonn W. | $ | 0.30 |
| Pacer | 5/29/2020 | Charges Campbell, Eamonn W. | $ | 0.50 |
| Pacer | 5/29/2020 | Charges Campbell, Eamonn W. | $ | 3.00 |
| Pacer | 5/29/2020 | Charges Campbell, Eamonn W. | $ | 3.00 |
| Pacer | 5/29/2020 | Charges Campbell, Eamonn W. | $ | 0.90 |
| Deposition transcripts | 5/31/2020 | ESCRIBERS, LLC - Deposition transcripts: transcript of proceedings held may 12, 2020. | $ | 97.20 |
| Pacer | 6/3/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 6/3/2020 | Charges LIBRARY, ID | $ | 0.20 |
| Pacer | 6/3/2020 | Charges Fell, Jamie | $ | 0.10 |
| Pacer | 6/3/2020 | Charges Fell, Jamie | $ | 3.00 |
| Pacer | 6/3/2020 | Charges Fell, Jamie | $ | 2.00 |
| Pacer | 6/3/2020 | Charges Fell, Jamie | $ | 0.50 |
| Pacer | 6/3/2020 | Charges Fell, Jamie | $ | 2.10 |
| Pacer | 6/3/2020 | Charges Fell, Jamie | $ | 2.80 |
| Pacer | 6/3/2020 | Charges Fell, Jamie | $ | 0.30 |

| Pacer | 6/3/2020 | Charges Fell, Jamie | $ | 0.50 |
|---|---|---|---|---|
| Pacer | 6/3/2020 | Charges Fell, Jamie | $ | 3.00 |
| Pacer | 6/3/2020 | Charges Fell, Jamie | $ | 3.00 |
| Pacer | 6/10/2020 | Charges Ricciardi, Sara A. | $ | 1.80 |
| Pacer | 6/10/2020 | Charges Ricciardi, Sara A. | $ | 0.80 |
| Pacer | 6/10/2020 | Pacer Charges LIBRARY, ID | $ | 1.70 |
| Pacer | 6/10/2020 | Pacer Charges LIBRARY, ID | $ | 1.70 |
| Pacer | 6/11/2020 | Pacer Charges LIBRARY, ID | $ | 1.70 |
| Pacer | 6/11/2020 | Pacer Charges LIBRARY, ID | $ | 1.30 |
| Pacer | 6/11/2020 | Pacer Charges LIBRARY, ID | $ | 0.20 |
| Pacer | 6/11/2020 | Pacer Charges LIBRARY, ID | $ | 0.20 |
| Pacer | 6/11/2020 | Pacer Charges LIBRARY, ID | $ | 1.90 |
| Pacer | 6/11/2020 | Pacer Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 6/16/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 6/16/2020 | Charges LIBRARY, ID | $ | 0.40 |
| Pacer | 6/16/2020 | Charges LIBRARY, ID | $ | 1.30 |
| Pacer | 6/16/2020 | Charges LIBRARY, ID | $ | 0.40 |
| Pacer | 6/25/2020 | Pacer Charges LIBRARY, ID | $ | 1.40 |
| Pacer | 6/25/2020 | Pacer Charges LIBRARY, ID | $ | 0.60 |
| Pacer | 6/26/2020 | Charges Ricciardi, Sara A. | $ | 3.00 |
| Pacer | 6/26/2020 | Charges Ricciardi, Sara A. | $ | 0.10 |
| Pacer | 6/26/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 6/26/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 6/26/2020 | Charges LIBRARY, ID | $ | 3.00 |
| Pacer | 6/26/2020 | Charges LIBRARY, ID | $ | 0.10 |
| Pacer | 6/26/2020 | Pacer Charges LIBRARY, ID | $ | 0.70 |
| Pacer | 6/26/2020 | Pacer Charges LIBRARY, ID | $ | 1.40 |
| Pacer | 6/26/2020 | Pacer Charges LIBRARY, ID | $ | 1.20 |
| Pacer | 6/26/2020 | Pacer Charges LIBRARY, ID | $ | 0.70 |
| Pacer | 6/26/2020 | Pacer Charges LIBRARY, ID | $ | 0.70 |
| Pacer | 6/29/2020 | Pacer Charges LIBRARY, ID | $ | 0.70 |
| Pacer | 6/29/2020 | Pacer Charges LIBRARY, ID | $ | 1.20 |
| Pacer | 6/29/2020 | Pacer Charges LIBRARY, ID | $ | 1.40 |
| Pacer | 6/29/2020 | Pacer Charges LIBRARY, ID | $ | 1.20 |
| Pacer | 6/29/2020 | Pacer Charges LIBRARY, ID | $ | 0.70 |
| Pacer | 6/30/2020 | Charges LIBRARY, ID | $ | 0.70 |
| Pacer | 6/30/2020 | Charges LIBRARY, ID | $ | 0.60 |
| **Travel** | | | | |
| Airfare | 11/29/2019 | ANDREW T. FRANKEL - Airfare; Travel to San Francisco American Express: DELTA AIR LINES NEW YORK NY American Express: DELTA AIR LINES NEW YORK NY Nov 29, 2019; Andy Frankel. | $ | 870.60 |
| Airfare | 11/29/2019 | ANDREW T. FRANKEL - Airfare; Travel to SF -- travel agency fee American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Nov 29, 2019; Andy Frankel. | $ | 55.00 |
| Airfare | 12/4/2019 | ANDREW T. FRANKEL - Airfare; Travel agency fee American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Dec 04, 2019; Andy Frankel. | $ | 24.95 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | |
|---|---|---|---|
| Out-of-town travel | 12/4/2019 | ANDREW T. FRANKEL - Out of Town Travel; Uber American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Dec 04, 2019; Andy Frankel. | $ 109.96 |
| Out-of-town travel | 12/5/2019 | ANDREW T. FRANKEL - Out of Town Travel; Uber American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Dec 05, 2019; Andy Frankel. | $ 32.24 |
| Hotel | 12/5/2019 | ANDREW T. FRANKEL - Lodging; hotel accommodations Dec 05, 2019; Andy Frankel. | $ 592.22 |
| Out-of-town travel | 12/5/2019 | ANDREW T. FRANKEL - Out of Town Travel; Uber American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Dec 05, 2019; Andy Frankel. | $ 35.27 |
| Airfare | 12/5/2019 | ANDREW T. FRANKEL - Airfare; Travel from San Francisco American Express: DELTA AIR LINES NEW YORK NY American Express: DELTA AIR LINES NEW YORK NY Dec 05, 2019; Andy Frankel. | $ 870.60 |
| Out-of-town travel | 12/5/2019 | ANDREW T. FRANKEL - Out of Town Travel; Uber American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Dec 05, 2019; Andy Frankel. | $ 139.57 |
| Airfare | 2/12/2020 | MARIO A. PONCE - Airfare; Airfare American Express: JETBLUE NEW YORK NY American Express: JETBLUE NEW YORK NY Feb 12, 2020; Mario Ponce. | $ 532.10 |
| Airfare | 2/12/2020 | MARIO A. PONCE - Airfare; Airfare American Express: UNITED AIRLINES NEW YORK NY American Express: UNITED AIRLINES NEW YORK NY Feb 12, 2020; Mario Ponce. | $ 1,117.45 |
| Airfare | 2/19/2020 | NICHOLAS GOLDIN - Airfare; PGE American Express: DELTA AIR LINES NEW YORK NY American Express: DELTA AIR LINES NEW YORK NY Feb 19, 2020; Nicholas Goldin. | $ 1,284.20 |
| Airfare | 2/19/2020 | NICHOLAS GOLDIN - Airfare; Travel Fee American Express: TRAVEL AGENCY SERVIC NEW YORK NY American Express: TRAVEL AGENCY SERVIC NEW YORK NY Feb 19, 2020; Nicholas Goldin. | $ 55.00 |
| Out-of-town travel | 2/19/2020 | XYZ TWO WAY RADIO SERVICE - Out-of-town travel XYZ Taxi/02/19/20/1430/PONCE MARIO A./LGASTOP:00000WAIT:00000TOLL:000625002658-0002 | $ 66.51 |
| Hotel | 2/20/2020 | THE LAWYERS' TRAVEL SERVICE - Lawyers' Travel charge - LOEWS REGENCY SAN F - Mario Ponce - 2/20/2020 - 00905 - 002658 0002 | $ 11.00 |
| Hotel | 2/20/2020 | THE LAWYERS' TRAVEL SERVICE - Lawyers' Travel charge - LOEWS REGENCY SAN F - Mario Ponce - 2/20/2020 - 00905 - 002658 0002 | $ 11.00 |
| Hotel | 2/21/2020 | NICHOLAS GOLDIN - Lodging; PGE Lodging Feb 21, 2020; Nicholas Goldin. | $ 227.80 |
| Out-of-town travel | 2/21/2020 | NICHOLAS GOLDIN - Out of Town Travel; Car service American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Feb 21, 2020; Nicholas Goldin. | $ 33.61 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| Out-of-town travel | 2/21/2020 | NICHOLAS GOLDIN - Out of Town Travel; Car service American Express: UBER TRIP HELP.UBER.COM CA American Express: UBER TRIP HELP.UBER.COM CA Feb 21, 2020; Nicholas Goldin. | $ | 86.55 |
| Out-of-town travel | 2/21/2020 | MARIO A. PONCE - Out of Town Travel; Taxi American Express: MERSEN MARANYAN GOSQ San Francisco CA American Express: MERSEN MARANYAN GOSQ San Francisco CA Feb 21, 2020; Mario Ponce. | $ | 73.95 |
| Hotel | 2/21/2020 | MARIO A. PONCE - Lodging; Hotel Feb 21, 2020; Mario Ponce. | $ | 386.71 |
| Out-of-town travel | 2/21/2020 | Out-of-town travel - NICHOLAS GOLDIN; Car Service Reimbursement Feb 21, 2020; Nicholas Goldin. | $ | 60.48 |
| Out-of-town travel | 2/22/2020 | EXECUTIVE CHARGE, INC. - Out-of-town travel Non-billable Charges EXEC Taxi/02/22/2020/PONCE MARIO/FK AIRPORT/00:07 | $ | 208.84 |
| **Transportation** | | | | |
| OT - Carfare | 1/7/2020 | MARIO PONCE - Overtime Transportation 10PM; XYZ TWO WAY RADIO SERVICE - Carfare XYZ Taxi/01/07/20/2221/PONCE MARIO A. | $ | 129.15 |
| OT - Carfare | 1/7/2020 | ERICA EGENES - Overtime Transportation 10PM; Overtime transportation. Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. Jan 07, 2020; Erica Egenes. | $ | 25.38 |
| OT - Carfare | 2/18/2020 | Carfare XYZ TWO WAY RADIO SERVICE - XYZ Taxi/02/18/20/1951/PONCE MARIO A./GREESTOP:00000WAIT:00000TOLL:000000002658-0002 | $ | 120.95 |
| Local travel | 2/19/2020 | XYZ TWO WAY RADIO SERVICE - Local travel XYZ Taxi/02/19/20/0900/CURNIN PAUL C./885 3 AVESTOP:00000WAIT:00480TOLL:000000003192-0002 | $ | 39.28 |
| OT - Carfare | 2/21/2020 | Nicole Fu - Overtime Transportation 10PM; OT Taxi Merchant: Lyft Merchant:Lyft Merchant: Lyft Merchant:Lyft Feb 21, 2020; Nicole Fu. | $ | 10.03 |
| OT - Carfare | 2/26/2020 | ERICA EGENES - Overtime Transportation 09PM; Overtime transportation. Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. Feb 26, 2020; Erica Egenes. | $ | 25.26 |
| OT - Carfare | 2/27/2020 | XYZ TWO WAY RADIO SERVICE - Carfare XYZ Taxi/02/27/20/2120/PONCE MARIO A./GREESTOP:00000WAIT:00000TOLL:000850002658-0002 | $ | 129.66 |
| OT - Carfare | 2/28/2020 | ERICA EGENES - Overtime Transportation 12AM; Overtime transportation. Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. Feb 28, 2020; Erica Egenes. | $ | 25.08 |
| OT - Carfare | 2/28/2020 | Nicole Fu - Overtime Transportation 12AM; OT Taxi Merchant: Lyft Merchant:Lyft Merchant: Lyft Merchant:Lyft Feb 28, 2020; Nicole Fu. | $ | 11.25 |

| | | | | |
|---|---|---|---|---|
| Local travel | 3/2/2020 | XYZ TWO WAY RADIO SERVICE - XYZ Taxi/03/02/20/1110/RICCIARDI 10/17 SA/00000WAIT:00000TOLL:000000003192-0002 | $ | 39.65 |
| OT - Carfare | 3/2/2020 | ERICA EGENES - Overtime Transportation 11PM; Overtime transportation. Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. Mar 02, 2020; Erica Egenes. | $ | 24.10 |
| OT - Carfare | 3/4/2020 | ERICA EGENES - Overtime Transportation 12AM; Overtime transportation. Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. Merchant: Uber Technologies, Inc. Merchant:Uber Technologies, Inc. Mar 04, 2020; Erica Egenes. | $ | 23.48 |
| OT - Carfare | 3/9/2020 | JACOB LUNDQVIST - Overtime Transportation 11PM; Taxi Home Mar 09, 2020; Jacob Lundqvist. | $ | 15.95 |
| OT - Carfare | 3/13/2020 | Nicole Fu - Overtime Transportation 03AM; OT Taxi charge 003507-0011 Merchant: Lyft Merchant:Lyft Merchant: Lyft Merchant:Lyft Mar 13, 2020; Nicole Fu. | $ | 37.96 |
| **Meals** | | | | |
| Meals - Business | 1/6/2020 | ERICA EGENES - Business Meal; Lunch during a board meeting with Mario Ponce, Sandy Qusba, Ravi Purushotham and Jennifer Isaacman. Kazu Nori. Charged on Ms. Egenes's personal credit card. Kazu Nori. Charged on Ms. Egenes's personal credit card. Jan 06, 2020; Erica Egenes. Erica Egenes, Mario Ponce, Sandy Qusba, Ravi Purushotham, Jennifer Isaacman | $ | 98.98 |
| Meals - Overtime | 1/7/2020 | ERICA EGENES - Overtime Meal 09PM; Overtime meal. Dinner for Mario Ponce, Sandy Qusba, R. Purushothan, and me. Motorino - Upper West Side. Charged on Ms. Egenes's personal credit card. Motorino - Upper West Side. Charged on Ms. Egenes's personal credit card. Jan 07, 2020; Erica Egenes. Erica Egenes, Mario Ponce, Ravi Purushotham | $ | 102.51 |
| Meals - Overtime | 1/28/2020 | ERICA EGENES - Overtime Meal 07PM; Dinner for Mario Ponce, Sandy Qusba, and Erica Egenes. Sugarfish by Sushi Nozawa. Charged on Ms. Egenes's personal credit card. Sugarfish by Sushi Nozawa. Charged on Ms. Egenes's personal credit card. Jan 28, 2020; Erica Egenes. Erica Egenes, Mario Ponce, Sandy Qusba | $ | 90.00 |
| Meals - Overtime | 2/19/2020 | ERICA EGENES - Overtime Meal 06PM; Overtime meal. Sons of Thunder. Charged on Ms. Egenes's personal credit card. Sons of Thunder. Charged on Ms. Egenes's personal credit card. Feb 19, 2020; Erica Egenes. Erica Egenes | $ | 30.00 |
| Meals - Travel | 2/21/2020 | NICHOLAS GOLDIN - Out of Town Travel Meal; Airport Meal American Express: FARMERBROWN 65000001 SAN FRANCISCO CA American Express: FARMERBROWN 65000001 SAN FRANCISCO CA Feb 21, 2020; Nicholas Goldin. Nicholas Goldin | $ | 28.18 |
| Meals - Travel | 2/21/2020 | NICHOLAS GOLDIN - Out of Town Travel Meal; Snack American Express: FARMERBROWN 65000001 SAN FRANCISCO CA American Express: FARMERBROWN 65000001 SAN FRANCISCO CA Feb 21, 2020; Nicholas Goldin. Nicholas Goldin | $ | 15.33 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| Meals - Travel | 2/21/2020 | NICHOLAS GOLDIN - Out of Town Travel Meal; PGE Feb 21, 2020; Nicholas Goldin. | $ | 17.13 |
| Meals - Travel | 2/21/2020 | MARIO A. PONCE - Hotel - Out of Town Travel Meal; Meals Feb 21, 2020; Mario Ponce. Mario Ponce | $ | 75.00 |
| Meals - Overtime | 2/26/2020 | ERICA EGENES - Overtime Meal 06PM; Overtime meal. Made Nice. Charged on Ms. Egenes's personal credit card. Made Nice. Charged on Ms. Egenes's personal credit card. Feb 26, 2020; Erica Egenes. Erica Egenes | $ | 28.38 |
| Meals - Overtime | 2/27/2020 | ERICA EGENES - Overtime Meal 08PM; Overtime meal. American Express: ST B 012747 NEW YORK NY American Express: ST B 012747 NEW YORK NY Feb 27, 2020; Erica Egenes. Erica Egenes | $ | 11.50 |
| Meals - Business | 2/27/2020 | ERICA EGENES - Business Meal; Dinner during board meeting with Mario Ponce, Sandy Qusba, Ravi Purushotham, Jeff Larocca, and Erica Egenes. American Express: NAPLES 45 NEW YORK NY American Express: NAPLES 45 NEW YORK NY Feb 27, 2020; Erica Egenes. Erica Egenes, Mario Ponce, Sandy Qusba, Ravi Purushotham, Jeffrey Larocca | $ | 177.23 |
| Meals - Overtime | 3/2/2020 | ERICA EGENES - Overtime Meal 07PM; Overtime meal. Sons of Thunder. Charged on Ms. Egenes's personal credit card. Sons of Thunder. Charged on Ms. Egenes's personal credit card. Mar 02, 2020; Erica Egenes. Erica Egenes | $ | 30.00 |
| Meals - Overtime | 3/3/2020 | ERICA EGENES - Overtime Meal 08PM; Overtime meal. American Express: TST* DOSTOROSNY-45TH NEW YORK NY American Express: TST* DOSTOROSNY-45TH NEW YORK NY Mar 03, 2020; Erica Egenes. Erica Egenes | $ | 13.61 |
| Meals - Overtime | 3/9/2020 | JACOB LUNDQVIST - Overtime Meal; Dinner Mar 09, 2020; Jacob Lundqvist. Jacob Lundqvist | $ | 28.04 |
| Meals - Overtime | 3/14/2020 | JACOB LUNDQVIST - Overtime Meal 12AM; Dinner Mar 14, 2020; Jacob Lundqvist. Jacob Lundqvist | $ | 15.98 |
| **Postage/Delivery** | | | | |
| Postage | 1/6/2020 | NEOFUNDS BY NEOPOST - POSTAGE - S. BLAKE / USPS POSTAGE 2 ITEMS @$1.15 EACH 1/6/20 | $ | 2.30 |
| Courier - Fedex | 2/27/2020 | FEDEX - To: Phillips ADR / From: Eamonn W Campbell / 00 Tracking Number: 390716147040 | $ | 29.33 |
| **Duplicating** | | | | |
| Print from email, color | 1/14/2020 | Print from email, color: New York Isaacman, Jennifer | $ | 22.05 |
| Print from Email | 2/3/2020 | Print from Email: New York Figueroa, Brunilda | $ | 13.75 |
| Print from Email | 2/14/2020 | Print from Email: New York Ricciardi, Sara A. | $ | 48.40 |
| Print from Email | 2/19/2020 | Print from Email: New York Egenes, Erica M. | $ | 22.60 |
| Print from Email | 2/25/2020 | Print from Email: New York Isaacman, Jennifer | $ | 35.85 |
| Print from Email | 2/27/2020 | Print from Email: New York Fu, Yingting | $ | 227.10 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 1 | Print from email, color | 2/27/2020 | Print from email, color: New York Fu, Yingting | $ 3.24 |
| 2 | Print from email, color | 2/28/2020 | Print from email, color: New York Campbell, Eamonn W. | $ 3.24 |
| 3 | Print from Email | 2/28/2020 | Print from Email: New York Egenes, Erica M. | $ 35.35 |
| 4 | Color Copies 8.5x11 | 3/6/2020 | Color Copies 8.5x11: New York Rossi, Adrian D. | $ 48.60 |
| 5 | Print from email, color | 3/6/2020 | Print from email, color: New York Ricciardi, Sara A. | $ 137.70 |
| 6 | Print from email, color | 3/9/2020 | Print from email, color: New York Isaacman, Jennifer | $ 7.92 |
| 7 | Print from Email | 3/9/2020 | Print from Email: New York Isaacman, Jennifer | $ 9.45 |
| 8 | Glass work copying | 5/1/2020 | Glass work copying: New York Fell, Jamie | $ 33.60 |
| 9 | **Court Fees** | | | |
| 10-11 | Court fees | 12/11/2019 | JAMIE FELL - Court Fees; Fee for CourtCall court hearing. American Express: COURTSOLUTIONS NEW YORK NY American Express: COURTSOLUTIONS NEW YORK NY Dec 11, 2019; Jamie Fell. | $ 35.00 |
| 12 | Court fees | 1/3/2020 | SAN FRANCISCO SUPERIOR COURT - Court fees - S. BLAKE/PRO HAC VICE RENEWAL FEE FOR P. CURNIN 1/3/20 | $ 500.00 |
| 13 | Court Call | 1/15/2020 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 | $ 57.50 |
| 14 | Court Call | 2/3/2020 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 | $ 95.00 |
| 15 | Court Call | 2/3/2020 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 | $ 132.50 |
| 16 | Court Call | 2/5/2020 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 | $ 95.00 |
| 17 | Court Call | 2/20/2020 | COURTCALL LLC - Court Call - Telephonic court appearance in re: PG&E Corporation / 19-30088 | $ 35.00 |
| 18 | Filing Fees | 2/20/2020 | COURTCALL LLC - Filing Fees - Telephonic court appearance in re: PG&E Corporation / 19-30088 | $ 35.00 |
| 19 | Court Call | 2/24/2020 | COURTCALL LLC - Court Call - Telephonic court appearance in re: PG&E Corporation / 19-30088 | $ 45.00 |
| 20 | Court Call | 3/10/2020 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 | $ 35.00 |
| 21 | Court Call | 3/24/2020 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 | $ 125.00 |
| 22 | Court Call | 5/13/2020 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 | $ 28.10 |
| 23 | Court Call | 5/13/2020 | COURTCALL LLC - Court Call Telephonic court appearance re: PG&E Corporation/19-30088 | $ 22.50 |
| 24 | **Teleconferencing** | | | |
| 25 | Telephone | 10/4/2019 | LOOP UP LLC - Loopup-2019-10-04-15786-SC0610-PGE Meeting Room Moderated By: 15786 | $ 0.26 |
| 26 | Telephone | 11/13/2019 | LOOP UP LLC - Loopup-2019-11-13-15851-SC1623-Rebecca Sussman's Meeting Room Moderated By: 15851 | $ 1.83 |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| Telephone | 11/16/2019 | LOOP UP LLC - Loopup-2019-11-16-00905-SC2028-Mario Ponce's Meeting Room Moderated By: 00905 | $ | 0.26 |
| Telephone | 11/18/2019 | LOOP UP LLC - Loopup-2019-11-18-15851-SC2157-Rebecca Sussman's Meeting Room Moderated By: 15851 | $ | 1.05 |
| Telephone | 11/21/2019 | LOOP UP LLC - Loopup-2019-11-21-08620-SC2641-Greg Grogan's Meeting Room Moderated By: 08620 | $ | 0.05 |
| Telephone | 11/22/2019 | LOOP UP LLC - Loopup-2019-11-22-15851-SC2825-Rebecca Sussman's Meeting Room Moderated By: 15851 | $ | 1.83 |
| Telephone | 11/25/2019 | LOOP UP LLC - Loopup-2019-11-25-15834-SC3185-STB Meeting Room Moderated By: 15834 | $ | 24.63 |
| Telephone | 11/25/2019 | LOOP UP LLC - Loopup-2019-11-25-00905-SC3108-Mario Ponce's Meeting Room Moderated By: 00905 | $ | 7.58 |
| Telephone | 12/3/2019 | LOOP UP LLC - Loopup-2019-12-03-15298-SC0354-Michael Casey's Meeting Room Moderated By: 15298 | $ | 5.34 |
| Telephone | 12/6/2019 | LOOP UP LLC - Loopup-2019-12-06-08620-SC0835-Greg Grogan's Meeting Room Moderated By: 08620 | $ | 29.98 |
| Telephone | 12/9/2019 | LOOP UP LLC - Loopup-2019-12-09-14336-SC1138-Rachel Sparks Bradley's Meeting Room Moderated By: 14336 | $ | 1.88 |
| Telephone | 12/11/2019 | LOOP UP LLC - Loopup-2019-12-11-15361-SC1545-Eamonn Campbell's Meeting Room Moderated By: 15361 | $ | 0.37 |
| Telephone | 12/11/2019 | LOOP UP LLC - Loopup-2019-12-11-15361-SC1551-Eamonn Campbell's Meeting Room Moderated By: 15361 | $ | 13.29 |
| Telephone | 12/12/2019 | LOOP UP LLC - Loopup-2019-12-12-08914-SC1722-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ | 2.72 |
| Telephone | 12/12/2019 | LOOP UP LLC - Loopup-2019-12-12-15361-SC1699-Eamonn Campbell's Meeting Room Moderated By: 15361 | $ | 8.58 |
| Telephone | 12/13/2019 | LOOP UP LLC - Loopup-2019-12-13-15851-SC1873-Rebecca Sussman's Meeting Room Moderated By: 15851 | $ | 0.42 |
| Telephone | 12/14/2019 | LOOP UP LLC - Loopup-2019-12-14-00905-SC1909-Mario Ponce's Meeting Room Moderated By: 00905 | $ | 2.64 |
| Telephone | 12/14/2019 | LOOP UP LLC - Loopup-2019-12-14-00905-SC1915-Mario Ponce's Meeting Room Moderated By: 00905 | $ | 9.14 |
| Telephone | 12/15/2019 | LOOP UP LLC - Loopup-2019-12-15-15786-SC1924-Erica's Meeting Room Moderated By: 15786 | $ | 9.21 |
| Telephone | 12/16/2019 | LOOP UP LLC - Loopup-2019-12-16-15851-SC2025-Rebecca Sussman's Meeting Room Moderated By: 15851 | $ | 1.52 |
| Telephone | 12/16/2019 | LOOP UP LLC - Loopup-2019-12-16-15851-SC2017-Rebecca Sussman's Meeting Room Moderated By: 15851 | $ | 3.14 |
| Telephone | 12/18/2019 | LOOP UP LLC - Loopup-2019-12-18-08914-SC2544-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ | 2.88 |
| Telephone | 12/18/2019 | LOOP UP LLC - Loopup-2019-12-18-15786-SC2535-Erica's Meeting Room Moderated By: 15786 | $ | 3.19 |
| Telephone | 12/18/2019 | LOOP UP LLC - Loopup-2019-12-18-15786-SC2556-Erica's Meeting Room Moderated By: 15786 | $ | 3.14 |
| Telephone | 12/20/2019 | LOOP UP LLC - Loopup-2019-12-20-00905-SC2823-Mario Ponce's Meeting Room Moderated By: 00905 | $ | 11.23 |
| Telephone | 12/23/2019 | LOOP UP LLC - Loopup-2019-12-23-00905-SC3008-Mario Ponce's Meeting Room Moderated By: 00905 | $ | 1.58 |
| Telephone | 12/31/2019 | LOOP UP LLC - Loopup-2019-12-31-00905-SC3324-Mario Ponce's Meeting Room Moderated By: 00905 | $ | 0.04 |
| Telephone | 12/31/2019 | LOOP UP LLC - Loopup-2019-12-31-00905-SC3349-Mario Ponce's Meeting Room Moderated By: 00905 | $ | 4.59 |

| | | | |
|---|---|---|---|
| Telephone | 1/3/2020 | LOOP UP LLC - Loopup-2020-01-03-00905-SC0176-Mario Ponce's Meeting Room Moderated By: 00905 | $ 4.13 |
| Telephone | 1/9/2020 | STEPHEN BLAKE - Telephone; Internet fee. American Express: GOGO UAL INFLT WIFI 877-350-0038 IL American Express: GOGO UAL INFLT WIFI 877-350-0038 IL Jan 09, 2020; Stephen Blake. | $ 9.99 |
| Telephone | 1/9/2020 | Telephone LOOP UP LLC - Loopup-2020-01-09-15361-SC0890-Eamonn Campbell's Meeting Room Moderated By: 15361 | $ 7.46 |
| Telephone | 1/10/2020 | LOOP UP LLC - Loopup-2020-01-10-08914-SC1145-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ 5.88 |
| Telephone | 1/12/2020 | STEPHEN BLAKE - Telephone; Internet access. American Express: GOGO UAL INFLT WIFI 877-350-0038 IL American Express: GOGO UAL INFLT WIFI 877-350-0038 IL Jan 12, 2020; Stephen Blake. | $ 9.99 |
| Telephone | 1/13/2020 | LOOP UP LLC - Loopup-2020-01-13-00905-SC1274-Mario Ponce's Meeting Room Moderated By: 00905 | $ 2.89 |
| Telephone | 1/21/2020 | LOOP UP LLC - Loopup-2020-01-21-08914-SC2298-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ 0.36 |
| Telephone | 1/23/2020 | LOOP UP LLC - Loopup-2020-01-23-08914-SC2573-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ 2.64 |
| Telephone | 1/27/2020 | Telephone LOOP UP LLC - Loopup-2020-01-27-11775-SC3009-Stephen Blake's Meeting Room Moderated By: 11775 | $ 6.44 |
| Telephone | 1/29/2020 | LOOP UP LLC - Loopup-2020-01-29-15003-SC3289-Jamie Fell's Meeting Room Moderated By: 15003 | $ 17.52 |
| Telephone | 1/31/2020 | LOOP UP LLC - Loopup-2020-01-31-08914-SC3714-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ 3.96 |
| Telephone | 2/2/2020 | LOOP UP LLC - Loopup-2020-02-00905-SC0023-Mario Ponce's Meeting Room Moderated By: 00905 | $ 1.82 |
| Telephone | 2/5/2020 | LOOP UP LLC - Loopup-2020-02-05-08914-SC0609-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ 3.29 |
| Telephone | 2/6/2020 | LOOP UP LLC - Loopup-2020-02-06-08914-SC0767-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ 3.09 |
| Telephone | 2/6/2020 | Telephone LOOP UP LLC - Loopup-2020-02-06-16743-SC0754-Jacob Lundqvist's Meeting Room Moderated By: 16743 | $ 10.28 |
| Telephone | 2/10/2020 | LOOP UP LLC - Loopup-2020-02-10-08914-SC1132-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ 4.46 |
| Telephone | 2/11/2020 | LOOP UP LLC - Loopup-2020-02-11-15361-SC1324-Eamonn Campbell's Meeting Room Moderated By: 15361 | $ 6.53 |
| Telephone | 2/14/2020 | LOOP UP LLC - Loopup-2020-02-14-15834-SC1763-STB Meeting Room Moderated By: 15834 | $ 1.12 |
| Telephone | 2/15/2020 | LOOP UP LLC - Loopup-2020-02-15-00905-SC1846-Mario Ponce's Meeting Room Moderated By: 00905 | $ 4.16 |
| Telephone | 2/18/2020 | LOOP UP LLC - Loopup-2020-02-18-08914-SC2095-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ 2.67 |
| Telephone | 2/19/2020 | LOOP UP LLC - Loopup-2020-02-19-15786-SC2296-PGE Meeting Room Moderated By: 15786 | $ 8.18 |
| Telephone | 2/20/2020 | LOOP UP LLC - Loopup-2020-02-20-08914-SC2373-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ 6.39 |
| Telephone | 2/21/2020 | LOOP UP LLC - Loopup-2020-02-21-08914-SC2518-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ 1.17 |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017

| | | | | | |
|---|---|---|---|---|---|
| 1 | Telephone | 2/21/2020 | LOOP UP LLC - Loopup-2020-02-21-08914-SC2522-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ | 1.28 |
| 2 | Telephone | 2/25/2020 | LOOP UP LLC - Loopup-2020-02-25-08914-SC3056-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ | 3.45 |
| 3 | Telephone | 2/25/2020 | LOOP UP LLC - Loopup-2020-02-25-08914-SC3040-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ | 3.04 |
| 4 | Telephone | 2/28/2020 | LOOP UP LLC - Loopup-2020-02-28-15786-SC3610-PGE Meeting Room Moderated By: 15786 | $ | 10.28 |
| 5 | Telephone | 2/28/2020 | LOOP UP LLC - Loopup-2020-02-28-15786-SC3559-PGE Meeting Room Moderated By: 15786 | $ | 22.65 |
| 6 | Telephone | 2/28/2020 | LOOP UP LLC - Loopup-2020-02-28-15786-SC3499-PGE Meeting Room Moderated By: 15786 | $ | 2.48 |
| 7 | Telephone | 2/29/2020 | LOOP UP LLC - Loopup-2020-02-29-15786-SC3636-PGE Meeting Room Moderated By: 15786 | $ | 11.34 |
| 8 | Telephone | 2/29/2020 | LOOP UP LLC - Loopup-2020-02-29-15786-SC3629-Erica's Meeting Room Moderated By: 15786 | $ | 3.59 |
| 9 | Telephone | 2/29/2020 | LOOP UP LLC - Loopup-2020-02-29-15786-SC3624-PGE Meeting Room Moderated By: 15786 | $ | 68.81 |
| 10 | Telephone | 3/5/2020 | LOOP UP LLC - Loopup-2020-03-05-08914-SC0737-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ | 0.30 |
| 11 | Telephone | 3/5/2020 | LOOP UP LLC - Loopup-2020-03-05-15786-SC0741-PGE Meeting Room Moderated By: 15786 | $ | 29.73 |
| 12 | Telephone | 3/6/2020 | LOOP UP LLC - Loopup-2020-03-06-08914-SC0919-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ | 6.80 |
| 13 | Telephone | 3/7/2020 | LOOP UP LLC - Loopup-2020-03-07-11862-SC0974-Ravi Purushotham's Meeting Room Moderated By: 11862 | $ | 0.05 |
| 14 | Telephone | 3/7/2020 | LOOP UP LLC - Loopup-2020-03-07-11862-SC0972-Ravi Purushotham's Meeting Room Moderated By: 11862 | $ | 4.16 |
| 15 | Telephone | 3/7/2020 | LOOP UP LLC - Loopup-2020-03-07-11862-SC0967-Ravi Purushotham's Meeting Room Moderated By: 11862 | $ | 2.43 |
| 16 | Telephone | 3/9/2020 | LOOP UP LLC - Loopup-2020-03-09-08914-SC1142-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ | 8.37 |
| 17 | Telephone | 3/9/2020 | LOOP UP LLC - Telephone Loopup-2020-03-09-08914-SC1040-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ | 22.21 |
| 18 | Telephone | 3/14/2020 | LOOP UP LLC - Loopup-2020-03-14-00880-SC2104-Elisa Alcabes' Meeting Room Moderated By: 00880 | $ | 1.22 |
| 19 | Telephone | 3/14/2020 | LOOP UP LLC - Loopup-2020-03-14-16743-SC2100-Jacob Lundqvist's Meeting Room Moderated By: 16743 | $ | 3.35 |
| 20 | Telephone | 3/14/2020 | LOOP UP LLC - Loopup-2020-03-14-15786-SC2090-PGE Meeting Room Moderated By: 15786 | $ | 0.35 |
| 21 | Telephone | 3/14/2020 | LOOP UP LLC - Loopup-2020-03-14-15786-SC2091-PGE Meeting Room Moderated By: 15786 | $ | 31.16 |
| 22 | Telephone | 3/17/2020 | LOOP UP LLC - Loopup-2020-03-17-08914-SC2771-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ | 6.55 |
| 23 | Telephone | 3/24/2020 | LOOP UP LLC - Loopup-2020-03-24-15834-SC4364-STB Meeting Room Moderated By: 15834 | $ | 3.55 |
| 24 | Telephone | 3/24/2020 | LOOP UP LLC - Loopup-2020-03-24-11862-SC4309-Ravi Purushotham's Meeting Room Moderated By: 11862 | $ | 13.59 |
| 25 | Telephone | 3/26/2020 | LOOP UP LLC - Loopup-2020-03-26-00905-SC4978-Mario Ponce's Meeting Room Moderated By: 00905 | $ | 2.88 |
| 26 | Telephone | 3/31/2020 | LOOP UP LLC - Loopup-2020-03-31-08914-SC5926-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ | 18.57 |
| 27 | | | | | |
| 28 | | | | | |

**Simpson Thacher & Bartlett LLP**
425 Lexington Ave
New York, NY 10017

| | | | | |
|---|---|---|---|---|
| 1 | Telephone | 4/2/2020 | LOOP UP LLC - Loopup-2020-04-02-00905-SC0303-Mario Ponce's Meeting Room Moderated By: 00905 | $ 0.49 |
| 2 | Telephone | 4/2/2020 | LOOP UP LLC - Loopup-2020-04-02-00905-SC0348-Mario Ponce's Meeting Room Moderated By: 00905 | $ 0.11 |
| 3 | Telephone | 4/5/2020 | LOOP UP LLC - Loopup-2020-04-05-15786-SC0869-Erica's Meeting Room Moderated By: 15786 | $ 3.50 |
| 4 | Telephone | 4/9/2020 | LOOP UP LLC - Loopup-2020-04-09-17065-SC1682-Nicole Fu's Meeting Room Moderated By: 17065 | $ 4.46 |
| 5 | Telephone | 4/14/2020 | LOOP UP LLC - Loopup-2020-04-14-15387-SC2451-Jasmine Hay's Meeting Room Moderated By: 15387 | $ 1.10 |
| 6 | Telephone | 4/15/2020 | LOOP UP LLC - Loopup-2020-04-15-15387-SC2587-Jasmine Hay's Meeting Room Moderated By: 15387 | $ 2.10 |
| 7 | Telephone | 4/17/2020 | LOOP UP LLC - Loopup-2020-04-17-00905-SC3161-Mario Ponce's Meeting Room Moderated By: 00905 | $ 1.26 |
| 8 | Telephone | 4/20/2020 | LOOP UP LLC - Loopup-2020-04-20-08914-SC3494-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ 6.30 |
| 9 | Telephone | 4/23/2020 | LOOP UP LLC - Loopup-2020-04-23-17065-SC4189-Practice room Moderated By: 17065 | $ 2.80 |
| 10 | Telephone | 4/24/2020 | LOOP UP LLC - Loopup-2020-04-24-00905-SC4528-Mario Ponce's Meeting Room Moderated By: 00905 | $ 0.07 |
| 11 | Telephone | 4/24/2020 | LOOP UP LLC - Loopup-2020-04-24-17065-SC4395-Simpson Thacher Meeting Room Moderated By: 17065 | $ 15.62 |
| 12 | Telephone | 4/27/2020 | LOOP UP LLC - Loopup-2020-04-27-00880-SC4750-Elisa Alcabes' Meeting Room Moderated By: 00880 | $ 9.46 |
| 13 | Telephone | 4/27/2020 | LOOP UP LLC - Loopup-2020-04-27-15786-SC4654-Erica's Meeting Room Moderated By: 15786 | $ 4.36 |
| 14 | Telephone | 4/28/2020 | LOOP UP LLC - Loopup-2020-04-28-08914-SC5114-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ 12.97 |
| 15 | Telephone | 4/28/2020 | LOOP UP LLC - Loopup-2020-04-28-00905-SC5152-Mario Ponce's Meeting Room Moderated By: 00905 | $ 1.05 |
| 16 | Telephone | 4/28/2020 | LOOP UP LLC - Loopup-2020-04-28-00905-SC5154-Mario Ponce's Meeting Room Moderated By: 00905 | $ 0.14 |
| 17 | Telephone | 4/29/2020 | LOOP UP LLC - Loopup-2020-04-29-15786-SC5191-Erica's Meeting Room Moderated By: 15786 | $ 7.01 |
| 18 | Telephone | 5/1/2020 | LOOP UP LLC - Loopup-2020-05-01-00880-SC0180-Elisa Alcabes' Meeting Room Moderated By: 00880 | $ 3.30 |
| 19 | Telephone | 5/8/2020 | LOOP UP LLC - Loopup-2020-05-08-15834-SC1566-STB Meeting Room Moderated By: 15834 | $ 0.90 |
| 20 | Telephone | 5/9/2020 | LOOP UP LLC - Loopup-2020-05-09-15834-SC1582-STB Meeting Room Moderated By: 15834 | $ 2.75 |
| 21 | Telephone | 5/13/2020 | LOOP UP LLC - Loopup-2020-05-13-15003-SC2291-Jamie Fell's Meeting Room Moderated By: 15003 | $ 0.98 |
| 22 | Telephone | 5/13/2020 | LOOP UP LLC - Loopup-2020-05-13-15003-SC2246-Jamie Fell's Meeting Room Moderated By: 15003 | $ 1.29 |
| 23 | Telephone | 5/15/2020 | LOOP UP LLC - Loopup-2020-05-15-00880-SC2698-Elisa Alcabes' Meeting Room Moderated By: 00880 | $ 4.19 |
| 24 | Telephone | 5/18/2020 | LOOP UP LLC - Loopup-2020-05-18-08914-SC2975-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ 6.59 |
| 25 | Telephone | 5/20/2020 | LOOP UP LLC - Loopup-2020-05-20-00905-SC3522-Mario Ponce's Meeting Room Moderated By: 00905 | $ 2.63 |
| 26 | Telephone | 5/21/2020 | LOOP UP LLC - Loopup-2020-05-21-08914-SC3831-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ 0.05 |

27

28

| | | | | |
|---|---|---|---|---|---|
| Telephone | 5/21/2020 | LOOP UP LLC - Loopup-2020-05-21-08914-SC3830-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ | 0.05 |
| Telephone | 5/21/2020 | LOOP UP LLC - Loopup-2020-05-21-08914-SC3829-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ | 0.30 |
| Telephone | 5/21/2020 | LOOP UP LLC - Loopup-2020-05-21-15786-SC3737-PGE Meeting Room Moderated By: 15786 | $ | 0.05 |
| Telephone | 5/22/2020 | LOOP UP LLC - Loopup-2020-05-22-00905-SC4109-Mario Ponce's Meeting Room Moderated By: 00905 | $ | 1.19 |
| Telephone | 5/22/2020 | LOOP UP LLC - Loopup-2020-05-22-00905-SC4107-Mario Ponce's Meeting Room Moderated By: 00905 | $ | 0.11 |
| Telephone | 5/26/2020 | LOOP UP LLC - Loopup-2020-05-26-08914-SC4266-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ | 0.10 |
| Telephone | 5/26/2020 | Telephone LOOP UP LLC - Loopup-2020-05-26-08914-SC4268-Sara Ricciardi's Meeting Room Moderated By: 08914 | $ | 9.81 |
| Telephone | 5/26/2020 | LOOP UP LLC - Loopup-2020-05-26-16695-SC4434-Kourtney Kinsel's Meeting Room Moderated By: 16695 | $ | 2.95 |
| **TOTAL** | | | | **$42,692.27** |

Simpson Thacher & Bartlett LLP
425 Lexington Ave
New York, NY 10017