**EXHIBIT D**

**ADMN - Case Administration (Incl. Docket Updates and Case Calendar)**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/01/20 | Render, Ryan | Saving emails relating to TCC arbitration background materials to central firm drive per W. LaRosa's instructions. | 1.40 | 406.00 | ADMN |
| 06/01/20 | Velasco, Veronica | Attention to looking up PG&E contractor information from the PG&E server, per B. Sherman. | 2.20 | 682.00 | ADMN |
| 06/02/20 | Render, Ryan | Renaming downloads of bankruptcy docket filings and saving to central firm drive. | 1.80 | 522.00 | ADMN |
| 06/02/20 | Fernandez, Vivian Michelle | Attention to calendar edits. | 0.50 | 155.00 | ADMN |
| 06/03/20 | Fernandez, Vivian Michelle | Attention to calendar edits and distribution per S. Hawkins. | 0.50 | 155.00 | ADMN |
| 06/03/20 | Render, Ryan | Renaming bankruptcy docket filings and saving to central firm drives. | 2.10 | 609.00 | ADMN |
| 06/03/20 | Render, Ryan | Pulling production to central firm drives (0.3); Renaming documents per M. Fleming's instruction (1.4). | 1.70 | 493.00 | ADMN |
| 06/09/20 | Render, Ryan | Saving correspondence relating to TCC arbitration to appropriate central firm drive folders. | 0.20 | 58.00 | ADMN |
| 06/09/20 | Fernandez, Vivian Michelle | Attention to calendar creation per C. Robertson and S. Hawkins. | 0.70 | 217.00 | ADMN |
| 06/09/20 | Render, Ryan | Searching chapter 11 bankruptcy docket and CPUC OII docket for submissions and filings by J. Bloom (0.6); Pulling documents to central firm drive for attorney review per C. Robertson's request (0.2). | 0.80 | 232.00 | ADMN |
| 06/10/20 | Render, Ryan | Saving communications relating to TCC arbitration to central firm drive. | 0.20 | 58.00 | ADMN |
| 06/10/20 | Fernandez, Vivian Michelle | Attention to edits on calendar per C. Robertson and S. Hawkins. | 0.50 | 155.00 | ADMN |
| 06/10/20 | Render, Ryan | Locating submissions and filings from J. Bloom in the CPUC OII docket (0.3); Pulling documents to central firm drive for attorney review (0.1). | 0.40 | 116.00 | ADMN |
| 06/11/20 | Scanzillo, Stephanie | Attention to updating and quality checking docket filings. | 0.40 | 124.00 | ADMN |
| 06/11/20 | Render, Ryan | Pulling all documents cited in TCC Arbitration opening brief and supporting declarations to assist in cite check per C. Robertson's instruction. | 4.90 | 1,421.00 | ADMN |
| 06/15/20 | Scanzillo, Stephanie | Attention to saving docket filings. | 1.20 | 372.00 | ADMN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/15/20 | Render, Ryan | Renaming bankruptcy docket items and saving to central firm drives. | 4.10 | 1,189.00 | ADMN |
| 06/16/20 | Fernandez, Vivian Michelle | Attention to docket organization. | 0.70 | 217.00 | ADMN |
| 06/17/20 | Fernandez, Vivian Michelle | Attention to calendar edits. | 0.50 | 155.00 | ADMN |
| 06/17/20 | Scanzillo, Stephanie | Attention to saving docket filings (19-30088). | 2.40 | 744.00 | ADMN |
| 06/17/20 | Render, Ryan | Renaming bankruptcy docket items and saving to central firm drives. | 2.30 | 667.00 | ADMN |
| 06/17/20 | Fernandez, Vivian Michelle | Attention to docket organization. | 0.80 | 248.00 | ADMN |
| 06/18/20 | Render, Ryan | Renaming bankruptcy docket items and saving to central firm drives. | 1.80 | 522.00 | ADMN |
| 06/18/20 | Fernandez, Vivian Michelle | Attention to docket organization. | 1.00 | 310.00 | ADMN |
| 06/18/20 | Render, Ryan | Saving transmission investigation communications to central firm drive. | 0.20 | 58.00 | ADMN |
| 06/22/20 | Scanzillo, Stephanie | Attention to saving hearing transcript. | 0.10 | 31.00 | ADMN |
| 06/23/20 | Velasco, Veronica | Request for various FTPs, per C. Robertson and A. Bottini. | 0.30 | 93.00 | ADMN |
| 06/23/20 | Render, Ryan | Saving bankruptcy docket filings to central firm drives. | 2.20 | 638.00 | ADMN |
| 06/23/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee contact information. | 0.20 | 62.00 | ADMN |
| 06/24/20 | Fernandez, Vivian Michelle | Attention to calendar edits and distribution per S. Hawkins and C. Robertson. | 1.00 | 310.00 | ADMN |
| 06/24/20 | Render, Ryan | Saving bankruptcy docket filings to central firm drives. | 1.80 | 522.00 | ADMN |
| 06/29/20 | Velasco, Veronica | Attention to requesting and coordinating Relativity access for C. Rothschild, per M. Kozycz. | 0.30 | 93.00 | ADMN |
| 06/29/20 | Scanzillo, Stephanie | Attention to saving docket filings (19-30088). | 1.30 | 403.00 | ADMN |
| 06/30/20 | Render, Ryan | Saving Bankruptcy docket filings to central firm drives. | 2.80 | 812.00 | ADMN |
| 07/01/20 | Fernandez, Vivian Michelle | Attention to calendar updates. | 0.30 | 93.00 | ADMN |
| 07/01/20 | Fernandez, Vivian Michelle | Attention to docket updates. | 0.70 | 217.00 | ADMN |
| 07/01/20 | Scanzillo, Stephanie | Attention to saving PSPS Class Action docket filings. | 0.60 | 186.00 | ADMN |
| **Subtotal for ADMN** | | | **44.90** | **13,345.00** | |

**ADVS - Adversary Proceedings**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/05/20 | Kozycz, Monica D. | Attention to PSPS appeal. | 2.80 | 2,352.00 | ADVS |
| 06/05/20 | Zaken, Michael J. | Attention to PSPS appeal. | 1.10 | 1,034.00 | ADVS |
| 06/08/20 | Nasab, Omid H. | Confer with M. Zaken and M. Kozycz re: appeal brief strategy. | 0.60 | 810.00 | ADVS |
| 06/08/20 | Zaken, Michael J. | Attention to PSPS motion to dismiss appeal. | 0.70 | 658.00 | ADVS |
| 06/08/20 | Kozycz, Monica D. | Attention to PSPS appeal. | 3.10 | 2,604.00 | ADVS |
| 06/09/20 | Zaken, Michael J. | Attention to draft PSPS appeal brief. | 0.90 | 846.00 | ADVS |
| 06/09/20 | Kozycz, Monica D. | Attending to inquiry re PSPS appeal plan treatment. | 0.40 | 336.00 | ADVS |
| 06/09/20 | Kozycz, Monica D. | Attention to PSPS appeal brief outline. | 3.20 | 2,688.00 | ADVS |
| 06/10/20 | Zaken, Michael J. | Attention to PSPS motion to dismiss appeal brief. | 0.80 | 752.00 | ADVS |
| 06/10/20 | Kozycz, Monica D. | Attention to PSPS appeal brief outline. | 3.00 | 2,520.00 | ADVS |
| 06/11/20 | Kozycz, Monica D. | Attention to PSPS appeal outline. | 2.80 | 2,352.00 | ADVS |
| 06/12/20 | Kozycz, Monica D. | Attention to PSPS appeal brief outline. | 4.50 | 3,780.00 | ADVS |
| 06/14/20 | Nasab, Omid H. | Analysis of Appellant's brief in PSPS appeal. | 1.50 | 2,025.00 | ADVS |
| 06/14/20 | Zaken, Michael J. | Attention to PSPS motion to dismiss appeal. | 2.80 | 2,632.00 | ADVS |
| 06/15/20 | Kozycz, Monica D. | Attention to PSPS appeal outline. | 3.00 | 2,520.00 | ADVS |
| 06/16/20 | Kozycz, Monica D. | Attention to PSPS appeal outline. | 3.10 | 2,604.00 | ADVS |
| 06/17/20 | Zaken, Michael J. | Attention to PSPS motion to dismiss appeal. | 0.70 | 658.00 | ADVS |
| 06/17/20 | Kozycz, Monica D. | Attention to PSPS appeal brief. | 1.10 | 924.00 | ADVS |
| 06/18/20 | Kozycz, Monica D. | Call with M. Zaken and summer associate re PSPS appeal. | 0.70 | 588.00 | ADVS |
| 06/18/20 | Kozycz, Monica D. | Attention to PSPS appeal brief. | 3.00 | 2,520.00 | ADVS |
| 06/19/20 | Zaken, Michael J. | Attention to draft PSPS Appeal brief. | 3.40 | 3,196.00 | ADVS |
| 06/19/20 | Kozycz, Monica D. | Attention to PSPS appeal brief. | 4.10 | 3,444.00 | ADVS |
| 06/20/20 | Zaken, Michael J. | Attention to PSPS appeal brief. | 4.20 | 3,948.00 | ADVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/21/20 | Nasab, Omid H. | Reviewing and commenting on outline for PSPS class action appeal brief. | 1.90 | 2,565.00 | ADVS |
| 06/21/20 | Kozycz, Monica D. | Attention to PSPS appeal brief. | 0.50 | 420.00 | ADVS |
| 06/22/20 | Zaken, Michael J. | Attention to draft PSPS appeal. | 3.50 | 3,290.00 | ADVS |
| 06/22/20 | Nasab, Omid H. | Confer with M. Zaken and others regarding drafting of PSPS class action appeal brief. | 0.90 | 1,215.00 | ADVS |
| 06/22/20 | Kozycz, Monica D. | Call with O. Nasab and others re PSPS appeal. | 0.60 | 504.00 | ADVS |
| 06/22/20 | Kozycz, Monica D. | Attention to PSPS appeal brief. | 4.10 | 3,444.00 | ADVS |
| 06/23/20 | Zaken, Michael J. | PSPS motion to dismiss brief. | 3.70 | 3,478.00 | ADVS |
| 06/23/20 | Medling, Nicholas S. | Analyses and draft PSPS appeal. | 1.50 | 1,282.50 | ADVS |
| 06/23/20 | Kozycz, Monica D. | Attention to PSPS appeal brief. | 3.50 | 2,940.00 | ADVS |
| 06/24/20 | Zaken, Michael J. | Attention to draft PSPS motion to dismiss appeal. | 4.00 | 3,760.00 | ADVS |
| 06/24/20 | Kozycz, Monica D. | Attention to PSPS appeal brief. | 6.80 | 5,712.00 | ADVS |
| 06/25/20 | Kozycz, Monica D. | Attention to PSPS appeal brief. | 2.50 | 2,100.00 | ADVS |
| 06/27/20 | Nasab, Omid H. | Drafting and editing appellee brief in appeal of MTD win against PSPS class action. | 4.50 | 6,075.00 | ADVS |
| 06/28/20 | Nasab, Omid H. | Editing appellee brief in appeal of MTD win against PSPS class action. | 3.90 | 5,265.00 | ADVS |
| 06/28/20 | Kozycz, Monica D. | Attention PSPS Appeal brief. | 5.10 | 4,284.00 | ADVS |
| 06/29/20 | Kozycz, Monica D. | Attention to PSPS Appeal brief. | 3.00 | 2,520.00 | ADVS |
| 06/29/20 | Zaken, Michael J. | Attention to draft PSPS appeal brief. | 0.70 | 658.00 | ADVS |
| 06/30/20 | Nasab, Omid H. | Editing appellee brief in PSPS class action. | 3.20 | 4,320.00 | ADVS |
| 06/30/20 | Zaken, Michael J. | Attention to draft PSPS appeal. | 3.70 | 3,478.00 | ADVS |
| 06/30/20 | Kozycz, Monica D. | Attention to PSPS Appeal brief. | 4.50 | 3,780.00 | ADVS |
| 07/01/20 | Medling, Nicholas S. | Analyze and draft PSPS appeal opposition brief. | 1.80 | 1,539.00 | ADVS |
| 07/01/20 | Kozycz, Monica D. | Attention to PSPS Appeal brief. | 3.10 | 2,604.00 | ADVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 07/01/20 | Zaken, Michael J. | PSPS motion to dismiss appeal. | 0.50 | 470.00 | ADVS |
| **Subtotal for ADVS** | | | **119.00** | **111,494.50** | |

**CASE - General Case Strategy**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/20 | Reents, Scott B. | Attention to request from J. Contreras re: discovery. | 1.00 | 975.00 | CASE |
| 06/02/20 | Zumbro, Paul H. | Debtors' professionals call. | 0.50 | 750.00 | CASE |
| 06/02/20 | Velasco, Veronica | Attention to working on ESI disposition chart, per C. Robertson. | 6.20 | 1,922.00 | CASE |
| 06/02/20 | Reents, Scott B. | Telephone call with CDS, et al., re: ESI processing and productions. | 0.60 | 585.00 | CASE |
| 06/02/20 | Reents, Scott B. | Telephone call with J. Contreras re: e-discovery issues. | 0.60 | 585.00 | CASE |
| 06/02/20 | Robertson, Caleb J. | Call with discovery vendor and others regarding productions and processing workstreams. | 0.20 | 150.00 | CASE |
| 06/02/20 | Reents, Scott B. | Telephone call with Text IQ re: ESI investigation. | 0.50 | 487.50 | CASE |
| 06/03/20 | Hawkins, Salah M. | Review and revise timeline of chapter 11 milestones. | 0.60 | 534.00 | CASE |
| 06/03/20 | Velasco, Veronica | Attention to working on ESI disposition chart, per C. Robertson. | 1.20 | 372.00 | CASE |
| 06/03/20 | Reents, Scott B. | Telephone call with J. Contreras re: ESI retention. | 0.60 | 585.00 | CASE |
| 06/04/20 | Zumbro, Paul H. | Debtors' professionals call. | 0.50 | 750.00 | CASE |
| 06/08/20 | DiMaggio, Raffaele | Consolidate privilege term STRs with CDS (Discovery Vendor) as per C. Robertson's instructions. | 1.10 | 621.50 | CASE |
| 06/08/20 | Ravichandran, Arvind | Call with O. Nasab re: tax matters. | 0.50 | 480.00 | CASE |
| 06/08/20 | Ravichandran, Arvind | Call with C. Beshara re: tax matters. | 0.30 | 288.00 | CASE |
| 06/08/20 | Ravichandran, Arvind | Drafted tax analysis. | 5.40 | 5,184.00 | CASE |
| 06/08/20 | Reents, Scott B. | Attention to legal hold. | 0.60 | 585.00 | CASE |
| 06/08/20 | Reents, Scott B. | Telephone call with J. Contreras, et al., re: ESI preservation. | 1.00 | 975.00 | CASE |
| 06/09/20 | DiMaggio, Raffaele | Consolidate privilege term STRs with CDS (Discovery Vendor) as per C. Robertson's instructions. | 1.60 | 904.00 | CASE |
| 06/09/20 | Zumbro, Paul H. | Debtors' professionals call. | 0.30 | 450.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/09/20 | Fernandez, Vivian Michelle | Attention to production correspondence per M. Kozycz. | 0.30 | 93.00 | CASE |
| 06/09/20 | Ravichandran, Arvind | Correspondence with N. Medling and O. Nasab re: tax matters. | 0.80 | 768.00 | CASE |
| 06/09/20 | Ravichandran, Arvind | Drafted documents for trust. | 9.10 | 8,736.00 | CASE |
| 06/09/20 | Ravichandran, Arvind | Call with N. Medling re: trust documents. | 0.50 | 480.00 | CASE |
| 06/10/20 | DiMaggio, Raffaele | Consolidate privilege term STRs with CDS (Discovery Vendor) as per C. Robertson's instructions. | 1.90 | 1,073.50 | CASE |
| 06/10/20 | Ravichandran, Arvind | Correspondence with N. Medling re: documents for trust. | 0.80 | 768.00 | CASE |
| 06/10/20 | Ravichandran, Arvind | Correspondence with Weil and PwC re: trust. | 0.30 | 288.00 | CASE |
| 06/10/20 | Ravichandran, Arvind | Reviewed documents re: trust. | 0.90 | 864.00 | CASE |
| 06/10/20 | Ravichandran, Arvind | Call with B. Brookstone re: trust. | 0.10 | 96.00 | CASE |
| 06/10/20 | Ravichandran, Arvind | Call with N. Medling re: trust. | 0.60 | 576.00 | CASE |
| 06/11/20 | Ravichandran, Arvind | Reviewed Weil and PwC tax comments to trust documents. | 1.40 | 1,344.00 | CASE |
| 06/11/20 | Ravichandran, Arvind | Reviewed drafts of trust documents. | 0.80 | 768.00 | CASE |
| 06/11/20 | Ravichandran, Arvind | Discussed trust documents with PWC tax. | 0.20 | 192.00 | CASE |
| 06/11/20 | Ravichandran, Arvind | Discussed trust documents with N. Medling. | 0.30 | 288.00 | CASE |
| 06/11/20 | Reents, Scott B. | Attention to ESI preservation. | 1.40 | 1,365.00 | CASE |
| 06/12/20 | Reents, Scott B. | Attention to ESI preservation. | 2.40 | 2,340.00 | CASE |
| 06/12/20 | Reents, Scott B. | Telephone call with PWC re: ESI preservation and collection. | 0.60 | 585.00 | CASE |
| 06/12/20 | Kozycz, Monica D. | Attention to Board updated re estimation and PSPS appeal. | 0.60 | 504.00 | CASE |
| 06/12/20 | Reents, Scott B. | Telephone call with N. Medling and Text IQ re: review. | 1.50 | 1,462.50 | CASE |
| 06/15/20 | Reents, Scott B. | Attention to ESI preservation. | 1.60 | 1,560.00 | CASE |
| 06/16/20 | Reents, Scott B. | Telephone call with J. Contreras re: ESI preservations. | 0.60 | 585.00 | CASE |
| 06/16/20 | Reents, Scott B. | Attention to ESI preservation. | 1.60 | 1,560.00 | CASE |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/20 | Reents, Scott B. | Attention to ESI preservation issues. | 1.60 | 1,560.00 | CASE |
| 06/18/20 | Haaren, C. Daniel | Comprehensive discussion of Chapter 11 strategy discussion with Weil, Alix, PG&E. | 0.90 | 990.00 | CASE |
| 06/18/20 | Zumbro, Paul H. | Debtors' professionals call. | 1.20 | 1,800.00 | CASE |
| 06/18/20 | Reents, Scott B. | Attention to ESI preservation. | 0.60 | 585.00 | CASE |
| 06/19/20 | Reents, Scott B. | Attention to ESI preservation. | 0.40 | 390.00 | CASE |
| 06/22/20 | Reents, Scott B. | Review and comment on letter to Board re: ESI preservation. | 0.80 | 780.00 | CASE |
| 06/22/20 | Reents, Scott B. | Telephone call with K. Orsini re: ESI preservation. | 0.40 | 390.00 | CASE |
| 06/23/20 | Zumbro, Paul H. | Debtors' professionals call. | 1.20 | 1,800.00 | CASE |
| 06/23/20 | Reents, Scott B. | Telephone call with J. Contreras re: ESI preservation. | 0.40 | 390.00 | CASE |
| 06/23/20 | Reents, Scott B. | Attention to ESI preservation. | 3.00 | 2,925.00 | CASE |
| 06/24/20 | Reents, Scott B. | Attention to ESI preservation. | 1.40 | 1,365.00 | CASE |
| 06/26/20 | Reents, Scott B. | Attention to ESI preservation. | 2.40 | 2,340.00 | CASE |
| 06/26/20 | Reents, Scott B. | Attention to discovery advice. | 0.60 | 585.00 | CASE |
| 06/28/20 | Reents, Scott B. | Attention to ESI preservation. | 1.00 | 975.00 | CASE |
| 06/30/20 | Reents, Scott B. | Telephone call with Redgrave re: ESI preservation. | 0.60 | 585.00 | CASE |
| 06/30/20 | Reents, Scott B. | Attention to discovery issues. | 1.00 | 975.00 | CASE |
| 06/30/20 | Reents, Scott B. | Telephone calls with N. Medling and J. Contreras re: ESI reviews for internal matter. | 1.00 | 975.00 | CASE |
| 07/01/20 | Fernandez, Vivian Michelle | Attention to creation of appendix for PSPS matter. | 2.00 | 620.00 | CASE |
| **Subtotal for CASE** | | | **72.10** | **63,509.00** | |

**CASH - Cash Collateral/DIP Financing**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/20 | Needham, Andrew W. | Review of draft equity unit purchase agreement from DPW. | 0.80 | 1,200.00 | CASH |
| 06/01/20 | Needham, Andrew W. | Email correspondence with Weil & CSM team re Sec 382 issues in various equity offering scenarios. | 0.50 | 750.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/20 | Needham, Andrew W. | Attention to Sec 382 issues in various equity offering scenarios. | 1.30 | 1,950.00 | CASH |
| 06/01/20 | Needham, Andrew W. | Review of draft greenshoe papers. | 0.70 | 1,050.00 | CASH |
| 06/01/20 | Needham, Andrew W. | Review of issues list from T. Rowe re draft investment agreement. | 0.50 | 750.00 | CASH |
| 06/01/20 | Needham, Andrew W. | Review of draft 8-K on backstop. | 0.40 | 600.00 | CASH |
| 06/01/20 | Jorstad, Kyle R. | Discussions with S. Archibald regarding equity unit pro supp. | 0.20 | 150.00 | CASH |
| 06/01/20 | Jorstad, Kyle R. | Review and comment on PIPE investment agreement. | 1.50 | 1,125.00 | CASH |
| 06/01/20 | Jorstad, Kyle R. | Review and comment on forward stock purchase agreement. | 1.10 | 825.00 | CASH |
| 06/01/20 | Taylor, Patrick S. | Attention to due diligence discussions. | 0.20 | 168.00 | CASH |
| 06/01/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplement and related discussions. | 4.00 | 3,360.00 | CASH |
| 06/01/20 | Taylor, Patrick S. | Internal discussion re: exit financing work streams and attention to related correspondence. | 0.80 | 672.00 | CASH |
| 06/01/20 | Taylor, Patrick S. | Attention to research re: PIPE offering. | 0.50 | 420.00 | CASH |
| 06/01/20 | Gerten, Alexander | Discussion and correspondence as to subscription agent fees for potential rights offering. | 0.80 | 684.00 | CASH |
| 06/01/20 | Gerten, Alexander | Review and implement partners comments on backstop motion. | 1.90 | 1,624.50 | CASH |
| 06/01/20 | Gerten, Alexander | Review Ziman declaration. | 1.50 | 1,282.50 | CASH |
| 06/01/20 | Gerten, Alexander | Review and edit bankruptcy-related sections of prospectus supplement. | 3.30 | 2,821.50 | CASH |
| 06/01/20 | Gerten, Alexander | Review and comment on Amended Backstop Commitment Letters motion. | 1.40 | 1,197.00 | CASH |
| 06/01/20 | Gerten, Alexander | Review and comment on motion to shorten and related declaration and proposed order. | 1.20 | 1,026.00 | CASH |
| 06/01/20 | Walczak, Norman J. | Call with EQ re physical stock certificates. | 0.30 | 267.00 | CASH |
| 06/01/20 | Walczak, Norman J. | Call with investor re: investor comments. | 2.80 | 2,492.00 | CASH |
| 06/01/20 | Walczak, Norman J. | Call with PG&E re: disclosure letter. | 0.50 | 445.00 | CASH |
| 06/01/20 | Astore, Andrew J. | Discuss financing matters with N. Dorsey, D. Haaren, P. Taylor, P. Fleming, S. Archibald, A. Gerten, H. King and O. Oren. | 0.60 | 357.00 | CASH |

PG&E Corporation
Pacific Gas and Electric Company
Invoice Date:       August 17, 2020
Invoice Number:      192678

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/20 | Walczak, Norman J. | Preparing company signature materials for PIPE. | 0.50 | 445.00 | CASH |
| 06/01/20 | Walczak, Norman J. | Preparing board minutes re: PIPE. | 1.70 | 1,513.00 | CASH |
| 06/01/20 | Walczak, Norman J. | Revising disclosure letter. | 1.40 | 1,246.00 | CASH |
| 06/01/20 | Walczak, Norman J. | Revising PIPE investment agreement. | 5.30 | 4,717.00 | CASH |
| 06/01/20 | Walczak, Norman J. | Review of PIPE slides. | 0.50 | 445.00 | CASH |
| 06/01/20 | Huang, Olivia Ya | Research related to exit financing. | 3.60 | 2,700.00 | CASH |
| 06/01/20 | Huang, Olivia Ya | Review an agreement on exit financing. | 4.80 | 3,600.00 | CASH |
| 06/01/20 | Fleming, Margaret R. | Attend legal/regulatory due diligence call. | 1.00 | 750.00 | CASH |
| 06/01/20 | Fleming, Margaret R. | Call with C. Robertson regarding privilege discussion. | 0.10 | 75.00 | CASH |
| 06/01/20 | Fleming, Margaret R. | Call with N. Dorsey, D. Haaren and others to discuss the status of exit financing workstreams. | 0.80 | 600.00 | CASH |
| 06/01/20 | Fleming, Margaret R. | Call with K. Orisni, H. Coleman (DPW) others to discuss privilege review of due diligence materials. | 0.90 | 675.00 | CASH |
| 06/01/20 | Fleming, Margaret R. | Drafting document outlining certain procedures for marketed equity offering. | 2.10 | 1,575.00 | CASH |
| 06/01/20 | Fleming, Margaret R. | Call with P. Tayor to discuss revision to equity offering prospectus. | 0.10 | 75.00 | CASH |
| 06/01/20 | Fleming, Margaret R. | Reviewing privileged materials in preparation for due diligence discussion with DPW. | 3.20 | 2,400.00 | CASH |
| 06/01/20 | Fleming, Margaret R. | Coordinating with PG&E to locate documents for DPW's due diligence request. | 0.90 | 675.00 | CASH |
| 06/01/20 | Fleming, Margaret R. | Correspondence with F. Chang (PG&E) regarding equity compensation information for prospectus supplement. | 0.40 | 300.00 | CASH |
| 06/01/20 | Fleming, Margaret R. | Call with A. Usgaonkar regarding procedures for marketed equity offering. | 0.20 | 150.00 | CASH |
| 06/01/20 | Huang, Olivia Ya | Call with N. Dorsey, D. Haaren and others re: exit financing. | 0.80 | 600.00 | CASH |
| 06/01/20 | Archibald, Seann E. | Drafted equity units ancillary documents (1.2); Drafted prospectus supplement (3.4). | 4.60 | 3,450.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/20 | Jorstad, Kyle R. | Attention to emails re: PIPE investment agreement. | 0.40 | 300.00 | CASH |
| 06/01/20 | Robertson, Caleb J. | Call with underwriter representatives, K. Orsini (CSM), N. Dorsey (CSM), D. Haaren (CSM) and M. Fleming (CSM) regarding documents produced for diligence purposes. | 0.90 | 675.00 | CASH |
| 06/01/20 | Robertson, Caleb J. | Attention to production of board documents to underwriters in support of exit financing. | 0.40 | 300.00 | CASH |
| 06/01/20 | Robertson, Caleb J. | Prepare materials for call with underwriters regarding board materials produced in support of exit financing. | 4.80 | 3,600.00 | CASH |
| 06/01/20 | Jorstad, Kyle R. | Review and comment on equity unit pro supp deemed representation. | 0.30 | 225.00 | CASH |
| 06/01/20 | Jorstad, Kyle R. | Discussions with A. Ravichandran and N. Walczak regarding PIPE investment agreement. | 0.30 | 225.00 | CASH |
| 06/01/20 | Usgaonkar, Aashim | Attention to Reserved Allocation procedures rider for equity prospectus supplement. | 4.50 | 3,780.00 | CASH |
| 06/01/20 | Zumbro, Paul H. | Attention to issues re amendment to equity BCLs. | 1.80 | 2,700.00 | CASH |
| 06/01/20 | Dorsey, Nicholas A. | Attention to legal opinions. | 0.40 | 440.00 | CASH |
| 06/01/20 | Dorsey, Nicholas A. | Review registration rights agreement for Trust. | 3.80 | 4,180.00 | CASH |
| 06/01/20 | Dorsey, Nicholas A. | Attention to director lock ups. | 0.30 | 330.00 | CASH |
| 06/01/20 | Dorsey, Nicholas A. | Review underwriting agreement for equity offering. | 0.30 | 330.00 | CASH |
| 06/01/20 | Dorsey, Nicholas A. | Call with GS, JPM, Davis Polk Weil re: registration rights agreement. | 0.70 | 770.00 | CASH |
| 06/01/20 | Dorsey, Nicholas A. | Internal call re: registration rights agreement with Trust. | 0.90 | 990.00 | CASH |
| 06/01/20 | Dorsey, Nicholas A. | Internal call re: exit financing workstreams. | 0.80 | 880.00 | CASH |
| 06/01/20 | Dorsey, Nicholas A. | Follow up legal diligence call for exit financing. | 0.60 | 660.00 | CASH |
| 06/01/20 | Dorsey, Nicholas A. | Legal diligence call for exit financing. | 1.10 | 1,210.00 | CASH |
| 06/01/20 | Dorsey, Nicholas A. | Analysis re: potential PIPE. | 0.70 | 770.00 | CASH |
| 06/01/20 | Lovejoy, Josephine Delilah | Download data room and draft diligence memo. | 1.70 | 493.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/20 | Scanzillo, Stephanie | Attention to updating and quality checking Board of Directors meeting e-binder. | 1.70 | 527.00 | CASH |
| 06/01/20 | Haaren, C. Daniel | Review PG&E PIPE analysis. | 0.30 | 330.00 | CASH |
| 06/01/20 | Haaren, C. Daniel | Call with C. Park, B. Bolster, V. Baran re PIPE integration matters. | 0.40 | 440.00 | CASH |
| 06/01/20 | Haaren, C. Daniel | Review and comment on FVT RRA. | 0.40 | 440.00 | CASH |
| 06/01/20 | Haaren, C. Daniel | Review and comment on revised backstop amendment motion. | 0.90 | 990.00 | CASH |
| 06/01/20 | Haaren, C. Daniel | Review and comment on backstop section of legal/regulatory matters Board update. | 0.40 | 440.00 | CASH |
| 06/01/20 | Haaren, C. Daniel | Correspondence with PCG shareholders in connection with offering. | 0.70 | 770.00 | CASH |
| 06/01/20 | Haaren, C. Daniel | Correspondence and calls with R. Tretter of Ropes regarding open points in connection with backstop documents. | 0.70 | 770.00 | CASH |
| 06/01/20 | Haaren, C. Daniel | Correspondence with M. Burrows of Wellington regarding potential participation in capital raise. | 0.20 | 220.00 | CASH |
| 06/01/20 | Haaren, C. Daniel | Correspondence with Lazard, PG&E regarding Section 382 analysis. | 0.40 | 440.00 | CASH |
| 06/01/20 | Haaren, C. Daniel | RRA call with Weil. | 0.90 | 990.00 | CASH |
| 06/01/20 | Haaren, C. Daniel | Correspondence with R. Tretter of Ropes regarding potential Reg M issue in connection with the Forward Contract. | 0.30 | 330.00 | CASH |
| 06/01/20 | King, Harold C. | Review and revise motion to amend backstop commitment documents. | 4.50 | 2,677.50 | CASH |
| 06/01/20 | King, Harold C. | Attention to confirmation hearing re exit financing. | 1.70 | 1,011.50 | CASH |
| 06/01/20 | King, Harold C. | Call with internal exit financing team. | 0.80 | 476.00 | CASH |
| 06/01/20 | King, Harold C. | Review and revise equity offering preliminary prospectus supplement re plan disclosure. | 1.10 | 654.50 | CASH |
| 06/01/20 | Haaren, C. Daniel | Attention to Financing internal check in. | 0.50 | 550.00 | CASH |
| 06/01/20 | Haaren, C. Daniel | Reg rights catch up call with Weil. | 0.50 | 550.00 | CASH |
| 06/01/20 | Haaren, C. Daniel | FVT RRA call with E. Silverman, K. Ziman of Lazard, B. Bolster of GS, R. Craig of JPM. | 1.00 | 1,100.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/02/20 | Needham, Andrew W. | Review of comments from Baker on articles. | 0.30 | 450.00 | CASH |
| 06/02/20 | Needham, Andrew W. | Correspondence with A. Ravichandran re discussions with Weil & corporate team on NOL issues. | 0.80 | 1,200.00 | CASH |
| 06/02/20 | Needham, Andrew W. | Review of updated deck from client on marketed offering and related backstop. | 0.70 | 1,050.00 | CASH |
| 06/02/20 | Needham, Andrew W. | Review of revised Sec 382 analysis from PWC under various scenarios. | 1.50 | 2,250.00 | CASH |
| 06/02/20 | Needham, Andrew W. | Attention to NOL issues related to mandatory converts. | 1.10 | 1,650.00 | CASH |
| 06/02/20 | Jorstad, Kyle R. | Attention to Section 382 ownership shift analysis. | 0.60 | 450.00 | CASH |
| 06/02/20 | Jorstad, Kyle R. | Attention to discussion with PG&E, Cravath, Weil and PwC teams regarding Section 382 ownership analysis. | 0.90 | 675.00 | CASH |
| 06/02/20 | Gerten, Alexander | Attention to correspondence as to exit financing workstreams. | 1.10 | 940.50 | CASH |
| 06/02/20 | Gerten, Alexander | Review and comment on PIPE investment agreement. | 2.60 | 2,223.00 | CASH |
| 06/02/20 | Gerten, Alexander | Review materials relating to obligation of PG&E to fund certain FVT expenses. | 1.60 | 1,368.00 | CASH |
| 06/02/20 | Gerten, Alexander | Review and implement comments from P. Zumbro into the backstop commitment motion. | 1.60 | 1,368.00 | CASH |
| 06/02/20 | Walczak, Norman J. | Revising board minutes and circulating to other counsel. | 0.40 | 356.00 | CASH |
| 06/02/20 | Walczak, Norman J. | Call with Company financial advisors. | 0.50 | 445.00 | CASH |
| 06/02/20 | Walczak, Norman J. | Review investor materials. | 1.20 | 1,068.00 | CASH |
| 06/02/20 | Walczak, Norman J. | Revising PIPE investment agreement. | 2.60 | 2,314.00 | CASH |
| 06/02/20 | Walczak, Norman J. | Call with Company financial advisors re: PIPE cleansing wall-cross. | 0.80 | 712.00 | CASH |
| 06/02/20 | Walczak, Norman J. | Call re: shelf effectiveness timing for PIPE. | 0.90 | 801.00 | CASH |
| 06/02/20 | Walczak, Norman J. | Review of investor materials. | 1.00 | 890.00 | CASH |
| 06/02/20 | Huang, Olivia Ya | Review document related to registration rights. | 10.50 | 7,875.00 | CASH |
| 06/02/20 | Huang, Olivia Ya | Call with N. Dorsey, D. Haaren and P. Taylor re: registration rights. | 1.00 | 750.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/02/20 | Huang, Olivia Ya | Review agreement related to exit financing. | 1.10 | 825.00 | CASH |
| 06/02/20 | Huang, Olivia Ya | Call with underwriters counsel re: exit financing. | 0.50 | 375.00 | CASH |
| 06/02/20 | Fleming, Margaret R. | Reviewing terms of equity compensation grants for prospectus supplement disclosure analysis. | 2.50 | 1,875.00 | CASH |
| 06/02/20 | Fleming, Margaret R. | Reviewing documents for due diligence. | 2.70 | 2,025.00 | CASH |
| 06/02/20 | Fleming, Margaret R. | Drafting rider to prospectus supplement. | 2.20 | 1,650.00 | CASH |
| 06/02/20 | Fleming, Margaret R. | Reviewing fact-back up for due diligence requests from DPW. | 1.50 | 1,125.00 | CASH |
| 06/02/20 | Fleming, Margaret R. | Call with F. Chang (PG&E) regarding equity compensation information for prospectus supplement. | 1.00 | 750.00 | CASH |
| 06/02/20 | Archibald, Seann E. | Drafted purchase contract agreement (4.1); Drafted custodial agreement (1.1); Drafted prospectus supplement (2.6); Drafted ancillary documents (1.3). | 9.10 | 6,825.00 | CASH |
| 06/02/20 | Taylor, Patrick S. | Attention to general exit financing considerations and related discussions/documentation. | 0.50 | 420.00 | CASH |
| 06/02/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplement and related discussions. | 1.00 | 840.00 | CASH |
| 06/02/20 | Taylor, Patrick S. | Attention to wall-cross script and related discussions. | 0.10 | 84.00 | CASH |
| 06/02/20 | Taylor, Patrick S. | Attention to equity offering underwriting agreement and related discussions. | 0.60 | 504.00 | CASH |
| 06/02/20 | Jorstad, Kyle R. | Review and comment on purchase contract agreement. | 1.40 | 1,050.00 | CASH |
| 06/02/20 | Jorstad, Kyle R. | Review and comment on PIPE investment agreement. | 0.20 | 150.00 | CASH |
| 06/02/20 | Jorstad, Kyle R. | Review and comment on equity unit pro supp deemed representation. | 2.00 | 1,500.00 | CASH |
| 06/02/20 | Robertson, Caleb J. | Attention to exit financing board materials. | 2.50 | 1,875.00 | CASH |
| 06/02/20 | Usgaonkar, Aashim | Attention to Reserved Allocation procedures rider for equity prospectus supplement. | 4.00 | 3,360.00 | CASH |
| 06/02/20 | Jorstad, Kyle R. | Attention to TCC comments to amended articles of incorporation. | 0.60 | 450.00 | CASH |
| 06/02/20 | Zumbro, Paul H. | Attention to motion related to amended equity BCL. | 1.60 | 2,400.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/02/20 | Dorsey, Nicholas A. | Call with Baker, Brown Rudnick, Lazard re: registration rights agreement. | 2.90 | 3,190.00 | CASH |
| 06/02/20 | Dorsey, Nicholas A. | Call with PG&E re: potential PIPE. | 0.50 | 550.00 | CASH |
| 06/02/20 | Dorsey, Nicholas A. | Review registration rights agreement with Trust. | 0.70 | 770.00 | CASH |
| 06/02/20 | Dorsey, Nicholas A. | Analyze reserve allocation procedures. | 0.40 | 440.00 | CASH |
| 06/02/20 | Dorsey, Nicholas A. | Analysis re: potential filings for registration rights agreement. | 0.80 | 880.00 | CASH |
| 06/02/20 | Dorsey, Nicholas A. | Call with PG&E Hunton re: equity pro supp. | 0.50 | 550.00 | CASH |
| 06/02/20 | Lovejoy, Josephine Delilah | Draft DD memo. | 3.90 | 1,131.00 | CASH |
| 06/02/20 | Dorsey, Nicholas A. | Internal call re: registration rights agreement. | 0.70 | 770.00 | CASH |
| 06/02/20 | Haaren, C. Daniel | Attention to Cap table discussion with Hunton, Deloitte, PG&E. | 0.40 | 440.00 | CASH |
| 06/02/20 | Haaren, C. Daniel | RRA call with Lazard, GS, JPM, RBC, BR, HL, Skikos. | 0.80 | 880.00 | CASH |
| 06/02/20 | Haaren, C. Daniel | PIPE/Wall cross and cleanse call with GS, JPM, DPW, Lazard, PG&E. | 0.40 | 440.00 | CASH |
| 06/02/20 | Haaren, C. Daniel | 382 update call with Lazard, PwC, Weil, PG&E. | 0.40 | 440.00 | CASH |
| 06/02/20 | Haaren, C. Daniel | Review revised LC. | 0.30 | 330.00 | CASH |
| 06/02/20 | Haaren, C. Daniel | FVT reg rights call with DPW. | 0.50 | 550.00 | CASH |
| 06/02/20 | Haaren, C. Daniel | Correspondence with E. Nedell, M. Fitzpatrick regarding capitalization disclosure. | 0.30 | 330.00 | CASH |
| 06/02/20 | Haaren, C. Daniel | Correspondence with E. Winslow of JD regarding backstop parties' inquiries regarding future stock purchases. | 0.20 | 220.00 | CASH |
| 06/02/20 | Haaren, C. Daniel | Revision of RRA. | 0.80 | 880.00 | CASH |
| 06/02/20 | Haaren, C. Daniel | Draft and revise form of cleansing disclosure. | 0.60 | 660.00 | CASH |
| 06/02/20 | Haaren, C. Daniel | Correspondence with R. McCormack of Baupost regarding timing update. | 0.20 | 220.00 | CASH |
| 06/02/20 | Haaren, C. Daniel | Conference call with Weil, MTO, Alix and Lazard regarding ongoing workstreams. | 0.80 | 880.00 | CASH |
| 06/02/20 | Haaren, C. Daniel | Call with GS, JPM, Weil, Lazard, DPW, PG&E re: PIPE status regroup. | 0.50 | 550.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/02/20 | Haaren, C. Daniel | Call with GS, JPM, Lazard, DPW, PG&E re: PIPE/MNPI cleansing. | 0.50 | 550.00 | CASH |
| 06/02/20 | Haaren, C. Daniel | Correspondence with Lazard, Weil, STB re backstop amendments in connection with call with TCC advisors. | 0.20 | 220.00 | CASH |
| 06/02/20 | King, Harold C. | Review and revise Ziman Declaration re motion to amend backstop commitment documents. | 1.70 | 1,011.50 | CASH |
| 06/02/20 | King, Harold C. | Attention to HSR filing fees re Plan of Reorganization. | 1.20 | 714.00 | CASH |
| 06/02/20 | King, Harold C. | Review and revise motion to amend backstop commitment documents. | 4.20 | 2,499.00 | CASH |
| 06/02/20 | Dorsey, Nicholas A. | Review forward stock purchase contract. | 0.80 | 880.00 | CASH |
| 06/02/20 | Dorsey, Nicholas A. | HSR analysis for potential PIPE. | 0.40 | 440.00 | CASH |
| 06/02/20 | Dorsey, Nicholas A. | Review registration rights agreement term sheet and long form agreement. | 3.40 | 3,740.00 | CASH |
| 06/02/20 | Dorsey, Nicholas A. | Analysis for potential PIPE. | 0.40 | 440.00 | CASH |
| 06/02/20 | Dorsey, Nicholas A. | Analysis of potential equity offering structures with tax limitations. | 0.80 | 880.00 | CASH |
| 06/02/20 | DiMaggio, Raffaele | Discuss re review production of produced documents for reproduction as per C. Robertson's instructions. | 0.60 | 339.00 | CASH |
| 06/02/20 | DiMaggio, Raffaele | Consolidate privilege term STRs with CDS (Discovery Vendor) as per C. Robertson's instructions. | 1.80 | 1,017.00 | CASH |
| 06/03/20 | Needham, Andrew W. | Review of revised Sec 382 analysis from PWC under various scenarios. | 1.20 | 1,800.00 | CASH |
| 06/03/20 | Needham, Andrew W. | Attention to tax issues with mandatory converts. | 0.30 | 450.00 | CASH |
| 06/03/20 | Needham, Andrew W. | Attention to mirror voting issue. | 0.50 | 750.00 | CASH |
| 06/03/20 | Jorstad, Kyle R. | Review and comment on purchase contract agreement. | 2.20 | 1,650.00 | CASH |
| 06/03/20 | Taylor, Patrick S. | Attention to general exit financing considerations and related discussions/documentation. | 0.80 | 672.00 | CASH |
| 06/03/20 | Taylor, Patrick S. | Internal discussion re: exit financing work streams and attention to related correspondence. | 0.50 | 420.00 | CASH |
| 06/03/20 | Gerten, Alexander | Correspondence as to backstop amendment motion comments. | 2.10 | 1,795.50 | CASH |
| 06/03/20 | Gerten, Alexander | Review bankruptcy EoD language in equity units purchase contract. | 0.40 | 342.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/20 | Gerten, Alexander | Correspondence as to backstop amendment process. | 1.40 | 1,197.00 | CASH |
| 06/03/20 | Gerten, Alexander | Discussion with H. King as to K. Ziman comments on backstop amendment motion. | 0.70 | 598.50 | CASH |
| 06/03/20 | Astore, Andrew J. | Discuss financing matters with N. Dorsey, D. Haaren, P. Taylor, P. Fleming, S. Archibald, A. Gerten, H. King and O. Oren. | 0.50 | 297.50 | CASH |
| 06/03/20 | Walczak, Norman J. | Review of FVT RRA materials. | 0.60 | 534.00 | CASH |
| 06/03/20 | Walczak, Norman J. | Review of investor materials. | 0.80 | 712.00 | CASH |
| 06/03/20 | Walczak, Norman J. | Revising PC minutes into UWC. | 3.30 | 2,937.00 | CASH |
| 06/03/20 | Walczak, Norman J. | Revising disclosure letter. | 2.40 | 2,136.00 | CASH |
| 06/03/20 | Walczak, Norman J. | Review of timeline materials. | 0.30 | 267.00 | CASH |
| 06/03/20 | Walczak, Norman J. | Review of investor side letter language. | 0.90 | 801.00 | CASH |
| 06/03/20 | Walczak, Norman J. | Call with potential PIPE investor's counsel. | 0.80 | 712.00 | CASH |
| 06/03/20 | Walczak, Norman J. | Call with tax and potential investor re: tax considerations. | 0.90 | 801.00 | CASH |
| 06/03/20 | Huang, Olivia Ya | Call with N. Dorsey, D. Haaren, etc. re: exit financing. | 0.50 | 375.00 | CASH |
| 06/03/20 | Fleming, Margaret R. | Call with N. Dorsey, D. Haaren and others regarding the status of exit financing workstreams. | 0.60 | 450.00 | CASH |
| 06/03/20 | Fleming, Margaret R. | Call with D. Haaren regarding NYSE SLAP filing requirements. | 0.50 | 375.00 | CASH |
| 06/03/20 | Fleming, Margaret R. | Drafting rider to prospectus supplement. | 1.40 | 1,050.00 | CASH |
| 06/03/20 | Fleming, Margaret R. | Correspondence with F. Chang regarding timing of NYSE SLAP. | 0.40 | 300.00 | CASH |
| 06/03/20 | Fleming, Margaret R. | Researching NYSE SLAP filing requirements. | 1.10 | 825.00 | CASH |
| 06/03/20 | Fleming, Margaret R. | Researching precedents for language for rider to prospectus supplement. | 2.20 | 1,650.00 | CASH |
| 06/03/20 | Fleming, Margaret R. | Call with P. Taylor regarding necessary documentation for equity offering. | 0.30 | 225.00 | CASH |
| 06/03/20 | Archibald, Seann E. | Drafted prospectus supplement (2.8); Drafted ancillary offering documents (3.3); Drafted custodial agreement and purchase contract agreement (3.1). | 9.20 | 6,900.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/20 | Huang, Olivia Ya | Review document related to registration rights. | 8.90 | 6,675.00 | CASH |
| 06/03/20 | Huang, Olivia Ya | Revise engagement letter. | 0.30 | 225.00 | CASH |
| 06/03/20 | Fleming, Margaret R. | Coordinating due diligence requests with DPW. | 0.60 | 450.00 | CASH |
| 06/03/20 | Taylor, Patrick S. | Attention to equity mandate letter and related discussions. | 0.80 | 672.00 | CASH |
| 06/03/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplement and related discussions. | 5.40 | 4,536.00 | CASH |
| 06/03/20 | Taylor, Patrick S. | Attention to misc equity offering documentation and related discussions. | 1.00 | 840.00 | CASH |
| 06/03/20 | Jorstad, Kyle R. | Conference call with DPW and Cravath teams re obtaining actual knowledge for Section 382 purposes in a marketed offering. | 0.60 | 450.00 | CASH |
| 06/03/20 | Jorstad, Kyle R. | Conference call with TCC tax counsel and Weil team regarding charter restrictions. | 0.50 | 375.00 | CASH |
| 06/03/20 | Robertson, Caleb J. | Attention to exit financing board materials. | 0.80 | 600.00 | CASH |
| 06/03/20 | Fleming, Margaret R. | Researching precedent for registration rights agreement. | 0.40 | 300.00 | CASH |
| 06/03/20 | Jorstad, Kyle R. | Attention to emails re: Section 382 ownership shift analysis. | 1.20 | 900.00 | CASH |
| 06/03/20 | Lovejoy, Josephine Delilah | Upload documents to Intralinks. | 0.40 | 116.00 | CASH |
| 06/3&20 | Lovejoy, Josephine Delilah | Draft diligence memo. | 1.60 | 464.00 | CASH |
| 06/03/20 | Haaren, C. Daniel | Call with JD, Lazard, Weil re: TCC outreach. | 0.30 | 330.00 | CASH |
| 06/03/20 | Haaren, C. Daniel | PIPE status regroup call with GS, JPM, Weil, Lazard, DPW, PG&E. | 0.50 | 550.00 | CASH |
| 06/03/20 | Haaren, C. Daniel | Status update call regarding TCC with E. Silverman, K. Ziman of Lazard (0.3); Prep for same (0.2). | 0.50 | 550.00 | CASH |
| 06/03/20 | Haaren, C. Daniel | Call with Lazard, GS, JPM, PG&E to discuss PJT approach. | 0.50 | 550.00 | CASH |
| 06/03/20 | Haaren, C. Daniel | Attention to Financing internal check in. | 0.40 | 440.00 | CASH |
| 06/03/20 | Haaren, C. Daniel | Attention to PCG equity catch up call PJT, GS, JPM, Lazard, JD. | 0.40 | 440.00 | CASH |
| 06/03/20 | Haaren, C. Daniel | Call with backstop party and PG&E re: Governance matter. | 0.90 | 990.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/20 | Haaren, C. Daniel | Review reserve allocation rider. | 0.70 | 770.00 | CASH |
| 06/03/20 | Haaren, C. Daniel | Review revised S&U table. | 0.80 | 880.00 | CASH |
| 06/03/20 | Haaren, C. Daniel | Review revised draft of TTW guidelines from DPW. | 0.30 | 330.00 | CASH |
| 06/03/20 | Haaren, C. Daniel | Review and comment on PIPE documents. | 1.20 | 1,320.00 | CASH |
| 06/03/20 | Haaren, C. Daniel | Drafting BCL summary. | 0.80 | 880.00 | CASH |
| 06/03/20 | King, Harold C. | Review and revise motion to amend backstop commitment documents. | 6.20 | 3,689.00 | CASH |
| 06/03/20 | King, Harold C. | Review and revise Ziman Declaration re motion to amend backstop commitment documents. | 3.10 | 1,844.50 | CASH |
| 06/03/20 | King, Harold C. | Attention to confirmation hearing re exit financing. | 2.00 | 1,190.00 | CASH |
| 06/03/20 | King, Harold C. | Call with internal exit financing team. | 0.70 | 416.50 | CASH |
| 06/03/20 | Dorsey, Nicholas A. | Call with Weil and Lazard re: exit financing. | 0.60 | 660.00 | CASH |
| 06/03/20 | Dorsey, Nicholas A. | Internal exit financing workstream call. | 0.50 | 550.00 | CASH |
| 06/03/20 | Dorsey, Nicholas A. | Review capitalization table and sources/uses table. | 0.80 | 880.00 | CASH |
| 06/03/20 | Dorsey, Nicholas A. | Call with PG&E re: potential PIPE. | 0.50 | 550.00 | CASH |
| 06/03/20 | Dorsey, Nicholas A. | Call with Lazard re: registration rights agreement. | 0.70 | 770.00 | CASH |
| 06/03/20 | Dorsey, Nicholas A. | Review press release. | 0.40 | 440.00 | CASH |
| 06/03/20 | Dorsey, Nicholas A. | Review term sheet for registration rights agreement. | 1.10 | 1,210.00 | CASH |
| 06/03/20 | Dorsey, Nicholas A. | Analyze reserve allocation structure. | 0.60 | 660.00 | CASH |
| 06/03/20 | DiMaggio, Raffaele | Coordinate overlay production of exit finance production for underwriter review as per C. Robertson's instructions. | 1.30 | 734.50 | CASH |
| 06/04/20 | Needham, Andrew W. | Review of revised Sec 382 analysis from PWC under various scenarios. | 1.30 | 1,950.00 | CASH |
| 06/04/20 | Needham, Andrew W. | Email correspondence with A. Ravichandran to discuss open tax issues. | 0.60 | 900.00 | CASH |
| 06/04/20 | Needham, Andrew W. | Correspondence with CSM and Weil teams re revised Sec 382 analysis from PWC under various scenarios. | 0.40 | 600.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/20 | Jorstad, Kyle R. | Attention to Section 382 ownership shift analysis. | 1.20 | 900.00 | CASH |
| 06/04/20 | Taylor, Patrick S. | Attention to equity offering underwriting agreement and related discussions. | 0.50 | 420.00 | CASH |
| 06/04/20 | Taylor, Patrick S. | Attention to misc equity offering documentation and related discussions. | 0.30 | 252.00 | CASH |
| 06/04/20 | Taylor, Patrick S. | Analysis of emergence debt documentation. | 0.30 | 252.00 | CASH |
| 06/04/20 | Taylor, Patrick S. | Attention to equity mandate letter and related discussions. | 0.20 | 168.00 | CASH |
| 06/04/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplement and related discussions. | 0.70 | 588.00 | CASH |
| 06/04/20 | Taylor, Patrick S. | Attention to general exit financing considerations and related discussions/documentation. | 0.50 | 420.00 | CASH |
| 06/04/20 | Gerten, Alexander | Attention to responses to media inquires into exit financing including related correspondence with client. | 3.10 | 2,650.50 | CASH |
| 06/04/20 | Walczak, Norman J. | Correspondence with client re disclosure letter questions. | 2.40 | 2,136.00 | CASH |
| 06/04/20 | Walczak, Norman J. | Call with potential investor's counsel. | 0.60 | 534.00 | CASH |
| 06/04/20 | Walczak, Norman J. | Revising PIPE agreement and distributing to investors. | 6.30 | 5,607.00 | CASH |
| 06/04/20 | Walczak, Norman J. | Revising disclosure letter. | 1.50 | 1,335.00 | CASH |
| 06/04/20 | Walczak, Norman J. | Call with GS re potential investor. | 0.50 | 445.00 | CASH |
| 06/04/20 | Walczak, Norman J. | Call with potential PIPE investor and tax team re: considerations. | 0.90 | 801.00 | CASH |
| 06/04/20 | Walczak, Norman J. | Reviewing company financial advisor materials. | 0.70 | 623.00 | CASH |
| 06/04/20 | Walczak, Norman J. | Revising company UWC. | 0.70 | 623.00 | CASH |
| 06/04/20 | Huang, Olivia Ya | Review document related to registration rights per comments from P. Taylor. | 9.30 | 6,975.00 | CASH |
| 06/04/20 | Archibald, Seann E. | Drafted purchase contract agreement (3.2); Drafted riders for prospectus supplements for debt offerings (4.8); Drafted financial disclosure for offering documents (2.1); Drafted prospectus supplement for equity offerings (2.4). | 12.50 | 9,375.00 | CASH |
| 06/04/20 | Jorstad, Kyle R. | Discussions with Davis Polk tax regarding equity unit pro supp. | 0.20 | 150.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/20 | Jorstad, Kyle R. | Conference call with TCC advisors, Cravath, Weil and PwC teams regarding Section 382 analysis and rights registration agreement. | 0.70 | 525.00 | CASH |
| 06/04/20 | Jorstad, Kyle R. | Review and comment on debt offering documents. | 0.40 | 300.00 | CASH |
| 06/04/20 | Jorstad, Kyle R. | Review and comment on purchase contract agreement. | 1.60 | 1,200.00 | CASH |
| 06/04/20 | Jorstad, Kyle R. | Attention to call with Fidelity, Weil and Cravath teams re PIPE investment. | 1.00 | 750.00 | CASH |
| 06/04/20 | Jorstad, Kyle R. | Call with Weil and PwC regarding Section 382 ownership shift modeling. | 0.50 | 375.00 | CASH |
| 06/04/20 | Fleming, Margaret R. | Call with J. Levine (DPW) regarding CFO certificates. | 0.10 | 75.00 | CASH |
| 06/04/20 | Fleming, Margaret R. | Drafting CFO certificates. | 0.70 | 525.00 | CASH |
| 06/04/20 | Fleming, Margaret R. | Researching precedents for CFO certificate. | 1.50 | 1,125.00 | CASH |
| 06/04/20 | Fleming, Margaret R. | Reviewing documents for due diligence for exit financing. | 1.50 | 1,125.00 | CASH |
| 06/04/20 | Fleming, Margaret R. | Preparing for due diligence call with DPW regarding privileged Audit Committee Materials. | 0.70 | 525.00 | CASH |
| 06/04/20 | Fleming, Margaret R. | Revising disclosure in prospectus supplement regarding equity compensation. | 1.20 | 900.00 | CASH |
| 06/04/20 | Jorstad, Kyle R. | Draft tax information forms for marketed equity offering. | 0.80 | 600.00 | CASH |
| 06/04/20 | Jorstad, Kyle R. | Attention to TCC comments to amended articles of incorporation. | 1.60 | 1,200.00 | CASH |
| 06/04/20 | Dorsey, Nicholas A. | Review exit financing summary slides. | 0.60 | 660.00 | CASH |
| 06/04/20 | Dorsey, Nicholas A. | Respond to PIPE questions. | 0.80 | 880.00 | CASH |
| 06/04/20 | Dorsey, Nicholas A. | Review sources and uses table and capitalization table. | 1.30 | 1,430.00 | CASH |
| 06/04/20 | Dorsey, Nicholas A. | Review purchase contract agreement. | 2.30 | 2,530.00 | CASH |
| 06/04/20 | Dorsey, Nicholas A. | Draft riders to long form registration rights agreement. | 0.90 | 990.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | Correspondence with M. Becker regarding engagement letters. | 0.20 | 220.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | Call with DPW regarding wall cross extension update. | 0.20 | 220.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | Correspondence with J. Wells, S. Karotkin regarding confirmation order. | 0.20 | 220.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/04/20 | Haaren, C. Daniel | Correspondence with M. Becker regarding LC update. | 0.10 | 110.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | Correspondence with C. Foster, M. Becker regarding March Plan Supplement matters in connection with cash flow statement. | 0.30 | 330.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | Review and comment on FVT RRA. | 0.20 | 220.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | Review and comment on PIPE Investment Agreement. | 0.70 | 770.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | Telephone call with R. Weible of Baker regarding RRA update matters. | 0.40 | 440.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | Review RRA riders. | 0.30 | 330.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | Review and comment on equity financing structure slides. | 0.90 | 990.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | PCG RRA follow up call with Lazard, RBC, JPM, GS, Brown Rudnick. | 0.90 | 990.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | Call with GS, DPW re: exit financing matter. | 0.40 | 440.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | Review and comment on Form of Backstop Party RRA. | 0.80 | 880.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | Conference call with Weil, MTO, Alix and Lazard regarding ongoing workstreams. | 0.60 | 660.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | Attention to Section 382 analysis call. | 0.90 | 990.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | Correspondence with Baker, Brown Rudnick regarding access letter in connection with PwC model. | 0.20 | 220.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | Correspondence with J. Wells regarding cleansing emails. | 0.10 | 110.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | Discuss RRA matters with K. Orsini, O. Nasab, N. Dorsey. | 0.30 | 330.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | PG&E RRA tax analysis call with RBC, Lazard, Baker, JPM, PwC, Weil, Brown Rudnick. | 0.50 | 550.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | Review opinion drafts with N. Dorsey. | 0.30 | 330.00 | CASH |
| 06/04/20 | Haaren, C. Daniel | Call with GS re PIPE questions: GIC. | 0.50 | 550.00 | CASH |
| 06/04/20 | King, Harold C. | Review and revise Ziman Declaration re motion to amend backstop commitment documents. | 1.10 | 654.50 | CASH |
| 06/04/20 | King, Harold C. | Review and revise motion to amend backstop commitment documents. | 5.10 | 3,034.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/20 | King, Harold C. | Attention to confirmation hearing re exit financing. | 3.60 | 2,142.00 | CASH |
| 06/04/20 | Dorsey, Nicholas A. | Review term loan credit agreement. | 0.20 | 220.00 | CASH |
| 06/04/20 | Dorsey, Nicholas A. | Follow up call with Baker Brown Rudnick re: registration rights agreement. | 1.30 | 1,430.00 | CASH |
| 06/04/20 | Dorsey, Nicholas A. | Call with Baker Brown Rudnick re: registration rights agreement. | 1.10 | 1,210.00 | CASH |
| 06/04/20 | Dorsey, Nicholas A. | Review custodial agreement. | 0.60 | 660.00 | CASH |
| 06/04/20 | Dorsey, Nicholas A. | Internal call re: registration rights agreement required filings with bankruptcy court. | 0.80 | 880.00 | CASH |
| 06/04/20 | Dorsey, Nicholas A. | Review comments to Cravath legal opinion. | 0.60 | 660.00 | CASH |
| 06/04/20 | Dorsey, Nicholas A. | Review backstop party registration rights agreement. | 1.20 | 1,320.00 | CASH |
| 06/04/20 | King, Harold C. | Attention to media inquiry re commitment letters and related fees. | 1.70 | 1,011.50 | CASH |
| 06/05/20 | Needham, Andrew W. | Attention to open tax issues. | 1.10 | 1,650.00 | CASH |
| 06/05/20 | Needham, Andrew W. | Correspondence with A. Ravichandran re various open tax issues. | 0.70 | 1,050.00 | CASH |
| 06/05/20 | Needham, Andrew W. | Review of revised Sec 382 model from PWC. | 1.20 | 1,800.00 | CASH |
| 06/05/20 | Jorstad, Kyle R. | Conference call with Cravath litigation team, Weil and PwC tax teams regarding Section 382 analysis impact on NENI. | 1.10 | 825.00 | CASH |
| 06/05/20 | Jorstad, Kyle R. | Review and comment on PIPE investment agreement. | 1.10 | 825.00 | CASH |
| 06/05/20 | Gerten, Alexander | Review revised draft of backstop amendment motion implementing comments from K. Orsini and P. Zumbro. | 2.10 | 1,795.50 | CASH |
| 06/05/20 | Gerten, Alexander | Attention to correspondence as to exit financing process. | 1.80 | 1,539.00 | CASH |
| 06/05/20 | Gerten, Alexander | Participate in call as to backstop amendment process. | 0.40 | 342.00 | CASH |
| 06/05/20 | Gerten, Alexander | Exit financing catch-up call. | 0.50 | 427.50 | CASH |
| 06/05/20 | Astore, Andrew J. | Discuss financing matters with N. Dorsey, D. Haaren, P. Taylor, P. Fleming, S. Archibald, A. Gerten, H. King and O. Oren. | 0.50 | 297.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/20 | Walczak, Norman J. | Revising PIPE investment agreement. | 8.00 | 7,120.00 | CASH |
| 06/05/20 | Walczak, Norman J. | Review of investor schedules. | 0.60 | 534.00 | CASH |
| 06/05/20 | Walczak, Norman J. | Reviewing backstop materials for potential PIPE investors. | 1.70 | 1,513.00 | CASH |
| 06/05/20 | Walczak, Norman J. | Calls with company financial advisors re: financing workstream status. | 1.10 | 979.00 | CASH |
| 06/05/20 | Walczak, Norman J. | Calls with potential investors. | 2.50 | 2,225.00 | CASH |
| 06/05/20 | Walczak, Norman J. | Correspondence with company re: UWC pricing committee approval. | 1.60 | 1,424.00 | CASH |
| 06/05/20 | Huang, Olivia Ya | Call with N. Dorsey, D. Haaren and others re: exit financing. | 0.50 | 375.00 | CASH |
| 06/05/20 | Archibald, Seann E. | Drafted riders for prospectus supplement for debt offerings (8.8); Call with NYSE (.5); Coordinated discussed equity units offering structure with DPW and BNY (2.2). | 11.50 | 8,625.00 | CASH |
| 06/05/20 | Huang, Olivia Ya | Call with N. Dorsey, D. Haaren others re: BCL. | 0.80 | 600.00 | CASH |
| 06/05/20 | Huang, Olivia Ya | Review presentation related to PIPE. | 0.30 | 225.00 | CASH |
| 06/05/20 | Huang, Olivia Ya | Research question related to pro supp. | 1.90 | 1,425.00 | CASH |
| 06/05/20 | Fleming, Margaret R. | Call with A. Usgaonkar regarding reserved allocation procedures. | 0.20 | 150.00 | CASH |
| 06/05/20 | Taylor, Patrick S. | Attention to equity mandate letter and related discussions. | 2.00 | 1,680.00 | CASH |
| 06/05/20 | Taylor, Patrick S. | Attention to backstop commitment letters and related discussions. | 1.40 | 1,176.00 | CASH |
| 06/05/20 | Taylor, Patrick S. | Attention to equity offering checklist. | 0.30 | 252.00 | CASH |
| 06/05/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 0.70 | 588.00 | CASH |
| 06/05/20 | Taylor, Patrick S. | Internal discussion re: exit financing work streams and attention to related correspondence. | 0.70 | 588.00 | CASH |
| 06/05/20 | Taylor, Patrick S. | Attention to equity offering underwriting agreement and related discussions. | 0.10 | 84.00 | CASH |
| 06/05/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplement and related discussions. | 4.20 | 3,528.00 | CASH |
| 06/05/20 | Jorstad, Kyle R. | Attention to Section 382 ownership shift analysis. | 0.40 | 300.00 | CASH |
| 06/05/20 | Robertson, Caleb J. | Call with representatives of underwriters and M. Fleming (CSM) regarding exit financing due diligence. | 0.50 | 375.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/05/20 | Robertson, Caleb J. | Review board materials in preparation for call with underwriter counsel. | 2.10 | 1,575.00 | CASH |
| 06/05/20 | Fleming, Margaret R. | Call with P. Taylor regarding equity compensation figures for prospectus supplement. | 0.20 | 150.00 | CASH |
| 06/05/20 | Fleming, Margaret R. | Reviewing documents for exit financing due diligence. | 1.90 | 1,425.00 | CASH |
| 06/05/20 | Fleming, Margaret R. | Correspondence with F. Chang regarding equity compensation figures for prospectus supplement. | 0.60 | 450.00 | CASH |
| 06/05/20 | Fleming, Margaret R. | Call with N. Dorsey, D. Haaren and others to discuss strategy for discussions with Backstop Parties. | 0.30 | 225.00 | CASH |
| 06/05/20 | Fleming, Margaret R. | Call with N. Dorsey, D. Haaren and others to discuss the status of exit financing workstreams. | 0.50 | 375.00 | CASH |
| 06/05/20 | Fleming, Margaret R. | Call with C. Robertson, J. Levine (DPW) others to discuss Audit Committee materials for due diligence. | 0.50 | 375.00 | CASH |
| 06/05/20 | Jorstad, Kyle R. | Attention to TCC comments to amended articles of incorporation. | 0.60 | 450.00 | CASH |
| 06/05/20 | Jorstad, Kyle R. | Review and comment on debt offering documents. | 0.70 | 525.00 | CASH |
| 06/05/20 | Dorsey, Nicholas A. | Review registration rights agreement. | 1.10 | 1,210.00 | CASH |
| 06/05/20 | Dorsey, Nicholas A. | Review sources/uses table and cap table. | 0.80 | 880.00 | CASH |
| 06/05/20 | Dorsey, Nicholas A. | Internal exit financing workstream call. | 0.50 | 550.00 | CASH |
| 06/05/20 | Dorsey, Nicholas A. | Internal process call re: backstop letters. | 0.50 | 550.00 | CASH |
| 06/05/20 | Dorsey, Nicholas A. | Update call with NYSE. | 0.40 | 440.00 | CASH |
| 06/05/20 | Dorsey, Nicholas A. | Review purchase contract agreement. | 2.10 | 2,310.00 | CASH |
| 06/05/20 | Dorsey, Nicholas A. | Review PIPE press release. | 0.40 | 440.00 | CASH |
| 06/05/20 | Haaren, C. Daniel | Call regarding updated 382 PG&E scenarios with PG&E, Weil, Lazard, PwC. | 0.90 | 990.00 | CASH |
| 06/05/20 | Haaren, C. Daniel | Call with PwC re: exit financing matter. | 0.80 | 880.00 | CASH |
| 06/05/20 | Haaren, C. Daniel | Review and comment on backstop commitment letter. | 0.70 | 770.00 | CASH |
| 06/05/20 | Haaren, C. Daniel | Review updated 382 analysis. | 0.20 | 220.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/20 | Haaren, C. Daniel | Investment agreement call with PIPE Investor. | 0.20 | 220.00 | CASH |
| 06/05/20 | Haaren, C. Daniel | Investment agreement call with GS, Sidley, GIC. | 0.50 | 550.00 | CASH |
| 06/05/20 | Haaren, C. Daniel | Correspondence with PG&E regarding backstop consent matters. | 0.30 | 330.00 | CASH |
| 06/05/20 | Haaren, C. Daniel | Correspondence and calls with JD regarding wall cross protocol. | 0.40 | 440.00 | CASH |
| 06/05/20 | Haaren, C. Daniel | Review updated draft of S&U. | 0.20 | 220.00 | CASH |
| 06/05/20 | Haaren, C. Daniel | Attention to Financing internal check in. | 0.50 | 550.00 | CASH |
| 06/05/20 | Haaren, C. Daniel | Backstop terms call with PG&E. | 0.30 | 330.00 | CASH |
| 06/05/20 | Haaren, C. Daniel | Investment agreement call with Kramer Levin. | 0.50 | 550.00 | CASH |
| 06/05/20 | Haaren, C. Daniel | Internal call regarding urgent development. | 0.50 | 550.00 | CASH |
| 06/05/20 | Haaren, C. Daniel | PCG PIPE catch up call with GS, Lazard, Weil, JPM. | 0.50 | 550.00 | CASH |
| 06/05/20 | Haaren, C. Daniel | PIPE catch up call with E. Silverman, K. Ziman of Lazard (0.3); Prep for same (0.2). | 0.50 | 550.00 | CASH |
| 06/05/20 | King, Harold C. | Review and revise Ziman Declaration re motion to amend backstop commitment documents. | 1.50 | 892.50 | CASH |
| 06/05/20 | King, Harold C. | Call with internal exit financing team. | 0.60 | 357.00 | CASH |
| 06/05/20 | King, Harold C. | Review and revise motion to amend backstop commitment documents. | 5.60 | 3,332.00 | CASH |
| 06/05/20 | King, Harold C. | Attention to confirmation hearing re exit financing. | 4.60 | 2,737.00 | CASH |
| 06/05/20 | King, Harold C. | Attention to consents to backstop commitment letters. | 0.80 | 476.00 | CASH |
| 06/06/20 | Needham, Andrew W. | Review of proposed equity raise from various sources. | 0.20 | 300.00 | CASH |
| 06/06/20 | Needham, Andrew W. | Review of revised Sec 382 model from PWC. | 0.80 | 1,200.00 | CASH |
| 06/06/20 | Needham, Andrew W. | Attention to open tax issues. | 0.70 | 1,050.00 | CASH |
| 06/06/20 | Gerten, Alexander | Attention to correspondence as to exit financing process. | 1.40 | 1,197.00 | CASH |
| 06/06/20 | Walczak, Norman J. | Finalizing disclosure letter. | 2.20 | 1,958.00 | CASH |
| 06/06/20 | Walczak, Norman J. | Attention to revising investment agreement. | 12.10 | 10,769.00 | CASH |

Case: 19-30088  Doc# 8902-4  Filed: 08/28/20  Entered: 08/28/20 18:41:29  Page 26
of 181

Page Number 25

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/20 | Walczak, Norman J. | Review of press release. | 0.60 | 534.00 | CASH |
| 06/06/20 | Walczak, Norman J. | Call with investors. | 2.60 | 2,314.00 | CASH |
| 06/06/20 | Archibald, Seann E. | Drafted prospectus supplement (3.2); Drafted purchase contract agreement (5.1). | 8.30 | 6,225.00 | CASH |
| 06/06/20 | Huang, Olivia Ya | Email correspondence with underwriters' counsel backstop parties re: BCLs. | 5.20 | 3,900.00 | CASH |
| 06/06/20 | Huang, Olivia Ya | Various calls related to BCL. | 2.40 | 1,800.00 | CASH |
| 06/06/20 | Huang, Olivia Ya | Review a presentation related to BCL. | 2.00 | 1,500.00 | CASH |
| 06/06/20 | Taylor, Patrick S. | Attention to equity mandate letter and related discussions. | 1.30 | 1,092.00 | CASH |
| 06/06/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplement and related discussions. | 0.80 | 672.00 | CASH |
| 06/06/20 | Taylor, Patrick S. | Attention to general exit financing considerations and related discussions/documentation. | 0.40 | 336.00 | CASH |
| 06/06/20 | Fleming, Margaret R. | Reviving reserved allocation procedures timeline. | 0.50 | 375.00 | CASH |
| 06/06/20 | Jorstad, Kyle R. | Conference call with Sidley, Cravath and Weil teams regarding tax provisions of the PIPE investment agreement. | 1.40 | 1,050.00 | CASH |
| 06/06/20 | Jorstad, Kyle R. | Conduct research re Section 382 built-in gain rules. | 1.60 | 1,200.00 | CASH |
| 06/06/20 | Jorstad, Kyle R. | Attention to PIPE investment agreement. | 3.10 | 2,325.00 | CASH |
| 06/06/20 | Zumbro, Paul H. | Calls with underwriters' counsel re plan implantation matters. | 1.50 | 2,250.00 | CASH |
| 06/06/20 | Dorsey, Nicholas A. | Prepare summary slide on registration rights. | 2.40 | 2,640.00 | CASH |
| 06/06/20 | Dorsey, Nicholas A. | Coordinate NOL workstream for exit financing. | 0.60 | 660.00 | CASH |
| 06/06/20 | Dorsey, Nicholas A. | Review wall cross protocol for backstop parties. | 0.80 | 880.00 | CASH |
| 06/06/20 | Dorsey, Nicholas A. | Review Holdco pro supp. | 1.40 | 1,540.00 | CASH |
| 06/06/20 | Dorsey, Nicholas A. | Review risk factors section of pro supp. | 1.20 | 1,320.00 | CASH |
| 06/06/20 | Dorsey, Nicholas A. | Call with Weil re: registration rights. | 0.60 | 660.00 | CASH |
| 06/06/20 | Dorsey, Nicholas A. | Call re: registration rights. | 0.70 | 770.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/06/20 | Dorsey, Nicholas A. | Update call re: potential PIPE and backstop letters. | 0.50 | 550.00 | CASH |
| 06/06/20 | Dorsey, Nicholas A. | Call with PG&E, JPM GS re: potential PIPE. | 0.30 | 330.00 | CASH |
| 06/06/20 | Haaren, C. Daniel | PIPE and backstop discussion with Lazard, DPW, GS, JPM, PG&E. | 0.50 | 550.00 | CASH |
| 06/06/20 | Haaren, C. Daniel | Review and comment on PIPE press release. | 0.20 | 220.00 | CASH |
| 06/06/20 | Haaren, C. Daniel | Rescission call with Lazard, Weil and DPW. | 0.90 | 990.00 | CASH |
| 06/06/20 | Haaren, C. Daniel | Backstop amendment document discussion with R. McCormack of Baupost and R. Tretter of Ropes. | 0.50 | 550.00 | CASH |
| 06/06/20 | Haaren, C. Daniel | Review NetRoadshow outline and related matters. | 0.80 | 880.00 | CASH |
| 06/06/20 | Haaren, C. Daniel | Review and comment on PIPE agreement. | 0.80 | 880.00 | CASH |
| 06/06/20 | Haaren, C. Daniel | Correspondence with PIPE Investor regarding financing conditions. | 0.30 | 330.00 | CASH |
| 06/06/20 | Haaren, C. Daniel | Negotiation of backstop amendment. | 1.90 | 2,090.00 | CASH |
| 06/06/20 | Haaren, C. Daniel | Revise draft consent form. | 0.90 | 990.00 | CASH |
| 06/06/20 | Haaren, C. Daniel | Pre call with DPW. | 0.50 | 550.00 | CASH |
| 06/06/20 | Haaren, C. Daniel | Call with PIPE Investor. | 0.50 | 550.00 | CASH |
| 06/06/20 | Haaren, C. Daniel | Exit financing call with Weil, Stroock, DPW. | 0.80 | 880.00 | CASH |
| 06/06/20 | Haaren, C. Daniel | NetRoadshow call with GS. | 0.50 | 550.00 | CASH |
| 06/06/20 | Haaren, C. Daniel | Review and comment on RFSPA and PIPE term sheets. | 0.70 | 770.00 | CASH |
| 06/06/20 | King, Harold C. | Call with GS and JPM re check-in on consent process. | 0.30 | 178.50 | CASH |
| 06/06/20 | King, Harold C. | Call with PG&E, GS and JPM re consent process. | 0.70 | 416.50 | CASH |
| 06/06/20 | King, Harold C. | Correspondence with backstop parties re consents. | 2.30 | 1,368.50 | CASH |
| 06/06/20 | King, Harold C. | Call with GS and JPM re consent process. | 1.10 | 654.50 | CASH |
| 06/06/20 | King, Harold C. | Attention to consent process. | 1.20 | 714.00 | CASH |
| 06/07/20 | Needham, Andrew W. | Correspondence with Weil & A. Ravichandran re same. | 0.30 | 450.00 | CASH |
| 06/07/20 | Needham, Andrew W. | Review of comments from Baker on PG&E articles. | 0.20 | 300.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/20 | Needham, Andrew W. | Review of revised Sec 382 analysis from PWC under various scenarios. | 1.20 | 1,800.00 | CASH |
| 06/07/20 | Needham, Andrew W. | Review of talking points NOL memo from Weil for mediation hearing. | 0.50 | 750.00 | CASH |
| 06/07/20 | Gerten, Alexander | Review exit financing enabling motion. | 2.20 | 1,881.00 | CASH |
| 06/07/20 | Jorstad, Kyle R. | Attention to PIPE investment agreement. | 0.10 | 75.00 | CASH |
| 06/07/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 0.10 | 84.00 | CASH |
| 06/07/20 | Taylor, Patrick S. | Attention to equity mandate letter and related discussions. | 0.90 | 756.00 | CASH |
| 06/07/20 | Gerten, Alexander | Review and edit backstop amendment motion. | 6.40 | 5,472.00 | CASH |
| 06/07/20 | Gerten, Alexander | Attention to correspondence as to exit financing workstreams. | 1.20 | 1,026.00 | CASH |
| 06/07/20 | Astore, Andrew J. | Update backstop summary table for exit financing motion. | 0.30 | 178.50 | CASH |
| 06/07/20 | Walczak, Norman J. | Review of 8-K and proof. | 2.80 | 2,492.00 | CASH |
| 06/07/20 | Walczak, Norman J. | Reviewing comments on press release. | 2.40 | 2,136.00 | CASH |
| 06/07/20 | Walczak, Norman J. | Calls with investors. | 1.50 | 1,335.00 | CASH |
| 06/07/20 | Walczak, Norman J. | Compiling execution documents and distributing to investors. | 3.60 | 3,204.00 | CASH |
| 06/07/20 | Walczak, Norman J. | Revising PIPE investment agreement. | 3.90 | 3,471.00 | CASH |
| 06/07/20 | Huang, Olivia Ya | Attention to correspondence with backstop parties and in connection with consent solicitation. | 4.50 | 3,375.00 | CASH |
| 06/07/20 | Archibald, Seann E. | Drafted prospectus supplement (2.4); Drafted purchase contract and custodial agreements (3.1); Drafted resolutions (1.1). | 6.60 | 4,950.00 | CASH |
| 06/07/20 | Huang, Olivia Ya | Revise a document related to registration rights. | 1.00 | 750.00 | CASH |
| 06/07/20 | Huang, Olivia Ya | Revise forward SPA. | 0.50 | 375.00 | CASH |
| 06/07/20 | Huang, Olivia Ya | Review progress on consent solicitation. | 2.80 | 2,100.00 | CASH |
| 06/07/20 | Taylor, Patrick S. | Attention to general exit financing considerations and related discussions/documentation. | 0.10 | 84.00 | CASH |
| 06/07/20 | Taylor, Patrick S. | Attention to PIPE roadshow and related discussions. | 0.50 | 420.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplement and related discussions. | 1.00 | 840.00 | CASH |
| 06/07/20 | Jorstad, Kyle R. | Attention to TCC comments to amended articles of incorporation. | 1.30 | 975.00 | CASH |
| 06/07/20 | Zumbro, Paul H. | Review motion for amendment of equity BCL related matters. | 2.20 | 3,300.00 | CASH |
| 06/07/20 | Zumbro, Paul H. | Attention to exit financing provisions of confirmation order and related calls. | 0.60 | 900.00 | CASH |
| 06/07/20 | Dorsey, Nicholas A. | Review reserved allocation procedures. | 0.40 | 440.00 | CASH |
| 06/07/20 | Dorsey, Nicholas A. | Review backstop amendment motion. | 2.00 | 2,200.00 | CASH |
| 06/07/20 | Dorsey, Nicholas A. | Prepare talking points on registration rights for confirmation hearing. | 0.80 | 880.00 | CASH |
| 06/07/20 | Dorsey, Nicholas A. | Prep for mediation session on registration rights. | 3.90 | 4,290.00 | CASH |
| 06/07/20 | Dorsey, Nicholas A. | Revise registration rights agreement summary slide. | 1.50 | 1,650.00 | CASH |
| 06/07/20 | Dorsey, Nicholas A. | Attention to investment agreement for PIPE. | 0.80 | 880.00 | CASH |
| 06/07/20 | Dorsey, Nicholas A. | Review Holdco notes pro supp. | 1.30 | 1,430.00 | CASH |
| 06/07/20 | Dorsey, Nicholas A. | Review announcement press release. | 0.80 | 880.00 | CASH |
| 06/07/20 | Dorsey, Nicholas A. | Process call regarding registration rights with Trust. | 0.70 | 770.00 | CASH |
| 06/07/20 | Dorsey, Nicholas A. | Update call on financing with Trust's advisors. | 0.90 | 990.00 | CASH |
| 06/07/20 | Haaren, C. Daniel | FVT RRA call with Lazard, PJT, RBC, JD, Weil, Baker, Brown Rudnick, Lincoln, GS, JPM. | 1.90 | 2,090.00 | CASH |
| 06/07/20 | Haaren, C. Daniel | Revise backstop amendment documents. | 2.70 | 2,970.00 | CASH |
| 06/07/20 | Haaren, C. Daniel | Attention to wall cross/disclosure request from investor. | 0.20 | 220.00 | CASH |
| 06/07/20 | Haaren, C. Daniel | Confirmation order update call with Weil, Hunton. | 0.50 | 550.00 | CASH |
| 06/07/20 | Haaren, C. Daniel | Correspondence with backstop party re backstop amendment matters. | 0.40 | 440.00 | CASH |
| 06/07/20 | Haaren, C. Daniel | Review and comment on revised offering press releases. | 0.90 | 990.00 | CASH |
| 06/07/20 | Haaren, C. Daniel | Negotiation of backstop amendment documents. | 2.80 | 3,080.00 | CASH |
| 06/07/20 | King, Harold C. | Correspondence with backstop parties re consents. | 1.80 | 1,071.00 | CASH |
| 06/07/20 | King, Harold C. | Attention to consent process. | 2.30 | 1,368.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/07/20 | King, Harold C. | Call with PG&E, GS, JPM re consent process. | 0.50 | 297.50 | CASH |
| 06/07/20 | King, Harold C. | Review and revise motion to amend backstop commitment documents. | 5.60 | 3,332.00 | CASH |
| 06/07/20 | King, Harold C. | Review and revise Ziman Declaration re motion to amend backstop commitment documents. | 1.70 | 1,011.50 | CASH |
| 06/08/20 | Needham, Andrew W. | Correspondence with Weil & PWC re NOL study for mediation. | 0.50 | 750.00 | CASH |
| 06/08/20 | Needham, Andrew W. | Call with O. Nasab and A. Ravichandran to discuss mediation hearing. | 0.80 | 1,200.00 | CASH |
| 06/08/20 | Needham, Andrew W. | Review of talking points memo on NOL analysis from Weil. | 0.70 | 1,050.00 | CASH |
| 06/08/20 | Needham, Andrew W. | Review of executed PIPE documents. | 0.50 | 750.00 | CASH |
| 06/08/20 | Needham, Andrew W. | Review of NOL analysis sent to Baker. | 0.80 | 1,200.00 | CASH |
| 06/08/20 | Needham, Andrew W. | Review of arbitration brief and related documents from litigators. | 1.30 | 1,950.00 | CASH |
| 06/08/20 | Needham, Andrew W. | Review of draft NOL pill from O. Oren. | 0.70 | 1,050.00 | CASH |
| 06/08/20 | Gerten, Alexander | Review restructuring related comments on prospectus supplement. | 0.50 | 427.50 | CASH |
| 06/08/20 | Gerten, Alexander | Review and edit revised draft of motion to amend backstop. | 2.40 | 2,052.00 | CASH |
| 06/08/20 | Gerten, Alexander | Correspondence as to exit financing enabling order. | 0.40 | 342.00 | CASH |
| 06/08/20 | Gerten, Alexander | Call as to exit financing enabling order. | 0.40 | 342.00 | CASH |
| 06/08/20 | Gerten, Alexander | Call as to Ziman comments on backstop amendment motion. | 0.50 | 427.50 | CASH |
| 06/08/20 | Gerten, Alexander | Review and edit Ziman declaration. | 1.70 | 1,453.50 | CASH |
| 06/08/20 | Jorstad, Kyle R. | Review and comment on contribution and assignment agreements. | 0.10 | 75.00 | CASH |
| 06/08/20 | Walczak, Norman J. | Correspondence with Company and outside counsel re: minutes. | 0.30 | 267.00 | CASH |
| 06/08/20 | Walczak, Norman J. | Review of FVT RRA. | 0.40 | 356.00 | CASH |
| 06/08/20 | Astore, Andrew J. | Discuss financing matters with N. Dorsey, D. Haaren, P. Taylor, P. Fleming, S. Archibald, A. Gerten, H. King and O. Oren. | 0.50 | 297.50 | CASH |
| 06/08/20 | Fleming, Margaret R. | Drafting information form for reserved allocation. | 1.20 | 900.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/08/20 | Fleming, Margaret R. | Reviewing equity compensation information for prospectus supplement (1.2); Correspondence with PG&E representative regarding the same (.5). | 1.70 | 1,275.00 | CASH |
| 06/08/20 | Fleming, Margaret R. | Drafting rider to prospectus supplement for equity offering. | 1.90 | 1,425.00 | CASH |
| 06/08/20 | Fleming, Margaret R. | Revising CFO Certificates for prospectus supplements. | 1.50 | 1,125.00 | CASH |
| 06/08/20 | Fleming, Margaret R. | Call with N. Dorsey, D. Haaren and others to discuss the status of exit financing workstreams. | 0.50 | 375.00 | CASH |
| 06/08/20 | Fleming, Margaret R. | Calls with A. Usgaonkar to discuss reserved allocation logistics. | 0.20 | 150.00 | CASH |
| 06/08/20 | Archibald, Seann E. | Drafted riders for prospectus supplement for debt offerings (4.7); Drafted opinion in connection with units offering (2.1); Drafted purchase contract and custodial agreements (3.4); Drafted equity units product description (2.6). | 12.80 | 9,600.00 | CASH |
| 06/08/20 | Huang, Olivia Ya | Draft email for backstop amendment solicitation. | 3.10 | 2,325.00 | CASH |
| 06/08/20 | Huang, Olivia Ya | Call with N. Dorsey, D. Haaren and others re: exit financing. | 0.50 | 375.00 | CASH |
| 06/08/20 | Huang, Olivia Ya | Draft talking points related to greenshoe backstop greenshoe. | 1.00 | 750.00 | CASH |
| 06/08/20 | Huang, Olivia Ya | Draft 8-K related to governance. | 1.50 | 1,125.00 | CASH |
| 06/08/20 | Taylor, Patrick S. | Attention to general exit financing considerations and related discussions/documentation. | 0.10 | 84.00 | CASH |
| 06/08/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplement and related discussions. | 1.00 | 840.00 | CASH |
| 06/08/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 0.30 | 252.00 | CASH |
| 06/08/20 | Taylor, Patrick S. | Internal discussion re: exit financing work streams and attention to related correspondence. | 0.50 | 420.00 | CASH |
| 06/08/20 | Jorstad, Kyle R. | Conference call with TCC counsel and Cravath teams regarding Section 382 analysis. | 0.90 | 675.00 | CASH |
| 06/08/20 | Jorstad, Kyle R. | Attention to tax items in NENI arbitration brief. | 1.10 | 825.00 | CASH |
| 06/08/20 | Jorstad, Kyle R. | Attention to Section 382 ownership shift analysis. | 0.30 | 225.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/08/20 | Jorstad, Kyle R. | Discussions with Cravath, Weil and PwC teams regarding call with TCC counsel on Section 382 ownership shift models. | 1.10 | 825.00 | CASH |
| 06/08/20 | Jorstad, Kyle R. | Review and comment on Section 382 rights agreement. | 0.20 | 150.00 | CASH |
| 06/08/20 | Usgaonkar, Aashim | Attention to Reserved Allocation procedures rider for equity prospectus supplement. | 3.20 | 2,688.00 | CASH |
| 06/08/20 | Zumbro, Paul H. | Attention to revisions to the BCL amendment motion. | 5.50 | 8,250.00 | CASH |
| 06/08/20 | Dorsey, Nicholas A. | Review reserved allocation rider for equity pro supp. | 0.80 | 880.00 | CASH |
| 06/08/20 | Dorsey, Nicholas A. | Attention to registration rights agreement issues list. | 0.70 | 770.00 | CASH |
| 06/08/20 | Dorsey, Nicholas A. | Review purchase contract agreement. | 2.10 | 2,310.00 | CASH |
| 06/08/20 | Dorsey, Nicholas A. | Review updated registration rights agreement. | 2.70 | 2,970.00 | CASH |
| 06/08/20 | Dorsey, Nicholas A. | Draft rider to registration rights agreement. | 0.40 | 440.00 | CASH |
| 06/08/20 | Dorsey, Nicholas A. | Call with Weil, PwC, Baker, Brown Rudnick re: tax modeling and registration rights mediation. | 1.40 | 1,540.00 | CASH |
| 06/08/20 | Dorsey, Nicholas A. | Call with GS, JPM and DPW re: equity exit financing. | 0.60 | 660.00 | CASH |
| 06/08/20 | Dorsey, Nicholas A. | Internal exit financing workstreams call. | 0.50 | 550.00 | CASH |
| 06/08/20 | Dorsey, Nicholas A. | Call with Weil and PwC re: tax modeling. | 0.60 | 660.00 | CASH |
| 06/08/20 | Dorsey, Nicholas A. | Mediation session re: registration rights with Trust. | 0.70 | 770.00 | CASH |
| 06/08/20 | Lovejoy, Josephine Delilah | Draft diligence memo. | 4.90 | 1,421.00 | CASH |
| 06/08/20 | Haaren, C. Daniel | Review correspondence with backstop parties. | 0.30 | 330.00 | CASH |
| 06/08/20 | Haaren, C. Daniel | Mediation tax call with PwC, Brown Rudnick, Weil, Baker. | 0.90 | 990.00 | CASH |
| 06/08/20 | Haaren, C. Daniel | Calls with various backstop parties regarding consent. | 1.10 | 1,210.00 | CASH |
| 06/08/20 | Haaren, C. Daniel | Correspondence and calls with E. Silverman regarding NENI matters. | 0.70 | 770.00 | CASH |
| 06/08/20 | Haaren, C. Daniel | Financing Internal Check In. | 0.50 | 550.00 | CASH |
| 06/08/20 | Haaren, C. Daniel | Review of Baker/BR comments on FVT RRA. | 0.60 | 660.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/08/20 | Haaren, C. Daniel | FVT RRA mediation conference call. | 0.90 | 990.00 | CASH |
| 06/08/20 | Haaren, C. Daniel | Review pro forma share count analysis. | 0.40 | 440.00 | CASH |
| 06/08/20 | Haaren, C. Daniel | Attention to finalizing backstop amendment consents. | 1.80 | 1,980.00 | CASH |
| 06/08/20 | Haaren, C. Daniel | Correspondence with Weil, PwC regarding RRA issues list. | 0.30 | 330.00 | CASH |
| 06/08/20 | Haaren, C. Daniel | Exit financing call with Weil, Stroock, DPW, Hunton (0.2); Prep for same (0.3). | 0.50 | 550.00 | CASH |
| 06/08/20 | Haaren, C. Daniel | Call with J. Boken of Alix, E. Silverman of Lazard and representative of PG&E. | 0.50 | 550.00 | CASH |
| 06/08/20 | Haaren, C. Daniel | PG&E modeling for all day mediation. | 0.50 | 550.00 | CASH |
| 06/08/20 | King, Harold C. | Call with internal exit financing team. | 0.50 | 297.50 | CASH |
| 06/08/20 | King, Harold C. | Attention to confirmation hearing re exit financing. | 2.50 | 1,487.50 | CASH |
| 06/08/20 | King, Harold C. | Call with E. Silverman and K. Ziman (Lazard), P. Zumbro and A. Gerten re motion to amend and related declaration. | 0.50 | 297.50 | CASH |
| 06/08/20 | King, Harold C. | Review and revise motion to amend backstop commitment documents. | 8.60 | 5,117.00 | CASH |
| 06/08/20 | King, Harold C. | Review and revise Ziman Declaration re motion to amend backstop commitment documents. | 3.70 | 2,201.50 | CASH |
| 06/09/20 | Needham, Andrew W. | Review of draft arbitration brief on Sec 382/NOLs. | 1.50 | 2,250.00 | CASH |
| 06/09/20 | Needham, Andrew W. | Review of revised purchase agreement for equity units to DPW. | 0.50 | 750.00 | CASH |
| 06/09/20 | Needham, Andrew W. | Review of emails re RRA mediation. | 0.30 | 450.00 | CASH |
| 06/09/20 | Gerten, Alexander | Correspondence as to exit financing enabling order. | 0.80 | 684.00 | CASH |
| 06/09/20 | Gerten, Alexander | Attention to correspondence as to exit financing related workstreams. | 2.40 | 2,052.00 | CASH |
| 06/09/20 | Gerten, Alexander | Review and edit Ziman declaration and motion to amend backstop. | 1.10 | 940.50 | CASH |
| 06/09/20 | Hawkins, Salah M. | Strategize on form of and create a draft stipulation regarding registration rights agreement. | 1.30 | 1,157.00 | CASH |
| 06/09/20 | Astore, Andrew J. | Update on status of documents for exit financing and emergence with Weil, DPW, JP Morgan, GS and PG&E teams. | 0.20 | 119.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/09/20 | Astore, Andrew J. | Review and comment on notes pro supp disclosure. | 0.30 | 178.50 | CASH |
| 06/09/20 | Walczak, Norman J. | Review of Debt pro supp disclosure. | 0.50 | 445.00 | CASH |
| 06/09/20 | Walczak, Norman J. | Weekly document update call with outside counsel. | 0.40 | 356.00 | CASH |
| 06/09/20 | Fleming, Margaret R. | Call with PG&E representative and others regarding equity compensation information for prospectus supplement. | 0.70 | 525.00 | CASH |
| 06/09/20 | Fleming, Margaret R. | Analyzing equity compensation information and drafting corresponding disclosure for prospectus supplement. | 1.50 | 1,125.00 | CASH |
| 06/09/20 | Fleming, Margaret R. | Drafting investor information form for reserved allocation for equity offering. | 0.80 | 600.00 | CASH |
| 06/09/20 | Archibald, Seann E. | Analyzed securities law considerations in connection with resale registration statements (2.4); Drafted debt prosupps riders (3.8); Drafted purchase contract custodial agreements (2.6); Drafted ancillary offering documents (2.0). | 10.80 | 8,100.00 | CASH |
| 06/09/20 | Huang, Olivia Ya | Update tracker and draft exhibit in connection with backstop 8-K. | 1.60 | 1,200.00 | CASH |
| 06/09/20 | Huang, Olivia Ya | Draft talking points on greenshoe backstop greenshoe. | 1.50 | 1,125.00 | CASH |
| 06/09/20 | Taylor, Patrick S. | Attention to general exit financing considerations and related discussions/documentation. | 0.30 | 252.00 | CASH |
| 06/09/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 0.40 | 336.00 | CASH |
| 06/09/20 | Taylor, Patrick S. | Attention to equity offering underwriting agreement and related discussions. | 0.30 | 252.00 | CASH |
| 06/09/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplement and related discussions. | 0.50 | 420.00 | CASH |
| 06/09/20 | Jorstad, Kyle R. | Discussions with Cravath, Weil and PwC teams regarding call with TCC counsel on Section 382 ownership shift models. | 0.80 | 600.00 | CASH |
| 06/09/20 | Jorstad, Kyle R. | Review and comment on greenshoe backstop forward share purchase agreement. | 0.20 | 150.00 | CASH |
| 06/09/20 | Usgaonkar, Aashim | Attention to Reserved Allocation procedures rider for equity prospectus supplement. | 3.50 | 2,940.00 | CASH |
| 06/09/20 | Jorstad, Kyle R. | Attention to tax items in NENI arbitration brief. | 4.60 | 3,450.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/09/20 | Zumbro, Paul H. | Attention to exit financing order and related matters, including calls and correspondence with various constituencies. | 6.50 | 9,750.00 | CASH |
| 06/09/20 | Dorsey, Nicholas A. | Call with GS, JPM and Lazard re: registration rights. | 0.30 | 330.00 | CASH |
| 06/09/20 | Dorsey, Nicholas A. | Revise registration rights agreement. | 0.80 | 880.00 | CASH |
| 06/09/20 | Dorsey, Nicholas A. | Review custodial agreement and purchase contract agreement. | 0.40 | 440.00 | CASH |
| 06/09/20 | Dorsey, Nicholas A. | Review greenshoe backstop talking points. | 1.40 | 1,540.00 | CASH |
| 06/09/20 | Dorsey, Nicholas A. | Review registration rights agreement. | 3.20 | 3,520.00 | CASH |
| 06/09/20 | Dorsey, Nicholas A. | Call re: mandatory convert structure and registration rights with Baker and Brown Rudnick. | 1.10 | 1,210.00 | CASH |
| 06/09/20 | Dorsey, Nicholas A. | Mediation session re: registration rights with Trust. | 0.30 | 330.00 | CASH |
| 06/09/20 | Dorsey, Nicholas A. | Follow up call re: exit financing order. | 0.50 | 550.00 | CASH |
| 06/09/20 | Dorsey, Nicholas A. | Call re: exit financing order. | 0.40 | 440.00 | CASH |
| 06/09/20 | Haaren, C. Daniel | Revise backstop amendment motion. | 1.30 | 1,430.00 | CASH |
| 06/09/20 | Haaren, C. Daniel | Conference call with Weil, MTO, Alix and Lazard regarding ongoing workstreams. | 0.80 | 880.00 | CASH |
| 06/09/20 | Haaren, C. Daniel | Correspondence with PG&E regarding update with QIBs. | 0.20 | 220.00 | CASH |
| 06/09/20 | Haaren, C. Daniel | Attention to BCL transfer discussion with Jefferies, Orrick, Lazard. | 0.50 | 550.00 | CASH |
| 06/09/20 | Haaren, C. Daniel | Review and comment on draft RRA. | 0.60 | 660.00 | CASH |
| 06/09/20 | Haaren, C. Daniel | Draft exit financing order internal call with Hunton, Weil. | 0.30 | 330.00 | CASH |
| 06/09/20 | Haaren, C. Daniel | Correspondence regarding lock up matters between RBC and GS. | 0.20 | 220.00 | CASH |
| 06/09/20 | Haaren, C. Daniel | Draft exit financing order internal call. | 0.30 | 330.00 | CASH |
| 06/09/20 | Haaren, C. Daniel | Attention to Mediation session. | 0.60 | 660.00 | CASH |
| 06/09/20 | Haaren, C. Daniel | RRA catch up call with GS, Lazard, JPM. | 0.30 | 330.00 | CASH |
| 06/09/20 | Haaren, C. Daniel | RRA tax matters call with PwC, Weil. | 0.50 | 550.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/09/20 | Haaren, C. Daniel | Reg rights call with Brown Rudnick, Baker. | 0.50 | 550.00 | CASH |
| 06/09/20 | Haaren, C. Daniel | LTIP awards discussion with PG&E. | 0.90 | 990.00 | CASH |
| 06/09/20 | Haaren, C. Daniel | Review and comment on greenshoe backstop FSPA. | 1.60 | 1,760.00 | CASH |
| 06/09/20 | King, Harold C. | Call with P. Zumbro, N. Dorsey, D. Haaren and S. Hawkins re plan funding transactions order. | 0.80 | 476.00 | CASH |
| 06/09/20 | King, Harold C. | Call with E. Nedell (Hunton), P. Zumbro, N. Dorsey, D. Haaren S. Hawkins re plan funding transactions order. | 0.30 | 178.50 | CASH |
| 06/09/20 | King, Harold C. | Review and revise preliminary prospectus supplement re risk factors and disclosure. | 2.10 | 1,249.50 | CASH |
| 06/09/20 | King, Harold C. | Draft joint stipulation re TCC RRA. | 2.10 | 1,249.50 | CASH |
| 06/09/20 | King, Harold C. | Review and revise Ziman Declaration re motion to amend backstop commitment documents. | 3.40 | 2,023.00 | CASH |
| 06/09/20 | King, Harold C. | Review and revise motion to amend backstop commitment documents. | 7.90 | 4,700.50 | CASH |
| 06/10/20 | Needham, Andrew W. | Review of NOL spreadsheet from PWC. | 0.60 | 900.00 | CASH |
| 06/10/20 | Needham, Andrew W. | Review of Sec 382 info template for marketed offering. | 0.30 | 450.00 | CASH |
| 06/10/20 | Needham, Andrew W. | Review of NENI arbitration drafts. | 1.10 | 1,650.00 | CASH |
| 06/10/20 | Needham, Andrew W. | Review of revised daft of pro supp from DPW for equity units. | 0.80 | 1,200.00 | CASH |
| 06/10/20 | Gerten, Alexander | Attention to applicability of 1145 to backstop amendment share premium. | 1.40 | 1,197.00 | CASH |
| 06/10/20 | Gerten, Alexander | Attention to correspondence as to exit financing workstreams. | 1.70 | 1,453.50 | CASH |
| 06/10/20 | Astore, Andrew J. | Discuss financing matters with N. Dorsey, D. Haaren, P. Taylor, P. Fleming, S. Archibald, A. Gerten, H. King and O. Oren. | 0.50 | 297.50 | CASH |
| 06/10/20 | Walczak, Norman J. | Call with PIPE investor re: backstop share analysis. | 0.30 | 267.00 | CASH |
| 06/10/20 | Walczak, Norman J. | Review of NYSE SLAP transaction descriptions. | 0.60 | 534.00 | CASH |
| 06/10/20 | Walczak, Norman J. | Correspondence with PIPE investor re: schedule delivery. | 0.50 | 445.00 | CASH |
| 06/10/20 | Fleming, Margaret R. | Drafting press release for exit financing transactions. | 0.60 | 450.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/20 | Fleming, Margaret R. | Correspondence with P. Taylor regarding equity compensation grants. | 0.20 | 150.00 | CASH |
| 06/10/20 | Fleming, Margaret R. | Call with A. Usgaonkar to discuss the status of equity offering workstreams. | 0.10 | 75.00 | CASH |
| 06/10/20 | Fleming, Margaret R. | Revising Pricing Committee resolutions for exit financing transactions. | 0.50 | 375.00 | CASH |
| 06/10/20 | Fleming, Margaret R. | Call with N. Dorsey, D. Haaren and others to discuss the status of exit financing workstreams. | 0.70 | 525.00 | CASH |
| 06/10/20 | Fleming, Margaret R. | Coordinating due diligence requests with DPW. | 0.40 | 300.00 | CASH |
| 06/10/20 | Archibald, Seann E. | Drafted debt prospectus supplements riders (1.4); Drafted product descriptions for equity units (2.9); Drafted equity prospectus supplement (3.8); Analyzed securities law requirements in connection with resale registration statements (3.5); Draft ancillary documents (3.2). | 14.80 | 11,100.00 | CASH |
| 06/10/20 | Huang, Olivia Ya | Call with N. Dorsey, D. Haaren and others re: exit financing. | 0.60 | 450.00 | CASH |
| 06/10/20 | Huang, Olivia Ya | Revise greenshoe backstop talking points re: comments from N. Dorsey and D. Haaren | 2.10 | 1,575.00 | CASH |
| 06/10/20 | Huang, Olivia Ya | Revise greenshoe backstop forward SPA per comments from D. Haaren. | 2.50 | 1,875.00 | CASH |
| 06/10/20 | Taylor, Patrick S. | Attention to resale registration statements and related discussions. | 0.80 | 672.00 | CASH |
| 06/10/20 | Taylor, Patrick S. | Attention to general exit financing considerations and related discussions/documentation. | 0.30 | 252.00 | CASH |
| 06/10/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplement and related discussions. | 0.20 | 168.00 | CASH |
| 06/10/20 | Taylor, Patrick S. | Internal discussion re: exit financing work streams and attention to related correspondence. | 1.40 | 1,176.00 | CASH |
| 06/10/20 | Taylor, Patrick S. | Revising NYSE supplemental listing application. | 2.10 | 1,764.00 | CASH |
| 06/10/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 1.10 | 924.00 | CASH |
| 06/10/20 | Jorstad, Kyle R. | Review and comment on debt offering documents. | 0.20 | 150.00 | CASH |
| 06/10/20 | Jorstad, Kyle R. | Review and comment on tax information form for marketed equity offering. | 0.40 | 300.00 | CASH |
| 06/10/20 | Jorstad, Kyle R. | Review and comment on equity units pro supp. | 0.60 | 450.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/20 | Jorstad, Kyle R. | Attention to emails re tax items in NENI arbitration brief. | 0.50 | 375.00 | CASH |
| 06/10/20 | Zumbro, Paul H. | Attention to exit financing order and related matters, including RRA stipulation. | 5.70 | 8,550.00 | CASH |
| 06/10/20 | Dorsey, Nicholas A. | Review lock up agreement. | 0.40 | 440.00 | CASH |
| 06/10/20 | Dorsey, Nicholas A. | Review equity units prospectus supplement. | 2.20 | 2,420.00 | CASH |
| 06/10/20 | Dorsey, Nicholas A. | Review opinion to underwriters for equity linked securities. | 1.10 | 1,210.00 | CASH |
| 06/10/20 | Dorsey, Nicholas A. | Review registration rights agreement with Trust and negotiations re: same. | 3.90 | 4,290.00 | CASH |
| 06/10/20 | Dorsey, Nicholas A. | Call with Lazard re: registration rights. | 0.60 | 660.00 | CASH |
| 06/10/20 | Dorsey, Nicholas A. | Review registration rights related stipulation. | 0.80 | 880.00 | CASH |
| 06/10/20 | Dorsey, Nicholas A. | Review registration rights agreement with backstop parties. | 1.80 | 1,980.00 | CASH |
| 06/10/20 | Dorsey, Nicholas A. | Internal call re: exit financing workstreams. | 0.50 | 550.00 | CASH |
| 06/10/20 | Lovejoy, Josephine Delilah | Draft diligence memo. | 5.70 | 1,653.00 | CASH |
| 06/10/20 | Haaren, C. Daniel | Call with M. Fausten of DPW regarding legends, discussion materials in connection with QIB. | 0.50 | 550.00 | CASH |
| 06/10/20 | Haaren, C. Daniel | Correspondence regarding TBPA requirements matters. | 0.10 | 110.00 | CASH |
| 06/10/20 | Haaren, C. Daniel | Financing internal check in. | 0.50 | 550.00 | CASH |
| 06/10/20 | Haaren, C. Daniel | Calls with various backstop parties regarding consent. | 1.10 | 1,210.00 | CASH |
| 06/10/20 | Haaren, C. Daniel | Review and comment on backstop party RRA. | 0.90 | 990.00 | CASH |
| 06/10/20 | Haaren, C. Daniel | Call with Lazard, Weil, PwC regarding 382 matters. | 0.80 | 880.00 | CASH |
| 06/10/20 | King, Harold C. | Review revise joint stipulation re TCC RRA. | 3.80 | 2,261.00 | CASH |
| 06/10/20 | King, Harold C. | Review and revise plan funding transactions order. | 2.70 | 1,606.50 | CASH |
| 06/10/20 | King, Harold C. | Review and revise preliminary prospectus supplement re risk factors and disclosure. | 2.30 | 1,368.50 | CASH |
| 06/10/20 | King, Harold C. | Attention to joint stipulation re TCC RRA. | 1.20 | 714.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/10/20 | King, Harold C. | Attention to filing plan funding transactions order. | 0.70 | 416.50 | CASH |
| 06/10/20 | Haaren, C. Daniel | Correspondence with M. Fausten regarding press release. | 0.20 | 220.00 | CASH |
| 06/10/20 | Haaren, C. Daniel | Review and comment on greenshoe backstop FSPA. | 1.40 | 1,540.00 | CASH |
| 06/10/20 | Haaren, C. Daniel | Attention to greenshoe talking points. | 0.70 | 770.00 | CASH |
| 06/10/20 | Haaren, C. Daniel | Review and comment on Acknowledgment of Assumption. | 0.80 | 880.00 | CASH |
| 06/10/20 | King, Harold C. | Call with internal exit financing team. | 0.60 | 357.00 | CASH |
| 06/11/20 | Needham, Andrew W. | Review of revised draft of reg rights agreement with trust. | 0.30 | 450.00 | CASH |
| 06/11/20 | Needham, Andrew W. | Call with A. Ravichandran to discuss arbitration, status of NOL analysis from PWC and other tax issues. | 0.40 | 600.00 | CASH |
| 06/11/20 | Needham, Andrew W. | Review of revised NOL declaration for arbitration. | 1.10 | 1,650.00 | CASH |
| 06/11/20 | Needham, Andrew W. | Review of tax comments from Weil & PWC to NOL declaration. | 0.40 | 600.00 | CASH |
| 06/11/20 | Gerten, Alexander | Attention to correspondence as to exit financing workstreams. | 2.10 | 1,795.50 | CASH |
| 06/11/20 | Gerten, Alexander | Review bankruptcy related disclosure in prospectus supplement. | 0.80 | 684.00 | CASH |
| 06/11/20 | Gerten, Alexander | Discuss treatment of share issuances in proposed confirmation order. | 0.70 | 598.50 | CASH |
| 06/11/20 | Walczak, Norman J. | Preparation of closing checklist for PIPE. | 2.10 | 1,869.00 | CASH |
| 06/11/20 | Walczak, Norman J. | Correspondence with transfer agent re: PIPE. | 0.40 | 356.00 | CASH |
| 06/11/20 | Fleming, Margaret R. | Call with D. Haaren to discuss reliance letter for equity offerings. | 0.10 | 75.00 | CASH |
| 06/11/20 | Fleming, Margaret R. | Reviewing comfort letters for equity offerings. | 0.40 | 300.00 | CASH |
| 06/11/20 | Fleming, Margaret R. | Call with PG&E representative to discuss bring-down due diligence questions. | 0.40 | 300.00 | CASH |
| 06/11/20 | Fleming, Margaret R. | Drafting reliance letter for equity offerings. | 2.40 | 1,800.00 | CASH |
| 06/11/20 | Fleming, Margaret R. | Drafting equity comp disclosure for prospectus supplement. | 1.20 | 900.00 | CASH |
| 06/11/20 | Archibald, Seann E. | Drafted resale registration statement (6.4); Analyzed various securities law filing and disclosure requirements in connection with exit financing (2.8); Drafted investor questionnaires (3.5); Drafted prospectus supplement (3.2). | 15.90 | 11,925.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/20 | Huang, Olivia Ya | Call with R. Hall, N. Dorsey and D. Haaren re: registration statements. | 0.50 | 375.00 | CASH |
| 06/11/20 | Huang, Olivia Ya | Revise greenshoe backstop talking points. | 0.60 | 450.00 | CASH |
| 06/11/20 | Huang, Olivia Ya | Email correspondence re: greenshoe backstop forward SPA. | 0.30 | 225.00 | CASH |
| 06/11/20 | Huang, Olivia Ya | Draft rider to prospectus supplement related to greenshoe backstop. | 3.50 | 2,625.00 | CASH |
| 06/11/20 | Taylor, Patrick S. | Attention to resale registration statements and related discussions. | 1.70 | 1,428.00 | CASH |
| 06/11/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplement and related discussions. | 3.50 | 2,940.00 | CASH |
| 06/11/20 | Taylor, Patrick S. | Revising NYSE supplemental listing application. | 0.10 | 84.00 | CASH |
| 06/11/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 0.10 | 84.00 | CASH |
| 06/11/20 | Jorstad, Kyle R. | Review and comment on common stock offering pro supp re deemed rep on share ownership. | 2.30 | 1,725.00 | CASH |
| 06/11/20 | Jorstad, Kyle R. | Review and comment on debt offering documents. | 1.80 | 1,350.00 | CASH |
| 06/11/20 | Jorstad, Kyle R. | Review and comment on tax information form for marketed equity offering. | 1.40 | 1,050.00 | CASH |
| 06/11/20 | Zumbro, Paul H. | Attention to disclosure issues in exit financing prospectus. | 0.30 | 450.00 | CASH |
| 06/11/20 | Dorsey, Nicholas A. | Internal call re: resale registration statements. | 0.70 | 770.00 | CASH |
| 06/11/20 | Dorsey, Nicholas A. | Assist with investor queries. | 0.40 | 440.00 | CASH |
| 06/11/20 | Dorsey, Nicholas A. | Review registration rights related stipulation. | 0.30 | 330.00 | CASH |
| 06/11/20 | Dorsey, Nicholas A. | Draft rider for prospectus supplement. | 1.30 | 1,430.00 | CASH |
| 06/11/20 | Dorsey, Nicholas A. | Rule 429 analysis. | 0.80 | 880.00 | CASH |
| 06/11/20 | Dorsey, Nicholas A. | Review registration rights agreement summary slide. | 0.70 | 770.00 | CASH |
| 06/11/20 | Dorsey, Nicholas A. | Review updated testing the waters guidelines. | 0.40 | 440.00 | CASH |
| 06/11/20 | Dorsey, Nicholas A. | Review NYSE supplemental listing application. | 0.60 | 660.00 | CASH |
| 06/11/20 | Dorsey, Nicholas A. | Review opinion to underwriters for equity linked securities. | 0.50 | 550.00 | CASH |
| 06/11/20 | Dorsey, Nicholas A. | Review negative assurance letter. | 0.50 | 550.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/11/20 | Dorsey, Nicholas A. | Review pro supp. | 0.70 | 770.00 | CASH |
| 06/11/20 | Lovejoy, Josephine Delilah | Draft diligence memo. | 7.10 | 2,059.00 | CASH |
| 06/11/20 | King, Harold C. | Attention to hearing re exit financing. | 1.20 | 714.00 | CASH |
| 06/11/20 | King, Harold C. | Review joint stipulation re TCC NENI. | 0.60 | 357.00 | CASH |
| 06/11/20 | Haaren, C. Daniel | Review draft RRA. | 0.70 | 770.00 | CASH |
| 06/11/20 | Haaren, C. Daniel | Review RRA talking points. | 0.40 | 440.00 | CASH |
| 06/11/20 | Haaren, C. Daniel | Review and draft QIB presentation materials. | 0.90 | 990.00 | CASH |
| 06/11/20 | Haaren, C. Daniel | Review and comment on FVT reg rights summary. | 0.60 | 660.00 | CASH |
| 06/11/20 | Haaren, C. Daniel | Review and comment on greenshoe backstop FSPA. | 0.90 | 990.00 | CASH |
| 06/11/20 | Haaren, C. Daniel | NENI disclosure call with E. Silverman, K. Ziman of Lazard. | 0.50 | 550.00 | CASH |
| 06/11/20 | Haaren, C. Daniel | Conference call with Weil, MTO, Alix and Lazard regarding ongoing workstreams. | 0.80 | 880.00 | CASH |
| 06/11/20 | King, Harold C. | Review and revise preliminary prospectus supplement re risk factors and disclosure. | 3.60 | 2,142.00 | CASH |
| 06/11/20 | King, Harold C. | Attention to filing joint stipulations re TCC RRA NENI. | 2.60 | 1,547.00 | CASH |
| 06/11/20 | King, Harold C. | Review revise joint stipulation re TCC RRA. | 3.90 | 2,320.50 | CASH |
| 06/12/20 | Needham, Andrew W. | Correspondence with A. Ravichandran re tax issue with backstop investor. | 0.30 | 450.00 | CASH |
| 06/12/20 | Needham, Andrew W. | Review of Sec 382 study from PWC. | 0.70 | 1,050.00 | CASH |
| 06/12/20 | Gerten, Alexander | Attention to correspondence as to exit financing workstreams. | 1.20 | 1,026.00 | CASH |
| 06/12/20 | Gerten, Alexander | Participate in exit financing update call. | 0.50 | 427.50 | CASH |
| 06/12/20 | Astore, Andrew J. | Discuss financing workstream status with N. Dorsey, D. Haaren, N. Walczak, P. Taylor, P. Fleming, S. Archibald, O. Huang and O. Oren. | 0.50 | 297.50 | CASH |
| 06/12/20 | Walczak, Norman J. | Call with transfer agent re: PIPE. | 0.40 | 356.00 | CASH |
| 06/12/20 | Walczak, Norman J. | Correspondence with company and PIPE investor re: closing requirements and call-back contacts. | 0.60 | 534.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/20 | Walczak, Norman J. | Preparation of closing checklist re: PIPE. | 3.50 | 3,115.00 | CASH |
| 06/12/20 | Fleming, Margaret R. | Call with N. Dorsey, D. Haaren and others to discuss the status of exit financing workstreams. | 0.80 | 600.00 | CASH |
| 06/12/20 | Fleming, Margaret R. | Drafting reliance letter for equity offerings. | 0.80 | 600.00 | CASH |
| 06/12/20 | Archibald, Seann E. | Drafted prospectus supplement (3.6); Drafted ancillary documents (3.1); Drafted shareholder questionnaire (1.4); Drafted equity units disclosure (2.3); Drafted resale registration statement (2.7). | 13.10 | 9,825.00 | CASH |
| 06/12/20 | Huang, Olivia Ya | Revise greenshoe backstop forward SPA per comments from various counsel. | 2.30 | 1,725.00 | CASH |
| 06/12/20 | Huang, Olivia Ya | Draft joinder to Fire Victim Trust RRA. | 1.90 | 1,425.00 | CASH |
| 06/12/20 | Huang, Olivia Ya | Revise greenshoe backstop rider to pro supp. | 0.30 | 225.00 | CASH |
| 06/12/20 | Huang, Olivia Ya | Call with counsel re: greenshoe backstop forward SPA. | 0.50 | 375.00 | CASH |
| 06/12/20 | Huang, Olivia Ya | Call with N. Dorsey, D. Haaren and others re: exit financing. | 0.60 | 450.00 | CASH |
| 06/12/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 0.80 | 672.00 | CASH |
| 06/12/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplement and related discussions. | 3.60 | 3,024.00 | CASH |
| 06/12/20 | Taylor, Patrick S. | Internal discussion re: exit financing work streams and attention to related correspondence. | 0.90 | 756.00 | CASH |
| 06/12/20 | Taylor, Patrick S. | Attention to general exit financing considerations and related discussions/documentation. | 0.40 | 336.00 | CASH |
| 06/12/20 | Taylor, Patrick S. | Attention to resale registration statements and related discussions. | 1.60 | 1,344.00 | CASH |
| 06/12/20 | Jorstad, Kyle R. | Review and comment on tax information form for marketed equity offering. | 0.30 | 225.00 | CASH |
| 06/12/20 | Jorstad, Kyle R. | Attention to common stock offering pro supp re deemed rep on share ownership. | 2.20 | 1,650.00 | CASH |
| 06/12/20 | Dorsey, Nicholas A. | Update call re: exit financing with GS, JPM, PJT, Lazard and Jones Day. | 0.40 | 440.00 | CASH |
| 06/12/20 | Dorsey, Nicholas A. | Review forward stock purchase agreement comments. | 0.80 | 880.00 | CASH |
| 06/12/20 | Dorsey, Nicholas A. | Draft rider to prospectus supplement. | 1.80 | 1,980.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/20 | Dorsey, Nicholas A. | Review contribution and assignment agreements. | 1.40 | 1,540.00 | CASH |
| 06/12/20 | Dorsey, Nicholas A. | Review board resolutions for equity offering. | 0.40 | 440.00 | CASH |
| 06/12/20 | Dorsey, Nicholas A. | Call with backstop party counsel re: forward contract comments. | 0.40 | 440.00 | CASH |
| 06/12/20 | Dorsey, Nicholas A. | Review draft confirmation order. | 0.80 | 880.00 | CASH |
| 06/12/20 | Dorsey, Nicholas A. | Review backstop parties registration rights agreement. | 1.40 | 1,540.00 | CASH |
| 06/12/20 | Dorsey, Nicholas A. | Internal call re: exit financing workstreams. | 0.50 | 550.00 | CASH |
| 06/12/20 | Lovejoy, Josephine Delilah | Draft diligence memo. | 4.80 | 1,392.00 | CASH |
| 06/12/20 | King, Harold C. | Attention to filing joint stipulations re TCC RRA NENI and related question from chambers. | 1.70 | 1,011.50 | CASH |
| 06/12/20 | Haaren, C. Daniel | Review and comment on backstop party RRA. | 0.90 | 990.00 | CASH |
| 06/12/20 | Haaren, C. Daniel | Revision of equity offering pro supps. | 1.30 | 1,430.00 | CASH |
| 06/12/20 | Haaren, C. Daniel | Negotiation of forward stock purchase agreement. | 1.40 | 1,540.00 | CASH |
| 06/12/20 | King, Harold C. | Review and revise preliminary prospectus supplement re risk factors and disclosure re dilution and appeals. | 5.40 | 3,213.00 | CASH |
| 06/12/20 | King, Harold C. | Call with internal exit financing team. | 0.80 | 476.00 | CASH |
| 06/12/20 | Haaren, C. Daniel | Financing Internal Check In. | 0.50 | 550.00 | CASH |
| 06/12/20 | Haaren, C. Daniel | Call with Ropes regarding greenshoe backstop forward SPA. | 0.50 | 550.00 | CASH |
| 06/13/20 | Needham, Andrew W. | Review of Sec 382 study from PWC. | 0.40 | 600.00 | CASH |
| 06/13/20 | Needham, Andrew W. | Correspondence with A. Ravichandran & Weil re share ownership issue with Baupost. | 0.30 | 450.00 | CASH |
| 06/13/20 | Jorstad, Kyle R. | Attention to greenshoe backstop forward share purchase agreement. | 1.60 | 1,200.00 | CASH |
| 06/13/20 | Gerten, Alexander | Attention to correspondence as to exit financing workstreams. | 0.80 | 684.00 | CASH |
| 06/13/20 | Walczak, Norman J. | Review of PIPE agreement. | 0.70 | 623.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/13/20 | Archibald, Seann E. | Drafted debt prospectus supplement rider (4.2); Drafted common stock prospectus supplement (2.5); Drafted equity units prospectus supplement (1.8). | 8.50 | 6,375.00 | CASH |
| 06/13/20 | Huang, Olivia Ya | Email correspondence re: greenshoe backstop forward SPA. | 1.90 | 1,425.00 | CASH |
| 06/13/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplement and related discussions. | 0.10 | 84.00 | CASH |
| 06/13/20 | Taylor, Patrick S. | Attention to debt prospectus supplements. | 7.20 | 6,048.00 | CASH |
| 06/13/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 0.20 | 168.00 | CASH |
| 06/13/20 | Dorsey, Nicholas A. | Draft rider for pro supp. | 2.50 | 2,750.00 | CASH |
| 06/13/20 | Dorsey, Nicholas A. | Review debt pro supp. | 1.30 | 1,430.00 | CASH |
| 06/13/20 | Kotowski, Michael Franklin | Attention to reviewing Prospectus References for O. Oren. | 1.60 | 464.00 | CASH |
| 06/13/20 | King, Harold C. | Review and revise preliminary prospectus supplement re risk factors and disclosure. | 4.40 | 2,618.00 | CASH |
| 06/13/20 | Haaren, C. Daniel | Correspondence with SME regarding exit financings. | 0.30 | 330.00 | CASH |
| 06/13/20 | Haaren, C. Daniel | Review edits to PIPE description for presentation. | 0.20 | 220.00 | CASH |
| 06/13/20 | Haaren, C. Daniel | Calls regarding exit financing. | 0.80 | 880.00 | CASH |
| 06/14/20 | Gerten, Alexander | Review and edit plan of reorganization section in equity offering prospectus supplement. | 0.60 | 513.00 | CASH |
| 06/14/20 | Gerten, Alexander | Review draft confirmation order. | 1.30 | 1,111.50 | CASH |
| 06/14/20 | Astore, Andrew J. | Emails to backstop parties re exit financing documentation. | 0.50 | 297.50 | CASH |
| 06/14/20 | Fleming, Margaret R. | Editing disclosure for equity offering prospectus supplement. | 1.20 | 900.00 | CASH |
| 06/14/20 | Fleming, Margaret R. | Call with A. Usgaonkar regarding eligibility form for equity offering reserved allocation. | 0.20 | 150.00 | CASH |
| 06/14/20 | Huang, Olivia Ya | Email correspondence re: greenshoe backstop forward SPA. | 1.70 | 1,275.00 | CASH |
| 06/14/20 | Taylor, Patrick S. | Attention to debt prospectus supplements. | 5.60 | 4,704.00 | CASH |
| 06/14/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 0.20 | 168.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/14/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplement and related discussions. | 1.10 | 924.00 | CASH |
| 06/14/20 | Jorstad, Kyle R. | Attention to greenshoe backstop forward share purchase agreement. | 2.70 | 2,025.00 | CASH |
| 06/14/20 | Dorsey, Nicholas A. | Call with Lazard re: equity pro supp disclosure. | 0.40 | 440.00 | CASH |
| 06/14/20 | Dorsey, Nicholas A. | Drafting call with Hunton and Weil re: debt pro supp. | 0.90 | 990.00 | CASH |
| 06/14/20 | Dorsey, Nicholas A. | Diligence call re: emergence. | 0.30 | 330.00 | CASH |
| 06/14/20 | Dorsey, Nicholas A. | Review and finalize debt pro supp. | 3.70 | 4,070.00 | CASH |
| 06/14/20 | King, Harold C. | Review and revise preliminary prospectus supplement re risk factors and disclosure. | 1.80 | 1,071.00 | CASH |
| 06/14/20 | King, Harold C. | Call with A. Gerten re preliminary prospectus supplement re risk factors and disclosure. | 0.90 | 535.50 | CASH |
| 06/14/20 | Haaren, C. Daniel | Call with PG&E re: FCC licenses | 0.50 | 550.00 | CASH |
| 06/14/20 | Haaren, C. Daniel | Attention to potential true-up for FVT. | 0.60 | 660.00 | CASH |
| 06/14/20 | Haaren, C. Daniel | Correspondence with PG&E re: financing matter. | 0.30 | 330.00 | CASH |
| 06/14/20 | Haaren, C. Daniel | Review and comment on draft FVT RRA. | 0.70 | 770.00 | CASH |
| 06/15/20 | Needham, Andrew W. | Review of emails from Weil and A. Ravichandran on open tax issues. | 0.40 | 600.00 | CASH |
| 06/15/20 | Needham, Andrew W. | Review of current NOL analysis from PWC. | 0.70 | 1,050.00 | CASH |
| 06/15/20 | Needham, Andrew W. | Attention to tax issues in various equity offerings. | 1.20 | 1,800.00 | CASH |
| 06/15/20 | Jorstad, Kyle R. | Attention to common stock offering pro supp re deemed rep on share ownership. | 1.40 | 1,050.00 | CASH |
| 06/15/20 | Hawkins, Salah M. | Attention to preparation materials for hearing on motion to approve amended backstop commitment letters. | 1.20 | 1,068.00 | CASH |
| 06/15/20 | Taylor, Patrick S. | Revised equity transactions checklist. | 1.30 | 1,092.00 | CASH |
| 06/15/20 | Taylor, Patrick S. | Revised pricing committee resolutions for equity exit financing transactions. | 1.20 | 1,008.00 | CASH |
| 06/15/20 | Taylor, Patrick S. | Attention to debt prospectus supplements. | 2.20 | 1,848.00 | CASH |
| 06/15/20 | Gerten, Alexander | Exit financing update call. | 0.50 | 427.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/15/20 | Gerten, Alexander | Review conditions precedent in PIPE from bankruptcy perspective. | 1.10 | 940.50 | CASH |
| 06/15/20 | Gerten, Alexander | Review and edit risk factor in equity offering prospectus supplement relating to potential appeal of confirmation order. | 0.50 | 427.50 | CASH |
| 06/15/20 | Gerten, Alexander | Review and edit plan of reorganization equity offering prospectus supplement. | 1.00 | 855.00 | CASH |
| 06/15/20 | Gerten, Alexander | Review objections to backstop amendment motion. | 0.90 | 769.50 | CASH |
| 06/15/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplement and related discussions. | 6.40 | 5,376.00 | CASH |
| 06/15/20 | Gerten, Alexander | Call as to backstop amendment hearing preparation. | 0.50 | 427.50 | CASH |
| 06/15/20 | Walczak, Norman J. | Drafting closing documents for PIPE. | 2.30 | 2,047.00 | CASH |
| 06/15/20 | Walczak, Norman J. | Drafting GC opinion to transfer agent for PIPE. | 2.00 | 1,780.00 | CASH |
| 06/15/20 | Walczak, Norman J. | Correspondence with PIPE investor and company re: closing requirements. | 0.60 | 534.00 | CASH |
| 06/15/20 | Walczak, Norman J. | Review of backstop party registration rights agreements. | 0.90 | 801.00 | CASH |
| 06/15/20 | Walczak, Norman J. | Preparation of draft waiver for PIPE agreement. | 2.60 | 2,314.00 | CASH |
| 06/15/20 | Astore, Andrew J. | Review resale registration statement. | 0.50 | 297.50 | CASH |
| 06/15/20 | Astore, Andrew J. | Comments to equity pro supp. | 0.60 | 357.00 | CASH |
| 06/15/20 | Astore, Andrew J. | Begin drafting confirmation order 8-K (0.4); Communication with Weil team re same (0.4). | 0.80 | 476.00 | CASH |
| 06/15/20 | Astore, Andrew J. | Discuss financing workstream status with N. Dorsey, D. Haaren, N. Walczak, P. Taylor, P. Fleming, S. Archibald, O. Huang and O. Oren. | 0.70 | 416.50 | CASH |
| 06/15/20 | Astore, Andrew J. | Documentation of backstop transfer (0.6); Communication with backstop parties re same (0.6). | 1.20 | 714.00 | CASH |
| 06/15/20 | Astore, Andrew J. | Communication with backstop parties re registration rights agreement. | 1.40 | 833.00 | CASH |
| 06/15/20 | Astore, Andrew J. | Communicate with backstop parties re shareholding information for tax analysis purposes. | 1.50 | 892.50 | CASH |
| 06/15/20 | Astore, Andrew J. | Revisions to backstop party registration rights agreement. | 2.00 | 1,190.00 | CASH |
| 06/15/20 | Fleming, Margaret R. | Editing equity offering checklist. | 0.20 | 150.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/15/20 | Fleming, Margaret R. | Call with A. Usgaonkar regarding prospectus supplement for equity offering. | 0.20 | 150.00 | CASH |
| 06/15/20 | Fleming, Margaret R. | Call with N. Dorsey, Dan Haaren and others to discuss the status of exit financing workstreams. | 0.70 | 525.00 | CASH |
| 06/15/20 | Fleming, Margaret R. | Drafting language for equity prospectus supplement. | 1.20 | 900.00 | CASH |
| 06/15/20 | Archibald, Seann E. | Drafted equity units prospectus supplement (2.4); Drafted common stock prospectus supplement (4.6); Coordinated with BNY and DPW in connection with equity units structure (1.4); Drafted resale registration statement (2.8); Drafted pricing committee resolutions (1.3); Drafted closing checklists (.6); Reviewed slap filing procedures and corresponding documentation (1.1). | 14.20 | 10,650.00 | CASH |
| 06/15/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 2.60 | 2,184.00 | CASH |
| 06/15/20 | Taylor, Patrick S. | Internal discussion re: exit financing work streams and attention to related correspondence. | 0.80 | 672.00 | CASH |
| 06/15/20 | Jorstad, Kyle R. | Discussions with A. Ravichandran, N. Walczak and A. Astore regarding share ownership information. | 0.30 | 225.00 | CASH |
| 06/15/20 | Huang, Olivia Ya | Various correspondence re: bank account information for financing transactions. | 1.30 | 975.00 | CASH |
| 06/15/20 | Huang, Olivia Ya | Various correspondence re: greenshoe backstop forward SPA. | 2.50 | 1,875.00 | CASH |
| 06/15/20 | Huang, Olivia Ya | Call with N. Dorsey, D. Haaren and others re: exit financing. | 0.80 | 600.00 | CASH |
| 06/15/20 | Usgaonkar, Aashim | Attention to reserved allocation procedures. | 5.50 | 4,620.00 | CASH |
| 06/15/20 | Zumbro, Paul H. | Attention to objections to BCL amendment motion and preparation for hearing. | 3.60 | 5,400.00 | CASH |
| 06/15/20 | Dorsey, Nicholas A. | Internal exit financing workstreams call. | 0.70 | 770.00 | CASH |
| 06/15/20 | Dorsey, Nicholas A. | Review greenshoe backstop contract. | 0.60 | 660.00 | CASH |
| 06/15/20 | Dorsey, Nicholas A. | Attention to presentation for new directors. | 0.30 | 330.00 | CASH |
| 06/15/20 | King, Harold C. | Attention to preparation materials related to backstop amendment motion and upcoming hearing on same. | 7.90 | 4,700.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/15/20 | King, Harold C. | Call with the advisors and PG&E re exit financing. | 0.50 | 297.50 | CASH |
| 06/15/20 | King, Harold C. | Call with P. Zumbro and K. Orsini re hearing on backstop amendment motion. | 0.40 | 238.00 | CASH |
| 06/15/20 | King, Harold C. | Call with P. Zumbro, S. Hawkins, E. Silverman and K. Ziman (Lazard) re hearing on backstop amendment motion. | 0.90 | 535.50 | CASH |
| 06/15/20 | King, Harold C. | Call with internal exit financing team. | 0.70 | 416.50 | CASH |
| 06/15/20 | Haaren, C. Daniel | Correspondence and calls regarding reserve allocation. | 0.80 | 880.00 | CASH |
| 06/15/20 | Haaren, C. Daniel | Internal financing raise diligence check in. | 0.50 | 550.00 | CASH |
| 06/15/20 | Haaren, C. Daniel | Internal greenshoe backstop discussion to discuss Weil comments (0.3); Prep for same (0.2). | 0.50 | 550.00 | CASH |
| 06/15/20 | Haaren, C. Daniel | Attention to Financing internal check in. | 0.50 | 550.00 | CASH |
| 06/16/20 | Needham, Andrew W. | Review of draft tax info form for buyers from A. Ravichandran. | 0.30 | 450.00 | CASH |
| 06/16/20 | Needham, Andrew W. | Attention to emails with A. Ravichandran and Weil re tax info on buyers in equity offering. | 0.30 | 450.00 | CASH |
| 06/16/20 | Needham, Andrew W. | Attention to various tax issues. | 1.10 | 1,650.00 | CASH |
| 06/16/20 | Needham, Andrew W. | Review of revised drafts of offering docs for common & equity unit offerings from K. Jorstad. | 1.30 | 1,950.00 | CASH |
| 06/16/20 | Astore, Andrew J. | Discuss registration rights and forward stock purchase agreements with backstop parties. | 0.80 | 476.00 | CASH |
| 06/16/20 | Astore, Andrew J. | Compile comments to registration rights agreement. | 0.80 | 476.00 | CASH |
| 06/16/20 | Astore, Andrew J. | Revisions to equity pro supp. | 0.40 | 238.00 | CASH |
| 06/16/20 | Astore, Andrew J. | Discuss forward stock purchase agreement with backstop party, PwC, Weil tax team, D. Haaren, A. Ravichandran, and K. Jorstad. | 0.50 | 297.50 | CASH |
| 06/16/20 | Astore, Andrew J. | Discuss forward share purchase contract with backstop party, D. Haaren and O. Huang. | 0.50 | 297.50 | CASH |
| 06/16/20 | Jorstad, Kyle R. | Review and comment on common stock pro supp. | 1.90 | 1,425.00 | CASH |
| 06/16/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplement and related discussions. | 13.40 | 11,256.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/16/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 1.60 | 1,344.00 | CASH |
| 06/16/20 | Taylor, Patrick S. | Revised investor notice and questionnaire. | 0.50 | 420.00 | CASH |
| 06/16/20 | Taylor, Patrick S. | Revised pricing committee resolutions for equity exit financing transactions. | 0.40 | 336.00 | CASH |
| 06/16/20 | Taylor, Patrick S. | Internal discussion re: exit financing work streams and attention to related correspondence. | 0.30 | 252.00 | CASH |
| 06/16/20 | Taylor, Patrick S. | Revised equity transactions checklist. | 0.50 | 420.00 | CASH |
| 06/16/20 | Taylor, Patrick S. | Reviewed NYSE supplemental listing application. | 0.30 | 252.00 | CASH |
| 06/16/20 | Gerten, Alexander | Attention to correspondence as to exit financing workstreams. | 2.10 | 1,795.50 | CASH |
| 06/16/20 | Gerten, Alexander | Review and edit draft confirmation order. | 0.50 | 427.50 | CASH |
| 06/16/20 | Gerten, Alexander | Review and edit plan of reorganization section in equity offering prospectus supplement. | 1.90 | 1,624.50 | CASH |
| 06/16/20 | Gerten, Alexander | Call as to backstop amendment hearing prep. | 0.40 | 342.00 | CASH |
| 06/16/20 | Gerten, Alexander | Review PIPE investment agreement and edit waiver relating to certain bankruptcy related conditions. | 1.60 | 1,368.00 | CASH |
| 06/16/20 | Walczak, Norman J. | Reviewing PIPE agreement waiver. | 3.30 | 2,937.00 | CASH |
| 06/16/20 | Walczak, Norman J. | Call with PIPE investor re: ownership. | 0.30 | 267.00 | CASH |
| 06/16/20 | Walczak, Norman J. | Preparing closing documents and waiver to PIPE investors. | 1.90 | 1,691.00 | CASH |
| 06/16/20 | Walczak, Norman J. | Calls with PIPE investors re: waiver. | 1.40 | 1,246.00 | CASH |
| 06/16/20 | Walczak, Norman J. | Calls with outside counsel re: charter documents. | 0.70 | 623.00 | CASH |
| 06/16/20 | Walczak, Norman J. | Call with transfer agent re: documentation requirements. | 0.50 | 445.00 | CASH |
| 06/16/20 | Walczak, Norman J. | Call with NYSE re: SLAP requirements. | 0.50 | 445.00 | CASH |
| 06/16/20 | Huang, Olivia Ya | Various email correspondence re: greenshoe backstop SPA. | 1.50 | 1,125.00 | CASH |
| 06/16/20 | Huang, Olivia Ya | Review board minutes. | 2.30 | 1,725.00 | CASH |
| 06/16/20 | Fleming, Margaret R. | Correspondence with Deloitte and others regarding comfort letters for exit financing transactions. | 0.60 | 450.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/16/20 | Fleming, Margaret R. | Editing information form for Reserved Allocation for equity offering. | 0.80 | 600.00 | CASH |
| 06/16/20 | Fleming, Margaret R. | Editing language in prospectus supplement for equity offering. | 0.60 | 450.00 | CASH |
| 06/16/20 | Fleming, Margaret R. | Call with EQ Shareowners services regarding mechanics for share issuances for equity offering. | 0.50 | 375.00 | CASH |
| 06/16/20 | Fleming, Margaret R. | Drafting press release for equity offerings. | 1.80 | 1,350.00 | CASH |
| 06/16/20 | Fleming, Margaret R. | Call with A. Usgaonkar regarding Reserved Allocation procedures. | 0.20 | 150.00 | CASH |
| 06/16/20 | Archibald, Seann E. | Call with the NYSE to discuss listing process and requirements (.5); Call with EQ to discuss share issuances process and requirements (.5); Drafted common stock prospectus supplement (1.6); Drafted equity units prospectus supplement (4.8); Drafted ancillary documentation in connection with equity offerings (4.7); Drafted resale registration statement and related investor questionnaires (2.2). | 14.30 | 10,725.00 | CASH |
| 06/16/20 | Huang, Olivia Ya | Call with a backstop party re: greenshoe backstop. | 0.90 | 675.00 | CASH |
| 06/16/20 | Jorstad, Kyle R. | Review and comment on purchase contract agent agreement. | 0.80 | 600.00 | CASH |
| 06/16/20 | Jorstad, Kyle R. | Attention to common stock offering pro supp. | 1.20 | 900.00 | CASH |
| 06/16/20 | Jorstad, Kyle R. | Discussions with Davis Polk, Weil and PwC teams regarding tax information form for marketed offering. | 0.60 | 450.00 | CASH |
| 06/16/20 | Jorstad, Kyle R. | Review and comment on tax information form for marketed equity offering. | 0.20 | 150.00 | CASH |
| 06/16/20 | Jorstad, Kyle R. | Review and comment on equity units pro supp. | 4.10 | 3,075.00 | CASH |
| 06/16/20 | Jorstad, Kyle R. | Discussions with Baupost, Ropes, Weil and Cravath teams regarding greenshoe backstop forward stock purchase agreement. | 0.50 | 375.00 | CASH |
| 06/16/20 | Zumbro, Paul H. | Preparation for hearing on Amended Equity Backstop Motion. | 3.30 | 4,950.00 | CASH |
| 06/16/20 | Zobitz, George E. | Attention to questions from CSM/Hunton teams re debt engagement letters. | 0.50 | 750.00 | CASH |
| 06/16/20 | Kotowski, Michael Franklin | Attention to reviewing internal documents references for O. Oren. | 1.20 | 348.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/16/20 | Haaren, C. Daniel | Revision of Backstop RRA and review of comments from backstop parties. | 1.60 | 1,760.00 | CASH |
| 06/16/20 | King, Harold C. | Attention to preparation materials related to backstop amendment motion and upcoming hearing on same. | 4.40 | 2,618.00 | CASH |
| 06/16/20 | King, Harold C. | Review PIPE investment agreement re termination conditions. | 1.90 | 1,130.50 | CASH |
| 06/16/20 | King, Harold C. | Call with S. Karotkin re PIPE termination conditions. | 0.20 | 119.00 | CASH |
| 06/16/20 | King, Harold C. | Revise confirmation order re approval of amended backstop commitment letters. | 1.60 | 952.00 | CASH |
| 06/16/20 | King, Harold C. | Research re timing of effectiveness of revised articles of incorporation re plan of reorganization. | 2.10 | 1,249.50 | CASH |
| 06/16/20 | King, Harold C. | Attention to hearing re amended backstop commitment letters. | 1.70 | 1,011.50 | CASH |
| 06/16/20 | Dorsey, Nicholas A. | Review equity units pro supp. | 1.40 | 1,540.00 | CASH |
| 06/16/20 | Dorsey, Nicholas A. | Call with GS, JPM, Davis Polk and PG&E re: exit financing workstreams progress. | 0.50 | 550.00 | CASH |
| 06/16/20 | Dorsey, Nicholas A. | Review custodial agreement. | 0.60 | 660.00 | CASH |
| 06/16/20 | Dorsey, Nicholas A. | Review selling shareholder questionnaire. | 0.60 | 660.00 | CASH |
| 06/16/20 | Dorsey, Nicholas A. | Review common equity pro supp. | 4.10 | 4,510.00 | CASH |
| 06/16/20 | Dorsey, Nicholas A. | Review updated opinions to the underwriters. | 0.60 | 660.00 | CASH |
| 06/16/20 | Dorsey, Nicholas A. | Review purchase contract agreement. | 0.70 | 770.00 | CASH |
| 06/16/20 | Dorsey, Nicholas A. | Attention to new director onboarding and consents. | 0.30 | 330.00 | CASH |
| 06/16/20 | Dorsey, Nicholas A. | Review technical waiver agreement related to exit financing. | 0.40 | 440.00 | CASH |
| 06/16/20 | Haaren, C. Daniel | Revision of Greenshoe Backstop Forward Contract and review of comments from backstop parties. | 1.80 | 1,980.00 | CASH |
| 06/16/20 | Haaren, C. Daniel | Attention to debt financing questions. | 0.30 | 330.00 | CASH |
| 06/16/20 | Haaren, C. Daniel | Attention to backstop party questions. | 0.40 | 440.00 | CASH |
| 06/16/20 | Haaren, C. Daniel | Review of term sheet for note financing. | 0.40 | 440.00 | CASH |
| 06/16/20 | Haaren, C. Daniel | Calls regarding PIPE transaction. | 0.60 | 660.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/16/20 | Haaren, C. Daniel | Revision of pro supp for common offering. | 1.30 | 1,430.00 | CASH |
| 06/16/20 | Haaren, C. Daniel | Review of selling shareholder questionnaires. | 0.30 | 330.00 | CASH |
| 06/17/20 | Needham, Andrew W. | Review of comments from Weil on equity offering documents. | 0.60 | 900.00 | CASH |
| 06/17/20 | Needham, Andrew W. | Attention to emails with A. Ravichandran and Weil re NOL impact of equity offerings. | 0.70 | 1,050.00 | CASH |
| 06/17/20 | Needham, Andrew W. | Attention to various tax issues. | 0.90 | 1,350.00 | CASH |
| 06/17/20 | Needham, Andrew W. | Call with Goldman on equity launch. | 0.80 | 1,200.00 | CASH |
| 06/17/20 | Astore, Andrew J. | Discuss financing workstream status with N. Dorsey, D. Haaren, N. Walczak, P. Taylor, P. Fleming, S. Archibald, O. Huang and O. Oren. | 0.50 | 297.50 | CASH |
| 06/17/20 | Astore, Andrew J. | Comments to backstop party registration rights agreement and distribution of same. | 1.30 | 773.50 | CASH |
| 06/17/20 | Astore, Andrew J. | Discussion re equity offering with Lazard team, P. Taylor, S. Archibald. | 0.50 | 297.50 | CASH |
| 06/17/20 | Jorstad, Kyle R. | Review and comment on equity units pro supp. | 0.90 | 675.00 | CASH |
| 06/17/20 | Gerten, Alexander | Call as to PIPE amendment/waiver with Sidley. | 1.00 | 855.00 | CASH |
| 06/17/20 | Gerten, Alexander | Attention to correspondence as to exit financing workstreams. | 1.30 | 1,111.50 | CASH |
| 06/17/20 | Astore, Andrew J. | Discuss backstop process with D. Haaren and O. Huang (0.3); Prepare spreadsheet for population of final agreements and distribution final FSPA to all backstop parties (2.4). | 2.70 | 1,606.50 | CASH |
| 06/17/20 | Walczak, Norman J. | Reviewing DIP facility. | 0.40 | 356.00 | CASH |
| 06/17/20 | Walczak, Norman J. | Revising PIPE documents. | 2.50 | 2,225.00 | CASH |
| 06/17/20 | Walczak, Norman J. | Review of Exhibit A information. | 0.90 | 801.00 | CASH |
| 06/17/20 | Walczak, Norman J. | Correspondence with Allen Matkins re: org docs. | 1.70 | 1,513.00 | CASH |
| 06/17/20 | Walczak, Norman J. | Calls with investors re: PIPE documents. | 2.30 | 2,047.00 | CASH |
| 06/17/20 | Astore, Andrew J. | Equity org meeting with PG&E and underwriting team. | 0.50 | 297.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/20 | Astore, Andrew J. | Communication with backstop parties re shareholding information for tax analysis. | 0.90 | 535.50 | CASH |
| 06/17/20 | Astore, Andrew J. | Draft documentation and coordinate closing of backstop commitment transfers. | 2.20 | 1,309.00 | CASH |
| 06/17/20 | Astore, Andrew J. | Comments to notes offering closing 8-K. | 0.60 | 357.00 | CASH |
| 06/17/20 | Walczak, Norman J. | Correspondence with investor re: tax. | 1.10 | 979.00 | CASH |
| 06/17/20 | Fleming, Margaret R. | Call with Cravath, DPW, JP Morgan, Goldman Sachs and others to discuss equity offering timeline. | 0.50 | 375.00 | CASH |
| 06/17/20 | Fleming, Margaret R. | Call with Lazard to discuss share count assumptions for equity prospectus supplement. | 0.60 | 450.00 | CASH |
| 06/17/20 | Fleming, Margaret R. | Call with A. Usgaonkar and PG&E representatives regarding Reserved Allocation mechanics. | 0.50 | 375.00 | CASH |
| 06/17/20 | Fleming, Margaret R. | Call with PG&E representatives regarding due diligence requests for exit financing transactions. | 0.40 | 300.00 | CASH |
| 06/17/20 | Fleming, Margaret R. | Analyzing and editing equity compensation share issuance disclosure. | 2.40 | 1,800.00 | CASH |
| 06/17/20 | Fleming, Margaret R. | Call with F. Chang and others regarding equity comp share issuance assumptions for prospectus supplement. | 0.60 | 450.00 | CASH |
| 06/17/20 | Fleming, Margaret R. | Drafting press release for equity offering. | 2.50 | 1,875.00 | CASH |
| 06/17/20 | Fleming, Margaret R. | Call with N. Dorsey and representatives from DPW, Goldman and JP Morgan to discuss mechanics of the Reserved Allocation. | 0.30 | 225.00 | CASH |
| 06/17/20 | Fleming, Margaret R. | Calls with A. Usgaonkar regarding Reserved Allocation mechanics. | 0.20 | 150.00 | CASH |
| 06/17/20 | Fleming, Margaret R. | Call with N. Dorsey, D. Haaren and others regarding exit financing workstreams. | 0.50 | 375.00 | CASH |
| 06/17/20 | Archibald, Seann E. | Drafted emergence conditions and timing considerations chart (3.8); Drafted equity prosupp (2.6); Drafted equity units prosupp (5.5); Drafted resale registration statement (4.4). | 16.30 | 12,225.00 | CASH |
| 06/17/20 | Huang, Olivia Ya | Revise greenshoe backstop forward SPAs and various calls. | 6.80 | 5,100.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/20 | Huang, Olivia Ya | Review information chart. | 2.10 | 1,575.00 | CASH |
| 06/17/20 | Huang, Olivia Ya | Attend organization call on equity offering. | 0.50 | 375.00 | CASH |
| 06/17/20 | Huang, Olivia Ya | Update backstop subscription agreement. | 2.00 | 1,500.00 | CASH |
| 06/17/20 | Taylor, Patrick S. | Drafted launch offering timeline. | 0.50 | 420.00 | CASH |
| 06/17/20 | Taylor, Patrick S. | Internal discussion re: exit financing work streams and attention to related correspondence. | 1.00 | 840.00 | CASH |
| 06/17/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 1.50 | 1,260.00 | CASH |
| 06/17/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplement and related discussions. | 12.90 | 10,836.00 | CASH |
| 06/17/20 | Taylor, Patrick S. | Equity offering org call. | 0.60 | 504.00 | CASH |
| 06/17/20 | Taylor, Patrick S. | Revised organizational call materials and related discussions with GS. | 1.00 | 840.00 | CASH |
| 06/17/20 | Jorstad, Kyle R. | Review and comment on tax information form for marketed equity offering. | 1.50 | 1,125.00 | CASH |
| 06/17/20 | Kotowski, Michael Franklin | Attention to organizing holdings information and typing out chart data for O. Oren. | 2.70 | 783.00 | CASH |
| 06/17/20 | Haaren, C. Daniel | Attention to backstop matters. | 0.40 | 440.00 | CASH |
| 06/17/20 | King, Harold C. | Attention to PIPE re termination conditions/side letters. | 1.80 | 1,071.00 | CASH |
| 06/17/20 | King, Harold C. | Call with E. Silverman (Lazard) re estimated share counts. | 0.70 | 416.50 | CASH |
| 06/17/20 | King, Harold C. | Call with Sidley (PIPE investor's counsel) re side letter. | 0.60 | 357.00 | CASH |
| 06/17/20 | King, Harold C. | Call with internal exit financing team. | 0.50 | 297.50 | CASH |
| 06/17/20 | King, Harold C. | Call with Goldman Sachs team re equity issuance timeline/planning. | 0.50 | 297.50 | CASH |
| 06/17/20 | Dorsey, Nicholas A. | Internal call re: exit financing workstreams. | 0.60 | 660.00 | CASH |
| 06/17/20 | Dorsey, Nicholas A. | Kickoff call on equity offering with all bookrunners. | 0.40 | 440.00 | CASH |
| 06/17/20 | Dorsey, Nicholas A. | Call with Davis Polk, GS and JPM re: reserved allocation mechanics for equity offering. | 0.50 | 550.00 | CASH |
| 06/17/20 | Dorsey, Nicholas A. | Call with PG&E, Lazard and GS re: exit financing timing. | 0.50 | 550.00 | CASH |
| 06/17/20 | Dorsey, Nicholas A. | Review common equity pro supp. | 3.90 | 4,290.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/20 | Dorsey, Nicholas A. | Review deck for incoming directors. | 1.40 | 1,540.00 | CASH |
| 06/17/20 | Dorsey, Nicholas A. | Review equity units pro supp. | 4.20 | 4,620.00 | CASH |
| 06/17/20 | Haaren, C. Daniel | Share count assumptions discussion with E. Silverman of Lazard. | 0.50 | 550.00 | CASH |
| 06/17/20 | Haaren, C. Daniel | Reserved allocation mechanics call with GS, DPW. | 0.50 | 550.00 | CASH |
| 06/17/20 | Haaren, C. Daniel | Emergence timing call with Lazard, GS, Weil, MTO, PG&E. | 0.40 | 440.00 | CASH |
| 06/17/20 | Haaren, C. Daniel | Call with Alix, Hunton, Weil, PG&E regarding L/C reimbursement. | 0.50 | 550.00 | CASH |
| 06/17/20 | Haaren, C. Daniel | Attention to TBP call with Lazard, DB. | 0.50 | 550.00 | CASH |
| 06/17/20 | Haaren, C. Daniel | Correspondence with E. Silverman of Lazard re backstop fee shares in connection with equity backstop form subscription agreement. | 0.30 | 330.00 | CASH |
| 06/17/20 | Haaren, C. Daniel | Financing Internal Check In. | 0.50 | 550.00 | CASH |
| 06/17/20 | Haaren, C. Daniel | Review and comment on FSPA. | 1.80 | 1,980.00 | CASH |
| 06/17/20 | Haaren, C. Daniel | Call with Lazard, Alix, PG&E regarding funds flow at emergence. | 1.00 | 1,100.00 | CASH |
| 06/17/20 | Haaren, C. Daniel | Review diligence responses related to OpCo distributions to HoldCo. | 0.40 | 440.00 | CASH |
| 06/17/20 | Haaren, C. Daniel | Review and comment on Form of Backstop Party RRA. | 1.60 | 1,760.00 | CASH |
| 06/17/20 | Haaren, C. Daniel | Correspondence with T. Smith re FCC license matters. | 0.10 | 110.00 | CASH |
| 06/17/20 | Haaren, C. Daniel | Review reserved allocation press release. | 0.40 | 440.00 | CASH |
| 06/17/20 | Haaren, C. Daniel | Attention to director onboarding matters. | 0.40 | 440.00 | CASH |
| 06/18/20 | Needham, Andrew W. | Attention to NOL issues in equity offering. | 0.80 | 1,200.00 | CASH |
| 06/18/20 | Needham, Andrew W. | Email correspondence with Weil re tax issue with Appaloosa. | 0.30 | 450.00 | CASH |
| 06/18/20 | Gerten, Alexander | Call as to board actions for emergence. | 0.50 | 427.50 | CASH |
| 06/18/20 | Gerten, Alexander | Attention to correspondence as to exit financing workstreams. | 1.40 | 1,197.00 | CASH |
| 06/18/20 | Gerten, Alexander | Call with PIPE investor counsel. | 0.50 | 427.50 | CASH |
| 06/18/20 | Astore, Andrew J. | Discuss backstop forward share purchase agreement with backstop party. | 0.50 | 297.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/20 | Astore, Andrew J. | Prepare distribution and send to backstop parties re final forward stock purchase agreement and subscription agreement (0.5); Discussion of same with backstop parties (2.6). | 3.10 | 1,844.50 | CASH |
| 06/18/20 | Astore, Andrew J. | Revisions to backstop party registration rights agreement. | 0.50 | 297.50 | CASH |
| 06/18/20 | Astore, Andrew J. | Review of equity pro supp. | 0.40 | 238.00 | CASH |
| 06/18/20 | Astore, Andrew J. | Document and coordinate closing of backstop commitment transfers between backstop parties. | 2.80 | 1,666.00 | CASH |
| 06/18/20 | Astore, Andrew J. | Communication with backstop parties re shareholding information for tax analysis. | 0.20 | 119.00 | CASH |
| 06/18/20 | Astore, Andrew J. | Discuss board actions for emergence. | 0.50 | 297.50 | CASH |
| 06/18/20 | Walczak, Norman J. | Correspondence with banks re: PIPE documents. | 0.80 | 712.00 | CASH |
| 06/18/20 | Walczak, Norman J. | Correspondence with Allen Matkins re: org docs. | 0.30 | 267.00 | CASH |
| 06/18/20 | Walczak, Norman J. | Review of equity pro supps. | 0.30 | 267.00 | CASH |
| 06/18/20 | Walczak, Norman J. | Revising PIPE documents. | 1.90 | 1,691.00 | CASH |
| 06/18/20 | Walczak, Norman J. | Follow up with investors re: PIPE documents. | 2.20 | 1,958.00 | CASH |
| 06/18/20 | Walczak, Norman J. | Calls with Company financial advisors re: PIPE documents. | 1.20 | 1,068.00 | CASH |
| 06/18/20 | Walczak, Norman J. | Calls with investor re: tax. | 1.00 | 890.00 | CASH |
| 06/18/20 | Fleming, Margaret R. | Call with Transfer Agent regarding stock issuance logistics (1.3); Correspondence regarding the same (.6). | 1.90 | 1,425.00 | CASH |
| 06/18/20 | Fleming, Margaret R. | Coordinating privilege review for due diligence for equity offerings. | 1.80 | 1,350.00 | CASH |
| 06/18/20 | Fleming, Margaret R. | Drafting Pricing Committee resolutions. | 0.60 | 450.00 | CASH |
| 06/18/20 | Fleming, Margaret R. | Reviewing comfort letter for equity offering. | 0.30 | 225.00 | CASH |
| 06/18/20 | Fleming, Margaret R. | Editing Reserved Allocation eligibility form. | 0.90 | 675.00 | CASH |
| 06/18/20 | Fleming, Margaret R. | Calls with A. Usgaonkar regarding reserved allocation procedures. | 0.20 | 150.00 | CASH |
| 06/18/20 | Fleming, Margaret R. | Drafting language for Exhibit 5 opinion for Form S-8. | 0.50 | 375.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/18/20 | Fleming, Margaret R. | Editing disclosure in common stock prospectus supplement. | 0.40 | 300.00 | CASH |
| 06/18/20 | Fleming, Margaret R. | Attention to Reserved Allocation press release. | 1.40 | 1,050.00 | CASH |
| 06/18/20 | Fleming, Margaret R. | Attention to Form S-8 filing. | 1.10 | 825.00 | CASH |
| 06/18/20 | Archibald, Seann E. | Drafted equity prospectus supplements (13.6); Drafted ancillary documents related to equity offerings (3.1); Attended to various matters in connection with launch of the equity offerings (3.4). | 20.10 | 15,075.00 | CASH |
| 06/18/20 | Huang, Olivia Ya | Call with N. Dorsey, D. Haaren and others re: exit financing. | 1.00 | 750.00 | CASH |
| 06/18/20 | Huang, Olivia Ya | Revise subscription agreement per comments from D. Haaren. | 1.30 | 975.00 | CASH |
| 06/18/20 | Huang, Olivia Ya | Various correspondence re: backstop subscription agreement and greenshoe backstop forward contracts. | 4.20 | 3,150.00 | CASH |
| 06/18/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplements and related discussions. | 12.40 | 10,416.00 | CASH |
| 06/18/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 0.60 | 504.00 | CASH |
| 06/18/20 | Taylor, Patrick S. | Drafted launch offering timeline. | 1.90 | 1,596.00 | CASH |
| 06/18/20 | Taylor, Patrick S. | Internal discussion re: exit financing work streams and attention to related correspondence. | 0.50 | 420.00 | CASH |
| 06/18/20 | Jorstad, Kyle R. | Discussions with B. Levenback re equity offering pro supps. | 0.10 | 75.00 | CASH |
| 06/18/20 | Robertson, Caleb J. | Attention to production of board materials in support of exit financing diligence. | 1.40 | 1,050.00 | CASH |
| 06/18/20 | Jorstad, Kyle R. | Review and comment on equity units pro supp. | 0.40 | 300.00 | CASH |
| 06/18/20 | Jorstad, Kyle R. | Discussions with Kramer Levin, Cravath, Weil and PwC tax teams regarding Appaloosa ownership information. | 1.40 | 1,050.00 | CASH |
| 06/18/20 | Dorsey, Nicholas A. | Call re: PIPE with Weil and Lazard. | 0.60 | 660.00 | CASH |
| 06/18/20 | Dorsey, Nicholas A. | Calls re: PIPE with PG&E and Lazard. | 1.20 | 1,320.00 | CASH |
| 06/18/20 | Dorsey, Nicholas A. | Review exit financing timeline. | 0.70 | 770.00 | CASH |
| 06/18/20 | Dorsey, Nicholas A. | Review and revise equity prospectus supplements. | 6.50 | 7,150.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/20 | Dorsey, Nicholas A. | Review equity roadshow. | 1.20 | 1,320.00 | CASH |
| 06/18/20 | Dorsey, Nicholas A. | Call with PG&E, Davis Polk, underwriters re: debt financing. | 0.70 | 770.00 | CASH |
| 06/18/20 | Dorsey, Nicholas A. | Internal call re: PIPE. | 0.40 | 440.00 | CASH |
| 06/18/20 | Scanzillo, Stephanie | Attention to compiling board materials for attorney review. | 0.30 | 93.00 | CASH |
| 06/18/20 | Haaren, C. Daniel | Call regarding impact of improved debt pricing. | 0.40 | 440.00 | CASH |
| 06/18/20 | Haaren, C. Daniel | Conference calls with GS and Lazard regarding PIPE. | 0.90 | 990.00 | CASH |
| 06/18/20 | King, Harold C. | Attention to PIPE re termination conditions/side letters. | 1.60 | 952.00 | CASH |
| 06/18/20 | King, Harold C. | Attention to hearing re outstanding confirmation order issues. | 1.70 | 1,011.50 | CASH |
| 06/18/20 | King, Harold C. | Attention to memorandum decision re confirmation. | 0.90 | 535.50 | CASH |
| 06/18/20 | King, Harold C. | Call with internal exit financing team. | 0.80 | 476.00 | CASH |
| 06/18/20 | King, Harold C. | Call with the advisors and PG&E re exit financing. | 0.60 | 357.00 | CASH |
| 06/18/20 | King, Harold C. | Call with Sidley (PIPE investor's counsel) re side letter. | 0.50 | 297.50 | CASH |
| 06/18/20 | Dorsey, Nicholas A. | Call with PG&E, Weil, Alix re: emergence timing and exit financing. | 0.90 | 990.00 | CASH |
| 06/18/20 | Haaren, C. Daniel | Revise rep in subscription agreement and FSPA. | 0.70 | 770.00 | CASH |
| 06/18/20 | Haaren, C. Daniel | Review and comment on revised backstop RRA. | 0.80 | 880.00 | CASH |
| 06/18/20 | Haaren, C. Daniel | Attention to backstop party questionnaire. | 0.20 | 220.00 | CASH |
| 06/18/20 | Haaren, C. Daniel | Review and comment on Equity Backstop Form Subscription Agreement (Premium Shares Only). | 0.60 | 660.00 | CASH |
| 06/18/20 | Haaren, C. Daniel | Attention to bridge cancellation notices. | 0.10 | 110.00 | CASH |
| 06/18/20 | Haaren, C. Daniel | Correspondence with backstop party regarding FSPA. | 0.20 | 220.00 | CASH |
| 06/18/20 | Haaren, C. Daniel | Call with Lazard, Weil regarding urgent PIPE matter. | 0.50 | 550.00 | CASH |
| 06/18/20 | Haaren, C. Daniel | Call regarding potential waiver for PIPE. | 0.30 | 330.00 | CASH |
| 06/18/20 | Haaren, C. Daniel | Review reserved allocation press release. | 0.30 | 330.00 | CASH |
| 06/18/20 | Haaren, C. Daniel | Review and comment on PG&E timing considerations document. | 0.40 | 440.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/20 | Haaren, C. Daniel | Backstop forward share purchase contract discussion with Attestor. | 0.50 | 550.00 | CASH |
| 06/18/20 | Haaren, C. Daniel | Conference call with Weil, MTO, Alix and Lazard regarding ongoing workstreams. | 0.70 | 770.00 | CASH |
| 06/18/20 | Haaren, C. Daniel | Attention to Investment agreement side letter discussion with Sidley. | 0.50 | 550.00 | CASH |
| 06/18/20 | Haaren, C. Daniel | Attention to Internal financing raise diligence check in. | 0.50 | 550.00 | CASH |
| 06/19/20 | Needham, Andrew W. | Email correspondence with Weil & PWC re tax issue with Appaloosa. | 0.40 | 600.00 | CASH |
| 06/19/20 | Needham, Andrew W. | Attention to tax issues in equity offering. | 0.60 | 900.00 | CASH |
| 06/19/20 | Astore, Andrew J. | Review compiled subscription agreements. | 5.50 | 3,272.50 | CASH |
| 06/19/20 | Taylor, Patrick S. | Attention to equity offerings road show. | 1.10 | 924.00 | CASH |
| 06/19/20 | Taylor, Patrick S. | Drafted pricing committee resolutions. | 1.00 | 840.00 | CASH |
| 06/19/20 | Gerten, Alexander | Attention to correspondence as to exit financing workstreams. | 1.00 | 855.00 | CASH |
| 06/19/20 | Astore, Andrew J. | Distribute final agreements to backstop parties (0.5); Communicate with backstop parties re same (4.0). | 4.50 | 2,677.50 | CASH |
| 06/19/20 | Astore, Andrew J. | Documentation and coordinate closing of backstop commitment transfers. | 2.10 | 1,249.50 | CASH |
| 06/19/20 | Astore, Andrew J. | Discuss financing workstream status with N. Dorsey, D. Haaren, N. Walczak, P. Taylor, P. Fleming, S. Archibald, O. Huang and O. Oren. | 0.50 | 297.50 | CASH |
| 06/19/20 | Astore, Andrew J. | Discuss Fire Victim Trust share issuance with Lazard, PG&E team and D. Haaren. | 0.50 | 297.50 | CASH |
| 06/19/20 | Walczak, Norman J. | Distributing PIPE documents to investors and coordinating execution. | 4.20 | 3,738.00 | CASH |
| 06/19/20 | Walczak, Norman J. | Correspondence with transfer agent re: share issuance. | 0.70 | 623.00 | CASH |
| 06/19/20 | Fleming, Margaret R. | Reviewing and commenting on prospectus supplement. | 0.80 | 600.00 | CASH |
| 06/19/20 | Fleming, Margaret R. | Attention to Reserved Allocation eligibility form. | 3.50 | 2,625.00 | CASH |
| 06/19/20 | Fleming, Margaret R. | Call with N. Dorsey, D. Haaren and others to discuss Reserved Allocation eligibility form. | 0.20 | 150.00 | CASH |
| 06/19/20 | Fleming, Margaret R. | Attention to Reserved Allocation press release. | 2.30 | 1,725.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/20 | Fleming, Margaret R. | Attention to drafting Form S-8 and related exhibits. | 2.20 | 1,650.00 | CASH |
| 06/19/20 | Fleming, Margaret R. | Call with S. Kim (DPW) regarding Reserved Allocation eligibility form. | 0.10 | 75.00 | CASH |
| 06/19/20 | Fleming, Margaret R. | Drafting launch press release. | 2.20 | 1,650.00 | CASH |
| 06/19/20 | Huang, Olivia Ya | Revise greenshoe backstop forward contracts and subscription agreements per comments from D. Haaren and backstop parties. | 3.50 | 2,625.00 | CASH |
| 06/19/20 | Fleming, Margaret R. | Call with exit financing working group regarding prospectus supplement filing. | 0.20 | 150.00 | CASH |
| 06/19/20 | Archibald, Seann E. | Drafted and coordinated with printer on preliminary prospectus supplements for equity offerings (8.9); Drafted resale shelf (4.6). | 13.50 | 10,125.00 | CASH |
| 06/19/20 | Huang, Olivia Ya | Coordinate with PG&E re: FINRA filing fee. | 0.60 | 450.00 | CASH |
| 06/19/20 | Huang, Olivia Ya | Coordinate preparation of individualized greenshoe backstop purchase agreements and subscription agreements for 60+ backstop parties. | 3.10 | 2,325.00 | CASH |
| 06/19/20 | Fleming, Margaret R. | Call with N. Dorsey, D. Haaren and others to discuss the status of exit financing workstreams. | 0.50 | 375.00 | CASH |
| 06/19/20 | Huang, Olivia Ya | Track backstop parties' responses to request for information in connection with preparation of the greenshoe backstop purchase agreements and subscription agreements. | 2.90 | 2,175.00 | CASH |
| 06/19/20 | Huang, Olivia Ya | Call with N. Dorsey, D. Haaren and others re: exit financing. | 0.50 | 375.00 | CASH |
| 06/19/20 | Taylor, Patrick S. | Attention to equity offering prospectus supplements and related discussions. | 8.40 | 7,056.00 | CASH |
| 06/19/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 1.80 | 1,512.00 | CASH |
| 06/19/20 | Jorstad, Kyle R. | Discussions with Davis Polk tax team regarding equity offering pro supp. | 0.20 | 150.00 | CASH |
| 06/19/20 | Usgaonkar, Aashim | Attention to reserved allocation procedures an press release. | 3.20 | 2,688.00 | CASH |
| 06/19/20 | Zobitz, George E. | Attention to questions re effect of financing on bridge commitments. | 0.30 | 450.00 | CASH |
| 06/19/20 | Dorsey, Nicholas A. | Review and finalize pro supps. | 6.40 | 7,040.00 | CASH |
| 06/19/20 | Dorsey, Nicholas A. | Review roadshow script. | 0.80 | 880.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/20 | Dorsey, Nicholas A. | Internal call re: exit financing workstreams. | 0.60 | 660.00 | CASH |
| 06/19/20 | Dorsey, Nicholas A. | Call re: timing of equity financing. | 0.40 | 440.00 | CASH |
| 06/19/20 | Dorsey, Nicholas A. | Call with Lazard, Davis Polk, GS, JPM re: debt financings. | 0.80 | 880.00 | CASH |
| 06/19/20 | Dorsey, Nicholas A. | Call re: reserved allocation with Davis Polk, Lazard, GS and JPM. | 0.60 | 660.00 | CASH |
| 06/19/20 | Dorsey, Nicholas A. | Go/no go call and bring down diligence for filing of prospectus supplement. | 0.40 | 440.00 | CASH |
| 06/19/20 | Dorsey, Nicholas A. | Call with PG&E, GS, Davis Polk re: equity roadshow deck. | 0.60 | 660.00 | CASH |
| 06/19/20 | Dorsey, Nicholas A. | Exit financing call with Jones Day, PJT, Lazard. | 0.80 | 880.00 | CASH |
| 06/19/20 | Martin, Ainslie | Attention to populating subscription agreements for O. Huang. | 7.20 | 2,088.00 | CASH |
| 06/19/20 | Kotowski, Michael Franklin | Attention to creating Investor Versions of Forward Stock Purchase Agreements for O. Huang. | 14.50 | 4,205.00 | CASH |
| 06/19/20 | Haaren, C. Daniel | Attention to reserved allocation discussion with Lazard, PG&E. | 0.30 | 330.00 | CASH |
| 06/19/20 | Haaren, C. Daniel | Attention to Equity Roadshow Discussion with GS, JPM, DPW. | 0.40 | 440.00 | CASH |
| 06/19/20 | Haaren, C. Daniel | Financing Internal Check In. | 0.30 | 330.00 | CASH |
| 06/19/20 | King, Harold C. | Attention to hearing re outstanding confirmation order issues. | 2.60 | 1,547.00 | CASH |
| 06/19/20 | King, Harold C. | Attention to outstanding confirmation order issues. | 3.40 | 2,023.00 | CASH |
| 06/19/20 | King, Harold C. | Call with internal exit financing team. | 0.30 | 178.50 | CASH |
| 06/19/20 | Haaren, C. Daniel | Correspondence with invest regarding PIPE questions. | 0.20 | 220.00 | CASH |
| 06/19/20 | Haaren, C. Daniel | Review draft equity roadshow script. | 0.80 | 880.00 | CASH |
| 06/19/20 | Haaren, C. Daniel | Attention to regulatory matter in connection with PIPE. | 0.80 | 880.00 | CASH |
| 06/19/20 | Haaren, C. Daniel | Attention to Ghost Ship and related disclosure matters. | 0.40 | 440.00 | CASH |
| 06/19/20 | Haaren, C. Daniel | Review updated interest expense rider. | 0.30 | 330.00 | CASH |
| 06/19/20 | Haaren, C. Daniel | Call with Alix, Lazard, Lincoln, PG&E re: TCC | 0.50 | 550.00 | CASH |
| 06/19/20 | Haaren, C. Daniel | Internal call re: exit financing matter. | 0.30 | 330.00 | CASH |
| 06/19/20 | Haaren, C. Daniel | Review and comment on draft reserved allocation eligibility form. | 0.40 | 440.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/19/20 | Haaren, C. Daniel | Call with Hunton, PG&E re: Commitment terminations. | 0.50 | 550.00 | CASH |
| 06/19/20 | Haaren, C. Daniel | Call with J. Loduca re: Equity Offerings Catch Up. | 0.50 | 550.00 | CASH |
| 06/19/20 | Haaren, C. Daniel | Review revised subscription agreements and FSPA. | 0.60 | 660.00 | CASH |
| 06/19/20 | Haaren, C. Daniel | Attention to Internal financing raise diligence check in. | 0.50 | 550.00 | CASH |
| 06/20/20 | Astore, Andrew J. | Communicate with backstop parties re final subscription agreements and forward stock purchase agreements. | 1.20 | 714.00 | CASH |
| 06/20/20 | Astore, Andrew J. | Discuss exit financing timeline and checklist with CS&M team. | 1.00 | 595.00 | CASH |
| 06/20/20 | Astore, Andrew J. | Communicate with backstop parties re shareholding information for tax analysis purposes. | 0.40 | 238.00 | CASH |
| 06/20/20 | Astore, Andrew J. | Compile final backstop party subscription agreements. | 7.00 | 4,165.00 | CASH |
| 06/20/20 | Walczak, Norman J. | Coordinating PIPE signature. | 0.50 | 445.00 | CASH |
| 06/20/20 | Walczak, Norman J. | Review of closing documents and checklists. | 2.80 | 2,492.00 | CASH |
| 06/20/20 | Fleming, Margaret R. | Attention to Reserved Allocation eligibility form. | 4.40 | 3,300.00 | CASH |
| 06/20/20 | Fleming, Margaret R. | Attention to launch press release. | 2.50 | 1,875.00 | CASH |
| 06/20/20 | Fleming, Margaret R. | Call with N. Dorsey, D. Haaren and others regarding the status of exit financing workstreams. | 0.50 | 375.00 | CASH |
| 06/20/20 | Fleming, Margaret R. | Drafting Pricing Committee resolutions for equity offerings. | 2.50 | 1,875.00 | CASH |
| 06/20/20 | Fleming, Margaret R. | Attention to exhibits for Form S-8 filing. | 1.20 | 900.00 | CASH |
| 06/20/20 | Fleming, Margaret R. | Editing reliance letters for incoming Board members. | 0.40 | 300.00 | CASH |
| 06/20/20 | Fleming, Margaret R. | Call with representatives from Cravath, Davis Polk, Goldman and J.P. Morgan to discuss Reserved Allocation eligibility form. | 0.20 | 150.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/20 | Archibald, Seann E. | Call with Cravath financing team to discuss various matters related to the exit financing arrangements (1.2); Drafted underwriting agreement for equity units offering (4.1); Prepared summary of equity units offering and analysis related communication guidelines (3.1); Analyzed securities law disclosure obligations (2.2); Drafted resale shelf (4.5). | 15.10 | 11,325.00 | CASH |
| 06/20/20 | Huang, Olivia Ya | Coordinate the preparation of 400 subscription agreements and greenshoe backstop stock purchase agreements. | 16.50 | 12,375.00 | CASH |
| 06/20/20 | Taylor, Patrick S. | Drafted launch press release. | 1.40 | 1,176.00 | CASH |
| 06/20/20 | Taylor, Patrick S. | Drafted pricing committee resolutions. | 2.10 | 1,764.00 | CASH |
| 06/20/20 | Taylor, Patrick S. | Revised TTW guidelines. | 0.70 | 588.00 | CASH |
| 06/20/20 | Taylor, Patrick S. | Internal discussion re: exit financing work streams and attention to related correspondence. | 2.20 | 1,848.00 | CASH |
| 06/20/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 1.90 | 1,596.00 | CASH |
| 06/20/20 | Taylor, Patrick S. | Revised closing checklist. | 0.30 | 252.00 | CASH |
| 06/20/20 | Dorsey, Nicholas A. | Review opinion and 10b5. | 0.40 | 440.00 | CASH |
| 06/20/20 | Dorsey, Nicholas A. | Analyze reserved allocation procedures. | 1.40 | 1,540.00 | CASH |
| 06/20/20 | Dorsey, Nicholas A. | Review TTW guidelines. | 0.40 | 440.00 | CASH |
| 06/20/20 | Dorsey, Nicholas A. | Review checklist. | 1.20 | 1,320.00 | CASH |
| 06/20/20 | Dorsey, Nicholas A. | Calls with PG&E, GS, Davis Polk re: equity roadshow deck. | 1.40 | 1,540.00 | CASH |
| 06/20/20 | Dorsey, Nicholas A. | Internal exit financing workstream call. | 1.20 | 1,320.00 | CASH |
| 06/20/20 | Dorsey, Nicholas A. | Review equity roadshow script. | 0.70 | 770.00 | CASH |
| 06/20/20 | Dorsey, Nicholas A. | Call re: reserved allocation mechanics. | 0.80 | 880.00 | CASH |
| 06/20/20 | Kotowski, Michael Franklin | Attention to compiling Forward Stock Purchase Agreements for O. Huang. | 18.10 | 5,249.00 | CASH |
| 06/20/20 | Martin, Ainslie | Attention to populating subscription agreements for O. Huang. | 13.80 | 4,002.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/20 | Poitras, Justin Thomas | Attention to populating Forward Stock Purchase Agreements with investor information. | 10.00 | 2,900.00 | CASH |
| 06/20/20 | Hall, Rachael Lynn | Attention to populating subscription agreements. | 8.50 | 2,465.00 | CASH |
| 06/20/20 | Shufflebarger, Chamblee | Attention to subscription agreements for O. Huang. | 7.80 | 2,418.00 | CASH |
| 06/20/20 | Haaren, C. Daniel | Internal S-8 discussion. | 0.40 | 440.00 | CASH |
| 06/20/20 | Haaren, C. Daniel | Call with Weil, Lazard, GS, JPM, DPW, PG&E re: Disclosure. | 0.90 | 990.00 | CASH |
| 06/20/20 | King, Harold C. | Review confirmation order. | 0.80 | 476.00 | CASH |
| 06/20/20 | King, Harold C. | Review forward stock purchase agreements for backstop parties. | 3.20 | 1,904.00 | CASH |
| 06/20/20 | King, Harold C. | Call with internal team re exit financing timing/planning. | 1.00 | 595.00 | CASH |
| 06/20/20 | Haaren, C. Daniel | Review and comment on Form of Backstop Party RRA. | 0.60 | 660.00 | CASH |
| 06/20/20 | Haaren, C. Daniel | Review and comment on equity launch press release. | 0.30 | 330.00 | CASH |
| 06/20/20 | Haaren, C. Daniel | Calls and correspondence with M. Fausten of DPW regarding equity offering matters. | 1.20 | 1,320.00 | CASH |
| 06/20/20 | Haaren, C. Daniel | Attention to Reserved Allocation Eligibility Form Discussion with DPW, GS, JPM, PG&E. | 0.50 | 550.00 | CASH |
| 06/20/20 | Haaren, C. Daniel | Review and comment on equity roadshow script. | 0.40 | 440.00 | CASH |
| 06/21/20 | Astore, Andrew J. | Compile final backstop party subscription agreements (15.0); Distribute final subscription agreements and forward stock purchase agreements to backstop parties (1.5). | 16.50 | 9,817.50 | CASH |
| 06/21/20 | Gerten, Alexander | Correspondence as to exit financing workstreams. | 0.60 | 513.00 | CASH |
| 06/21/20 | Walczak, Norman J. | Review of board minutes. | 2.20 | 1,958.00 | CASH |
| 06/21/20 | Walczak, Norman J. | Call with underwriters' counsel re: closing. | 1.20 | 1,068.00 | CASH |
| 06/21/20 | Walczak, Norman J. | Coordinating signature. | 0.90 | 801.00 | CASH |
| 06/21/20 | Fleming, Margaret R. | Attention to equity offering launch press release. | 1.90 | 1,425.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/21/20 | Huang, Olivia Ya | Coordinate the preparation of 400 subscription agreements and greenshoe backstop forward stock purchase agreements. | 15.10 | 11,325.00 | CASH |
| 06/21/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 1.10 | 924.00 | CASH |
| 06/21/20 | Taylor, Patrick S. | Attention to closing checklist and discussions with DPW regarding the same. | 1.00 | 840.00 | CASH |
| 06/21/20 | Fleming, Margaret R. | Attention to responding to inquiries regarding the Reserved Allocation Eligibility Form. | 1.20 | 900.00 | CASH |
| 06/21/20 | Fleming, Margaret R. | Call with P. Taylor, S. Archibald, H. Coleman (DPW) and others to discuss the status of closing checklist. | 0.40 | 300.00 | CASH |
| 06/21/20 | Taylor, Patrick S. | Drafted pricing committee resolutions. | 0.70 | 588.00 | CASH |
| 06/21/20 | Dorsey, Nicholas A. | Calls re: press release for debt exit financing. | 0.70 | 770.00 | CASH |
| 06/21/20 | Dorsey, Nicholas A. | Review pricing committee resolutions. | 1.20 | 1,320.00 | CASH |
| 06/21/20 | Dorsey, Nicholas A. | Review resale registration statement. | 2.50 | 2,750.00 | CASH |
| 06/21/20 | Dorsey, Nicholas A. | Review lock up agreements. | 0.40 | 440.00 | CASH |
| 06/21/20 | Dorsey, Nicholas A. | Review roadshow slides and calls with PG&E, Davis Polk and GS re: same. | 2.80 | 3,080.00 | CASH |
| 06/21/20 | Dorsey, Nicholas A. | Review launch press release. | 1.40 | 1,540.00 | CASH |
| 06/21/20 | Kotowski, Michael Franklin | Attention to editing Forward Stock Purchase Agreements for O. Huang. | 0.80 | 232.00 | CASH |
| 06/21/20 | Kotowski, Michael Franklin | Attention to compiling Forward Stock Purchase Agreements for O. Huang. | 7.90 | 2,291.00 | CASH |
| 06/21/20 | Martin, Ainslie | Attention to populating subscription agreements for O. Huang. | 16.00 | 4,640.00 | CASH |
| 06/21/20 | Poitras, Justin Thomas | Attention to populating Forward Stock Purchase Agreements with investor information. | 7.00 | 2,030.00 | CASH |
| 06/21/20 | Poitras, Justin Thomas | Attention to Reviewing and Editing Forward Stock Purchase Agreements. | 6.00 | 1,740.00 | CASH |
| 06/21/20 | Hall, Rachael Lynn | Attention to populating subscription agreements. | 3.50 | 1,015.00 | CASH |
| 06/21/20 | Shufflebarger, Chamblee | Attention to subscription agreements for O. Huang. | 2.20 | 682.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/21/20 | King, Harold C. | Review forward stock purchase agreements for backstop parties. | 7.60 | 4,522.00 | CASH |
| 06/21/20 | Haaren, C. Daniel | Finalizing agreements with backstop parties. | 1.30 | 1,430.00 | CASH |
| 06/21/20 | Haaren, C. Daniel | Review Form S-8. | 0.90 | 990.00 | CASH |
| 06/21/20 | Haaren, C. Daniel | Walk issue revisit with Lazard, GS, PG&E. | 0.50 | 550.00 | CASH |
| 06/21/20 | Haaren, C. Daniel | Calls and correspondence with E. Silverman regarding disclosure matter. | 0.70 | 770.00 | CASH |
| 06/21/20 | Haaren, C. Daniel | Review draft exit financing NR. | 0.80 | 880.00 | CASH |
| 06/21/20 | Haaren, C. Daniel | Review contribution agreement and assignment agreement. | 1.20 | 1,320.00 | CASH |
| 06/21/20 | Haaren, C. Daniel | Calls and correspondence with M. Fausten of DPW re disclosure matters. | 1.10 | 1,210.00 | CASH |
| 06/22/20 | Needham, Andrew W. | Bring down diligence call with bankers. | 0.70 | 1,050.00 | CASH |
| 06/22/20 | Astore, Andrew J. | Discuss final backstop documentation with backstop parties. | 4.40 | 2,618.00 | CASH |
| 06/22/20 | Astore, Andrew J. | Emails to backstop parties re final backstop documentation. | 3.60 | 2,142.00 | CASH |
| 06/22/20 | Astore, Andrew J. | Emails with Weil and PwC teams re tax analysis. | 0.50 | 297.50 | CASH |
| 06/22/20 | Astore, Andrew J. | Discuss financing workstream status with N. Dorsey, D. Haaren, N. Walczak, P. Taylor, P. Fleming, S. Archibald, O. Huang and O. Oren. | 0.50 | 297.50 | CASH |
| 06/22/20 | Walczak, Norman J. | Drafting closing documents to company and investors. | 4.80 | 4,272.00 | CASH |
| 06/22/20 | Walczak, Norman J. | Call with investor re: closing contacts. | 0.30 | 267.00 | CASH |
| 06/22/20 | Walczak, Norman J. | Correspondence with investor re: closing requirements. | 0.60 | 534.00 | CASH |
| 06/22/20 | Walczak, Norman J. | Call with transfer agent re: equity issuances. | 0.60 | 534.00 | CASH |
| 06/22/20 | Walczak, Norman J. | Call with Hunton re: opinions. | 0.40 | 356.00 | CASH |
| 06/22/20 | Walczak, Norman J. | Review of board minutes. | 0.50 | 445.00 | CASH |
| 06/22/20 | Walczak, Norman J. | Call with investor re: tax, closing documents. | 0.40 | 356.00 | CASH |
| 06/22/20 | Archibald, Seann E. | Drafted resale shelf (3.8); Drafted opinions (2.2); Drafted ancillary documents (3.9); Securities law research in connection with selling shareholder requirements (2.5). | 12.40 | 9,300.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/22/20 | Huang, Olivia Ya | Draft funding notice cover email. | 0.20 | 150.00 | CASH |
| 06/22/20 | Huang, Olivia Ya | Review debt offering close 8-K. | 0.20 | 150.00 | CASH |
| 06/22/20 | Huang, Olivia Ya | Various correspondence with backstop parties in connection with subscription agreements and greenshoe backstop stock purchase agreements. | 4.90 | 3,675.00 | CASH |
| 06/22/20 | Huang, Olivia Ya | Review for updated tax information. | 0.50 | 375.00 | CASH |
| 06/22/20 | Fleming, Margaret R. | Call with transfer agent to discuss closing logistics. | 0.40 | 300.00 | CASH |
| 06/22/20 | Fleming, Margaret R. | Call with A. Usgaonkar and company representative regarding Reserved Allocation logistics. | 0.40 | 300.00 | CASH |
| 06/22/20 | Fleming, Margaret R. | Call with N. Dorsey, D. Haaren and others to discuss the status of exit financing related workstreams. | 0.50 | 375.00 | CASH |
| 06/22/20 | Fleming, Margaret R. | Attention to equity offering launch press release. | 2.40 | 1,800.00 | CASH |
| 06/22/20 | Fleming, Margaret R. | Attention reviewing Reserved Allocation Eligibility Forms. | 2.30 | 1,725.00 | CASH |
| 06/22/20 | Fleming, Margaret R. | Call with N. Dorsey and A. Usgaonkar regarding Reserved Allocation logistics. | 0.50 | 375.00 | CASH |
| 06/22/20 | Fleming, Margaret R. | Attention to responding to investor inquiries regarding the Reserved Allocation process. | 2.50 | 1,875.00 | CASH |
| 06/22/20 | Fleming, Margaret R. | Attention to preparing signature pages for closing documents. | 0.40 | 300.00 | CASH |
| 06/22/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 2.00 | 1,680.00 | CASH |
| 06/22/20 | Taylor, Patrick S. | Internal discussion re: exit financing work streams and attention to related correspondence. | 0.70 | 588.00 | CASH |
| 06/22/20 | Jorstad, Kyle R. | Review and comment on contribution agreement. | 0.10 | 75.00 | CASH |
| 06/22/20 | Taylor, Patrick S. | Call with Hunton regarding exit financing opinions. | 0.40 | 336.00 | CASH |
| 06/22/20 | Usgaonkar, Aashim | Coordinating among various investors with respect to inquiries and follow ups for the reserved allocation program. | 5.00 | 4,200.00 | CASH |
| 06/22/20 | Taylor, Patrick S. | Attention to transfer agent documentation and related discussions. | 0.90 | 756.00 | CASH |
| 06/22/20 | Taylor, Patrick S. | Attention to miscellaneous closing documentation (e.g., signature pages, checklists, etc.). | 1.90 | 1,596.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/22/20 | Taylor, Patrick S. | Attention to funds flow and wire transfer schedule. | 0.40 | 336.00 | CASH |
| 06/22/20 | Dorsey, Nicholas A. | Review roadshow. | 0.30 | 330.00 | CASH |
| 06/22/20 | Dorsey, Nicholas A. | Attention to opinion for BNY. | 0.60 | 660.00 | CASH |
| 06/22/20 | Dorsey, Nicholas A. | Review launch press release. | 0.50 | 550.00 | CASH |
| 06/22/20 | Dorsey, Nicholas A. | Internal call re: exit financing workstreams. | 0.60 | 660.00 | CASH |
| 06/22/20 | Dorsey, Nicholas A. | Bring down due diligence. | 0.20 | 220.00 | CASH |
| 06/22/20 | Dorsey, Nicholas A. | Attention to PIPE engagement letter. | 0.30 | 330.00 | CASH |
| 06/22/20 | Dorsey, Nicholas A. | Review reserved allocation eligibility forms. | 0.50 | 550.00 | CASH |
| 06/22/20 | Martin, Ainslie | Attention to updating drafted agreements for A. Astore. | 2.80 | 812.00 | CASH |
| 06/22/20 | Kotowski, Michael Franklin | Attention to building out shareholder questionnaire spreadsheet for O. Oren. | 1.30 | 377.00 | CASH |
| 06/22/20 | Shufflebarger, Chamblee | Attention to subscription agreements for O. Huang. | 1.50 | 465.00 | CASH |
| 06/22/20 | Haaren, C. Daniel | Internal financing raise diligence check in. | 0.30 | 330.00 | CASH |
| 06/22/20 | Haaren, C. Daniel | Correspondence with SMEs at PG&E regarding accounting matters. | 0.30 | 330.00 | CASH |
| 06/22/20 | Haaren, C. Daniel | Correspondence with PG&E, Hunton and Lazard regarding offerings. | 0.90 | 990.00 | CASH |
| 06/22/20 | Haaren, C. Daniel | Attention to potential dispute with backstop party. | 1.10 | 1,210.00 | CASH |
| 06/22/20 | Haaren, C. Daniel | Correspondence with DPW regarding equity roadshow. | 0.20 | 220.00 | CASH |
| 06/22/20 | Haaren, C. Daniel | Attention to Financing internal check in. | 0.30 | 330.00 | CASH |
| 06/22/20 | Haaren, C. Daniel | Attention to Equity offering discussion with Equiniti. | 0.40 | 440.00 | CASH |
| 06/22/20 | King, Harold C. | Call with the advisors and PG&E re exit financing. | 0.40 | 238.00 | CASH |
| 06/22/20 | King, Harold C. | Call with Alix, Weil, PG&E re funds flow. | 0.80 | 476.00 | CASH |
| 06/22/20 | King, Harold C. | Call with internal exit financing team. | 0.60 | 357.00 | CASH |
| 06/23/20 | Needham, Andrew W. | Review of pricing term sheet from bankers. | 0.40 | 600.00 | CASH |
| 06/23/20 | Astore, Andrew J. | Draft 8-K re forward stock purchase agreements. | 1.80 | 1,071.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/23/20 | Astore, Andrew J. | Draft 8-K re pricing of equity offering. | 1.70 | 1,011.50 | CASH |
| 06/23/20 | Astore, Andrew J. | Emails to backstop parties re greenshoe backstop funding. | 1.40 | 833.00 | CASH |
| 06/23/20 | Astore, Andrew J. | Revisions to forward-looking statements in connection with S-3. | 0.80 | 476.00 | CASH |
| 06/23/20 | Astore, Andrew J. | Email to PwC and Weil tax teams re tax analysis. | 0.70 | 416.50 | CASH |
| 06/23/20 | Astore, Andrew J. | Discuss final backstop documentation with backstop parties. | 1.30 | 773.50 | CASH |
| 06/23/20 | Gerten, Alexander | Attention to correspondence as to exit financing workstreams. | 0.50 | 427.50 | CASH |
| 06/23/20 | Walczak, Norman J. | Review of equity offerings pricing resolutions. | 0.30 | 267.00 | CASH |
| 06/23/20 | Walczak, Norman J. | Drafting closing documents. | 4.00 | 3,560.00 | CASH |
| 06/23/20 | Walczak, Norman J. | Calls with investors re: closing. | 0.60 | 534.00 | CASH |
| 06/23/20 | Walczak, Norman J. | Correspondence with investors re: closing. | 2.60 | 2,314.00 | CASH |
| 06/23/20 | Archibald, Seann E. | Drafted pricing term sheet (2.8); Drafted underwriting agreement (3.6); Drafted pricing 8-K (2.1); Drafted ancillary documents (3.2); Drafted prospectus supplement (1.4); Drafted resale shelf (3.1). | 16.20 | 12,150.00 | CASH |
| 06/23/20 | Fleming, Margaret R. | Drafting summary term sheet for Pricing Committee meeting. | 2.10 | 1,575.00 | CASH |
| 06/23/20 | Fleming, Margaret R. | Drafting equity offering pricing press release. | 0.40 | 300.00 | CASH |
| 06/23/20 | Huang, Olivia Ya | Various correspondence in connection with sending greenshoe backstop funding notices to the backstop parties. | 4.50 | 3,375.00 | CASH |
| 06/23/20 | Fleming, Margaret R. | Reviewing Reserved Allocation Eligibility Forms to determine eligibility status. | 4.50 | 3,375.00 | CASH |
| 06/23/20 | Fleming, Margaret R. | Attention to responding to investor inquiries regarding Reserved Allocation Eligibility Form. | 3.20 | 2,400.00 | CASH |
| 06/23/20 | Fleming, Margaret R. | Drafting exhibits for Form S-8. | 0.80 | 600.00 | CASH |
| 06/23/20 | Fleming, Margaret R. | Call with DTC representative regarding DTC eligibility requirements (.3); Correspondence regarding the same (.4). | 0.70 | 525.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/23/20 | Fleming, Margaret R. | Correspondence with representatives from Goldman Sachs and J.P. Morgan regarding Reserved Allocation Eligibility Forms. | 0.40 | 300.00 | CASH |
| 06/23/20 | Fleming, Margaret R. | Correspondence with transfer agent regarding necessary documentation for closing. | 0.40 | 300.00 | CASH |
| 06/23/20 | Taylor, Patrick S. | Attention to funds flow and wire transfer schedule. | 0.30 | 252.00 | CASH |
| 06/23/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 2.10 | 1,764.00 | CASH |
| 06/23/20 | Taylor, Patrick S. | Attention to miscellaneous closing documentation (e.g., signature pages, checklists, etc.). | 2.50 | 2,100.00 | CASH |
| 06/23/20 | Taylor, Patrick S. | Attention to equity offerings term sheet. | 0.80 | 672.00 | CASH |
| 06/23/20 | Taylor, Patrick S. | Attention to pricing committee summary term sheet. | 0.40 | 336.00 | CASH |
| 06/23/20 | Usgaonkar, Aashim | Coordinating among various investors with respect to inquiries re reserved allocation program. | 4.50 | 3,780.00 | CASH |
| 06/23/20 | Jorstad, Kyle R. | Attention to pricing term sheet. | 0.90 | 675.00 | CASH |
| 06/23/20 | Dorsey, Nicholas A. | Attention to indemnification agreements for incoming directors. | 0.30 | 330.00 | CASH |
| 06/23/20 | Dorsey, Nicholas A. | Review draft pricing term sheet. | 0.40 | 440.00 | CASH |
| 06/23/20 | Dorsey, Nicholas A. | Review summary of resolutions for pricing committee. | 0.70 | 770.00 | CASH |
| 06/23/20 | Dorsey, Nicholas A. | Review legal opinions and disclosure letters. | 1.40 | 1,540.00 | CASH |
| 06/23/20 | Dorsey, Nicholas A. | Call with PG&E, GS, JPM and DPW re: exit financing workstreams. | 0.70 | 770.00 | CASH |
| 06/23/20 | Dorsey, Nicholas A. | Equity contribution analysis. | 0.80 | 880.00 | CASH |
| 06/23/20 | Dorsey, Nicholas A. | Review underwriting agreements. | 1.30 | 1,430.00 | CASH |
| 06/23/20 | Kotowski, Michael Franklin | Attention to tracking RSA tax information for O. Oren. | 6.10 | 1,769.00 | CASH |
| 06/23/20 | Haaren, C. Daniel | Review and comment on funding notice. | 0.20 | 220.00 | CASH |
| 06/23/20 | Haaren, C. Daniel | Attention to financing Internal Check In. | 0.80 | 880.00 | CASH |
| 06/23/20 | Haaren, C. Daniel | Call with GS, JPM, PJT, Lazard, Weil, PG&E re: Equity update. | 0.80 | 880.00 | CASH |
| 06/23/20 | Haaren, C. Daniel | Internal financing raise diligence check in. | 0.50 | 550.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/23/20 | Haaren, C. Daniel | Correspondence with H. Coleman of DPW regarding cleansing confirmation. | 0.30 | 330.00 | CASH |
| 06/23/20 | King, Harold C. | Attention to timing of execution of FVT. | 0.30 | 178.50 | CASH |
| 06/23/20 | King, Harold C. | Call with Alix, Weil, PG&E re funds flow. | 0.40 | 238.00 | CASH |
| 06/23/20 | King, Harold C. | Call with internal exit financing team. | 1.00 | 595.00 | CASH |
| 06/23/20 | Haaren, C. Daniel | Review pricing term sheet. | 0.70 | 770.00 | CASH |
| 06/23/20 | Haaren, C. Daniel | Review and comment on resale reg statement . | 0.70 | 770.00 | CASH |
| 06/23/20 | Haaren, C. Daniel | Review closing checklist with team. | 0.40 | 440.00 | CASH |
| 06/23/20 | Haaren, C. Daniel | Correspondence with SMEs at PG&E regarding accounting matters. | 0.30 | 330.00 | CASH |
| 06/23/20 | Haaren, C. Daniel | Correspondence with S. Goldring of Weil regarding tax matters. | 0.20 | 220.00 | CASH |
| 06/23/20 | Haaren, C. Daniel | Attention to funds flow matters. | 0.90 | 990.00 | CASH |
| 06/23/20 | Haaren, C. Daniel | Correspondence with SMEs at regarding reg rights agreement in connection with auditor inquiry. | 0.20 | 220.00 | CASH |
| 06/24/20 | Needham, Andrew W. | Attention to emails re waiver from 4.75% limit for Third Point. | 0.40 | 600.00 | CASH |
| 06/24/20 | Astore, Andrew J. | Discuss financing matters with P. Taylor, A. Usgaonkar, A. Gerten, H. King, I. Ngwangwa, M. Fleming, N. Walczak, O. Huang, O. Oren, P. Menges and S. Archibald. | 0.50 | 297.50 | CASH |
| 06/24/20 | Astore, Andrew J. | Revisions to 8-K re pricing of equity offering. | 2.20 | 1,309.00 | CASH |
| 06/24/20 | Astore, Andrew J. | Emails to Weil, PwC, A. Ravichandran, K. Jorstad and backstop parties re tax analysis. | 0.70 | 416.50 | CASH |
| 06/24/20 | Astore, Andrew J. | Organize wire information in connection with greenshoe backstop funding. | 2.50 | 1,487.50 | CASH |
| 06/24/20 | Astore, Andrew J. | Review draft board minutes. | 0.70 | 416.50 | CASH |
| 06/24/20 | Astore, Andrew J. | Discuss financing workstream status with N. Dorsey, D. Haaren, N. Walczak, P. Taylor, P. Fleming, S. Archibald, O. Huang and O. Oren. | 0.50 | 297.50 | CASH |
| 06/24/20 | Astore, Andrew J. | Discuss greenshoe backstop with D. Haaren and O. Huang. | 0.30 | 178.50 | CASH |
| 06/24/20 | Astore, Andrew J. | Emails with backstop parties re forward stock purchase agreements. | 1.50 | 892.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/20 | Astore, Andrew J. | Revisions to 8-K re forward stock purchase agreements. | 0.50 | 297.50 | CASH |
| 06/24/20 | Walczak, Norman J. | Revising investor issuance instructions. | 2.50 | 2,225.00 | CASH |
| 06/24/20 | Walczak, Norman J. | Drafting PIPE engagement letter. | 2.30 | 2,047.00 | CASH |
| 06/24/20 | Walczak, Norman J. | Calls with investors re: closing. | 1.30 | 1,157.00 | CASH |
| 06/24/20 | Walczak, Norman J. | Call with underwriters re: PIPE funding and DTC eligibility. | 0.50 | 445.00 | CASH |
| 06/24/20 | Walczak, Norman J. | Review of investor ownership forms. | 0.20 | 178.00 | CASH |
| 06/24/20 | Walczak, Norman J. | Review of closing checklist. | 0.80 | 712.00 | CASH |
| 06/24/20 | Archibald, Seann E. | Coordinated with DPW and BNY in connection with various pricing and closing matters (6.1); Drafted pricing term sheet (2.3); Drafted custodial and purchase contract agreements (2.4); Coordinated and prepared NYSE filings (1.3). | 12.10 | 9,075.00 | CASH |
| 06/24/20 | Fleming, Margaret R. | Attention to responding to investor inquiries regarding the Reserved Allocation. | 2.50 | 1,875.00 | CASH |
| 06/24/20 | Fleming, Margaret R. | Attention to reviewing Reserved Allocation Eligibility Forms. | 2.40 | 1,800.00 | CASH |
| 06/24/20 | Fleming, Margaret R. | Call with N. Dorsey, D. Haaren and others regarding exit financing workstreams. | 1.00 | 750.00 | CASH |
| 06/24/20 | Huang, Olivia Ya | Various correspondence with backstop parties and internally re: greenshoe backstop. | 1.50 | 1,125.00 | CASH |
| 06/24/20 | Huang, Olivia Ya | Compile spreadsheet with bank account information for 200 backstop party entities. | 3.50 | 2,625.00 | CASH |
| 06/24/20 | Huang, Olivia Ya | Call with N. Dorsey, D. Haaren and others re: exit financing. | 1.00 | 750.00 | CASH |
| 06/24/20 | Huang, Olivia Ya | Call with D. Haaren re: greenshoe backstop. | 0.20 | 150.00 | CASH |
| 06/24/20 | Fleming, Margaret R. | Attention to reviewing and editing closing checklist. | 0.30 | 225.00 | CASH |
| 06/24/20 | Fleming, Margaret R. | Correspondence with J. Levine (DPW) regarding execution of closing documents. | 0.30 | 225.00 | CASH |
| 06/24/20 | Fleming, Margaret R. | Attention to pricing press release for equity offering. | 2.30 | 1,725.00 | CASH |
| 06/24/20 | Fleming, Margaret R. | Call with DTC representative regarding DTC eligibility process. | 0.10 | 75.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/20 | Fleming, Margaret R. | Editing Pricing Committee resolutions. | 0.70 | 525.00 | CASH |
| 06/24/20 | Taylor, Patrick S. | Attention to miscellaneous closing documentation (e.g., signature pages, checklists, etc.). | 2.80 | 2,352.00 | CASH |
| 06/24/20 | Taylor, Patrick S. | Attention to pricing committee term sheet. | 0.40 | 336.00 | CASH |
| 06/24/20 | Taylor, Patrick S. | Attention to funds flow and wire transfer schedule. | 0.50 | 420.00 | CASH |
| 06/24/20 | Taylor, Patrick S. | Attention to final equity prospectus supplements. | 1.60 | 1,344.00 | CASH |
| 06/24/20 | Taylor, Patrick S. | Attention to equity offerings term sheet. | 0.50 | 420.00 | CASH |
| 06/24/20 | Taylor, Patrick S. | Coordination call with NYSE. | 0.10 | 84.00 | CASH |
| 06/24/20 | Taylor, Patrick S. | Reviewed lock-up agreements. | 0.30 | 252.00 | CASH |
| 06/24/20 | Taylor, Patrick S. | Coordination call with DTC. | 0.20 | 168.00 | CASH |
| 06/24/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 2.30 | 1,932.00 | CASH |
| 06/24/20 | Taylor, Patrick S. | Internal discussion re: exit financing workstreams. | 2.20 | 1,848.00 | CASH |
| 06/24/20 | Jorstad, Kyle R. | Attention to DTC attestation sheet. | 1.00 | 750.00 | CASH |
| 06/24/20 | Jorstad, Kyle R. | Attention to equity units final pro supp. | 1.10 | 825.00 | CASH |
| 06/24/20 | Usgaonkar, Aashim | Coordinating among various investors with respect to inquiries and follow ups for the reserved allocation program. | 3.00 | 2,520.00 | CASH |
| 06/24/20 | Jorstad, Kyle R. | Attention to pricing term sheet and purchase price allocation. | 1.30 | 975.00 | CASH |
| 06/24/20 | Dorsey, Nicholas A. | Review PIPE engagement letter. | 0.70 | 770.00 | CASH |
| 06/24/20 | Dorsey, Nicholas A. | Review pricing term sheet. | 0.50 | 550.00 | CASH |
| 06/24/20 | Dorsey, Nicholas A. | Review pricing press release. | 0.90 | 990.00 | CASH |
| 06/24/20 | Dorsey, Nicholas A. | Call with PG&E re: funds flow and related mechanics. | 0.60 | 660.00 | CASH |
| 06/24/20 | Dorsey, Nicholas A. | Review summary of resolutions for pricing committee. | 0.30 | 330.00 | CASH |
| 06/24/20 | Dorsey, Nicholas A. | Call with Jones Day, Lazard, PJT, GS and JPM re: exit financing. | 0.50 | 550.00 | CASH |
| 06/24/20 | Dorsey, Nicholas A. | Call with GS re: PIPE financing. | 0.50 | 550.00 | CASH |
| 06/24/20 | Dorsey, Nicholas A. | Finalize opinions and disclosure letters. | 0.70 | 770.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/20 | Dorsey, Nicholas A. | Attention to NYSE listing application. | 0.30 | 330.00 | CASH |
| 06/24/20 | Dorsey, Nicholas A. | Attention to reserved allocation program. | 0.40 | 440.00 | CASH |
| 06/24/20 | Dorsey, Nicholas A. | Internal call re: exit financing workstreams. | 0.60 | 660.00 | CASH |
| 06/24/20 | Dorsey, Nicholas A. | Call with PG&E re: Underwriting Agreement. | 0.80 | 880.00 | CASH |
| 06/24/20 | Lovejoy, Josephine Delilah | Draft call log. | 1.60 | 464.00 | CASH |
| 06/24/20 | Kotowski, Michael Franklin | Attention to compiling tax information and disbursement information for O. Oren. | 5.00 | 1,450.00 | CASH |
| 06/24/20 | Haaren, C. Daniel | Attention to internal greenshoe backstop discussion. | 0.40 | 440.00 | CASH |
| 06/24/20 | Haaren, C. Daniel | Call with GS, DPW re: PIPE funding. | 0.30 | 330.00 | CASH |
| 06/24/20 | Haaren, C. Daniel | Attention to financing Internal Check In. | 0.30 | 330.00 | CASH |
| 06/24/20 | Haaren, C. Daniel | Internal financing raise diligence check in. | 0.40 | 440.00 | CASH |
| 06/24/20 | King, Harold C. | Attention to hearing re confirmation trust/claims procedures issues. | 1.60 | 952.00 | CASH |
| 06/24/20 | King, Harold C. | Call with Alix, Weil, PG&E re funds flow. | 0.50 | 297.50 | CASH |
| 06/24/20 | King, Harold C. | Call with internal exit financing team. | 1.10 | 654.50 | CASH |
| 06/24/20 | Haaren, C. Daniel | Correspondence regarding waiver request from PIPE investor. | 0.40 | 440.00 | CASH |
| 06/24/20 | Haaren, C. Daniel | Draft updated underwriting fee assignment agreement in connection with noteholder RSA. | 0.90 | 990.00 | CASH |
| 06/24/20 | Haaren, C. Daniel | Call with GS, JPM, PJT, Lazard, Weil, PG&E re: Equity update. | 0.80 | 880.00 | CASH |
| 06/24/20 | Haaren, C. Daniel | Call with M. Goren, B. Morganelli of Weil regarding response to Abrams' motion in connection with reg rights agreement approval. | 0.50 | 550.00 | CASH |
| 06/24/20 | Haaren, C. Daniel | Call with Akin, PwC, Weil regarding PG&E Payments of Expense Reimbursement and Consent Fee. | 0.50 | 550.00 | CASH |
| 06/25/20 | Needham, Andrew W. | Review of pricing deck from bankers. | 0.30 | 450.00 | CASH |
| 06/25/20 | Needham, Andrew W. | Attention to emails re waiver from 4.75% limit for Third Point. | 0.70 | 1,050.00 | CASH |
| 06/25/20 | Astore, Andrew J. | Communicate with backstop parties re greenshoe backstop funding. | 3.90 | 2,320.50 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/20 | Astore, Andrew J. | Revisions to 8-K re forward stock purchase agreements (0.5); Coordinate filing of same (0.5). | 1.00 | 595.00 | CASH |
| 06/25/20 | Astore, Andrew J. | Revisions to equity offering pricing 8-K (0.9); Coordinate filing of same (0.9). | 1.80 | 1,071.00 | CASH |
| 06/25/20 | Astore, Andrew J. | Discuss share transfer process with P. Fleming, O. Huang and transfer agent. | 0.50 | 297.50 | CASH |
| 06/25/20 | Astore, Andrew J. | Pricing call for equity offering. | 0.30 | 178.50 | CASH |
| 06/25/20 | Astore, Andrew J. | Discuss emergence transactions with CSM corporate team. | 0.50 | 297.50 | CASH |
| 06/25/20 | Astore, Andrew J. | Revisions to draft board minutes. | 1.00 | 595.00 | CASH |
| 06/25/20 | Astore, Andrew J. | Organize wire instructions in connection with funding of greenshoe backstop. | 1.20 | 714.00 | CASH |
| 06/25/20 | Walczak, Norman J. | Preparing funding notices and closing documents based on pricing share counts. | 6.10 | 5,429.00 | CASH |
| 06/25/20 | Walczak, Norman J. | Revising PIPE compensation letter and circulating to underwriters' counsel. | 2.00 | 1,780.00 | CASH |
| 06/25/20 | Walczak, Norman J. | Calls with investors and tax re: waivers. | 0.70 | 623.00 | CASH |
| 06/25/20 | Archibald, Seann E. | Drafted pricing term sheet (2.4); Reviewed execution versions of pricing documents (2.2); Drafted resale registration statement (3.4); Attended to various matters in connection with pricing (4.2); Drafted final prosupp (4.4). | 16.60 | 12,450.00 | CASH |
| 06/25/20 | Huang, Olivia Ya | Various correspondence with backstop parties in connection with compilation of bank account information. | 3.40 | 2,550.00 | CASH |
| 06/25/20 | Huang, Olivia Ya | Call with transfer agent and internally re: issuance of backstop premium shares. | 1.10 | 825.00 | CASH |
| 06/25/20 | Huang, Olivia Ya | Review board decks and minutes. | 0.30 | 225.00 | CASH |
| 06/25/20 | Huang, Olivia Ya | Coordinate outreach in connection with a question on greenshoe backstop. | 0.40 | 300.00 | CASH |
| 06/25/20 | Huang, Olivia Ya | Review process on Form ID application. | 0.50 | 375.00 | CASH |
| 06/25/20 | Huang, Olivia Ya | Compile DTC information for 200 backstop party entities. | 1.30 | 975.00 | CASH |
| 06/25/20 | Fleming, Margaret R. | Call with O. Huang regarding transfer agent logistics for closing. | 0.20 | 150.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/20 | Fleming, Margaret R. | Call with P. Taylor, A. Astore, O. Huang and transfer agent to discuss logistics for closing. | 0.40 | 300.00 | CASH |
| 06/25/20 | Fleming, Margaret R. | Correspondence with investors regarding Reserved Allocation. | 2.30 | 1,725.00 | CASH |
| 06/25/20 | Fleming, Margaret R. | Attention to pricing press release for equity transactions. | 3.20 | 2,400.00 | CASH |
| 06/25/20 | Fleming, Margaret R. | Attention to closing documents for transfer agent. | 1.90 | 1,425.00 | CASH |
| 06/25/20 | Fleming, Margaret R. | Researching DTC eligibility and DWAC process. | 0.70 | 525.00 | CASH |
| 06/25/20 | Taylor, Patrick S. | Internal discussion re: exit financing workstreams. | 0.90 | 756.00 | CASH |
| 06/25/20 | Jorstad, Kyle R. | Attention to emails regarding withholding taxes for RSA. | 0.20 | 150.00 | CASH |
| 06/25/20 | Jorstad, Kyle R. | Attention to pricing term sheet. | 1.90 | 1,425.00 | CASH |
| 06/25/20 | Taylor, Patrick S. | Pricing call and related discussions. | 0.60 | 504.00 | CASH |
| 06/25/20 | Taylor, Patrick S. | Attention to miscellaneous closing documentation (e.g., signature pages, checklists, etc.) and pricing items. | 2.10 | 1,764.00 | CASH |
| 06/25/20 | Taylor, Patrick S. | Drafted final equity prospectus supplements. | 3.90 | 3,276.00 | CASH |
| 06/25/20 | Taylor, Patrick S. | Finalized equity offerings term sheet and underwriting agreements. | 4.90 | 4,116.00 | CASH |
| 06/25/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 1.30 | 1,092.00 | CASH |
| 06/25/20 | Usgaonkar, Aashim | Attention to underwriting agreement. | 4.00 | 3,360.00 | CASH |
| 06/25/20 | Dorsey, Nicholas A. | Bring down due diligence call and pricing call. | 0.50 | 550.00 | CASH |
| 06/25/20 | Dorsey, Nicholas A. | Internal team exit financing workstreams call. | 0.60 | 660.00 | CASH |
| 06/25/20 | Dorsey, Nicholas A. | Review PIPE compensation letter. | 0.70 | 770.00 | CASH |
| 06/25/20 | Dorsey, Nicholas A. | Finalize pricing term sheet. | 0.70 | 770.00 | CASH |
| 06/25/20 | Dorsey, Nicholas A. | Review pricing press release. | 0.70 | 770.00 | CASH |
| 06/25/20 | Dorsey, Nicholas A. | Call with PG&E re: underwriting agreement and finalize underwriting agreement. | 1.20 | 1,320.00 | CASH |
| 06/25/20 | Dorsey, Nicholas A. | Pricing committee materials. | 0.80 | 880.00 | CASH |
| 06/25/20 | Dorsey, Nicholas A. | Review emergence press release. | 0.40 | 440.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/20 | Kotowski, Michael Franklin | Attention to tracking tax and backstop party documents for O. Oren. | 5.20 | 1,508.00 | CASH |
| 06/25/20 | Haaren, C. Daniel | Call with D. Botter, Z. Wittenberg of Akin regarding fee matter. | 0.40 | 440.00 | CASH |
| 06/25/20 | King, Harold C. | Call with internal exit financing team. | 0.80 | 476.00 | CASH |
| 06/25/20 | Haaren, C. Daniel | Attention to pricing matters. | 2.40 | 2,640.00 | CASH |
| 06/25/20 | Haaren, C. Daniel | Equity update call with GS, JPM, PJT, Lazard, Weil, PG&E. | 0.80 | 880.00 | CASH |
| 06/25/20 | Haaren, C. Daniel | Call with PG&E, GS, JPM, Lazard, DPW, BofA, Citi, Barclays, Wolfe re: Bringdown diligence. | 0.30 | 330.00 | CASH |
| 06/25/20 | Haaren, C. Daniel | Call with Lazard, GS, PG&E regarding backstop/equity offering question. | 0.50 | 550.00 | CASH |
| 06/25/20 | Haaren, C. Daniel | Call with GS, JPM, Barclays, Lazard, DPW, BofA, Citi, PG&E re: Pricing. | 0.30 | 330.00 | CASH |
| 06/25/20 | Haaren, C. Daniel | Internal financing raise diligence check in. | 0.50 | 550.00 | CASH |
| 06/25/20 | Haaren, C. Daniel | Call with J. Mester of JD regarding Noteholder RSA. | 0.40 | 440.00 | CASH |
| 06/25/20 | Haaren, C. Daniel | Conference call with Weil, MTO, Alix and Lazard regarding ongoing workstreams. | 0.80 | 880.00 | CASH |
| 06/26/20 | Needham, Andrew W. | Review of revised UW agreement. | 0.40 | 600.00 | CASH |
| 06/26/20 | Needham, Andrew W. | Review of pricing term sheet from bankers. | 0.50 | 750.00 | CASH |
| 06/26/20 | Needham, Andrew W. | Review of final pro supp. | 0.40 | 600.00 | CASH |
| 06/26/20 | Needham, Andrew W. | Review of revised draft of equity unit agreements from DWP. | 0.60 | 900.00 | CASH |
| 06/26/20 | Astore, Andrew J. | Revisions to forward-looking statements in connection with S-3. | 0.50 | 297.50 | CASH |
| 06/26/20 | Astore, Andrew J. | Organization and coordination of DTC information in connection with share transfer. | 2.80 | 1,666.00 | CASH |
| 06/26/20 | Astore, Andrew J. | Revisions to draft board minutes. | 0.40 | 238.00 | CASH |
| 06/26/20 | Astore, Andrew J. | Revisions to equity pricing offering 8-K (0.9); Coordinate filing of same (0.6). | 1.50 | 892.50 | CASH |
| 06/26/20 | Astore, Andrew J. | Discuss financing workstream status with N. Dorsey, D. Haaren, N. Walczak, P. Taylor, P. Fleming, S. Archibald, O. Huang and O. Oren. | 0.50 | 297.50 | CASH |
| 06/26/20 | Jorstad, Kyle R. | Attention to pricing term sheet. | 0.20 | 150.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/26/20 | Taylor, Patrick S. | Drafted final equity prospectus supplements. | 5.70 | 4,788.00 | CASH |
| 06/26/20 | Taylor, Patrick S. | Finalized equity offerings term sheet and underwriting agreements. | 0.70 | 588.00 | CASH |
| 06/26/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 1.50 | 1,260.00 | CASH |
| 06/26/20 | Walczak, Norman J. | Revising transfer agent share issuance instructions. | 1.40 | 1,246.00 | CASH |
| 06/26/20 | Walczak, Norman J. | Call with PG&E re: closing steps. | 0.40 | 356.00 | CASH |
| 06/26/20 | Walczak, Norman J. | Compiling transfer agent documents to transfer agent and company. | 3.30 | 2,937.00 | CASH |
| 06/26/20 | Walczak, Norman J. | Calls with transfer agent re: issuance instructions. | 0.40 | 356.00 | CASH |
| 06/26/20 | Walczak, Norman J. | Circulating PIPE compensation letter to underwriters and preparing for execution. | 0.60 | 534.00 | CASH |
| 06/26/20 | Walczak, Norman J. | Review of pricing committee minutes. | 0.20 | 178.00 | CASH |
| 06/26/20 | Walczak, Norman J. | Correspondence with Hunton and transfer agent re: opinion. | 0.30 | 267.00 | CASH |
| 06/26/20 | Walczak, Norman J. | Correspondence re: closing certificates to investors. | 1.80 | 1,602.00 | CASH |
| 06/26/20 | Walczak, Norman J. | Correspondence with transfer agent re: staggered mailings. | 0.50 | 445.00 | CASH |
| 06/26/20 | Huang, Olivia Ya | Review spreadsheet with compiled DTC information of 200 backstop entities. | 2.50 | 1,875.00 | CASH |
| 06/26/20 | Archibald, Seann E. | Drafted final prosupp (4.5); Drafted resale shelf (3.1); Drafted ancillary documents (2.4); Drafted ancillary closing documents (2.5). | 12.50 | 9,375.00 | CASH |
| 06/26/20 | Fleming, Margaret R. | Call with P. Taylor regarding scope of transfer agent engagement. | 0.10 | 75.00 | CASH |
| 06/26/20 | Fleming, Margaret R. | Drafting letters of instruction for transfer agent. | 1.70 | 1,275.00 | CASH |
| 06/26/20 | Huang, Olivia Ya | Draft PIPE "no registration" opinion. | 3.40 | 2,550.00 | CASH |
| 06/26/20 | Huang, Olivia Ya | Call with N. Dorsey, D. Haaren and others re: exit financing. | 0.70 | 525.00 | CASH |
| 06/26/20 | Fleming, Margaret R. | Attention to responding to investor inquiries regarding the Reserved Allocation. | 0.60 | 450.00 | CASH |
| 06/26/20 | Fleming, Margaret R. | Reviewing HAK opinions for transfer agent. | 0.50 | 375.00 | CASH |

Case: 19-30088  Doc# 8902-4  Filed: 08/28/20  Entered: 08/28/20 18:41:29  Page 79
of 181

Page Number 78

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/26/20 | Fleming, Margaret R. | Call with N. Dorsey, D. Haaren and others regarding the status of exit financing workstreams. | 0.70 | 525.00 | CASH |
| 06/26/20 | Fleming, Margaret R. | Call with S. Archibald regarding disclosure related to equity units pricing. | 0.30 | 225.00 | CASH |
| 06/26/20 | Taylor, Patrick S. | Attention to miscellaneous closing documentation (e.g., signature pages, checklists, etc.) and post-pricing items. | 1.10 | 924.00 | CASH |
| 06/26/20 | Taylor, Patrick S. | Closing coordination call and preparation for the same. | 0.50 | 420.00 | CASH |
| 06/26/20 | Taylor, Patrick S. | Attention to funds flow and wire transfer schedule. | 0.40 | 336.00 | CASH |
| 06/26/20 | Taylor, Patrick S. | Internal discussion re: exit financing workstreams. | 0.90 | 756.00 | CASH |
| 06/26/20 | Jorstad, Kyle R. | Review and comment on final common equity pro supp. | 0.90 | 675.00 | CASH |
| 06/26/20 | Dorsey, Nicholas A. | Review final prospectus supplements markups. | 2.30 | 2,530.00 | CASH |
| 06/26/20 | Dorsey, Nicholas A. | Internal call re: exit financing workstreams. | 0.60 | 660.00 | CASH |
| 06/26/20 | Dorsey, Nicholas A. | Review pricing committee minutes. | 0.40 | 440.00 | CASH |
| 06/26/20 | Dorsey, Nicholas A. | Review resale registration statement. | 0.80 | 880.00 | CASH |
| 06/26/20 | Kotowski, Michael Franklin | Attention to compiling Tax Documents for O. Oren. | 5.40 | 1,566.00 | CASH |
| 06/26/20 | King, Harold C. | Call with internal exit financing team. | 0.70 | 416.50 | CASH |
| 06/26/20 | Haaren, C. Daniel | Call with SMEs of PG&E re: Backstop fee. | 0.60 | 660.00 | CASH |
| 06/26/20 | Haaren, C. Daniel | Correspondence with JPM, GS regarding allocations. | 0.30 | 330.00 | CASH |
| 06/26/20 | Haaren, C. Daniel | Attention to Internal financing raise diligence check in. | 0.50 | 550.00 | CASH |
| 06/26/20 | Haaren, C. Daniel | Call with GS, JPM re: Allocations. | 0.50 | 550.00 | CASH |
| 06/26/20 | Haaren, C. Daniel | Attention to financing Internal Check In. | 0.90 | 990.00 | CASH |
| 06/27/20 | Astore, Andrew J. | Revisions to S-3 forward looking statements. | 0.30 | 178.50 | CASH |
| 06/27/20 | Walczak, Norman J. | Correspondence with company re: closing documents. | 2.50 | 2,225.00 | CASH |
| 06/27/20 | Walczak, Norman J. | Revising transfer agent certificate. | 1.10 | 979.00 | CASH |
| 06/27/20 | Walczak, Norman J. | Review of closing checklist. | 0.30 | 267.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/20 | Walczak, Norman J. | Call with company counsel, financial advisors, and FINRA re: transactions. | 0.40 | 356.00 | CASH |
| 06/27/20 | Fleming, Margaret R. | Call with transfer agent regarding required documentation for closing and correspondence regarding the same. | 0.60 | 450.00 | CASH |
| 06/27/20 | Fleming, Margaret R. | Attention to closing checklist. | 0.70 | 525.00 | CASH |
| 06/27/20 | Fleming, Margaret R. | Call with P. Taylor regarding no-registration opinion for transfer agent. | 0.30 | 225.00 | CASH |
| 06/27/20 | Fleming, Margaret R. | Attention to documentation for transfer agent. | 0.40 | 300.00 | CASH |
| 06/27/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 1.10 | 924.00 | CASH |
| 06/27/20 | Taylor, Patrick S. | Call regarding FINRA information request. | 0.40 | 336.00 | CASH |
| 06/27/20 | Taylor, Patrick S. | Drafted final equity prospectus supplements. | 1.70 | 1,428.00 | CASH |
| 06/27/20 | Taylor, Patrick S. | Attention to miscellaneous closing documentation (e.g., signature pages, checklists, etc.) and post-pricing items. | 2.90 | 2,436.00 | CASH |
| 06/27/20 | Dorsey, Nicholas A. | Attention to closing checklist. | 0.40 | 440.00 | CASH |
| 06/27/20 | Dorsey, Nicholas A. | Review resale registration statement. | 1.10 | 1,210.00 | CASH |
| 06/28/20 | Gerten, Alexander | Correspondence as to preparation of emergence notice. | 0.30 | 256.50 | CASH |
| 06/28/20 | Walczak, Norman J. | Internal call re: closing process. | 0.80 | 712.00 | CASH |
| 06/28/20 | Walczak, Norman J. | Revising transfer agent documents. | 3.00 | 2,670.00 | CASH |
| 06/28/20 | Walczak, Norman J. | Review of investor comments to officer's certificate. | 0.20 | 178.00 | CASH |
| 06/28/20 | Fleming, Margaret R. | Drafting letters of instruction for transfer agent. | 2.00 | 1,500.00 | CASH |
| 06/28/20 | Fleming, Margaret R. | Drafting no registration opinions for transfer agent. | 3.20 | 2,400.00 | CASH |
| 06/28/20 | Fleming, Margaret R. | Call with N. Dorsey and D. Haaren regarding closing checklist. | 1.00 | 750.00 | CASH |
| 06/28/20 | Fleming, Margaret R. | Editing Pricing Committee meeting minutes. | 0.20 | 150.00 | CASH |
| 06/28/20 | Fleming, Margaret R. | Attention to closing checklist. | 0.30 | 225.00 | CASH |
| 06/28/20 | Taylor, Patrick S. | Attention to miscellaneous closing documentation (e.g., signature pages, checklists, etc.) and post-pricing items. | 0.50 | 420.00 | CASH |
| 06/28/20 | Taylor, Patrick S. | Drafted final equity prospectus supplements. | 2.80 | 2,352.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/28/20 | Taylor, Patrick S. | Internal discussion re: exit financing workstreams. | 1.30 | 1,092.00 | CASH |
| 06/28/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 1.00 | 840.00 | CASH |
| 06/28/20 | Taylor, Patrick S. | Attention to closing opinions. | 0.40 | 336.00 | CASH |
| 06/28/20 | Huang, Olivia Ya | Revise PIPE no registration opinions per comments from N. Walczak and N. Dorsey. | 0.90 | 675.00 | CASH |
| 06/28/20 | Dorsey, Nicholas A. | Internal call re: exit financing workstreams. | 0.90 | 990.00 | CASH |
| 06/28/20 | Dorsey, Nicholas A. | Review final prospectus supplements. | 1.40 | 1,540.00 | CASH |
| 06/28/20 | Dorsey, Nicholas A. | Review Cravath opinion. | 0.70 | 770.00 | CASH |
| 06/28/20 | Dorsey, Nicholas A. | Review exhibit 5 opinion. | 0.80 | 880.00 | CASH |
| 06/28/20 | Haaren, C. Daniel | Review equity units opinion. | 0.30 | 330.00 | CASH |
| 06/28/20 | Haaren, C. Daniel | Review PIPE no registration opinion. | 0.40 | 440.00 | CASH |
| 06/29/20 | Needham, Andrew W. | Review of revised drafts of equity unit documents from DWP. | 0.70 | 1,050.00 | CASH |
| 06/29/20 | Needham, Andrew W. | Review of comments from corporate on equity unit purchase agreement. | 0.40 | 600.00 | CASH |
| 06/29/20 | Needham, Andrew W. | Review of comments from Weil on final pro supp. | 0.30 | 450.00 | CASH |
| 06/29/20 | Astore, Andrew J. | Discuss financing workstream status with N. Dorsey, D. Haaren, N. Walczak, P. Taylor, P. Fleming, S. Archibald, O. Huang and O. Oren. | 0.50 | 297.50 | CASH |
| 06/29/20 | Astore, Andrew J. | Compile registration rights agreements for backstop parties. | 3.50 | 2,082.50 | CASH |
| 06/29/20 | Astore, Andrew J. | Review of and comments on press release in connection with emergence. | 1.00 | 595.00 | CASH |
| 06/29/20 | Astore, Andrew J. | Communicate with backstop parties in connection with issuance of premium shares. | 0.80 | 476.00 | CASH |
| 06/29/20 | Walczak, Norman J. | Preparation of PIPE wire chart for company. | 0.90 | 801.00 | CASH |
| 06/29/20 | Walczak, Norman J. | Correspondence with transfer agent re: closing process. | 1.00 | 890.00 | CASH |
| 06/29/20 | Walczak, Norman J. | Correspondence with company re: closing process. | 1.10 | 979.00 | CASH |
| 06/29/20 | Walczak, Norman J. | Correspondence with investors re: closing process. | 6.60 | 5,874.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/29/20 | Fleming, Margaret R. | Drafting documents for transfer agent. | 4.30 | 3,225.00 | CASH |
| 06/29/20 | Fleming, Margaret R. | Drafting disclosure for prospectus supplement. | 0.70 | 525.00 | CASH |
| 06/29/20 | Fleming, Margaret R. | Call with N. Dorsey, D. Haaren and others to discuss the status of exit financing workstreams. | 0.50 | 375.00 | CASH |
| 06/29/20 | Fleming, Margaret R. | Reviewing and preparing officer certificates for closing. | 0.60 | 450.00 | CASH |
| 06/29/20 | Fleming, Margaret R. | Attention to coordinating share issuance logistics with transfer agent. | 1.90 | 1,425.00 | CASH |
| 06/29/20 | Archibald, Seann E. | Drafted final prosupp (3.2); Drafted ancillary documents (3.6); Attended to and coordinated various closing matters (4.1); Drafted resale shelf (3.1); Drafted purchase contract and custodial agreements (2.1). | 16.10 | 12,075.00 | CASH |
| 06/29/20 | Taylor, Patrick S. | Group Weil checklist call. | 0.60 | 504.00 | CASH |
| 06/29/20 | Taylor, Patrick S. | Call with Lazard re: share issuances at emergence. | 0.30 | 252.00 | CASH |
| 06/29/20 | Taylor, Patrick S. | Attention to FVT documentation and related discussions. | 4.20 | 3,528.00 | CASH |
| 06/29/20 | Taylor, Patrick S. | Internal discussion re: exit financing workstreams. | 1.60 | 1,344.00 | CASH |
| 06/29/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 2.50 | 2,100.00 | CASH |
| 06/29/20 | Taylor, Patrick S. | Drafted final equity prospectus supplements. | 1.60 | 1,344.00 | CASH |
| 06/29/20 | Taylor, Patrick S. | Attention to miscellaneous closing documentation (e.g., signature pages, checklists, etc.) and post-pricing items. | 2.60 | 2,184.00 | CASH |
| 06/29/20 | Taylor, Patrick S. | Attention to closing opinions. | 0.40 | 336.00 | CASH |
| 06/29/20 | Huang, Olivia Ya | Various emails with backstop parties related to greenshoe backstop and delivery of premium shares. | 0.80 | 600.00 | CASH |
| 06/29/20 | Huang, Olivia Ya | Prepare execution versions of PIPE no registration opinions. | 0.20 | 150.00 | CASH |
| 06/29/20 | Huang, Olivia Ya | Prepare individualized backstop registration rights agreements for 200 backstop entities. | 11.90 | 8,925.00 | CASH |
| 06/29/20 | Huang, Olivia Ya | Call with N. Dorsey, D. Haaren and others re: exit financing. | 1.10 | 825.00 | CASH |
| 06/29/20 | Huang, Olivia Ya | Review drafts of letter of direction and cross receipts from underwriters' counsel. | 1.50 | 1,125.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/29/20 | Huang, Olivia Ya | Call with D. Haaren re: backstop-related matters. | 0.30 | 225.00 | CASH |
| 06/29/20 | Dorsey, Nicholas A. | Review transfer agent opinions. | 1.80 | 1,980.00 | CASH |
| 06/29/20 | Dorsey, Nicholas A. | Review Form 8-A. | 0.60 | 660.00 | CASH |
| 06/29/20 | Dorsey, Nicholas A. | Review effective date press release. | 0.70 | 770.00 | CASH |
| 06/29/20 | Lovejoy, Josephine Delilah | Order bringdown good standing certificate. | 0.10 | 29.00 | CASH |
| 06/29/20 | Martin, Ainslie | Attention to drafting registration rights agreements for O. Huang. | 1.70 | 493.00 | CASH |
| 06/29/20 | Kotowski, Michael Franklin | Attention to filling in Subscription Agreements and reviewing spreadsheets for O. Huang and O. Oren. | 7.90 | 2,291.00 | CASH |
| 06/29/20 | Dorsey, Nicholas A. | Internal call re: exit financing workstreams. | 0.50 | 550.00 | CASH |
| 06/29/20 | Dorsey, Nicholas A. | Review backstop party registration rights agreement. | 0.40 | 440.00 | CASH |
| 06/29/20 | Dorsey, Nicholas A. | Pre closing call with Hunton, Weil and PG&E. | 0.80 | 880.00 | CASH |
| 06/29/20 | Haaren, C. Daniel | Noteholder RSA Tax Withholding/Payment Processing with Weil, PG&E. | 0.40 | 440.00 | CASH |
| 06/29/20 | Haaren, C. Daniel | Attention to FVT share count discussion with E. Silverman of Lazard. | 0.40 | 440.00 | CASH |
| 06/29/20 | Haaren, C. Daniel | Review EQ engagement matters. | 0.20 | 220.00 | CASH |
| 06/29/20 | Haaren, C. Daniel | Attention to FVT share transfer matters. | 0.80 | 880.00 | CASH |
| 06/29/20 | Haaren, C. Daniel | Attention to Internal financing raise diligence check in. | 0.50 | 550.00 | CASH |
| 06/29/20 | Haaren, C. Daniel | Call to finalize FVT documentation. | 0.50 | 550.00 | CASH |
| 06/29/20 | Haaren, C. Daniel | Attention to Financing internal check In. | 0.90 | 990.00 | CASH |
| 06/30/20 | Needham, Andrew W. | Review of updated 382 model from PWC/Weil. | 0.80 | 1,200.00 | CASH |
| 06/30/20 | Needham, Andrew W. | Attention to emails related to mirror voting. | 0.40 | 600.00 | CASH |
| 06/30/20 | Needham, Andrew W. | Review of risk factors on NOLs in PIPE offering from A. Ravichandran. | 0.30 | 450.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/30/20 | Astore, Andrew J. | Emails to backstop parties re DTC information in connection with share issuance (1.3); Communication with backstop parties re same (1.2). | 2.50 | 1,487.50 | CASH |
| 06/30/20 | Astore, Andrew J. | Revisions to emergence press release. | 0.60 | 357.00 | CASH |
| 06/30/20 | Astore, Andrew J. | Emails to backstop parties re registration rights agreements. | 1.50 | 892.50 | CASH |
| 06/30/20 | Walczak, Norman J. | Coordinating physical share certificates with transfer agent. | 4.20 | 3,738.00 | CASH |
| 06/30/20 | Walczak, Norman J. | Correspondence with investors, company re: closing. | 2.70 | 2,403.00 | CASH |
| 06/30/20 | Walczak, Norman J. | Revising with transfer agent re: issuance instructions. | 2.30 | 2,047.00 | CASH |
| 06/30/20 | Huang, Olivia Ya | Discuss approach on tax inquiries with A. Astore. | 0.50 | 375.00 | CASH |
| 06/30/20 | Huang, Olivia Ya | Review letter of direction and cross receipts. | 1.80 | 1,350.00 | CASH |
| 06/30/20 | Huang, Olivia Ya | Review registration rights agreements with 200 backstop entities. | 9.80 | 7,350.00 | CASH |
| 06/30/20 | Fleming, Margaret R. | Drafting documents for transfer agent. | 2.30 | 1,725.00 | CASH |
| 06/30/20 | Fleming, Margaret R. | Preparing closing documents. | 2.40 | 1,800.00 | CASH |
| 06/30/20 | Fleming, Margaret R. | Call with N. Dorsey, E. Silverman and others to discuss share issuance logistics. | 0.30 | 225.00 | CASH |
| 06/30/20 | Fleming, Margaret R. | Coordinating share issuance logistics with transfer agent. | 2.70 | 2,025.00 | CASH |
| 06/30/20 | Archibald, Seann E. | Prepared execution versions of closing documents (5.5); Drafted resale registration statement (3.5); Coordinated with BNY on closing process (1.2); Attended to various matters in connection with closing (7.6). | 17.80 | 13,350.00 | CASH |
| 06/30/20 | Taylor, Patrick S. | Attention to FVT documentation and related discussions. | 4.70 | 3,948.00 | CASH |
| 06/30/20 | Taylor, Patrick S. | Internal discussion re: exit financing workstreams. | 3.10 | 2,604.00 | CASH |
| 06/30/20 | Taylor, Patrick S. | Closing calls. | 1.40 | 1,176.00 | CASH |
| 06/30/20 | Taylor, Patrick S. | Attention to miscellaneous closing documentation (e.g., signature pages, checklists, etc.) and post-pricing items. | 0.50 | 420.00 | CASH |
| 06/30/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 2.50 | 2,100.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/30/20 | Dorsey, Nicholas A. | Multiple pre closing calls with various parties to the bankruptcy plan of reorganization. | 1.90 | 2,090.00 | CASH |
| 06/30/20 | Lovejoy, Josephine Delilah | Order good standing certificate. | 0.10 | 29.00 | CASH |
| 06/30/20 | Kotowski, Michael Franklin | Attention to compiling executed Registration Rights Agreements for O. Huang. | 8.40 | 2,436.00 | CASH |
| 06/30/20 | Haaren, C. Daniel | Correspondence with Lazard, Brown Rudnick regarding FVT share count. | 0.30 | 330.00 | CASH |
| 06/30/20 | Haaren, C. Daniel | Attention to FSPA and SA matters. | 0.90 | 990.00 | CASH |
| 06/30/20 | Dorsey, Nicholas A. | Call re: registration rights agreement. | 0.40 | 440.00 | CASH |
| 06/30/20 | Dorsey, Nicholas A. | Finalize Cravath legal opinions to various parties. | 1.40 | 1,540.00 | CASH |
| 06/30/20 | Haaren, C. Daniel | Call regarding closing with Hunton, PG&E. | 0.50 | 550.00 | CASH |
| 06/30/20 | Haaren, C. Daniel | Call with Hunton, DPW, JPM, Citi, Weil, BNYM, Alix, Emmett Marvin re: Financing pre closing. | 0.30 | 330.00 | CASH |
| 06/30/20 | Haaren, C. Daniel | Attention to Financing raise diligence check in. | 0.40 | 440.00 | CASH |
| 06/30/20 | Haaren, C. Daniel | Call regarding status update on tax withholding calculations with Alix, Weil, PG&E. | 0.50 | 550.00 | CASH |
| 06/30/20 | Haaren, C. Daniel | Attention to TBPA discussion with Weil, Lazard, Alix. | 0.50 | 550.00 | CASH |
| 06/30/20 | Haaren, C. Daniel | Call with Brown Rudnick, HL, Lazard re: Reg rights agreement and ancillary docs. | 0.50 | 550.00 | CASH |
| 06/30/20 | Haaren, C. Daniel | Attention to various closing matters. | 1.60 | 1,760.00 | CASH |
| 06/30/20 | Haaren, C. Daniel | Revise FVT Assignment Agreement. | 0.80 | 880.00 | CASH |
| 06/30/20 | Haaren, C. Daniel | Review backstop party share allocation chart. | 0.70 | 770.00 | CASH |
| 06/30/20 | Haaren, C. Daniel | Correspondence regarding bank debt. | 0.20 | 220.00 | CASH |
| 07/01/20 | Needham, Andrew W. | Review of comments from Weil on equity pro supp. | 0.50 | 750.00 | CASH |
| 07/01/20 | Needham, Andrew W. | Correspondence with A. Ravichandran re closing. | 0.30 | 450.00 | CASH |
| 07/01/20 | Haaren, C. Daniel | Attention to share settlement matters. | 1.20 | 1,320.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 07/01/20 | Fleming, Margaret R. | Attend closing calls. | 0.30 | 225.00 | CASH |
| 07/01/20 | Haaren, C. Daniel | Correspondence with J. Mester of JD regarding backstop shares. | 0.30 | 330.00 | CASH |
| 07/01/20 | Haaren, C. Daniel | Call with Kramer Levin, FMR, AMLP, Sidley, TP, Willkie, PG&E re: PIPE closing. | 0.20 | 220.00 | CASH |
| 07/01/20 | Kotowski, Michael Franklin | Attention to compiling Subscription agreements for O. Huang and editing payment tracker chart for O. Oren. | 2.20 | 638.00 | CASH |
| 07/01/20 | Haaren, C. Daniel | Call with DPW, Hunton, MTO, JPM, Citi, PG&E re: Exit facilities closing. | 0.50 | 550.00 | CASH |
| 07/01/20 | Haaren, C. Daniel | Correspondence with SME at PG&E regarding FVT share issuance. | 0.30 | 330.00 | CASH |
| 07/01/20 | Haaren, C. Daniel | Review discovery response language related to the equity backstop commitments. | 0.20 | 220.00 | CASH |
| 07/01/20 | Haaren, C. Daniel | Call with DPW re: Bringdown diligence. | 0.20 | 220.00 | CASH |
| 07/01/20 | Haaren, C. Daniel | Call regarding bank debt with Lazard, Hunton, Alix, Weil, PG&E. | 0.30 | 330.00 | CASH |
| 07/01/20 | Haaren, C. Daniel | Attention to Financing internal check In. | 0.80 | 880.00 | CASH |
| 07/01/20 | Astore, Andrew J. | Communicate with backstop parties and transfer agent re transfer of shares. | 5.50 | 3,272.50 | CASH |
| 07/01/20 | Taylor, Patrick S. | Attention to resale registration statement. | 1.10 | 924.00 | CASH |
| 07/01/20 | Huang, Olivia Ya | Attend various closing calls. | 0.50 | 375.00 | CASH |
| 07/01/20 | Huang, Olivia Ya | Coordinate on the delivery of backstop premium fee shares to 200 backstop entities. | 11.90 | 8,925.00 | CASH |
| 07/01/20 | Walczak, Norman J. | Coordinating with transfer agent re: additional deliverables. | 1.10 | 979.00 | CASH |
| 07/01/20 | Taylor, Patrick S. | Attention to closing matters. | 3.30 | 2,772.00 | CASH |
| 07/01/20 | Fleming, Margaret R. | Correspondence with backstop parties regarding share issuance logistics. | 2.10 | 1,575.00 | CASH |
| 07/01/20 | Fleming, Margaret R. | Attention to coordinating share issuance logistics with transfer agent. | 6.70 | 5,025.00 | CASH |
| 07/01/20 | Dorsey, Nicholas A. | Misc pre closing and closing calls with all stakeholders (5.2); Review funds flow correspondence (.3). | 5.50 | 6,050.00 | CASH |
| 07/01/20 | Taylor, Patrick S. | Closing calls. | 0.70 | 588.00 | CASH |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 07/01/20 | Taylor, Patrick S. | Calls with company and advisors re: exit financing. | 1.80 | 1,512.00 | CASH |
| 07/01/20 | Dorsey, Nicholas A. | Review resale registration statement for Fire Victim Trust and PIPE investors. | 2.40 | 2,640.00 | CASH |
| 07/01/20 | Archibald, Seann E. | Attended to various closing matters (5.4); Drafted resale shelf (3.1); Drafted opinions and closing 8-k (3.6). | 12.10 | 9,075.00 | CASH |
| 07/01/20 | Taylor, Patrick S. | Attention to correspondence regarding exit financing. | 1.80 | 1,512.00 | CASH |
| 07/01/20 | Walczak, Norman J. | Attention to closing. | 6.70 | 5,963.00 | CASH |
| **Subtotal for CASH** | | | **2,494.20** | **1,995,398.00** | |

**COMM - Committee Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/20 | Kozycz, Monica D. | Attention to TCC discovery. | 1.70 | 1,428.00 | COMM |
| 06/02/20 | Kozycz, Monica D. | Attention to TCC discovery. | 0.80 | 672.00 | COMM |
| 06/04/20 | Kozycz, Monica D. | Attention to TCC discovery. | 0.30 | 252.00 | COMM |
| 06/05/20 | Kozycz, Monica D. | Attention to TCC discovery. | 0.60 | 504.00 | COMM |
| 06/17/20 | Kozycz, Monica D. | Attention to TCC discovery of contractors. | 2.20 | 1,848.00 | COMM |
| 06/17/20 | Grossbard, Lillian S. | Review contractor production privilege questions and communications with M. Kozycz re same. | 0.70 | 714.00 | COMM |
| 06/18/20 | Kozycz, Monica D. | Call with PwC re TCC discovery. | 0.50 | 420.00 | COMM |
| 06/18/20 | Kozycz, Monica D. | Attention to TCC discovery of contractors. | 1.00 | 840.00 | COMM |
| 06/22/20 | Kozycz, Monica D. | Attention to TCC discovery of contractors. | 1.00 | 840.00 | COMM |
| 06/22/20 | Grossbard, Lillian S. | Communications with M. Kozycz re followup re production of contractor documents following contractor counsel call. | 0.10 | 102.00 | COMM |
| 06/22/20 | Grossbard, Lillian S. | Call with contractor counsel to discuss production of contractor documents. | 0.20 | 204.00 | COMM |
| 06/23/20 | Kozycz, Monica D. | Attention to TCC discovery of contractors. | 0.70 | 588.00 | COMM |
| 06/30/20 | Kozycz, Monica D. | Attention to TCC/Trustee discovery stipulation. | 1.50 | 1,260.00 | COMM |
| 06/30/20 | Grossbard, Lillian S. | Emails with contractor counsel re production of PG&E documents. | 0.10 | 102.00 | COMM |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/30/20 | Grossbard, Lillian S. | Review/comment on closing memo re former employee outreach. | 0.20 | 204.00 | COMM |
| 07/01/20 | Grossbard, Lillian S. | Call with contractor counsel re production of PG&E documents to TCC. | 0.10 | 102.00 | COMM |
| 07/01/20 | Kozycz, Monica D. | Attention to inquiry from contractor re TCC discovery. | 0.50 | 420.00 | COMM |
| **Subtotal for COMM** | | | **12.20** | **10,500.00** | |

**CRAV - Cravath Retention and Fee Application**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 6.80 | 2,822.00 | CRAV |
| 06/02/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.90 | 3,278.50 | CRAV |
| 06/02/20 | King, Harold C. | Attention to March fee application. | 0.20 | 119.00 | CRAV |
| 06/02/20 | Grossbard, Lillian S. | Attention to pro hac vice renewal. | 0.20 | 204.00 | CRAV |
| 06/03/20 | Nasab, Omid H. | Third level review of time entries for privilege and confidentiality. | 0.90 | 1,215.00 | CRAV |
| 06/03/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 6.70 | 2,780.50 | CRAV |
| 06/04/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.80 | 3,237.00 | CRAV |
| 06/04/20 | King, Harold C. | Attention to March fee application. | 0.20 | 119.00 | CRAV |
| 06/04/20 | Grossbard, Lillian S. | Third level review of time entries for privilege and confidentiality. | 0.50 | 510.00 | CRAV |
| 06/05/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.60 | 3,154.00 | CRAV |
| 06/08/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 8.80 | 3,652.00 | CRAV |
| 06/08/20 | LaRosa, William E. | Review of timekeeper entries for confidentiality and privilege. | 1.20 | 714.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/09/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 6.90 | 2,863.50 | CRAV |
| 06/09/20 | Wylly, Benjamin M. | Review of timekeeper entries for confidentiality and privilege. | 0.10 | 59.50 | CRAV |
| 06/09/20 | LaRosa, William E. | Review of timekeeper entries for confidentiality and privilege. | 1.10 | 654.50 | CRAV |
| 06/10/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 6.70 | 2,780.50 | CRAV |
| 06/11/20 | Sherman, Brittany E. | Review of timekeeper entries for confidentiality and privilege. | 1.70 | 1,275.00 | CRAV |
| 06/11/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 6.80 | 2,822.00 | CRAV |
| 06/11/20 | Wylly, Benjamin M. | Review of timekeeper entries for confidentiality and privilege. | 0.90 | 535.50 | CRAV |
| 06/12/20 | Fleming, Margaret R. | Review of timekeeper entries for confidentiality and privilege. | 1.10 | 825.00 | CRAV |
| 06/12/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.70 | 3,195.50 | CRAV |
| 06/12/20 | King, Harold C. | Review of timekeeper entries for confidentiality and privilege. | 1.20 | 714.00 | CRAV |
| 06/12/20 | Robertson, Caleb J. | Review of timekeeper entries for confidentiality and privilege. | 0.70 | 525.00 | CRAV |
| 06/13/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.30 | 306.00 | CRAV |
| 06/15/20 | Zumbro, Paul H. | Third level review of time entries for privilege and confidentiality. | 0.40 | 600.00 | CRAV |
| 06/15/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.80 | 3,237.00 | CRAV |
| 06/15/20 | Oren, Ori | Review of timekeeper entries for confidentiality and privilege. | 0.50 | 297.50 | CRAV |
| 06/15/20 | Kozycz, Monica D. | Review of timekeeper entries for confidentiality and privilege. | 0.70 | 588.00 | CRAV |
| 06/16/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 9.60 | 3,984.00 | CRAV |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 6.70 | 2,780.50 | CRAV |
| 06/18/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 6.80 | 2,822.00 | CRAV |
| 06/18/20 | King, Harold C. | Attention to March fee application. | 0.80 | 476.00 | CRAV |
| 06/19/20 | Nasab, Omid H. | Attention to client requested fee forecasts. | 0.90 | 1,215.00 | CRAV |
| 06/20/20 | Nasab, Omid H. | Third level review of time entries for privilege and confidentiality. | 0.80 | 1,080.00 | CRAV |
| 06/20/20 | Nasab, Omid H. | Updating IIC forecasts per client request. | 1.20 | 1,620.00 | CRAV |
| 06/20/20 | Norris, Evan | Third level review of time entries for privilege and confidentiality. | 0.90 | 990.00 | CRAV |
| 06/22/20 | Nasab, Omid H. | Attention to formulating fee forecasts per client request. | 1.30 | 1,755.00 | CRAV |
| 06/22/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.60 | 3,154.00 | CRAV |
| 06/22/20 | King, Harold C. | Attention to professional fees re escrow. | 0.50 | 297.50 | CRAV |
| 06/22/20 | Zobitz, George E. | Internal call re fee application. | 0.40 | 600.00 | CRAV |
| 06/23/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 6.70 | 2,780.50 | CRAV |
| 06/24/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 6.40 | 2,656.00 | CRAV |
| 06/25/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 6.60 | 2,739.00 | CRAV |
| 06/25/20 | Grossbard, Lillian S. | Third level review of time entries for privilege and confidentiality. | 0.80 | 816.00 | CRAV |
| 06/26/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 6.80 | 2,822.00 | CRAV |

Case: 19-30088  Doc# 8902-4  Filed: 08/28/20  Entered: 08/28/20 18:41:29  Page 91 of 181

Page Number 90

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/29/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.60 | 3,154.00 | CRAV |
| 06/30/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.20 | 2,988.00 | CRAV |
| 07/01/20 | Sanyi, Donald | Attention to coordinating communication between timekeepers in support of the ongoing fee application process per S. Hawkins. | 7.80 | 3,237.00 | CRAV |
| **Subtotal for CRAV** | | | **180.80** | **85,050.00** | |

**GOVR - Corporate Governance and Securities Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/20 | Ravichandran, Arvind | Attention to Investor comments to PIPE agreement. | 2.10 | 2,016.00 | GOVR |
| 06/01/20 | Ravichandran, Arvind | Reviewed backstop forward SPA. | 1.10 | 1,056.00 | GOVR |
| 06/01/20 | Ravichandran, Arvind | Reviewed tax comments to backstop amendments. | 0.40 | 384.00 | GOVR |
| 06/01/20 | Ravichandran, Arvind | Analyzed tax considerations in PIPE investment. | 1.20 | 1,152.00 | GOVR |
| 06/01/20 | Medling, Nicholas S. | Analyze registration rights agreements and NENI calculation for TCC arbitration. | 9.80 | 8,379.00 | GOVR |
| 06/01/20 | Astore, Andrew J. | Review filed 8-Ks in connection with finalizing S-3. | 0.70 | 416.50 | GOVR |
| 06/01/20 | Astore, Andrew J. | Draft rider re PIPE agreement for 8-K disclosure. | 1.30 | 773.50 | GOVR |
| 06/01/20 | Astore, Andrew J. | Emails to backstop parties re tax information for 382 analysis. | 0.40 | 238.00 | GOVR |
| 06/01/20 | Astore, Andrew J. | Revisions to press release re marketed equity offerings. | 0.40 | 238.00 | GOVR |
| 06/01/20 | Astore, Andrew J. | Revisions to BCL summary table in exit financing motion. | 1.10 | 654.50 | GOVR |
| 06/01/20 | Astore, Andrew J. | Revisions to 8-K re backstop amendment. | 1.50 | 892.50 | GOVR |
| 06/01/20 | Astore, Andrew J. | Draft documentation of backstop commitment transfers (1.4); Communication with backstop parties re same (1.4). | 2.80 | 1,666.00 | GOVR |
| 06/01/20 | Beshara, Christopher J. | Call with Lazard, O. Nasab (CSM) and others regarding registration rights agreement for fire victim trust. | 0.60 | 564.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/20 | Beshara, Christopher J. | Analyze materials in preparation for arbitration on exit financing registration rights NENI issues. | 2.60 | 2,444.00 | GOVR |
| 06/01/20 | Beshara, Christopher J. | Call with K. Orsini (CSM), O. Nasab (CSM), P. Zumbro (CSM), Weil and others regarding registration rights agreement with Fire Victim Trust. | 0.50 | 470.00 | GOVR |
| 06/01/20 | Beshara, Christopher J. | Call with K. Orsini (CSM), O. Nasab (CSM) MTO regarding CPUC securitization transaction. | 0.50 | 470.00 | GOVR |
| 06/01/20 | Taylor, Patrick S. | Attention to registration rights agreements and related discussions/documentation. | 7.10 | 5,964.00 | GOVR |
| 06/01/20 | Robertson, Caleb J. | Call with N. Medling (CSM) regarding arbitration with TCC. | 0.60 | 450.00 | GOVR |
| 06/01/20 | Robertson, Caleb J. | Research and analyze filings in connection with TCC arbitration. | 2.10 | 1,575.00 | GOVR |
| 06/01/20 | Robertson, Caleb J. | Call with C. Beshara (CSM) and others regarding arbitration with TCC. | 0.70 | 525.00 | GOVR |
| 06/01/20 | Hall, Richard | Review correspondence re NENI issues. | 0.20 | 300.00 | GOVR |
| 06/01/20 | Hall, Richard | Review correspondence regarding FUT RRD issues. | 0.30 | 450.00 | GOVR |
| 06/01/20 | Oren, Ori | Research California law. | 1.00 | 595.00 | GOVR |
| 06/01/20 | Oren, Ori | Internal exit financing check-in call. | 0.50 | 297.50 | GOVR |
| 06/01/20 | Oren, Ori | Updating equity offering checklists. | 0.50 | 297.50 | GOVR |
| 06/01/20 | LaRosa, William E. | Review and analyze documents in connection with arbitration. | 0.80 | 476.00 | GOVR |
| 06/01/20 | LaRosa, William E. | Research case law in preparation for arbitration. | 7.20 | 4,284.00 | GOVR |
| 06/01/20 | LaRosa, William E. | Call with O. Nasab, Lazard, Davis Polk, JP Morgan, Goldman Sachs and others re: arbitration. | 0.50 | 297.50 | GOVR |
| 06/01/20 | Oren, Ori | Turning comments to letter of credit for the Tax Benefit Payment Agreement. | 0.30 | 178.50 | GOVR |
| 06/01/20 | Hall, Richard | Attention to RRA arbitration issues. | 1.00 | 1,500.00 | GOVR |
| 06/01/20 | Hall, Richard | Attention to PIPE issues and draft. | 0.60 | 900.00 | GOVR |
| 06/01/20 | Hall, Richard | Review correspondence re PIPE issues. | 1.40 | 2,100.00 | GOVR |
| 06/01/20 | Hall, Richard | Attention to PIPE disclosure letter. | 0.40 | 600.00 | GOVR |
| 06/01/20 | Hall, Richard | Review correspondence re BCL issues. | 0.70 | 1,050.00 | GOVR |
| 06/01/20 | Nasab, Omid H. | Calls and analysis re: registration rights agreement dispute with TCC. | 2.90 | 3,915.00 | GOVR |
| 06/01/20 | Nasab, Omid H. | Call with H. Weissman re: NENI dispute. | 0.50 | 675.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/20 | Nasab, Omid H. | Analysis of NENI calculations potential areas of dispute with TCC. | 3.30 | 4,455.00 | GOVR |
| 06/01/20 | Haaren, C. Daniel | Correspondence with P. Flink re S-3/A universal shelf exhibits. | 0.60 | 660.00 | GOVR |
| 06/01/20 | Haaren, C. Daniel | Review and comment on revised 8K. | 0.60 | 660.00 | GOVR |
| 06/01/20 | Haaren, C. Daniel | Call with Weil, Lazard, Alix, PG&E re: Plan supplement/implementation coordination. | 0.80 | 880.00 | GOVR |
| 06/01/20 | Haaren, C. Daniel | Legal and regulatory DD call with DPW, GS, JPM, Citi, BofA, Barclays. | 0.90 | 990.00 | GOVR |
| 06/01/20 | Haaren, C. Daniel | Privilege discussion with DPW in connection with Board meeting agenda. | 0.90 | 990.00 | GOVR |
| 06/02/20 | Ravichandran, Arvind | Reviewed PwC 382 modeling. | 0.30 | 288.00 | GOVR |
| 06/02/20 | Ravichandran, Arvind | Call with S. Goldring re: tax considerations in transaction. | 0.60 | 576.00 | GOVR |
| 06/02/20 | Ravichandran, Arvind | Reviewed purchase agreement for equity investment units. | 1.10 | 1,056.00 | GOVR |
| 06/02/20 | Ravichandran, Arvind | Attention to tax considerations in PIPE agreement. | 1.10 | 1,056.00 | GOVR |
| 06/02/20 | Ravichandran, Arvind | Call with client, PWC and Weil tax re: 382 model. | 0.80 | 768.00 | GOVR |
| 06/02/20 | Medling, Nicholas S. | Analyze registration rights agreements and NENI calculation for TCC arbitration. | 8.30 | 7,096.50 | GOVR |
| 06/02/20 | Astore, Andrew J. | Revisions to backstop amendment 8-K (0.4); Coordination of EDGAR process (0.4). | 0.80 | 476.00 | GOVR |
| 06/02/20 | Astore, Andrew J. | Communication with backstop parties re backstop commitment transfers. | 2.20 | 1,309.00 | GOVR |
| 06/02/20 | Astore, Andrew J. | Discussion of PIPE transaction with R. Hall, N. Walczak, DPW, Lazard, Goldman JP Morgan teams. | 0.50 | 297.50 | GOVR |
| 06/02/20 | Astore, Andrew J. | Draft 8-K re backstop amendment. | 1.70 | 1,011.50 | GOVR |
| 06/02/20 | Astore, Andrew J. | Communication with backstop parties re NDA. | 0.40 | 238.00 | GOVR |
| 06/02/20 | Astore, Andrew J. | Discuss status of backstop amendment with company advisors equityholder advisors. | 0.50 | 297.50 | GOVR |
| 06/02/20 | Astore, Andrew J. | Review of Fire Victim Trust registration rights agreement. | 0.50 | 297.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/02/20 | Beshara, Christopher J. | Prepare declarations for use in connection with dispute before BK court relating to registration rights agreement with TCC. | 7.40 | 6,956.00 | GOVR |
| 06/02/20 | Beshara, Christopher J. | Calls (multiple) with K. Orsini (CSM), O. Nasab (CSM), N. Dorsey (CSM) others regarding preparation for arbitration with TCC and briefing before BK court on RSA dispute. | 1.70 | 1,598.00 | GOVR |
| 06/02/20 | Beshara, Christopher J. | Call with K. Orsini (CSM), O. Nasab (CSM) Hunton regarding arbitration on Tort Claimants RSA issues. | 0.40 | 376.00 | GOVR |
| 06/02/20 | Taylor, Patrick S. | Attention to registration rights agreements and related discussions/documentation. | 12.90 | 10,836.00 | GOVR |
| 06/02/20 | Robertson, Caleb J. | Attention to arbitration with TCC. | 2.40 | 1,800.00 | GOVR |
| 06/02/20 | Robertson, Caleb J. | Call with C. Beshara (CSM), N. Medling (CSM) and P. Taylor (CSM) regarding registration rights agreement. | 3.70 | 2,775.00 | GOVR |
| 06/02/20 | Robertson, Caleb J. | Call with C. Beshara (CSM) regarding bankruptcy court brief. | 0.20 | 150.00 | GOVR |
| 06/02/20 | Robertson, Caleb J. | Call with counsel from Davis Polk, K. Orsini (CSM), O. Nasab (CSM), N. Medling (CSM), C. Beshara (CSM) and others regarding negotiations with TCC. | 0.50 | 375.00 | GOVR |
| 06/02/20 | Robertson, Caleb J. | Call with K. Orsini (CSM), O. Nasab (CSM), N. Dorsey (CSM), C. Beshara (CSM), N. Medling (CSM) and others regarding status of negotiations with TCC. | 0.50 | 375.00 | GOVR |
| 06/02/20 | Dorsey, Nicholas A. | Analysis re: section 382 NOL limitations. | 0.60 | 660.00 | GOVR |
| 06/02/20 | Hall, Richard | Conference call Lazard Alix Weil re status. | 0.50 | 750.00 | GOVR |
| 06/02/20 | Oren, Ori | Research California law. | 1.30 | 773.50 | GOVR |
| 06/02/20 | Oren, Ori | Reviewing DPW markup of CSM opinion and sharing feedback to Hunton. | 0.20 | 119.00 | GOVR |
| 06/02/20 | Hall, Richard | Review correspondence re BCL issues consent. | 1.10 | 1,650.00 | GOVR |
| 06/02/20 | Hall, Richard | Conference call re PIPE / closing. | 0.50 | 750.00 | GOVR |
| 06/02/20 | Hall, Richard | Review correspondence re NENI FUT RRA issues. | 0.90 | 1,350.00 | GOVR |
| 06/02/20 | Hall, Richard | Review correspondence re FUT RRA issues. | 0.30 | 450.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/02/20 | Hall, Richard | Conference call re PIPE issues and drafts. | 0.60 | 900.00 | GOVR |
| 06/02/20 | Hall, Richard | Conference calls e RRA arbitration issues. | 1.00 | 1,500.00 | GOVR |
| 06/02/20 | Hall, Richard | Review correspondence re BLC issues. | 0.70 | 1,050.00 | GOVR |
| 06/02/20 | Hall, Richard | Conference call re PIPE disclosure letters. | 0.40 | 600.00 | GOVR |
| 06/02/20 | Nasab, Omid H. | Prep for potential disputes with TCC re: registration rights NENI, including call with C. Beshara re: workstreams (1.5); Calls with CSM corporate on status of RRA (1.9); Call with Davis Polk re: RRA (.6); Call with Hunton re: NENI (.4); Call with C. Beshara re: RRA filing with bankruptcy court (.5); Analysis of documents relevant to NENI dispute (2.2). | 7.10 | 9,585.00 | GOVR |
| 06/02/20 | Oren, Ori | Attention to PIPE discussion call. | 0.50 | 297.50 | GOVR |
| 06/02/20 | Hall, Richard | Review correspondence re PIPE issues. | 3.20 | 4,800.00 | GOVR |
| 06/02/20 | Haaren, C. Daniel | Attention to Company & Equity Holder Professionals call with Lazard, JD, PJT, Alix, Weil, PG&E. | 0.50 | 550.00 | GOVR |
| 06/02/20 | Haaren, C. Daniel | Review revised draft of SNO charter. | 0.40 | 440.00 | GOVR |
| 06/02/20 | Haaren, C. Daniel | Review tax comments to term sheet. | 0.40 | 440.00 | GOVR |
| 06/02/20 | Haaren, C. Daniel | Correspondence with P. Flink regarding S-3/A universal shelf exhibits. | 0.10 | 110.00 | GOVR |
| 06/02/20 | Haaren, C. Daniel | Review and comment on revised 8K. | 0.80 | 880.00 | GOVR |
| 06/02/20 | Haaren, C. Daniel | Correspondence with J. Loduca, J. Wells regarding TTW guidelines. | 0.20 | 220.00 | GOVR |
| 06/02/20 | Haaren, C. Daniel | Review draft media statement in connection with news release and 8K filings. | 0.70 | 770.00 | GOVR |
| 06/02/20 | Haaren, C. Daniel | Correspondence with J. Wells regarding draft wall cross email to GS, JPM. | 0.20 | 220.00 | GOVR |
| 06/02/20 | Haaren, C. Daniel | Attention to Knighthead NDA extension matters. | 0.60 | 660.00 | GOVR |
| 06/02/20 | Haaren, C. Daniel | Attention to Internal BK brief call. | 0.30 | 330.00 | GOVR |
| 06/03/20 | Ravichandran, Arvind | Attention to tax considerations in equity linked investment units. | 0.40 | 384.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/20 | Ravichandran, Arvind | Attention to analysis of 382 considerations in equity offering. | 0.80 | 768.00 | GOVR |
| 06/03/20 | Ravichandran, Arvind | Attention to correspondence re: trust counsel request for 382 model. | 0.60 | 576.00 | GOVR |
| 06/03/20 | Ravichandran, Arvind | Call with DPW tax and corporate re: information gathering in equity offering. | 0.50 | 480.00 | GOVR |
| 06/03/20 | Ravichandran, Arvind | Attention to tax considerations in PIPE investment. | 0.60 | 576.00 | GOVR |
| 06/03/20 | Ravichandran, Arvind | Call with PWC re: 382 model. | 0.20 | 192.00 | GOVR |
| 06/03/20 | Ravichandran, Arvind | Call with trust tax counsel re: charter provision. | 0.50 | 480.00 | GOVR |
| 06/03/20 | Medling, Nicholas S. | Analyze registration rights agreements and NENI calculation for TCC arbitration. | 12.70 | 10,858.50 | GOVR |
| 06/03/20 | Astore, Andrew J. | Revisions to Rule 134 press release. | 0.80 | 476.00 | GOVR |
| 06/03/20 | Astore, Andrew J. | Review and coordinate filing of 8-K re plan of reorganization OII outcome. | 0.70 | 416.50 | GOVR |
| 06/03/20 | Astore, Andrew J. | Update on status of PIPE with D. Haaren, Weil, Davis Polk, PG&E, DPW, STB, Lazard, Goldman JP Morgan teams. | 0.50 | 297.50 | GOVR |
| 06/03/20 | Astore, Andrew J. | Revisions to board materials re offering timeline. | 0.20 | 119.00 | GOVR |
| 06/03/20 | Astore, Andrew J. | Communication with backstop parties re backstop commitment transfers. | 0.50 | 297.50 | GOVR |
| 06/03/20 | Astore, Andrew J. | Review board resolutions. | 0.20 | 119.00 | GOVR |
| 06/03/20 | Beshara, Christopher J. | Draft brief regarding registration rights agreement with TCC. | 9.90 | 9,306.00 | GOVR |
| 06/03/20 | Beshara, Christopher J. | Call with O. Nasab (CSM) and N. Medling (CSM) regarding arbitration with TCC on disputed issues. | 0.40 | 376.00 | GOVR |
| 06/03/20 | Beshara, Christopher J. | Call with O. Nasab (CSM), Hunton Citi regarding CPUC securitization transaction. | 0.50 | 470.00 | GOVR |
| 06/03/20 | Taylor, Patrick S. | Call re: exit financing tax analysis with DPW. | 0.50 | 420.00 | GOVR |
| 06/03/20 | Taylor, Patrick S. | Attention to registration rights agreements and related discussions/documentation. | 6.50 | 5,460.00 | GOVR |
| 06/03/20 | Robertson, Caleb J. | Research comparable registration rights agreements in preparation for potential arbitration with TCC. | 3.80 | 2,850.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/03/20 | Oren, Ori | Drafting supplemental listing applications for the various equity issuances. | 3.50 | 2,082.50 | GOVR |
| 06/03/20 | Hall, Richard | Review written consent correspondence. | 0.60 | 900.00 | GOVR |
| 06/03/20 | Hall, Richard | Conference call regarding TCC issues. | 0.50 | 750.00 | GOVR |
| 06/03/20 | Oren, Ori | Discussion with EQ regarding notices to shareholders. | 0.40 | 238.00 | GOVR |
| 06/03/20 | Oren, Ori | Drafting written notice of transfer restrictions. | 0.40 | 238.00 | GOVR |
| 06/03/20 | Oren, Ori | Updating and recirculating org docs for addition of extra Utility director. | 0.50 | 297.50 | GOVR |
| 06/03/20 | Nasab, Omid H. | Attention to disputes with TCC re: reg rights agreement NENI calculation, including call with C. Beshara re: NENI strategy (.4); Call with Citi re: securitization (.6); Listening to arguments re: confirmation (.9); Review of securitization filings with CPUC (1.4); Confer with Lazard re: NENI calculations (.8). | 4.10 | 5,535.00 | GOVR |
| 06/03/20 | Hall, Richard | Review correspondence regarding BCL consent issues. | 0.80 | 1,200.00 | GOVR |
| 06/03/20 | Hall, Richard | Review Finance Company materials. | 0.80 | 1,200.00 | GOVR |
| 06/03/20 | Hall, Richard | Conference call Lazard regarding NENI BCLs. | 0.60 | 900.00 | GOVR |
| 06/03/20 | Hall, Richard | Finance Company call. | 1.30 | 1,950.00 | GOVR |
| 06/03/20 | Hall, Richard | Review correspondence regarding FVT RRA. | 0.40 | 600.00 | GOVR |
| 06/03/20 | Oren, Ori | Discussion with D. Haaren and S. Archibald regarding SLAP and NYSE discussions. | 0.40 | 238.00 | GOVR |
| 06/03/20 | Hall, Richard | Conference call regarding PIPE status. | 1.00 | 1,500.00 | GOVR |
| 06/03/20 | Oren, Ori | PIPE status regroup call. | 0.50 | 297.50 | GOVR |
| 06/03/20 | Oren, Ori | Updating offering closing checklists. | 0.60 | 357.00 | GOVR |
| 06/03/20 | Oren, Ori | Internal exit financing check-in call. | 0.80 | 476.00 | GOVR |
| 06/03/20 | Oren, Ori | Research into supplemental listing application for various equity offering securities contemplated. | 0.50 | 297.50 | GOVR |
| 06/03/20 | Hall, Richard | Review correspondence regarding PIPE status and drafts. | 1.20 | 1,800.00 | GOVR |
| 06/03/20 | Hall, Richard | Review draft PIPE agreement. | 0.30 | 450.00 | GOVR |
| 06/03/20 | Hall, Richard | Review correspondence regarding PIPE ownership calculations. | 0.80 | 1,200.00 | GOVR |
| 06/03/20 | Hall, Richard | Review correspondence regarding NENI issues. | 0.60 | 900.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/20 | Haaren, C. Daniel | Review board resolutions. | 0.40 | 440.00 | GOVR |
| 06/03/20 | Haaren, C. Daniel | Review and comment on equity pro supp. | 1.70 | 1,870.00 | GOVR |
| 06/03/20 | Haaren, C. Daniel | Review and comment on materials for Board meeting. | 0.40 | 440.00 | GOVR |
| 06/03/20 | Haaren, C. Daniel | Review and comment on Rule 134 press release. | 0.60 | 660.00 | GOVR |
| 06/03/20 | Haaren, C. Daniel | Attention to Internal SLAP discussion. | 0.30 | 330.00 | GOVR |
| 06/03/20 | Haaren, C. Daniel | 10Q dividend language call with PG&E. | 0.40 | 440.00 | GOVR |
| 06/04/20 | Ravichandran, Arvind | Call with investor re: PIPE. | 0.90 | 864.00 | GOVR |
| 06/04/20 | Ravichandran, Arvind | Call with PWC and Weil re: 382 modeling. | 0.50 | 480.00 | GOVR |
| 06/04/20 | Ravichandran, Arvind | Call with DPW tax re: equity offering. | 0.20 | 192.00 | GOVR |
| 06/04/20 | Ravichandran, Arvind | Attention to tax mechanics in equity offering. | 1.10 | 1,056.00 | GOVR |
| 06/04/20 | Ravichandran, Arvind | Call with trust counsel and advisors re: 382 model. | 0.70 | 672.00 | GOVR |
| 06/04/20 | Ravichandran, Arvind | Reviewed PWC 382 model. | 1.20 | 1,152.00 | GOVR |
| 06/04/20 | Ravichandran, Arvind | Attention to trust counsel changes to charter tax provisions. | 0.90 | 864.00 | GOVR |
| 06/04/20 | Ravichandran, Arvind | Reviewed provisions in investment units. | 0.30 | 288.00 | GOVR |
| 06/04/20 | Ravichandran, Arvind | Call with N. Dorsey re: call with trust counsel on 382 modeling. | 0.20 | 192.00 | GOVR |
| 06/04/20 | Ravichandran, Arvind | Prepared for call with trust counsel re: 382 modeling. | 0.30 | 288.00 | GOVR |
| 06/04/20 | Ravichandran, Arvind | Attention to PWC 382 model. | 0.80 | 768.00 | GOVR |
| 06/04/20 | Ravichandran, Arvind | Call with S. Goldring re: call with trust counsel on 382. | 0.20 | 192.00 | GOVR |
| 06/04/20 | Ravichandran, Arvind | Correspondence with Hunton and DPW re: debt offering. | 0.20 | 192.00 | GOVR |
| 06/04/20 | Medling, Nicholas S. | Analyze registration rights agreements and NENI calculation for TCC arbitration. | 5.50 | 4,702.50 | GOVR |
| 06/04/20 | Astore, Andrew J. | Communicate with backstop parties re NDA. | 0.50 | 297.50 | GOVR |
| 06/04/20 | Astore, Andrew J. | Review and update prospectus supplement disclosure. | 1.20 | 714.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/20 | Astore, Andrew J. | Revisions to consent form re backstop amendment. | 0.50 | 297.50 | GOVR |
| 06/04/20 | Astore, Andrew J. | Finalize documentation of and coordinate closing of backstop commitment transfer. | 3.70 | 2,201.50 | GOVR |
| 06/04/20 | Beshara, Christopher J. | Draft brief for arbitration with TCC on shares to be transferred to Fire Victim Trust. | 11.70 | 10,998.00 | GOVR |
| 06/04/20 | Taylor, Patrick S. | Attention to registration rights agreements and related discussions/documentation. | 14.20 | 11,928.00 | GOVR |
| 06/04/20 | Robertson, Caleb J. | Call with O. Nasab (CSM) and others regarding TCC arbitration. | 1.00 | 750.00 | GOVR |
| 06/04/20 | Robertson, Caleb J. | Attention to research and brief regarding registration rights agreement. | 3.20 | 2,400.00 | GOVR |
| 06/04/20 | Dorsey, Nicholas A. | Review non GAAP disclosure. | 0.70 | 770.00 | GOVR |
| 06/04/20 | Dorsey, Nicholas A. | Review NOL analysis for exit financing. | 0.80 | 880.00 | GOVR |
| 06/04/20 | Oren, Ori | Review of diligence materials. | 0.60 | 357.00 | GOVR |
| 06/04/20 | Oren, Ori | Marking up CSM Opinion to equity offering underwriting agreement. | 1.30 | 773.50 | GOVR |
| 06/04/20 | Oren, Ori | Reviewing term loan. | 1.40 | 833.00 | GOVR |
| 06/04/20 | Hall, Richard | Review correspondence regarding 382 issues. | 0.50 | 750.00 | GOVR |
| 06/04/20 | Hall, Richard | Review board materials. | 0.50 | 750.00 | GOVR |
| 06/04/20 | Oren, Ori | Updates and circulation of LC plus discussion call with D. Haaren and Baker. | 0.70 | 416.50 | GOVR |
| 06/04/20 | Hall, Richard | Board call. | 0.50 | 750.00 | GOVR |
| 06/04/20 | LaRosa, William E. | Review draft Registration Rights Agreement brief and securitization protests. | 1.10 | 654.50 | GOVR |
| 06/04/20 | Oren, Ori | Updates and recirculation of org docs. | 0.40 | 238.00 | GOVR |
| 06/04/20 | Nasab, Omid H. | Calls with Haaren and Dorsey re: registration rights agreement disputes. | 0.50 | 675.00 | GOVR |
| 06/04/20 | Nasab, Omid H. | Calls with Jones Day/PJT re: disputes with TCC. | 0.40 | 540.00 | GOVR |
| 06/04/20 | Nasab, Omid H. | Attention to preparing NENI calculation for provision to TCC (1.5); Email to various third parties regarding NENI calculation (1.7); Calls regarding issue with NENI calculation adjustment thereto (3.8). | 7.00 | 9,450.00 | GOVR |
| 06/04/20 | Hall, Richard | Review correspondence regarding BCL consent issues. | 1.80 | 2,700.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/20 | Hall, Richard | Review correspondence regarding PIPE process. | 1.50 | 2,250.00 | GOVR |
| 06/04/20 | Hall, Richard | Review/review PIPE drafts. | 2.50 | 3,750.00 | GOVR |
| 06/04/20 | Hall, Richard | Conference call regarding GIC PIPE issues. | 0.60 | 900.00 | GOVR |
| 06/04/20 | Hall, Richard | Review correspondence regarding FVT RRA issues. | 1.10 | 1,650.00 | GOVR |
| 06/04/20 | Hall, Richard | Conference call regarding PIPE issues and process. | 1.20 | 1,800.00 | GOVR |
| 06/04/20 | Hall, Richard | Conference call regarding TP PIPE issues. | 0.90 | 1,350.00 | GOVR |
| 06/04/20 | Haaren, C. Daniel | LC discussion with Baker. | 0.30 | 330.00 | GOVR |
| 06/04/20 | Haaren, C. Daniel | Plan supplement/implementation coordination call with Weil, Lazard, Alix, PG&E. | 0.70 | 770.00 | GOVR |
| 06/04/20 | Haaren, C. Daniel | Review and comment on legal opinion. | 0.40 | 440.00 | GOVR |
| 06/04/20 | Haaren, C. Daniel | Review and comment on draft NR plan confirmation press release. | 0.30 | 330.00 | GOVR |
| 06/04/20 | Haaren, C. Daniel | Review and comment on draft Consent Form. | 0.60 | 660.00 | GOVR |
| 06/04/20 | Haaren, C. Daniel | Correspondence with C. DeSanze regarding blackout period analysis. | 0.10 | 110.00 | GOVR |
| 06/04/20 | Haaren, C. Daniel | Correspondence with R. Tretter regarding consent matter. | 0.20 | 220.00 | GOVR |
| 06/05/20 | Ravichandran, Arvind | Attention to tax considerations in debt documents. | 0.80 | 768.00 | GOVR |
| 06/05/20 | Ravichandran, Arvind | Attention to tax considerations in investment agreement. | 2.80 | 2,688.00 | GOVR |
| 06/05/20 | Ravichandran, Arvind | Call with Weil tax, PWC Tax and CSM litigation re: 382 analysis. | 1.10 | 1,056.00 | GOVR |
| 06/05/20 | Ravichandran, Arvind | Attention to trust comments to charter provisions. | 0.60 | 576.00 | GOVR |
| 06/05/20 | Medling, Nicholas S. | Analyze NENI calculation for TCC arbitration. | 10.50 | 8,977.50 | GOVR |
| 06/05/20 | Haaren, C. Daniel | Audit committee materials privilege discussion with DPW. | 0.40 | 440.00 | GOVR |
| 06/05/20 | Astore, Andrew J. | Revisions to Rule 134 press release. | 0.60 | 357.00 | GOVR |
| 06/05/20 | Astore, Andrew J. | Revisions to prospectus supplement re regulatory decision status. | 0.30 | 178.50 | GOVR |
| 06/05/20 | Astore, Andrew J. | Review bond marketing decks and provide comments. | 1.20 | 714.00 | GOVR |
| 06/05/20 | Astore, Andrew J. | Revisions to 8-K re backstop amendments and PIPE. | 1.20 | 714.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/20 | Astore, Andrew J. | Update call with company advisors equity holder advisors. | 0.50 | 297.50 | GOVR |
| 06/05/20 | Astore, Andrew J. | Revisions to backstop amendment documents. | 1.40 | 833.00 | GOVR |
| 06/05/20 | Astore, Andrew J. | Review and develop backstop amendment outreach plan with D. Haaren, N. Walczak, M. Fleming, P. Taylor, A. Gerten, O. Huang, S. Archibald, O. Oren and P. Taylor. | 0.80 | 476.00 | GOVR |
| 06/05/20 | Astore, Andrew J. | Updates to 8-K re real estate transaction. | 0.40 | 238.00 | GOVR |
| 06/05/20 | Astore, Andrew J. | Coordinate closing of backstop transfer transactions with backstop parties. | 0.70 | 416.50 | GOVR |
| 06/05/20 | Beshara, Christopher J. | Draft brief for arbitration with TCC on shares to be transferred to Fire Victim Trust. | 7.30 | 6,862.00 | GOVR |
| 06/05/20 | Beshara, Christopher J. | Call with O. Nasab (CSM), Weil PWC regarding arbitration of matters related to reorg plan. | 1.20 | 1,128.00 | GOVR |
| 06/05/20 | Fleming, Margaret R. | Drafting Pricing Committee resolutions for exit financing transactions. | 2.90 | 2,175.00 | GOVR |
| 06/05/20 | Taylor, Patrick S. | Attention to registration rights agreements and related discussions/documentation. | 3.80 | 3,192.00 | GOVR |
| 06/05/20 | Taylor, Patrick S. | Call with NYSE regarding exit financing. | 0.30 | 252.00 | GOVR |
| 06/05/20 | Dorsey, Nicholas A. | Review backstop letter 8K announcement. | 1.20 | 1,320.00 | GOVR |
| 06/05/20 | Hall, Richard | Conference call Lazard, Weil regarding status. | 0.60 | 900.00 | GOVR |
| 06/05/20 | Hall, Richard | Conference call PJT, Jones Day regarding status. | 0.50 | 750.00 | GOVR |
| 06/05/20 | Oren, Ori | Reviewing California counsel input to notice to shareholders. | 0.30 | 178.50 | GOVR |
| 06/05/20 | LaRosa, William E. | Review securitization protests. | 0.40 | 238.00 | GOVR |
| 06/05/20 | Oren, Ori | Review of diligence materials. | 0.40 | 238.00 | GOVR |
| 06/05/20 | Oren, Ori | PIPE Press Release drafting. | 3.80 | 2,261.00 | GOVR |
| 06/05/20 | Oren, Ori | Internal exit financing check in call. | 0.50 | 297.50 | GOVR |
| 06/05/20 | Oren, Ori | Updating offering closing checklists. | 0.50 | 297.50 | GOVR |
| 06/05/20 | Oren, Ori | Research regarding Rule 438 and the effect of changes in directors on registration statements. | 1.00 | 595.00 | GOVR |
| 06/05/20 | Nasab, Omid H. | Call with PWC Weil re: NOL availability analysis and prep for same. | 0.90 | 1,215.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/05/20 | Nasab, Omid H. | Attention to analyses of arguments for arbitration or motion practice against TCC re: registration rights agreement provisions NENI dispute. | 5.90 | 7,965.00 | GOVR |
| 06/05/20 | Oren, Ori | Summarizing and circulating follow-up steps to NYSE call. | 0.30 | 178.50 | GOVR |
| 06/05/20 | Oren, Ori | Reviewing and updating Tax Benefits Payment Agreement description in debt offering documents. | 0.50 | 297.50 | GOVR |
| 06/05/20 | Oren, Ori | Conference call with NYSE regarding supplemental listing applications process. | 0.50 | 297.50 | GOVR |
| 06/05/20 | Oren, Ori | Call to kick off backstop party outreach. | 0.50 | 297.50 | GOVR |
| 06/05/20 | Hall, Richard | Review correspondence regarding equity offering documents. | 1.60 | 2,400.00 | GOVR |
| 06/05/20 | Hall, Richard | Conference call regarding PIPE status. | 0.60 | 900.00 | GOVR |
| 06/05/20 | Hall, Richard | Conference call FMR regarding PIPE issues. | 1.00 | 1,500.00 | GOVR |
| 06/05/20 | Hall, Richard | Conference call GIC regarding PIPE issues. | 1.00 | 1,500.00 | GOVR |
| 06/05/20 | Hall, Richard | Review BCL consent correspondence. | 0.50 | 750.00 | GOVR |
| 06/05/20 | Hall, Richard | Review/revise PIPE drafts. | 2.20 | 3,300.00 | GOVR |
| 06/05/20 | Hall, Richard | Conference call Appaloosa regarding PIPE issues. | 1.30 | 1,950.00 | GOVR |
| 06/05/20 | Hall, Richard | Review FVT RRA issues correspondence. | 1.00 | 1,500.00 | GOVR |
| 06/05/20 | Haaren, C. Daniel | Review PIPE press release. | 0.30 | 330.00 | GOVR |
| 06/05/20 | Haaren, C. Daniel | Correspondence with J. Rose regarding filing of tax agreement and stipulated judgment. | 0.10 | 110.00 | GOVR |
| 06/05/20 | Haaren, C. Daniel | Review PG&E 134 press release. | 0.30 | 330.00 | GOVR |
| 06/05/20 | Haaren, C. Daniel | Call with NYSE. | 0.50 | 550.00 | GOVR |
| 06/05/20 | Haaren, C. Daniel | Correspondence with PG&E regarding equity financing disclosures. | 0.40 | 440.00 | GOVR |
| 06/05/20 | Haaren, C. Daniel | Review updated draft corp and utility pro supps. | 1.10 | 1,210.00 | GOVR |
| 06/05/20 | Haaren, C. Daniel | Review 8K. | 0.40 | 440.00 | GOVR |
| 06/05/20 | Haaren, C. Daniel | Rescission claims disclosure call with DPW, Weil. | 0.40 | 440.00 | GOVR |
| 06/06/20 | Ravichandran, Arvind | Reviewed drafts of investment agreement. | 1.40 | 1,344.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/06/20 | Ravichandran, Arvind | Email to PWC re: latest equity structure. | 0.30 | 288.00 | GOVR |
| 06/06/20 | Ravichandran, Arvind | Prepared for call with investor advisors. | 0.40 | 384.00 | GOVR |
| 06/06/20 | Ravichandran, Arvind | Call with Investor advisors and corporate team re: investment agreement. | 0.80 | 768.00 | GOVR |
| 06/06/20 | Ravichandran, Arvind | Call with Weil tax re: investment agreement. | 0.80 | 768.00 | GOVR |
| 06/06/20 | Medling, Nicholas S. | Analyze and draft brief re TCC arbitration. | 9.70 | 8,293.50 | GOVR |
| 06/06/20 | Astore, Andrew J. | Revisions to backstop amendment consent documents. | 1.30 | 773.50 | GOVR |
| 06/06/20 | Astore, Andrew J. | Review 8-K disclosure. | 1.50 | 892.50 | GOVR |
| 06/06/20 | Astore, Andrew J. | Update Rule 134 press release. | 0.10 | 59.50 | GOVR |
| 06/06/20 | Astore, Andrew J. | Comments to bond marketing materials. | 0.50 | 297.50 | GOVR |
| 06/06/20 | Astore, Andrew J. | Coordinate presentation with GS team. | 2.00 | 1,190.00 | GOVR |
| 06/06/20 | Beshara, Christopher J. | Draft brief for arbitration with TCC on shares to be transferred to Fire Victim Trust. | 4.70 | 4,418.00 | GOVR |
| 06/06/20 | Beshara, Christopher J. | Call with K. Orsini (CSM), O. Nasab (CSM), N. Dorsey (CSM) and Weil regarding registration rights for Fire Victim Trust. | 1.00 | 940.00 | GOVR |
| 06/06/20 | Beshara, Christopher J. | Call with O. Nasab (CSM) and N. Medling (CSM) regarding edits to TCC arbitration brief regarding Utility net income. | 0.50 | 470.00 | GOVR |
| 06/06/20 | Fleming, Margaret R. | Drafting Pricing Committee resolutions for exit financing transactions. | 3.90 | 2,925.00 | GOVR |
| 06/06/20 | Taylor, Patrick S. | Diligence call with Weil DPW. | 0.30 | 252.00 | GOVR |
| 06/06/20 | Taylor, Patrick S. | Attention to registration rights agreements and related discussions/documentation. | 5.90 | 4,956.00 | GOVR |
| 06/06/20 | Taylor, Patrick S. | Attention to PIPE and related discussions/documentation. | 0.60 | 504.00 | GOVR |
| 06/06/20 | Robertson, Caleb J. | Research registration rights agreements in anticipation of potential arbitration with the TCC. | 1.00 | 750.00 | GOVR |
| 06/06/20 | Robertson, Caleb J. | Call with C. Beshara (CSM) and others regarding registration rights agreement. | 0.80 | 600.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/20 | Oren, Ori | Research regarding Rule 438 and the effect of changes in directors on registration statements and drafting of form of 438 consent. | 2.40 | 1,428.00 | GOVR |
| 06/06/20 | Oren, Ori | PIPE Press Release editing and circulation. | 0.80 | 476.00 | GOVR |
| 06/06/20 | Oren, Ori | Sending out and tracking blast for backstop amendments and logistics calls relating to the outreach. | 3.10 | 1,844.50 | GOVR |
| 06/06/20 | Nasab, Omid H. | Attention to dispute with TCC re: NENI calculation, including call with TCC's counsel re: arbitration (.4); Analysis of PG&E's securitization application protests thereto (2.5); Editing NENI arbitration brief (1.5). | 4.40 | 5,940.00 | GOVR |
| 06/06/20 | Hall, Richard | Review correspondence regarding equity offering documents and structure. | 0.90 | 1,350.00 | GOVR |
| 06/06/20 | Hall, Richard | Review correspondence regarding FVT RRA NENI issues. | 1.30 | 1,950.00 | GOVR |
| 06/06/20 | Hall, Richard | Conference call regarding GIC issues PIPE draft. | 2.20 | 3,300.00 | GOVR |
| 06/06/20 | Hall, Richard | Conference call regarding PIPE BCL status. | 1.20 | 1,800.00 | GOVR |
| 06/06/20 | Hall, Richard | Review revised PIPE BCL consent drafts. | 2.00 | 3,000.00 | GOVR |
| 06/06/20 | Hall, Richard | Conference calls regarding PIPE drafts. | 1.60 | 2,400.00 | GOVR |
| 06/06/20 | Haaren, C. Daniel | Review and comment on 8K. | 0.60 | 660.00 | GOVR |
| 06/06/20 | Haaren, C. Daniel | Review and comment on revised plan documents. | 0.80 | 880.00 | GOVR |
| 06/06/20 | Haaren, C. Daniel | Correspondence with C. DeSanze regarding disclosure matters. | 0.30 | 330.00 | GOVR |
| 06/06/20 | Haaren, C. Daniel | Go/no-go call with GS, DPW, Lazard, PG&E. | 0.30 | 330.00 | GOVR |
| 06/06/20 | Astore, Andrew J. | Discussion of 8-K disclosure with PG&E. | 0.70 | 416.50 | GOVR |
| 06/06/20 | Astore, Andrew J. | Update on status of backstop amendment and PIPE with GS, JP Morgan, Lazard, PG&E and Davis Polk teams. | 0.50 | 297.50 | GOVR |
| 06/06/20 | Astore, Andrew J. | Discussion of backstop amendment documents with backstop party and D. Haaren. | 0.50 | 297.50 | GOVR |
| 06/06/20 | Astore, Andrew J. | Coordinate wall-cross process for backstop parties with D. Haaren, O. Huang, H. King and O. Oren. | 0.40 | 238.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/06/20 | Astore, Andrew J. | Wall-crossing of backstop parties re backstop amendment discussions. | 3.30 | 1,963.50 | GOVR |
| 06/07/20 | Ravichandran, Arvind | Attention to trust comments to charter provisions. | 1.10 | 1,056.00 | GOVR |
| 06/07/20 | Ravichandran, Arvind | Attention to investor comments to investment agreement. | 0.60 | 576.00 | GOVR |
| 06/07/20 | Medling, Nicholas S. | Analyze NENI calculation for TCC arbitration. | 6.50 | 5,557.50 | GOVR |
| 06/07/20 | Astore, Andrew J. | Draft rider for board materials. | 0.30 | 178.50 | GOVR |
| 06/07/20 | Beshara, Christopher J. | Prepare materials for mediation related to Tort Claimants RSA. | 4.60 | 4,324.00 | GOVR |
| 06/07/20 | Beshara, Christopher J. | Draft brief for arbitration with TCC on shares to be transferred to Fire Victim Trust. | 1.30 | 1,222.00 | GOVR |
| 06/07/20 | Fleming, Margaret R. | Drafting Pricing Committee resolutions for Exit Financing Transactions. | 2.10 | 1,575.00 | GOVR |
| 06/07/20 | Taylor, Patrick S. | Attention to registration rights agreements and related discussions/documentation. | 6.00 | 5,040.00 | GOVR |
| 06/07/20 | Taylor, Patrick S. | Drafting contribution and subscription agreements. | 1.00 | 840.00 | GOVR |
| 06/07/20 | Robertson, Caleb J. | Call with C. Beshara (CSM) and others regarding potential TCC arbitration. | 0.50 | 375.00 | GOVR |
| 06/07/20 | Robertson, Caleb J. | Cite check presentation on registration rights agreements, per C. Beshara (CSM). | 2.50 | 1,875.00 | GOVR |
| 06/07/20 | Hall, Richard | Review drafts of press releases and Form 8-K. | 1.20 | 1,800.00 | GOVR |
| 06/07/20 | Nasab, Omid H. | Attention to dispute with TCC re: NENI calculation, including call with arbitrator (.5); Call with E. Silverman re: strategy (.4); Calls with C. Beshara to prepare for call with arbitrator (.9); Emails to Lazard re: TCC due diligence questions (1.3). | 3.10 | 4,185.00 | GOVR |
| 06/07/20 | Nasab, Omid H. | Attention to dispute with TCC regarding Registration Rights Agreement, including call with TCC to discuss open points and prep for same (1); Attention to slide deck for potential use during confirmation closing argument (1.9). | 2.90 | 3,915.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/07/20 | Oren, Ori | Executing the backstop amendment including reaching out to and responding to backstop parties (5.2), Drafting and circulating the PIPE and Backstop Amendment Press Release (2.6); Drafting and circulatingthe Rule 134 Announcement Press Release (2.8). | 10.60 | 6,307.00 | GOVR |
| 06/07/20 | Hall, Richard | Review correspondence regarding FVT RRA issues NENI. | 1.10 | 1,650.00 | GOVR |
| 06/07/20 | Hall, Richard | Review correspondence regarding PIPE BCL consents. | 3.50 | 5,250.00 | GOVR |
| 06/07/20 | Hall, Richard | Review revised PIPE documents. | 1.80 | 2,700.00 | GOVR |
| 06/07/20 | Astore, Andrew J. | Communication with backstop parties re backstop amendments and tracking of backstop party consents. | 7.20 | 4,284.00 | GOVR |
| 06/07/20 | Astore, Andrew J. | Backstop amendment call with PG&E and wall-crossed backstop parties. | 0.40 | 238.00 | GOVR |
| 06/07/20 | Astore, Andrew J. | Revisions to 8-K re backstop amendments PIPE agreement (1.3); Coordinate EDGARization of same (1.2). | 2.50 | 1,487.50 | GOVR |
| 06/07/20 | Astore, Andrew J. | Revisions to backstop amendment consent documents. | 1.60 | 952.00 | GOVR |
| 06/07/20 | Astore, Andrew J. | Revisions to 8-K re real estate transaction. | 0.40 | 238.00 | GOVR |
| 06/07/20 | Astore, Andrew J. | Wall-crossing of backstop parties. | 1.90 | 1,130.50 | GOVR |
| 06/07/20 | Haaren, C. Daniel | Correspondence with PIPE investor consent matters. | 0.10 | 110.00 | GOVR |
| 06/07/20 | Haaren, C. Daniel | Attention to finalizing PIPE agreement. | 0.40 | 440.00 | GOVR |
| 06/07/20 | Haaren, C. Daniel | Correspondence with C. Foster regarding analyst inquiry. | 0.30 | 330.00 | GOVR |
| 06/07/20 | Haaren, C. Daniel | Review and comment on Board update in connection with TCC, UCC and BCL negotiations. | 0.60 | 660.00 | GOVR |
| 06/07/20 | Haaren, C. Daniel | Revise 8K. | 0.80 | 880.00 | GOVR |
| 06/07/20 | Astore, Andrew J. | Coordinate invitations to backstop amendment presentation with Goldman team. | 2.50 | 1,487.50 | GOVR |
| 06/08/20 | Ravichandran, Arvind | Call with B. Stratton re: 382 modeling. | 0.20 | 192.00 | GOVR |
| 06/08/20 | Ravichandran, Arvind | Call with S. Goldring re: 382 modeling. | 0.40 | 384.00 | GOVR |
| 06/08/20 | Ravichandran, Arvind | Attention to tax modeling. | 1.60 | 1,536.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/08/20 | Ravichandran, Arvind | Internal call with CSM corporate, Weil tax and PWC tax to prepare for call with trust advisors on 382. | 0.60 | 576.00 | GOVR |
| 06/08/20 | Ravichandran, Arvind | Call with A. Gurfinkel re: tax mechanics of equity raise. | 0.20 | 192.00 | GOVR |
| 06/08/20 | Ravichandran, Arvind | Call with trust counsel, PwC tax, Weil tax, and corporate teams re: PwC 382 model. | 0.90 | 864.00 | GOVR |
| 06/08/20 | Ravichandran, Arvind | Call with PwC tax, Weil tax and corporate re: trust comments to 382 model. | 0.50 | 480.00 | GOVR |
| 06/08/20 | Medling, Nicholas S. | Draft brief and declarations for TCC arbitration. | 14.90 | 12,739.50 | GOVR |
| 06/08/20 | Astore, Andrew J. | Update rider to board materials. | 0.40 | 238.00 | GOVR |
| 06/08/20 | Astore, Andrew J. | Communicate with backstop parties re backstop amendment. | 4.20 | 2,499.00 | GOVR |
| 06/08/20 | Astore, Andrew J. | Communicate with backstop parties re backstop commitment transfers. | 2.70 | 1,606.50 | GOVR |
| 06/08/20 | Astore, Andrew J. | Revisions to 8-K re real estate transaction. | 1.60 | 952.00 | GOVR |
| 06/08/20 | Astore, Andrew J. | Finalize and file 8-K re backstop amendments and PIPE. | 1.80 | 1,071.00 | GOVR |
| 06/08/20 | Astore, Andrew J. | Review reg rights summary slides. | 0.20 | 119.00 | GOVR |
| 06/08/20 | Beshara, Christopher J. | Prepare materials for mediation related to Tort Claimants RSA. | 0.80 | 752.00 | GOVR |
| 06/08/20 | Beshara, Christopher J. | Draft brief for arbitration with TCC on shares to be transferred to Fire Victim Trust. | 8.70 | 8,178.00 | GOVR |
| 06/08/20 | Beshara, Christopher J. | Call with O. Nasab (CSM), A. Needham (CSM) and A. Ravichandran (CSM) regarding tax issues for TCC arbitration. | 0.50 | 470.00 | GOVR |
| 06/08/20 | Taylor, Patrick S. | Drafting contribution and subscription agreements. | 3.20 | 2,688.00 | GOVR |
| 06/08/20 | Taylor, Patrick S. | Attention to registration rights agreements and related discussions/documentation. | 8.50 | 7,140.00 | GOVR |
| 06/08/20 | Robertson, Caleb J. | Attention to ebinder for TCC arbitration. | 0.30 | 225.00 | GOVR |
| 06/08/20 | Robertson, Caleb J. | Call with financial advisor, O. Nasab (CSM), C. Beshara (CSM) and N. Medling (CSM) regarding arbitration with TCC. | 0.70 | 525.00 | GOVR |
| 06/08/20 | Robertson, Caleb J. | Draft and revise declarations in connection with potential arbitration with the TCC. | 4.20 | 3,150.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/08/20 | Robertson, Caleb J. | Research registration rights agreements. | 0.20 | 150.00 | GOVR |
| 06/08/20 | Dorsey, Nicholas A. | Analysis re: NOL and exit financing. | 0.60 | 660.00 | GOVR |
| 06/08/20 | Oren, Ori | Responding to backstop party inquiries. | 0.30 | 178.50 | GOVR |
| 06/08/20 | Oren, Ori | Updates to contribution and subscription agreements to document payments from the holdco to utility to Trust. | 3.40 | 2,023.00 | GOVR |
| 06/08/20 | Hall, Richard | Review draft press release and 8-K. | 0.60 | 900.00 | GOVR |
| 06/08/20 | Hall, Richard | Review correspondence re NENI issues. | 0.50 | 750.00 | GOVR |
| 06/08/20 | Oren, Ori | Recirculating org docs to be filed in plan supplement. | 0.20 | 119.00 | GOVR |
| 06/08/20 | Hall, Richard | Review correspondence re FUT RRA lock up issues. | 1.30 | 1,950.00 | GOVR |
| 06/08/20 | Hall, Richard | Review correspondence re PIPE issues. | 0.80 | 1,200.00 | GOVR |
| 06/08/20 | Hall, Richard | Review drafts of equity documents. | 1.50 | 2,250.00 | GOVR |
| 06/08/20 | Hall, Richard | BCL consent issues correspondence. | 1.40 | 2,100.00 | GOVR |
| 06/08/20 | Hall, Richard | Review PIPE drafts. | 0.60 | 900.00 | GOVR |
| 06/08/20 | Nasab, Omid H. | Attention to dispute with TCC re: NENI calculation, including call with tax lawyers prep (.8); Call with Lazard re: arbitration support and prep (1.2); Analysis of how to respond to TCC due diligence requests (2.2); Call with potential fact witness for arbitration and prep for same (1.2); Drafting email to Bob Meyer re: Debtors' positions; emails to K. Orsini re: strategy (1.8). | 7.20 | 9,720.00 | GOVR |
| 06/08/20 | Oren, Ori | Comparing precedents to Trust RRA markup. | 2.60 | 1,547.00 | GOVR |
| 06/08/20 | Oren, Ori | Looking into question on stock settlement of equity units for Section 382 purposes. | 0.70 | 416.50 | GOVR |
| 06/08/20 | Haaren, C. Daniel | Correspondence and calls with Weil, MTO regarding disclosure matters. | 0.70 | 770.00 | GOVR |
| 06/08/20 | Haaren, C. Daniel | Attention to covid risk factor with J. Lloyd. | 0.80 | 880.00 | GOVR |
| 06/08/20 | Haaren, C. Daniel | Correspondence with PG&E regarding cleansing matters. | 0.40 | 440.00 | GOVR |
| 06/08/20 | Haaren, C. Daniel | Review RRA mirror voting rider. | 0.20 | 220.00 | GOVR |
| 06/08/20 | Haaren, C. Daniel | Review revised 8K. | 0.60 | 660.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/08/20 | Oren, Ori | Internal exit financing call. | 0.50 | 297.50 | GOVR |
| 06/09/20 | Ravichandran, Arvind | Attention to backstop agreement matters. | 0.40 | 384.00 | GOVR |
| 06/09/20 | Ravichandran, Arvind | Call with A. Astore re: backstop agreements. | 0.10 | 96.00 | GOVR |
| 06/09/20 | Ravichandran, Arvind | Call with Weil tax, PwC tax and CSM corporate re: TCC comments on RRA. | 0.80 | 768.00 | GOVR |
| 06/09/20 | Ravichandran, Arvind | Call with N. Dorsey re: RRA. | 0.60 | 576.00 | GOVR |
| 06/09/20 | Medling, Nicholas S. | Draft brief and declarations for TCC arbitration. | 12.60 | 10,773.00 | GOVR |
| 06/09/20 | Medling, Nicholas S. | Coordinate logistics of arbitration with various vendors. | 2.30 | 1,966.50 | GOVR |
| 06/09/20 | Astore, Andrew J. | Communication with backstop parties re backstop amendment. | 1.50 | 892.50 | GOVR |
| 06/09/20 | Astore, Andrew J. | Communication with backstop parties re backstop transfers. | 1.50 | 892.50 | GOVR |
| 06/09/20 | Astore, Andrew J. | Internal advisors update with Lazard, Weil, AlixPartners teams. | 0.30 | 178.50 | GOVR |
| 06/09/20 | Astore, Andrew J. | Discuss backstop transfers with backstop party, counsel, D. Haaren and Lazard. | 0.40 | 238.00 | GOVR |
| 06/09/20 | Astore, Andrew J. | Emails with A. Ravichandran, K. Jorstad, D. Haaren, Weil and PwC team re backstop party outreach for tax analysis. | 1.00 | 595.00 | GOVR |
| 06/09/20 | Robertson, Caleb J. | Research and analysis for potential arbitration with the TCC. | 6.40 | 4,800.00 | GOVR |
| 06/09/20 | Korn, David H. | Revise sections of brief to arbitrator in efforts for NENI projections in dispute with TCC. | 7.30 | 7,008.00 | GOVR |
| 06/09/20 | Astore, Andrew J. | Draft 8-K/A and related backstop commitment schedule re backstop amendments. | 2.50 | 1,487.50 | GOVR |
| 06/09/20 | Robertson, Caleb J. | Attention to arbitration ebinder. | 0.60 | 450.00 | GOVR |
| 06/09/20 | Beshara, Christopher J. | Draft brief and declarations for arbitration with TCC on shares to be transferred to Fire Victim Trust. | 9.60 | 9,024.00 | GOVR |
| 06/09/20 | Beshara, Christopher J. | Calls with O. Nasab (CSM) regarding strategy for arbitration with TCC on shares to be transferred to Fire Victim Trust. | 0.70 | 658.00 | GOVR |
| 06/09/20 | Beshara, Christopher J. | Legal and factual research in connection with arbitration with TCC on shares to be transferred to Fire Victim Trust. | 2.40 | 2,256.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/09/20 | Fleming, Margaret R. | Drafting Pricing Committee resolutions for exit financing transactions. | 3.90 | 2,925.00 | GOVR |
| 06/09/20 | Huang, Olivia Ya | Draft and revise 8-K. | 3.00 | 2,250.00 | GOVR |
| 06/09/20 | Taylor, Patrick S. | Attention to registration rights agreements and related discussions/documentation. | 13.30 | 11,172.00 | GOVR |
| 06/09/20 | Robertson, Caleb J. | Call with W. LaRosa (CSM) regarding arbitration and exhibits. | 0.30 | 225.00 | GOVR |
| 06/09/20 | Robertson, Caleb J. | Call with O. Nasab (CSM), D. Korn (CSM), C. Beshara (CSM) and N. Medling (CSM) to discuss strategy for arbitration with TCC. | 0.70 | 525.00 | GOVR |
| 06/09/20 | Hall, Richard | Conference call with PJT, Jones Day re status. | 0.60 | 900.00 | GOVR |
| 06/09/20 | Hall, Richard | Review correspondence re NENI disclosure issues. | 0.80 | 1,200.00 | GOVR |
| 06/09/20 | Hall, Richard | Review correspondence re equity offering progress. | 0.70 | 1,050.00 | GOVR |
| 06/09/20 | LaRosa, William E. | Draft exhibit for arbitration. | 2.60 | 1,547.00 | GOVR |
| 06/09/20 | LaRosa, William E. | Call with C. Robertson to discuss exhibit for arbitration. | 0.40 | 238.00 | GOVR |
| 06/09/20 | Oren, Ori | Discussing shareholder notice logistics with EQ. | 0.20 | 119.00 | GOVR |
| 06/09/20 | Oren, Ori | Marking up investor presentation. | 0.50 | 297.50 | GOVR |
| 06/09/20 | Oren, Ori | Project Plover weekly docs update call with GS and JPM. | 0.50 | 297.50 | GOVR |
| 06/09/20 | Oren, Ori | Research regarding RRA precedents. | 0.50 | 297.50 | GOVR |
| 06/09/20 | Nasab, Omid H. | Attention to dispute with TCC re: NENI calculation, including working on draft arbitration brief (2.9); Conferring with witnesses re: declarations attention to drafts (2.8); Call with TCC financial advisors and prep for same (2.4); Call with B. Meyer and prep (.8). | 8.90 | 12,015.00 | GOVR |
| 06/09/20 | Haaren, C. Daniel | Review and revise rider for HoldCo Notes pro supp. | 0.70 | 770.00 | GOVR |
| 06/09/20 | Haaren, C. Daniel | Review 8-K/A in connection with consent matters and backstop commitment matters. | 0.20 | 220.00 | GOVR |
| 06/09/20 | Haaren, C. Daniel | Attention to S-3 matters. | 0.20 | 220.00 | GOVR |
| 06/09/20 | Haaren, C. Daniel | Review NOL Pill draft. | 1.20 | 1,320.00 | GOVR |
| 06/09/20 | Haaren, C. Daniel | Review finance committee/Board of Director materials. | 0.40 | 440.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/09/20 | Haaren, C. Daniel | COVID risk factor call with Hunton, PG&E. | 0.50 | 550.00 | GOVR |
| 06/10/20 | Orsini, Kevin J. | Call with GC re document issues. | 0.40 | 600.00 | GOVR |
| 06/10/20 | Ravichandran, Arvind | Attention to mechanics of equity offering to preserve tax attributes. | 0.70 | 672.00 | GOVR |
| 06/10/20 | Medling, Nicholas S. | Draft brief and declarations for TCC arbitration. | 12.20 | 10,431.00 | GOVR |
| 06/10/20 | Medling, Nicholas S. | Coordinate arbitration logistics with various vendors. | 2.00 | 1,710.00 | GOVR |
| 06/10/20 | Korn, David H. | Review proposed declarations i/s/o NENI arbitration. | 2.60 | 2,496.00 | GOVR |
| 06/10/20 | Korn, David H. | Analyze response to TCC's argument re application of GAAP to NENI calculation. | 1.50 | 1,440.00 | GOVR |
| 06/10/20 | Korn, David H. | Revise sections of arbitration brief re NENI calculation. | 7.80 | 7,488.00 | GOVR |
| 06/10/20 | Korn, David H. | Internal correspondence re status and strategy for NENI arbitration. | 0.70 | 672.00 | GOVR |
| 06/10/20 | Haaren, C. Daniel | Review and comment on COVID risk factor. | 0.70 | 770.00 | GOVR |
| 06/10/20 | Haaren, C. Daniel | Correspondence with C. Foster regarding NDAs. | 0.20 | 220.00 | GOVR |
| 06/10/20 | Haaren, C. Daniel | Review and comment on discussion materials. | 0.60 | 660.00 | GOVR |
| 06/10/20 | Astore, Andrew J. | Revisions to 8-K/A re backstop amendments. | 1.20 | 714.00 | GOVR |
| 06/10/20 | Astore, Andrew J. | Discuss confirmation order 8-K with S. Archibald. | 0.30 | 178.50 | GOVR |
| 06/10/20 | Astore, Andrew J. | Comments to risk factors. | 0.10 | 59.50 | GOVR |
| 06/10/20 | Astore, Andrew J. | Draft forms of acknowledgment and release re backstop commitment and greenshoe backstop commitment transfers, and emails to PG&E and backstop parties re same. | 2.30 | 1,368.50 | GOVR |
| 06/10/20 | Beshara, Christopher J. | Legal and factual research in connection with arbitration with TCC on shares to be transferred to Fire Victim Trust. | 4.10 | 3,854.00 | GOVR |
| 06/10/20 | Beshara, Christopher J. | Draft brief and declarations for arbitration with TCC on shares to be transferred to Fire Victim Trust. | 9.40 | 8,836.00 | GOVR |
| 06/10/20 | Beshara, Christopher J. | Calls with O. Nasab (CSM) regarding strategy for arbitration with TCC on shares to be transferred to Fire Victim Trust. | 0.50 | 470.00 | GOVR |

Case: 19-30088  Doc# 8902-4  Filed: 08/28/20  Entered: 08/28/20 18:41:29  Page 112 of 181

Page Number 111

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/10/20 | Huang, Olivia Ya | Review 8-K proof. | 1.50 | 1,125.00 | GOVR |
| 06/10/20 | Taylor, Patrick S. | Attention to registration rights agreements and related discussions/documentation. | 6.90 | 5,796.00 | GOVR |
| 06/10/20 | Robertson, Caleb J. | Call with O. Nasab (CSM), D. Korn (CSM), C. Beshara (CSM), N. Medling (CSM), and W. LaRosa (CSM) to discuss strategy for arbitration with TCC. | 0.50 | 375.00 | GOVR |
| 06/10/20 | Robertson, Caleb J. | Research and preparation for potential arbitration with TCC. | 7.20 | 5,400.00 | GOVR |
| 06/10/20 | Hall, Richard | Review correspondence re greenshoe backstop. | 0.90 | 1,350.00 | GOVR |
| 06/10/20 | Hall, Richard | Conference call re FUT RRA. | 0.50 | 750.00 | GOVR |
| 06/10/20 | Hall, Richard | Review draft offering documents. | 0.70 | 1,050.00 | GOVR |
| 06/10/20 | Hall, Richard | Review correspondence re BCL amendments and consents. | 0.60 | 900.00 | GOVR |
| 06/10/20 | LaRosa, William E. | Draft cross-examination outline for arbitration. | 4.20 | 2,499.00 | GOVR |
| 06/10/20 | LaRosa, William E. | Revise Exhibit for arbitration. | 0.90 | 535.50 | GOVR |
| 06/10/20 | Oren, Ori | Updating closing checklist for equity offering. | 0.50 | 297.50 | GOVR |
| 06/10/20 | Oren, Ori | Updating SLAP transaction description list. | 2.50 | 1,487.50 | GOVR |
| 06/10/20 | Oren, Ori | Marking up investor presentation. | 0.50 | 297.50 | GOVR |
| 06/10/20 | Oren, Ori | Putting together resale shelf comparison chart for various registration rights agreements. | 1.10 | 654.50 | GOVR |
| 06/10/20 | Oren, Ori | Circulating and summarizing RSA Noteholder Fee tracker. | 0.40 | 238.00 | GOVR |
| 06/10/20 | Oren, Ori | Internal exit financing check-in call. | 0.50 | 297.50 | GOVR |
| 06/10/20 | Nasab, Omid H. | Attention to dispute with TCC re: NENI calculation, including working on draft arbitration brief (3.7); Editing witness declarations (2.8); Conferring with advisors re: settlement (1.5); Attention to arbitration logistics (.8). | 8.80 | 11,880.00 | GOVR |
| 06/11/20 | Ravichandran, Arvind | Reviewed debt offering documents. | 0.90 | 864.00 | GOVR |
| 06/11/20 | Ravichandran, Arvind | Attention to mechanics of equity offering. | 0.40 | 384.00 | GOVR |
| 06/11/20 | Ravichandran, Arvind | Attention to investor question re: PIPE. | 0.30 | 288.00 | GOVR |
| 06/11/20 | Ravichandran, Arvind | Reviewed equity linked instruments offering documents. | 0.40 | 384.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/20 | Medling, Nicholas S. | Coordinate arbitration logistics with various vendors. | 0.40 | 342.00 | GOVR |
| 06/11/20 | Medling, Nicholas S. | Draft brief and declarations for TCC arbitration. | 8.40 | 7,182.00 | GOVR |
| 06/11/20 | Haaren, C. Daniel | Resale shelf internal discussion. | 0.50 | 550.00 | GOVR |
| 06/11/20 | Haaren, C. Daniel | Review HoldCo notes prelim pro supp in connection with anti-dilution matter. | 0.40 | 440.00 | GOVR |
| 06/11/20 | Korn, David H. | Analyze response to TCC's argument re application of GAAP to NENI calculation. | 3.80 | 3,648.00 | GOVR |
| 06/11/20 | Korn, David H. | Revise sections of arbitration brief re NENI calculation. | 2.60 | 2,496.00 | GOVR |
| 06/11/20 | Korn, David H. | Review proposed declarations i/s/o NENI arbitration. | 1.30 | 1,248.00 | GOVR |
| 06/11/20 | Beshara, Christopher J. | Draft brief and declarations for arbitration with TCC on shares to be transferred to Fire Victim Trust. | 6.40 | 6,016.00 | GOVR |
| 06/11/20 | Beshara, Christopher J. | Calls with O. Nasab (CSM) and D. Korn (CSM) regarding strategy for arbitration with TCC on shares to be transferred to Fire Victim Trust. | 0.80 | 752.00 | GOVR |
| 06/11/20 | Beshara, Christopher J. | Legal and factual research in connection with arbitration with TCC on shares to be transferred to Fire Victim Trust. | 1.30 | 1,222.00 | GOVR |
| 06/11/20 | Astore, Andrew J. | Prepare and revise 8-K. | 2.60 | 1,547.00 | GOVR |
| 06/11/20 | Astore, Andrew J. | Prepare countersigned compiled consent forms re backstop amendment. | 3.50 | 2,082.50 | GOVR |
| 06/11/20 | Astore, Andrew J. | Document transfer of backstop and greenshoe backstop commitments between backstop parties. | 1.10 | 654.50 | GOVR |
| 06/11/20 | Taylor, Patrick S. | Attention to registration rights agreements and related discussions/documentation. | 2.10 | 1,764.00 | GOVR |
| 06/11/20 | Robertson, Caleb J. | Research and preparation for potential arbitration with TCC. | 5.90 | 4,425.00 | GOVR |
| 06/11/20 | Dorsey, Nicholas A. | Call with STB re: new directors and exit financing. | 0.40 | 440.00 | GOVR |
| 06/11/20 | Dorsey, Nicholas A. | Review 8K related to NENI. | 0.50 | 550.00 | GOVR |
| 06/11/20 | Hall, Richard | Conference call Alix, Lazard, Weil re status. | 0.50 | 750.00 | GOVR |
| 06/11/20 | Hall, Richard | Conference calls re NENI issues. | 1.30 | 1,950.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/11/20 | Hall, Richard | Review correspondence re new issues. | 0.50 | 750.00 | GOVR |
| 06/11/20 | Hall, Richard | Review correspondence re FUT RRT issues. | 0.30 | 450.00 | GOVR |
| 06/11/20 | Hall, Richard | Review correspondence re BCL issues. | 0.40 | 600.00 | GOVR |
| 06/11/20 | Hall, Richard | Review correspondence re debt offering. | 0.50 | 750.00 | GOVR |
| 06/11/20 | Hall, Richard | Review correspondence re equity offering. | 0.30 | 450.00 | GOVR |
| 06/11/20 | Hall, Richard | Review correspondence re PIPE issues. | 0.40 | 600.00 | GOVR |
| 06/11/20 | LaRosa, William E. | Attention to declaration for arbitration. | 0.50 | 297.50 | GOVR |
| 06/11/20 | LaRosa, William E. | Call with O. Nasab, C. Beshara and others to discuss status of arbitration. | 0.20 | 119.00 | GOVR |
| 06/11/20 | Oren, Ori | research regarding prospectus supplements. | 0.60 | 357.00 | GOVR |
| 06/11/20 | Nasab, Omid H. | Attention to dispute with TCC re: NENI calculation, including working on draft arbitration brief (3.6); Editing witness declarations (2.4); Editing mark-up of NENI stipulation (1.5); Conferring with TCC members on settlement (.8). | 8.30 | 11,205.00 | GOVR |
| 06/11/20 | Oren, Ori | Updating supplemental listing application transaction descriptions based on internal comments. | 0.70 | 416.50 | GOVR |
| 06/11/20 | Oren, Ori | Internal group call regarding logistics for resale shelf registrations. | 0.50 | 297.50 | GOVR |
| 06/11/20 | Oren, Ori | Follow-up on final exhibits to tax benefit payment agreement. | 0.10 | 59.50 | GOVR |
| 06/11/20 | Oren, Ori | Attention to discussion with Simpson Thatcher. | 0.40 | 238.00 | GOVR |
| 06/11/20 | Oren, Ori | Putting together selling stockholder notice and questionnaire. | 3.00 | 1,785.00 | GOVR |
| 06/11/20 | Oren, Ori | Updating corporate governance and director updates to equity offering prospectus supplement. | 1.00 | 595.00 | GOVR |
| 06/11/20 | Haaren, C. Daniel | Attention to 8K in connection with RRA and NENI news matters. | 1.30 | 1,430.00 | GOVR |
| 06/12/20 | Ravichandran, Arvind | Call with D. Haaren re: corporate provisions. | 0.20 | 192.00 | GOVR |
| 06/12/20 | Ravichandran, Arvind | Attention to tax considerations in equity offerings. | 1.10 | 1,056.00 | GOVR |
| 06/12/20 | Ravichandran, Arvind | Call with K. Jorstad re: equity offering. | 0.20 | 192.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/20 | Ravichandran, Arvind | Attention to tax considerations re: review of investor commitments to PIPE. | 0.80 | 768.00 | GOVR |
| 06/12/20 | Ravichandran, Arvind | Attention to investor comments re: backstop agreement. | 0.60 | 576.00 | GOVR |
| 06/12/20 | Astore, Andrew J. | Finalize and file 8-K. | 0.90 | 535.50 | GOVR |
| 06/12/20 | Astore, Andrew J. | Emails to backstop parties re consent forms. | 0.50 | 297.50 | GOVR |
| 06/12/20 | Astore, Andrew J. | Emails to backstop parties re registration rights agreement. | 0.70 | 416.50 | GOVR |
| 06/12/20 | Astore, Andrew J. | Research re bankruptcy disclosure precedents. | 1.50 | 892.50 | GOVR |
| 06/12/20 | Astore, Andrew J. | Email to backstop parties re share ownership in connection with tax analysis. | 0.60 | 357.00 | GOVR |
| 06/12/20 | Fleming, Margaret R. | Attention to drafting Form S-8 for amended 2014 LTIP. | 3.90 | 2,925.00 | GOVR |
| 06/12/20 | Fleming, Margaret R. | Attention to Pricing Committee resolutions for equity offerings. | 0.20 | 150.00 | GOVR |
| 06/12/20 | Taylor, Patrick S. | Drafting contribution and subscription agreements. | 0.90 | 756.00 | GOVR |
| 06/12/20 | Taylor, Patrick S. | Attention to registration rights agreements and related discussions/documentation. | 2.30 | 1,932.00 | GOVR |
| 06/12/20 | Oren, Ori | Updating selling shareholder questionnaire. | 2.00 | 1,190.00 | GOVR |
| 06/12/20 | Oren, Ori | Editing equity offering preliminary prospectus supplement. | 1.00 | 595.00 | GOVR |
| 06/12/20 | Oren, Ori | Updates to equity and equity units closing checklists. | 0.40 | 238.00 | GOVR |
| 06/12/20 | Hall, Richard | Review correspondence re NENI issues. | 0.30 | 450.00 | GOVR |
| 06/12/20 | Hall, Richard | Review correspondence re BCL and PIPE issues. | 1.10 | 1,650.00 | GOVR |
| 06/12/20 | Oren, Ori | Discussions with the Company regarding articles of incorporation and transfer restrictions notices logistics. | 0.60 | 357.00 | GOVR |
| 06/12/20 | Haaren, C. Daniel | Review and comment on NYSE supplemental listing application. | 0.70 | 770.00 | GOVR |
| 06/12/20 | Haaren, C. Daniel | Review and comment on reliance letter to PG&E BoD. | 0.60 | 660.00 | GOVR |
| 06/12/20 | Haaren, C. Daniel | Review HoldCo notes prelim pro supp in connection with anti-dilution matter. | 0.30 | 330.00 | GOVR |
| 06/12/20 | Haaren, C. Daniel | Correspondence with SME at PG&E regarding investor questions. | 0.30 | 330.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/20 | Haaren, C. Daniel | Correspondence with PG&E, Hunton regarding risk factor in connection with distribution impact from utility to corp. | 0.20 | 220.00 | GOVR |
| 06/12/20 | Haaren, C. Daniel | Review CSM opinion for equity units. | 0.40 | 440.00 | GOVR |
| 06/12/20 | Haaren, C. Daniel | Correspondence with SME at PG&E regarding confirmation order scenario. | 0.20 | 220.00 | GOVR |
| 06/12/20 | Oren, Ori | Updating the assignment and contribution agreements based on partner comments. | 0.60 | 357.00 | GOVR |
| 06/13/20 | Ravichandran, Arvind | Attention to investor comments re: backstop agreement. | 1.10 | 1,056.00 | GOVR |
| 06/13/20 | Astore, Andrew J. | Review and comment on investor presentation. | 0.50 | 297.50 | GOVR |
| 06/13/20 | Astore, Andrew J. | Emails to backstop parties re forward share purchase agreement. | 0.50 | 297.50 | GOVR |
| 06/13/20 | Dorsey, Nicholas A. | Review selling security holder questionnaire. | 1.10 | 1,210.00 | GOVR |
| 06/13/20 | Oren, Ori | Review of debt pro supp for cross reference checks. | 0.50 | 297.50 | GOVR |
| 06/13/20 | Oren, Ori | Drafting of selling shareholder questionnaire. | 0.70 | 416.50 | GOVR |
| 06/13/20 | Oren, Ori | Updating equity pro supp sections based on debt offering. | 0.70 | 416.50 | GOVR |
| 06/14/20 | Ravichandran, Arvind | Attention to comments from investor re: backstop agreement. | 0.90 | 864.00 | GOVR |
| 06/14/20 | Haaren, C. Daniel | Revision of equity offering pro supps. | 1.20 | 1,320.00 | GOVR |
| 06/14/20 | Haaren, C. Daniel | Correspondence and calls with SMEs at PG&E regarding POR implementation in connection with regulatory approvals. | 0.80 | 880.00 | GOVR |
| 06/14/20 | Haaren, C. Daniel | Call with Weil, Hunton re: Corp and utility pro supps. | 0.50 | 550.00 | GOVR |
| 06/14/20 | Haaren, C. Daniel | Correspondence with JD regarding greenshoe matters. | 0.40 | 440.00 | GOVR |
| 06/14/20 | Haaren, C. Daniel | Correspondence with J. Loduca regarding potential NOL pill. | 0.20 | 220.00 | GOVR |
| 06/14/20 | Haaren, C. Daniel | Disclosure call with E. Silverman, K. Ziman of Lazard. | 0.90 | 990.00 | GOVR |
| 06/15/20 | Ravichandran, Arvind | Call with B. Brookstone re: tax information form. | 0.20 | 192.00 | GOVR |
| 06/15/20 | Ravichandran, Arvind | Call with N. Walczak and K. Jorstad re: PIPE investor. | 0.20 | 192.00 | GOVR |
| 06/15/20 | Ravichandran, Arvind | Reviewed RRA. | 0.40 | 384.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/15/20 | Ravichandran, Arvind | Correspondence re: call with backstop investor. | 0.30 | 288.00 | GOVR |
| 06/15/20 | Ravichandran, Arvind | Call re: tax information form. | 0.20 | 192.00 | GOVR |
| 06/15/20 | Ravichandran, Arvind | Attention to tax considerations with PIPE investment. | 0.40 | 384.00 | GOVR |
| 06/15/20 | Ravichandran, Arvind | Call with O. Huang re: backstop agreement. | 0.10 | 96.00 | GOVR |
| 06/15/20 | Ravichandran, Arvind | Call with DPW tax re: mechanics of equity offering. | 0.30 | 288.00 | GOVR |
| 06/15/20 | Haaren, C. Daniel | Revision of closing steps checklist. | 1.40 | 1,540.00 | GOVR |
| 06/15/20 | Haaren, C. Daniel | Revision of equity pro supp. | 2.60 | 2,860.00 | GOVR |
| 06/15/20 | Haaren, C. Daniel | Review equity roadshow deck. | 0.30 | 330.00 | GOVR |
| 06/15/20 | Astore, Andrew J. | Review of and revisions to board minutes. | 0.50 | 297.50 | GOVR |
| 06/15/20 | Fleming, Margaret R. | Drafting Form S-8. | 1.20 | 900.00 | GOVR |
| 06/15/20 | Fleming, Margaret R. | Call with P. Taylor regarding Pricing Committee resolutions. | 0.20 | 150.00 | GOVR |
| 06/15/20 | Fleming, Margaret R. | Drafting Pricing Committee resolutions for equity offerings. | 3.70 | 2,775.00 | GOVR |
| 06/15/20 | Taylor, Patrick S. | Attention to registration rights agreements and related discussions/documentation. | 0.60 | 504.00 | GOVR |
| 06/15/20 | Dorsey, Nicholas A. | Attention to selling shareholder questionnaire. | 0.40 | 440.00 | GOVR |
| 06/15/20 | Oren, Ori | Drafting 10b-5 letter for equity units. | 0.60 | 357.00 | GOVR |
| 06/15/20 | Oren, Ori | Updating and consolidating exit financing closing checklist. | 1.90 | 1,130.50 | GOVR |
| 06/15/20 | Oren, Ori | Entering SLAPs into NYSE listing manager portal. | 0.90 | 535.50 | GOVR |
| 06/15/20 | Oren, Ori | Compiling lock-up signature pages. | 1.10 | 654.50 | GOVR |
| 06/15/20 | Oren, Ori | Internal exit financing check in call. | 0.80 | 476.00 | GOVR |
| 06/15/20 | Oren, Ori | Research into Section 16. | 0.80 | 476.00 | GOVR |
| 06/16/20 | Ravichandran, Arvind | Attention to tax considerations involving PIPE investor. | 0.40 | 384.00 | GOVR |
| 06/16/20 | Ravichandran, Arvind | Call with P. Taylor re: equity offering documents. | 0.10 | 96.00 | GOVR |
| 06/16/20 | Ravichandran, Arvind | Call with S. Goldring and B. Stratton re: investor comments. | 0.10 | 96.00 | GOVR |
| 06/16/20 | Ravichandran, Arvind | Call with K. Jorstad re: equity offering documents. | 0.10 | 96.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/16/20 | Ravichandran, Arvind | Correspondence with PG&E re: tax information forms. | 0.60 | 576.00 | GOVR |
| 06/16/20 | Ravichandran, Arvind | Reviewed equity offering documents. | 3.90 | 3,744.00 | GOVR |
| 06/16/20 | Ravichandran, Arvind | Call with C. Yuzna re: tax information forms. | 0.20 | 192.00 | GOVR |
| 06/16/20 | Ravichandran, Arvind | Call with DPW tax re: tax information forms. | 0.50 | 480.00 | GOVR |
| 06/16/20 | Ravichandran, Arvind | Call with investor re: backstop forward contract. | 0.40 | 384.00 | GOVR |
| 06/16/20 | Haaren, C. Daniel | Conference call with Lazard, Weil and Alix. | 0.50 | 550.00 | GOVR |
| 06/16/20 | Haaren, C. Daniel | Attention to onboarding matters for new directors. | 0.80 | 880.00 | GOVR |
| 06/16/20 | Astore, Andrew J. | Revisions to draft board minutes. | 1.30 | 773.50 | GOVR |
| 06/16/20 | Fleming, Margaret R. | Drafting Pricing Committee resolutions for equity offerings. | 4.20 | 3,150.00 | GOVR |
| 06/16/20 | Huang, Olivia Ya | Research related to section 16. | 1.60 | 1,200.00 | GOVR |
| 06/16/20 | Usgaonkar, Aashim | Attention to incoming director orientation materials. | 6.80 | 5,712.00 | GOVR |
| 06/16/20 | Oren, Ori | Drafting separate selling shareholder questionnaires. | 2.20 | 1,309.00 | GOVR |
| 06/16/20 | Oren, Ori | Composing and blasting the selling shareholder questionnaire outreach. | 0.60 | 357.00 | GOVR |
| 06/16/20 | Oren, Ori | Drafting 10b-5 and Opinion letters to equity and equity unit underwriting agreements. | 2.10 | 1,249.50 | GOVR |
| 06/16/20 | Oren, Ori | Project Plover weekly update with DPW. | 0.50 | 297.50 | GOVR |
| 06/16/20 | Oren, Ori | Defined terms and cross-reference check to equity prospectus supplement. | 1.10 | 654.50 | GOVR |
| 06/16/20 | Oren, Ori | Drafting General Counsel Opinion for Equity offering underwriting agreement. | 1.00 | 595.00 | GOVR |
| 06/16/20 | Oren, Ori | Updating consolidated exit financing closing checklist. | 1.00 | 595.00 | GOVR |
| 06/16/20 | Oren, Ori | Circulating draft of rule 438 consents. | 0.20 | 119.00 | GOVR |
| 06/16/20 | Oren, Ori | Updating signature pages to lock-up agreements for new directors. | 0.40 | 238.00 | GOVR |
| 06/16/20 | Oren, Ori | Follow-up with NYSE regarding our call and SLAP submission. | 0.20 | 119.00 | GOVR |
| 06/16/20 | Oren, Ori | Research into signatures for power of attorney filings. | 1.00 | 595.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/16/20 | Oren, Ori | Submitting SLAP through online portal. | 1.00 | 595.00 | GOVR |
| 06/16/20 | Oren, Ori | Call with NYSE regarding SLAP. | 0.50 | 297.50 | GOVR |
| 06/17/20 | Ravichandran, Arvind | Reviewed DPW summary of tax information form. | 0.80 | 768.00 | GOVR |
| 06/17/20 | Ravichandran, Arvind | Attention to tax information form. | 0.60 | 576.00 | GOVR |
| 06/17/20 | Ravichandran, Arvind | Correspondence with Weil tax, PwC tax, Kramer levin tax re: tax considerations with PiPe investor. | 0.40 | 384.00 | GOVR |
| 06/17/20 | Ravichandran, Arvind | Call with A. Gurfinkel re: equity offering. | 0.10 | 96.00 | GOVR |
| 06/17/20 | Ravichandran, Arvind | Call with A. Usgaonkar re: equity offering. | 0.20 | 192.00 | GOVR |
| 06/17/20 | Ravichandran, Arvind | Attention to tax considerations with PIPE investor. | 0.90 | 864.00 | GOVR |
| 06/17/20 | Ravichandran, Arvind | Call with N. Walczak re: PIPE investor. | 0.10 | 96.00 | GOVR |
| 06/17/20 | Haaren, C. Daniel | Review and comment on common stock preliminary pro supp. | 1.10 | 1,210.00 | GOVR |
| 06/17/20 | Haaren, C. Daniel | Attention to emergence timing logistics. | 0.60 | 660.00 | GOVR |
| 06/17/20 | Haaren, C. Daniel | Correspondence with J. Loduca, B. Wong regarding director orientation. | 0.30 | 330.00 | GOVR |
| 06/17/20 | Haaren, C. Daniel | Review draft director consents. | 0.30 | 330.00 | GOVR |
| 06/17/20 | Astore, Andrew J. | Review director indemnification agreement. | 0.30 | 178.50 | GOVR |
| 06/17/20 | Taylor, Patrick S. | Attention to registration rights agreements and related discussions/documentation. | 0.30 | 252.00 | GOVR |
| 06/17/20 | Usgaonkar, Aashim | Attention to incoming director orientation materials. | 6.50 | 5,460.00 | GOVR |
| 06/17/20 | Oren, Ori | Internal exit financing call. | 0.50 | 297.50 | GOVR |
| 06/17/20 | Oren, Ori | 8-K rider for amended articles and bylaws. | 4.00 | 2,380.00 | GOVR |
| 06/17/20 | Oren, Ori | Responding to questions regarding org docs. | 0.30 | 178.50 | GOVR |
| 06/17/20 | Oren, Ori | Drafting Form 8-A for Equity Units. | 1.00 | 595.00 | GOVR |
| 06/17/20 | Oren, Ori | Marking up rule 438 director consents. | 0.60 | 357.00 | GOVR |
| 06/17/20 | Oren, Ori | Responding to selling shareholder questionnaire questions and tracking responses. | 2.60 | 1,547.00 | GOVR |
| 06/18/20 | Ravichandran, Arvind | Call with Kramer Levin and PIPE investor. | 0.50 | 480.00 | GOVR |
| 06/18/20 | Ravichandran, Arvind | Call with DPW tax re: equity offering documents. | 0.30 | 288.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/20 | Ravichandran, Arvind | Call with Kramer Levin re: PIPE investor. | 0.50 | 480.00 | GOVR |
| 06/18/20 | Ravichandran, Arvind | Attention to DPW tax comments on equity offering documents. | 0.40 | 384.00 | GOVR |
| 06/18/20 | Ravichandran, Arvind | Analysis of tax considerations involving PIPE investor. | 0.30 | 288.00 | GOVR |
| 06/18/20 | Ravichandran, Arvind | Attention to backstop agreement. | 0.90 | 864.00 | GOVR |
| 06/18/20 | Ravichandran, Arvind | Correspondence re: PWC modeling. | 0.40 | 384.00 | GOVR |
| 06/18/20 | Ravichandran, Arvind | Call with N. Dorsey re: equity offering documents. | 0.30 | 288.00 | GOVR |
| 06/18/20 | Ravichandran, Arvind | Call with Weil tax and PWC tax re: pipe investor. | 0.50 | 480.00 | GOVR |
| 06/18/20 | Ravichandran, Arvind | Attention to equity offering documents. | 0.40 | 384.00 | GOVR |
| 06/18/20 | Ravichandran, Arvind | Call with O. Huang re: backstop forward contract. | 0.30 | 288.00 | GOVR |
| 06/18/20 | Haaren, C. Daniel | Review draft 5.1 opinion S-8. | 0.30 | 330.00 | GOVR |
| 06/18/20 | Haaren, C. Daniel | Attention to various Board actions, open items emergence matters. | 0.40 | 440.00 | GOVR |
| 06/18/20 | Haaren, C. Daniel | Attention to incoming directors presentation. | 0.40 | 440.00 | GOVR |
| 06/18/20 | Haaren, C. Daniel | Review FLS in pro supp. | 0.20 | 220.00 | GOVR |
| 06/18/20 | Haaren, C. Daniel | Draft 8K roadmaps for June and July at the request of J. Lloyd | 0.70 | 770.00 | GOVR |
| 06/18/20 | Haaren, C. Daniel | Call with Lazard, GS, JPM, PG&E re: Core NI disclosure. | 0.60 | 660.00 | GOVR |
| 06/18/20 | Haaren, C. Daniel | Call with Alix, PW, Akin re: RSA fee detail. | 0.50 | 550.00 | GOVR |
| 06/18/20 | Astore, Andrew J. | Draft 8-K roadmap. | 0.50 | 297.50 | GOVR |
| 06/18/20 | Fleming, Margaret R. | Call with N. Dorsey, D. Haaren and others regarding corporate governance action items related to emergence. | 1.00 | 750.00 | GOVR |
| 06/18/20 | Huang, Olivia Ya | Various correspondence related to new board onboarding. | 1.00 | 750.00 | GOVR |
| 06/18/20 | Usgaonkar, Aashim | Attention to incoming director orientation materials. | 7.60 | 6,384.00 | GOVR |
| 06/18/20 | Oren, Ori | Responding to selling shareholder questionnaire questions and tracking responses. | 2.00 | 1,190.00 | GOVR |
| 06/18/20 | Oren, Ori | Reviewing and marking up equity road show deck. | 1.50 | 892.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/20 | Oren, Ori | Internal call regarding last steps to filing pro supps and preparing for board governance next steps. | 1.00 | 595.00 | GOVR |
| 06/18/20 | Hall, Richard | Review board materials. | 0.50 | 750.00 | GOVR |
| 06/18/20 | Hall, Richard | Board call. | 0.50 | 750.00 | GOVR |
| 06/18/20 | Oren, Ori | Responding to questions regarding org docs. | 0.30 | 178.50 | GOVR |
| 06/18/20 | Oren, Ori | Checking confirmation order against board governance action items from Company. | 1.50 | 892.50 | GOVR |
| 06/18/20 | Dorsey, Nicholas A. | Prepare materials for incoming director session. | 2.40 | 2,640.00 | GOVR |
| 06/19/20 | Ravichandran, Arvind | Call with DPW tax re: equity offering. | 0.20 | 192.00 | GOVR |
| 06/19/20 | Ravichandran, Arvind | Attention to PwC modeling re: PIPE. | 0.80 | 768.00 | GOVR |
| 06/19/20 | Haaren, C. Daniel | Review FINRA fee memo. | 0.10 | 110.00 | GOVR |
| 06/19/20 | Haaren, C. Daniel | Review DPW's common stock pro supp comments. | 0.40 | 440.00 | GOVR |
| 06/19/20 | Astore, Andrew J. | Revisions to 8-K tracker. | 0.50 | 297.50 | GOVR |
| 06/19/20 | Huang, Olivia Ya | Various tasks related to new board onboarding. | 0.50 | 375.00 | GOVR |
| 06/19/20 | Huang, Olivia Ya | Draft 8-K related to greenshoe backstop. | 0.50 | 375.00 | GOVR |
| 06/19/20 | Oren, Ori | Associates regroup check-in call. | 0.70 | 416.50 | GOVR |
| 06/19/20 | Oren, Ori | Tracking investor questionnaires. | 2.50 | 1,487.50 | GOVR |
| 06/19/20 | Oren, Ori | Internal checklist regroup call. | 1.00 | 595.00 | GOVR |
| 06/19/20 | Oren, Ori | Section 16 reporting discussion with client. | 0.50 | 297.50 | GOVR |
| 06/19/20 | Hall, Richard | Conference call regarding NENI. | 0.50 | 750.00 | GOVR |
| 06/19/20 | Hall, Richard | Review correspondence regarding NENI disclosure issue. | 0.30 | 450.00 | GOVR |
| 06/19/20 | Haaren, C. Daniel | Correspondence with J. Loduca re disclosure matter . | 0.20 | 220.00 | GOVR |
| 06/19/20 | Haaren, C. Daniel | Call to discuss stock to FVT with E. Silverman of Lazard, PG&E. | 0.40 | 440.00 | GOVR |
| 06/19/20 | Haaren, C. Daniel | Attention to Section 16 discussion. | 0.50 | 550.00 | GOVR |
| 06/19/20 | Haaren, C. Daniel | Call regarding PG&E disclosure matters with Lazard, GS, JPM, Weil, JD, PJT, PG&E. | 0.70 | 770.00 | GOVR |
| 06/19/20 | Haaren, C. Daniel | Review confirmation order press release. | 0.40 | 440.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/20 | Haaren, C. Daniel | Review equity pro supp. | 0.70 | 770.00 | GOVR |
| 06/19/20 | Haaren, C. Daniel | Attention to Board refreshment mechanics discussion STB, MTO, PG&E. | 0.50 | 550.00 | GOVR |
| 06/19/20 | Haaren, C. Daniel | Call with PG&E, GS, JPM, Lazard, DPW, BofA, Citi, Barclays, Wolfe re: Bringdown diligence. | 0.30 | 330.00 | GOVR |
| 06/19/20 | Haaren, C. Daniel | Call with PG&E, GS, JPM, Lazard, DPW, BofA, Citi, Barclays, Wolfe re: Go/no-go. | 0.30 | 330.00 | GOVR |
| 06/19/20 | Oren, Ori | Reviewing Equity roadshow script. | 1.00 | 595.00 | GOVR |
| 06/19/20 | Oren, Ori | Updating signature pages. | 0.50 | 297.50 | GOVR |
| 06/19/20 | Oren, Ori | Updating exit financing checklist. | 1.00 | 595.00 | GOVR |
| 06/19/20 | Dorsey, Nicholas A. | Information session with incoming directors. | 2.00 | 2,200.00 | GOVR |
| 06/19/20 | Dorsey, Nicholas A. | Planning call with PG&E and STB re: information sessions for incoming directors. | 0.50 | 550.00 | GOVR |
| 06/20/20 | Ravichandran, Arvind | Correspondence with Weil tax re: reserve allocation. | 0.30 | 288.00 | GOVR |
| 06/20/20 | Haaren, C. Daniel | Review draft of equity offering opinions. | 0.40 | 440.00 | GOVR |
| 06/20/20 | Haaren, C. Daniel | Attention to reserved allocation matters. | 0.70 | 770.00 | GOVR |
| 06/20/20 | Haaren, C. Daniel | Review closing checklist and 8K tracker. | 0.60 | 660.00 | GOVR |
| 06/20/20 | Haaren, C. Daniel | Correspondence with F. Change regarding LTIP governance question. | 0.20 | 220.00 | GOVR |
| 06/20/20 | Taylor, Patrick S. | Drafted confirmation order 8-K. | 0.50 | 420.00 | GOVR |
| 06/20/20 | Oren, Ori | Compiling bylaws and articles of incorporation. | 0.60 | 357.00 | GOVR |
| 06/20/20 | Hall, Richard | Conference call regarding NENI. | 0.50 | 750.00 | GOVR |
| 06/20/20 | Hall, Richard | Review correspondence regarding NENI. | 0.60 | 900.00 | GOVR |
| 06/20/20 | Hall, Richard | Review correspondence regarding equity offerings. | 0.80 | 1,200.00 | GOVR |
| 06/20/20 | Oren, Ori | Updating and circulating opinions and 10b-5 letters. | 1.00 | 595.00 | GOVR |
| 06/20/20 | Oren, Ori | Reviewing and marking up equity script and roadshow deck. | 2.00 | 1,190.00 | GOVR |
| 06/20/20 | Oren, Ori | Exit financing checklist regroup call. | 1.00 | 595.00 | GOVR |
| 06/20/20 | Oren, Ori | Confirmation Order 8-k drafting. | 1.00 | 595.00 | GOVR |
| 06/20/20 | Haaren, C. Daniel | Internal discussion regarding ongoing workstream status. | 0.90 | 990.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/20/20 | Oren, Ori | Tracking investor questionnaires. | 0.50 | 297.50 | GOVR |
| 06/20/20 | Oren, Ori | Updating exit financing checklist. | 2.00 | 1,190.00 | GOVR |
| 06/20/20 | Oren, Ori | Compiling signature packet. | 1.20 | 714.00 | GOVR |
| 06/20/20 | Dorsey, Nicholas A. | Information session #2 with incoming directors. | 2.00 | 2,200.00 | GOVR |
| 06/21/20 | Haaren, C. Daniel | Review and comment on confirmation 8-K draft. | 1.30 | 1,430.00 | GOVR |
| 06/21/20 | Haaren, C. Daniel | Telephone call with F. Chang regarding LTIP governance question. | 0.50 | 550.00 | GOVR |
| 06/21/20 | Haaren, C. Daniel | Review debt savings press release. | 0.60 | 660.00 | GOVR |
| 06/21/20 | Fleming, Margaret R. | Editing Board resolutions authorizing Form S-8 filing. | 1.10 | 825.00 | GOVR |
| 06/21/20 | Fleming, Margaret R. | Attention to Pricing Committee resolutions for equity offerings. | 3.90 | 2,925.00 | GOVR |
| 06/21/20 | Fleming, Margaret R. | Drafting Form S-8 and corresponding exhibits. | 2.30 | 1,725.00 | GOVR |
| 06/21/20 | Taylor, Patrick S. | Drafted confirmation order 8-K. | 6.40 | 5,376.00 | GOVR |
| 06/21/20 | Dorsey, Nicholas A. | Review confirmation order 8K. | 1.20 | 1,320.00 | GOVR |
| 06/21/20 | Oren, Ori | Compiling signature packet. | 3.00 | 1,785.00 | GOVR |
| 06/21/20 | Oren, Ori | Drafting GC Opinion. | 1.00 | 595.00 | GOVR |
| 06/21/20 | Oren, Ori | Tracking and compiling signature pages of new directors. | 1.00 | 595.00 | GOVR |
| 06/21/20 | Oren, Ori | Compiling lock-up agreements. | 0.50 | 297.50 | GOVR |
| 06/21/20 | Oren, Ori | Roadshow review. | 1.00 | 595.00 | GOVR |
| 06/21/20 | Oren, Ori | Updating exit financing checklist. | 2.50 | 1,487.50 | GOVR |
| 06/21/20 | Oren, Ori | Confirmation Order 8-k drafting. | 3.00 | 1,785.00 | GOVR |
| 06/21/20 | Haaren, C. Daniel | Review and comment on pricing committee resolutions. | 0.40 | 440.00 | GOVR |
| 06/21/20 | Haaren, C. Daniel | Attention to governance matters in connection with emergence. | 0.60 | 660.00 | GOVR |
| 06/22/20 | Orsini, Kevin J. | Call with client re board issues. | 0.50 | 750.00 | GOVR |
| 06/22/20 | Ravichandran, Arvind | Correspondence re: PIPE investor question. | 0.60 | 576.00 | GOVR |
| 06/22/20 | Ravichandran, Arvind | Call with investor re: PIPE. | 0.20 | 192.00 | GOVR |
| 06/22/20 | Fleming, Margaret R. | Attention to drafting Form S-8 and related exhibits. | 2.70 | 2,025.00 | GOVR |
| 06/22/20 | Fleming, Margaret R. | Correspondence with Deloitte regarding auditor consent for Form S-8. | 0.50 | 375.00 | GOVR |
| 06/22/20 | Taylor, Patrick S. | Drafted confirmation order 8-K. | 8.20 | 6,888.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/22/20 | Dorsey, Nicholas A. | Review confirmation order 8K. | 1.60 | 1,760.00 | GOVR |
| 06/22/20 | Oren, Ori | Updating exit financing checklist. | 2.90 | 1,725.50 | GOVR |
| 06/22/20 | Oren, Ori | Review of equity roadshow. | 0.50 | 297.50 | GOVR |
| 06/22/20 | Oren, Ori | Opinions discussion with Hunton. | 0.60 | 357.00 | GOVR |
| 06/22/20 | Oren, Ori | RSA Underwriting fee discussion with Akin and Alix. | 0.50 | 297.50 | GOVR |
| 06/22/20 | Oren, Ori | Compiling signature packet. | 2.50 | 1,487.50 | GOVR |
| 06/22/20 | Oren, Ori | Confirmation 8-k. | 2.50 | 1,487.50 | GOVR |
| 06/22/20 | Oren, Ori | Following up with investors for investor questionnaire. | 2.50 | 1,487.50 | GOVR |
| 06/22/20 | Oren, Ori | Internal financing check in-in call. | 0.50 | 297.50 | GOVR |
| 06/22/20 | Hall, Richard | Review correspondence re PIPE issues. | 0.40 | 600.00 | GOVR |
| 06/22/20 | Hall, Richard | Review roadshow materials. | 0.30 | 450.00 | GOVR |
| 06/22/20 | Haaren, C. Daniel | Call with PG&E, GS, JPM, Lazard, DPW, BofA, Citi, Barclays, Wolfe re: Bringdown diligence. | 0.30 | 330.00 | GOVR |
| 06/22/20 | Haaren, C. Daniel | Review and comment on draft of confirmation 8K and respond to comments on same. | 1.90 | 2,090.00 | GOVR |
| 06/22/20 | Haaren, C. Daniel | Call with Alix, Akin, PW re: Fee detail. | 0.50 | 550.00 | GOVR |
| 06/22/20 | Haaren, C. Daniel | Correspondence with K. Pickrell regarding investor question. | 0.20 | 220.00 | GOVR |
| 06/22/20 | Haaren, C. Daniel | Review and comment on draft Board minutes and resolutions. | 0.40 | 440.00 | GOVR |
| 06/22/20 | Haaren, C. Daniel | Call with Weil, Alix, PG&E re: RSA underwriting fee. | 0.40 | 440.00 | GOVR |
| 06/22/20 | Dorsey, Nicholas A. | Review S-8 registration statement and related resolutions. | 1.30 | 1,430.00 | GOVR |
| 06/23/20 | Fleming, Margaret R. | Coordinating edits to Pricing Committee resolutions. | 0.50 | 375.00 | GOVR |
| 06/23/20 | Huang, Olivia Ya | Revise 8-K for greenshoe backstop stock purchase agreements. | 1.40 | 1,050.00 | GOVR |
| 06/23/20 | Taylor, Patrick S. | Drafted pricing 8-K. | 1.50 | 1,260.00 | GOVR |
| 06/23/20 | Taylor, Patrick S. | Drafted confirmation order 8-K. | 4.90 | 4,116.00 | GOVR |
| 06/23/20 | Dorsey, Nicholas A. | Review exit financing 8Ks. | 0.70 | 770.00 | GOVR |
| 06/23/20 | Oren, Ori | Tracking signature pages. | 1.20 | 714.00 | GOVR |
| 06/23/20 | Oren, Ori | Providing fact backups to roadshow. | 0.60 | 357.00 | GOVR |
| 06/23/20 | Oren, Ori | Confirmation 8-K. | 2.10 | 1,249.50 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/23/20 | Oren, Ori | Drafting resale shelf selling shareholder chart. | 2.20 | 1,309.00 | GOVR |
| 06/23/20 | Oren, Ori | Circulating contribution and assignment agreements. | 0.50 | 297.50 | GOVR |
| 06/23/20 | Oren, Ori | Updating SLAP. | 0.70 | 416.50 | GOVR |
| 06/23/20 | Oren, Ori | Reviewing opinions and 10b-5 letters. | 0.50 | 297.50 | GOVR |
| 06/23/20 | Oren, Ori | Circulating comments to GC Opinion. | 0.70 | 416.50 | GOVR |
| 06/23/20 | Oren, Ori | Compiling lock up agreements. | 1.00 | 595.00 | GOVR |
| 06/23/20 | Oren, Ori | Updating exit financing checklist. | 0.80 | 476.00 | GOVR |
| 06/23/20 | Oren, Ori | Compiling Trust investor questionnaire. | 0.70 | 416.50 | GOVR |
| 06/23/20 | Hall, Richard | Conference call with Alix, Lazard re status. | 0.50 | 750.00 | GOVR |
| 06/23/20 | Hall, Richard | Review docs re equity offering. | 0.70 | 1,050.00 | GOVR |
| 06/23/20 | Haaren, C. Daniel | Attention to Board appointment resolutions in connection with omnibus . | 0.40 | 440.00 | GOVR |
| 06/23/20 | Haaren, C. Daniel | Attention to share count question. | 0.30 | 330.00 | GOVR |
| 06/23/20 | Haaren, C. Daniel | Attention to potential dispute with backstop party. | 0.70 | 770.00 | GOVR |
| 06/23/20 | Haaren, C. Daniel | Drafting omnibus resolutions for reorganization transactions. | 1.10 | 1,210.00 | GOVR |
| 06/23/20 | Haaren, C. Daniel | Review common stock opinion and equity units opinion. | 0.40 | 440.00 | GOVR |
| 06/23/20 | Haaren, C. Daniel | Attention to confirmation order 8K. | 1.30 | 1,430.00 | GOVR |
| 06/24/20 | Ravichandran, Arvind | Attention to tax mechanics involving backstop party. | 0.30 | 288.00 | GOVR |
| 06/24/20 | Ravichandran, Arvind | Call with O. Huang re: backstop. | 0.20 | 192.00 | GOVR |
| 06/24/20 | Ravichandran, Arvind | Attention to tax considerations in equity units. | 0.40 | 384.00 | GOVR |
| 06/24/20 | Ravichandran, Arvind | Call with N. Dorsey re: equity offering. | 0.20 | 192.00 | GOVR |
| 06/24/20 | Ravichandran, Arvind | Call with D. Haaren re: PIPE investor. | 0.20 | 192.00 | GOVR |
| 06/24/20 | Ravichandran, Arvind | Attention to tax considerations with PIPE investors. | 0.90 | 864.00 | GOVR |
| 06/24/20 | Fleming, Margaret R. | Attend Pricing Committee meeting. | 0.50 | 375.00 | GOVR |
| 06/24/20 | Fleming, Margaret R. | Correspondence with Company representatives and H. Coleman (DPW) regarding timing of S-8 filing. | 0.30 | 225.00 | GOVR |
| 06/24/20 | Huang, Olivia Ya | Review board minutes. | 1.60 | 1,200.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/24/20 | Dorsey, Nicholas A. | Review exit financing 8Ks. | 0.90 | 990.00 | GOVR |
| 06/24/20 | Oren, Ori | Internal exit financing check in. | 1.00 | 595.00 | GOVR |
| 06/24/20 | Oren, Ori | Updating closing checklist. | 3.00 | 1,785.00 | GOVR |
| 06/24/20 | Oren, Ori | Compiling and releasing lockup agreements. | 1.50 | 892.50 | GOVR |
| 06/24/20 | Oren, Ori | Discussion with Weil tax. | 0.60 | 357.00 | GOVR |
| 06/24/20 | Oren, Ori | Tracking and answering calls from Company, JPM and noteholders. | 5.00 | 2,975.00 | GOVR |
| 06/24/20 | Oren, Ori | CSM opinion updates and circulation. | 1.20 | 714.00 | GOVR |
| 06/24/20 | Oren, Ori | Registration statement resale shelf selling shareholders drafting. | 2.00 | 1,190.00 | GOVR |
| 06/24/20 | Oren, Ori | Compiling signatures. | 1.00 | 595.00 | GOVR |
| 06/24/20 | Hall, Richard | Review equity offering docs. | 1.10 | 1,650.00 | GOVR |
| 06/24/20 | Hall, Richard | Review correspondence regarding PIPE issues. | 0.60 | 900.00 | GOVR |
| 06/24/20 | Hall, Richard | Review correspondence regarding BCL and greenshoe issues. | 0.40 | 600.00 | GOVR |
| 06/24/20 | Haaren, C. Daniel | Review pricing press release. | 0.60 | 660.00 | GOVR |
| 06/24/20 | Haaren, C. Daniel | Attention to trading halt matters. | 0.70 | 770.00 | GOVR |
| 06/24/20 | Haaren, C. Daniel | Attention to disclosure matter in connection with S-8 reg statement. | 0.60 | 660.00 | GOVR |
| 06/24/20 | Haaren, C. Daniel | Review equity pricing 8K. | 0.70 | 770.00 | GOVR |
| 06/24/20 | Haaren, C. Daniel | Review and comment on greenshoe backstop 8K. | 0.90 | 990.00 | GOVR |
| 06/24/20 | Haaren, C. Daniel | Correspondence and calls with Weil regarding disclosure matters in connection with closing. | 0.90 | 990.00 | GOVR |
| 06/25/20 | Ravichandran, Arvind | Attention to pricing term sheet. | 0.40 | 384.00 | GOVR |
| 06/25/20 | Ravichandran, Arvind | Call with investor counsel re: PIPE. | 0.20 | 192.00 | GOVR |
| 06/25/20 | Ravichandran, Arvind | Attention to tax considerations in UA. | 0.30 | 288.00 | GOVR |
| 06/25/20 | Ravichandran, Arvind | Attention to tax considerations involving PIPE investors. | 0.60 | 576.00 | GOVR |
| 06/25/20 | Fleming, Margaret R. | Attend Pricing Committee meeting. | 0.50 | 375.00 | GOVR |
| 06/25/20 | Fleming, Margaret R. | Editing Pricing Committee resolutions. | 2.40 | 1,800.00 | GOVR |
| 06/25/20 | Dorsey, Nicholas A. | Review 8K filings. | 0.80 | 880.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/20 | Oren, Ori | Updating closing checklist. | 2.80 | 1,666.00 | GOVR |
| 06/25/20 | Oren, Ori | Fact backups to DPW. | 0.40 | 238.00 | GOVR |
| 06/25/20 | Hall, Richard | Board call. | 0.40 | 600.00 | GOVR |
| 06/25/20 | Oren, Ori | Researching Form ID requirements for new directors. | 0.80 | 476.00 | GOVR |
| 06/25/20 | Hall, Richard | Conference call regarding backstop issues. | 0.60 | 900.00 | GOVR |
| 06/25/20 | Hall, Richard | Review equity offering documents. | 0.70 | 1,050.00 | GOVR |
| 06/25/20 | Hall, Richard | Conference call regarding underwriting process. | 0.80 | 1,200.00 | GOVR |
| 06/25/20 | Nasab, Omid H. | Attention to dispute with backstop party re equity offering. | 0.70 | 945.00 | GOVR |
| 06/25/20 | Haaren, C. Daniel | Revise equity pricing 8K. | 0.40 | 440.00 | GOVR |
| 06/25/20 | Haaren, C. Daniel | Attention to financing Internal Check In. | 0.50 | 550.00 | GOVR |
| 06/25/20 | Haaren, C. Daniel | Attention to Noteholder RSA tax matters. | 0.60 | 660.00 | GOVR |
| 06/25/20 | Haaren, C. Daniel | Review draft director resignation letters and related disclosure. | 0.60 | 660.00 | GOVR |
| 06/25/20 | Haaren, C. Daniel | Correspondence with Weil, PwC, PG&E regarding waiver request. | 0.30 | 330.00 | GOVR |
| 06/25/20 | Haaren, C. Daniel | Review and comment on equity units pro supp. | 1.40 | 1,540.00 | GOVR |
| 06/25/20 | Haaren, C. Daniel | Review and comment on draft equity offering press release. | 0.40 | 440.00 | GOVR |
| 06/25/20 | Haaren, C. Daniel | Review and comment on underwriting agreements. | 0.60 | 660.00 | GOVR |
| 06/25/20 | Oren, Ori | New director consents. | 0.30 | 178.50 | GOVR |
| 06/25/20 | Oren, Ori | Filing finalized SLAP. | 1.10 | 654.50 | GOVR |
| 06/25/20 | Oren, Ori | Circulating Hunton opinion between DPW and Hunton. | 0.40 | 238.00 | GOVR |
| 06/25/20 | Oren, Ori | Updating SLAP submission. | 1.00 | 595.00 | GOVR |
| 06/25/20 | Oren, Ori | Tracking RSA fees, compiling allocations and answering calls and questions from parties and Company. | 5.20 | 3,094.00 | GOVR |
| 06/25/20 | Oren, Ori | Internal check in call. | 0.50 | 297.50 | GOVR |
| 06/26/20 | Ravichandran, Arvind | Attention to final pro supp. | 0.40 | 384.00 | GOVR |
| 06/26/20 | Astore, Andrew J. | Review monthly operating report and related 8-K and revisions to same. | 0.60 | 357.00 | GOVR |
| 06/26/20 | Fleming, Margaret R. | Updating Pricing Committee resolutions and summary term sheet. | 1.50 | 1,125.00 | GOVR |
| 06/26/20 | Fleming, Margaret R. | Drafting minutes for Pricing Committee meetings on 6/24 and 6/25. | 1.90 | 1,425.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/26/20 | Fleming, Margaret R. | Attention to reviewing meeting minutes for HAK request related to their opinion for transfer agent. | 0.40 | 300.00 | GOVR |
| 06/26/20 | Fleming, Margaret R. | Reviewing Form S-8 and related exhibits. | 0.50 | 375.00 | GOVR |
| 06/26/20 | Hall, Richard | Review equity offering documents. | 1.40 | 2,100.00 | GOVR |
| 06/26/20 | Hall, Richard | Review PIPE closing documents. | 0.90 | 1,350.00 | GOVR |
| 06/26/20 | Hall, Richard | Review correspondence regarding BCL and FUT issues. | 0.30 | 450.00 | GOVR |
| 06/26/20 | Haaren, C. Daniel | Review and comment on pricing committee resolutions and summary term sheet. | 0.40 | 440.00 | GOVR |
| 06/26/20 | Haaren, C. Daniel | Correspondence with backstop party. | 0.20 | 220.00 | GOVR |
| 06/26/20 | Haaren, C. Daniel | Review draft pricing committee meeting minutes. | 0.40 | 440.00 | GOVR |
| 06/26/20 | Haaren, C. Daniel | Review 8K and MOR. | 0.90 | 990.00 | GOVR |
| 06/26/20 | Haaren, C. Daniel | Review pricing 8K. | 0.60 | 660.00 | GOVR |
| 06/26/20 | Haaren, C. Daniel | Attention to Closing steps discussion with DPW, PG&E. | 0.40 | 440.00 | GOVR |
| 06/26/20 | Oren, Ori | Tracking RSA fees, compiling allocations and answering calls and questions from parties and Company. | 3.50 | 2,082.50 | GOVR |
| 06/26/20 | Oren, Ori | Compiling signature pages. | 2.00 | 1,190.00 | GOVR |
| 06/26/20 | Oren, Ori | Drafting selling security holders portion of resale registration statement. | 2.80 | 1,666.00 | GOVR |
| 06/26/20 | Oren, Ori | Updating closing checklist. | 1.50 | 892.50 | GOVR |
| 06/26/20 | Oren, Ori | Internal check in call. | 0.60 | 357.00 | GOVR |
| 06/27/20 | Ravichandran, Arvind | Correspondence re: tax considerations with emergence. | 0.30 | 288.00 | GOVR |
| 06/27/20 | Astore, Andrew J. | Draft 8-K in connection with emergence. | 3.50 | 2,082.50 | GOVR |
| 06/27/20 | Fleming, Margaret R. | Editing Form S-8 and corresponding exhibits and reviewing Edgarized versions. | 3.50 | 2,625.00 | GOVR |
| 06/27/20 | Oren, Ori | Drafting cover note to explain registration statement to new directors. | 1.00 | 595.00 | GOVR |
| 06/27/20 | Oren, Ori | Updating closing checklist. | 2.00 | 1,190.00 | GOVR |
| 06/27/20 | Haaren, C. Daniel | Review draft resales shelf and related summary. | 1.30 | 1,430.00 | GOVR |
| 06/27/20 | Haaren, C. Daniel | Call with B. Wong re: governance matters. | 0.40 | 440.00 | GOVR |
| 06/27/20 | Haaren, C. Daniel | Review final equity units pro supp rider. | 1.80 | 1,980.00 | GOVR |

Invoice Date: August 17, 2020
Invoice Number: 192678

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/28/20 | Ravichandran, Arvind | Attention to final pro supp. | 0.30 | 288.00 | GOVR |
| 06/28/20 | Astore, Andrew J. | Revisions to emergence 8-K. | 2.50 | 1,487.50 | GOVR |
| 06/28/20 | Astore, Andrew J. | Review of and revisions to 10-Q. | 1.50 | 892.50 | GOVR |
| 06/28/20 | Fleming, Margaret R. | Attention to reviewing Form S-8 and corresponding exhibits and coordinating edgarization process. | 1.50 | 1,125.00 | GOVR |
| 06/28/20 | Fleming, Margaret R. | Attention to NYSE SLAP for shares being registered on Form S-8. | 0.50 | 375.00 | GOVR |
| 06/28/20 | Taylor, Patrick S. | Drafted closing / emergence 8-K. | 2.10 | 1,764.00 | GOVR |
| 06/28/20 | Oren, Ori | Closing checklist internal call. | 1.00 | 595.00 | GOVR |
| 06/28/20 | Oren, Ori | Filling out distribution payment schedule. | 1.20 | 714.00 | GOVR |
| 06/28/20 | Haaren, C. Daniel | Review Weil tax pro supp comments. | 0.20 | 220.00 | GOVR |
| 06/28/20 | Haaren, C. Daniel | Correspondence with J. Lloyd regarding covid disclosure matters. | 0.20 | 220.00 | GOVR |
| 06/28/20 | Haaren, C. Daniel | Review 2Q 10-Q pre draft. | 0.70 | 770.00 | GOVR |
| 06/28/20 | Haaren, C. Daniel | Review revised resale shelf and related summary. | 0.30 | 330.00 | GOVR |
| 06/28/20 | Haaren, C. Daniel | Internal closing checklist call. | 0.50 | 550.00 | GOVR |
| 06/28/20 | Dorsey, Nicholas A. | Review S-8. | 0.70 | 770.00 | GOVR |
| 06/29/20 | Ravichandran, Arvind | Attention to mirror voting. | 0.60 | 576.00 | GOVR |
| 06/29/20 | Ravichandran, Arvind | Attention to 382 model. | 1.90 | 1,824.00 | GOVR |
| 06/29/20 | Astore, Andrew J. | Discussion of litigation disclosure in connection with 10-Q. | 0.50 | 297.50 | GOVR |
| 06/29/20 | Astore, Andrew J. | Revisions to 10-Q. | 0.70 | 416.50 | GOVR |
| 06/29/20 | Astore, Andrew J. | Revisions to emergence 8-K (1.3); Coordination of EDGAR process (1.0). | 2.30 | 1,368.50 | GOVR |
| 06/29/20 | Fleming, Margaret R. | Attention to Form S-8 filing. | 4.10 | 3,075.00 | GOVR |
| 06/29/20 | Taylor, Patrick S. | Drafted closing / emergence 8-K. | 1.70 | 1,428.00 | GOVR |
| 06/29/20 | Dorsey, Nicholas A. | Review NOL analysis for mirror voting. | 0.50 | 550.00 | GOVR |
| 06/29/20 | Dorsey, Nicholas A. | Review effective date 8K. | 1.30 | 1,430.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/29/20 | Oren, Ori | Updating closing checklist. | 1.50 | 892.50 | GOVR |
| 06/29/20 | Oren, Ori | Tracking SLAP authorization. | 0.30 | 178.50 | GOVR |
| 06/29/20 | Hall, Richard | Conference call Lazard, JP, PJT regarding status. | 0.60 | 900.00 | GOVR |
| 06/29/20 | Hall, Richard | Review correspondence regarding status. | 1.10 | 1,650.00 | GOVR |
| 06/29/20 | Oren, Ori | Internal exit financing check-in calls. | 1.50 | 892.50 | GOVR |
| 06/29/20 | Hall, Richard | Review correspondence regarding PIPE closing. | 0.90 | 1,350.00 | GOVR |
| 06/29/20 | Hall, Richard | Review correspondence regarding equity closing. | 0.60 | 900.00 | GOVR |
| 06/29/20 | Hall, Richard | Review correspondence regarding BCL closing, including RRA issues. | 0.80 | 1,200.00 | GOVR |
| 06/29/20 | Haaren, C. Daniel | Attention to mirror voting matters. | 0.40 | 440.00 | GOVR |
| 06/29/20 | Haaren, C. Daniel | Review GC opinions. | 0.40 | 440.00 | GOVR |
| 06/29/20 | Haaren, C. Daniel | Attention to closing sequence/items. | 2.40 | 2,640.00 | GOVR |
| 06/29/20 | Haaren, C. Daniel | Correspondence with J. Lloyd re initial regionalization filing with CPUC and review of same. | 1.20 | 1,320.00 | GOVR |
| 06/29/20 | Haaren, C. Daniel | Correspondence with R. Reilly regarding 10-K/A Section 16 follow up in connection with stock awards value. | 0.30 | 330.00 | GOVR |
| 06/29/20 | Haaren, C. Daniel | Financials Update for Securitization App call with PG&E. | 0.60 | 660.00 | GOVR |
| 06/29/20 | Haaren, C. Daniel | Attention to 2Q 10-Q pre draft disclosure items. | 1.90 | 2,090.00 | GOVR |
| 06/29/20 | Haaren, C. Daniel | Attention to Closing timing discussion with Hunton, PG&E. | 0.50 | 550.00 | GOVR |
| 06/29/20 | Haaren, C. Daniel | Q2 litigation disclosure call with J. Lloyd. | 0.50 | 550.00 | GOVR |
| 06/30/20 | Ravichandran, Arvind | Attention to shelf registration. | 0.70 | 672.00 | GOVR |
| 06/30/20 | Haaren, C. Daniel | Review updated MOR language from J. Lloyd. | 0.40 | 440.00 | GOVR |
| 06/30/20 | Haaren, C. Daniel | Correspondence regarding director departure. | 0.40 | 440.00 | GOVR |
| 06/30/20 | Astore, Andrew J. | Revisions to emergence 8-K (2.5); Coordinate filing of same (1.0). | 3.50 | 2,082.50 | GOVR |
| 06/30/20 | Dorsey, Nicholas A. | Review emergence 8K and press release. | 2.20 | 2,420.00 | GOVR |
| 06/30/20 | Oren, Ori | Updating closing checklist. | 1.80 | 1,071.00 | GOVR |
| 06/30/20 | Hall, Richard | Review correspondence regarding Mielle issues. | 1.30 | 1,950.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/30/20 | Oren, Ori | Section 16 follow-up discussion with Company. | 0.50 | 297.50 | GOVR |
| 06/30/20 | Hall, Richard | Conference call regarding pre-closing. | 1.20 | 1,800.00 | GOVR |
| 06/30/20 | Hall, Richard | Review correspondence regarding closing generally. | 1.80 | 2,700.00 | GOVR |
| 06/30/20 | Hall, Richard | Review documents regarding equity closing. | 1.30 | 1,950.00 | GOVR |
| 06/30/20 | Hall, Richard | Review documents regarding PIPE closing. | 0.90 | 1,350.00 | GOVR |
| 06/30/20 | Haaren, C. Daniel | Call with JD, Willkie, Citi, Brown Rudnick, Baker, Alix, Lazard, Hunton, Ankura re: Plan documents pre closing. | 0.90 | 990.00 | GOVR |
| 06/30/20 | Haaren, C. Daniel | Attention to Director resignation 8K discussion with STB, PG&E. | 0.50 | 550.00 | GOVR |
| 06/30/20 | Haaren, C. Daniel | Attention to Section 16 follow up discussion with PG&E. | 0.50 | 550.00 | GOVR |
| 06/30/20 | Haaren, C. Daniel | Attention to disclosure matters in connection with emergence. | 0.70 | 770.00 | GOVR |
| 06/30/20 | Haaren, C. Daniel | Attention to emergence 8K matters. | 0.80 | 880.00 | GOVR |
| 06/30/20 | Haaren, C. Daniel | Attention to proposed 5.02(a) disclosure item. | 0.40 | 440.00 | GOVR |
| 06/30/20 | Dorsey, Nicholas A. | Review governance portion of 8-K. | 0.80 | 880.00 | GOVR |
| 07/01/20 | Ravichandran, Arvind | Call with Weil tax. | 0.10 | 96.00 | GOVR |
| 07/01/20 | Ravichandran, Arvind | Attention to backstop party tax information. | 0.20 | 192.00 | GOVR |
| 07/01/20 | Ravichandran, Arvind | Call with P. Taylor re: offering documents. | 0.20 | 192.00 | GOVR |
| 07/01/20 | Ravichandran, Arvind | Attention to Weil tax comments on offering document. | 0.30 | 288.00 | GOVR |
| 07/01/20 | Haaren, C. Daniel | Review emergence press release (0.6); Distribution of same (0.3). | 0.90 | 990.00 | GOVR |
| 07/01/20 | Hall, Richard | Attending to closing mechanics. | 1.50 | 2,250.00 | GOVR |
| 07/01/20 | Haaren, C. Daniel | Call with JD, Willkie, Brown Rudnick, Baker, Alix, Ankura, Hunton, PG&E re: Plan documents closing. | 0.50 | 550.00 | GOVR |
| 07/01/20 | Haaren, C. Daniel | Review and comment on 10Q. | 2.30 | 2,530.00 | GOVR |
| 07/01/20 | Haaren, C. Daniel | Attention to closing and emergence 8K disclosure matters. | 1.40 | 1,540.00 | GOVR |
| 07/01/20 | Haaren, C. Daniel | Closing and emergence 8K call. | 0.30 | 330.00 | GOVR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 07/01/20 | Haaren, C. Daniel | Attention to various closing matters. | 2.40 | 2,640.00 | GOVR |
| 07/01/20 | Hall, Richard | Review correspondence regarding PIPE closing mechanics. | 1.20 | 1,800.00 | GOVR |
| 07/01/20 | Astore, Andrew J. | Review and comment on emergence news release (0.4); Communication with NYSE re same (0.4). | 0.80 | 476.00 | GOVR |
| 07/01/20 | Astore, Andrew J. | Review and comment on 10-Q draft. | 1.70 | 1,011.50 | GOVR |
| 07/01/20 | Astore, Andrew J. | Revisions to emergence 8-K. | 3.50 | 2,082.50 | GOVR |
| 07/01/20 | Astore, Andrew J. | Emergence transactions closing calls. | 0.50 | 297.50 | GOVR |
| 07/01/20 | Oren, Ori | Internal exit financing check in. | 0.50 | 297.50 | GOVR |
| 07/01/20 | Oren, Ori | Compilation of Board packet for registration statement. | 0.50 | 297.50 | GOVR |
| 07/01/20 | Oren, Ori | Call from PIPE investor and review of updated holdings information for registration statement. | 0.50 | 297.50 | GOVR |
| 07/01/20 | Oren, Ori | Update of closing checklist. | 1.20 | 714.00 | GOVR |
| 07/01/20 | Oren, Ori | Soliciting feedback to Form 8A (.8); Coordinating with printer for proofs and updates (.7). | 1.50 | 892.50 | GOVR |
| 07/01/20 | Dorsey, Nicholas A. | Review closing 8-K and press release. | 1.30 | 1,430.00 | GOVR |
| 07/01/20 | Dorsey, Nicholas A. | Review 8-A. | 0.70 | 770.00 | GOVR |
| **Subtotal for GOVR** | | | **1,237.00** | **1,111,327.00** | |

**HEAR - Hearings and Court Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/20 | Hawkins, Salah M. | Attention to confirmation hearing. | 1.70 | 1,513.00 | HEAR |
| 06/01/20 | Zumbro, Paul H. | Attention confirmation hearing. | 1.50 | 2,250.00 | HEAR |
| 06/01/20 | Zobitz, George E. | Attended Zoom hearing re exit. | 1.60 | 2,400.00 | HEAR |
| 06/02/20 | Scanzillo, Stephanie | Attention to compiling hearing transcripts for attorney reference. | 0.20 | 62.00 | HEAR |
| 06/03/20 | Orsini, Kevin J. | Attention to confirmation hearing. | 2.30 | 3,450.00 | HEAR |
| 06/03/20 | Hawkins, Salah M. | Attend confirmation hearing (2.9); Preparation for same (2.7). | 5.60 | 4,984.00 | HEAR |
| 06/03/20 | Zumbro, Paul H. | Attend confirmation hearing. | 2.90 | 4,350.00 | HEAR |
| 06/03/20 | Zobitz, George E. | Attended part 1 of confirm hearing via zoom. | 1.90 | 2,850.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/20 | Orsini, Kevin J. | Attention to confirmation hearing. | 4.80 | 7,200.00 | HEAR |
| 06/04/20 | Hawkins, Salah M. | Attention to confirmation hearing and preparation for same. | 5.30 | 4,717.00 | HEAR |
| 06/04/20 | Zumbro, Paul H. | Attend confirmation hearing. | 2.60 | 3,900.00 | HEAR |
| 06/04/20 | Zobitz, George E. | Attended confirmation hearing. | 1.70 | 2,550.00 | HEAR |
| 06/05/20 | Orsini, Kevin J. | Attention to confirmation hearing. | 5.40 | 8,100.00 | HEAR |
| 06/05/20 | Hawkins, Salah M. | Attend to confirmation hearing (2.9); Preparation for same (2.3). | 5.20 | 4,628.00 | HEAR |
| 06/05/20 | Zumbro, Paul H. | Attend confirmation hearing. | 2.90 | 4,350.00 | HEAR |
| 06/05/20 | Zobitz, George E. | Confirmation hearing. | 2.70 | 4,050.00 | HEAR |
| 06/06/20 | Orsini, Kevin J. | Assist in prep for closing arguments. | 2.70 | 4,050.00 | HEAR |
| 06/07/20 | Orsini, Kevin J. | Assist in preparing for closing arguments. | 3.40 | 5,100.00 | HEAR |
| 06/08/20 | Orsini, Kevin J. | Attention to confirmation hearing. | 4.40 | 6,600.00 | HEAR |
| 06/08/20 | Hawkins, Salah M. | Attention to confirmation hearing (4.4); Preparation for same (.8). | 5.20 | 4,628.00 | HEAR |
| 06/08/20 | Zobitz, George E. | Confirmation hearing. | 2.20 | 3,300.00 | HEAR |
| 06/08/20 | Zumbro, Paul H. | Attend hearing. | 1.90 | 2,850.00 | HEAR |
| 06/11/20 | Zumbro, Paul H. | Attend court hearing. | 1.30 | 1,950.00 | HEAR |
| 06/11/20 | Orsini, Kevin J. | Attention to hearing and prep. | 1.80 | 2,700.00 | HEAR |
| 06/11/20 | Hawkins, Salah M. | Attention to confirmation hearing and preparation for same. | 1.60 | 1,424.00 | HEAR |
| 06/12/20 | Hawkins, Salah M. | Attention to confirmation hearing, including preparation for same. | 5.20 | 4,628.00 | HEAR |
| 06/15/20 | Orsini, Kevin J. | Preparing for and attending backstop hearing. | 1.30 | 1,950.00 | HEAR |
| 06/16/20 | Orsini, Kevin J. | Attention to hearing. | 1.10 | 1,650.00 | HEAR |
| 06/16/20 | Hawkins, Salah M. | Attention to bankruptcy court hearing including preparation for same. | 1.80 | 1,602.00 | HEAR |
| 06/18/20 | Hawkins, Salah M. | Attention to bankruptcy court hearing and preparation for same. | 2.10 | 1,869.00 | HEAR |
| 06/19/20 | Zumbro, Paul H. | Confirmation order hearing. | 1.30 | 1,950.00 | HEAR |
| 06/19/20 | Orsini, Kevin J. | Attention to hearing. | 2.00 | 3,000.00 | HEAR |
| 06/19/20 | Hawkins, Salah M. | Attention to bankruptcy court hearing (1.4); Preparation for same (.7). | 2.10 | 1,869.00 | HEAR |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/20 | Zobitz, George E. | Confirmation hearing. | 1.10 | 1,650.00 | HEAR |
| **Subtotal for HEAR** | | | **90.80** | **114,124.00** | |

**INVS - Investigations**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/20 | Fernandez, Vivian Michelle | Attention to document organization for transmission investigation per B. Sherman. | 1.00 | 310.00 | INVS |
| 06/01/20 | Norris, Evan | Telephone call with C. Beshara and B. Sherman re: transmission investigation next steps. | 0.60 | 660.00 | INVS |
| 06/01/20 | Norris, Evan | Telephone call with C. Beshara re: prep for transmission investigation interview. | 0.60 | 660.00 | INVS |
| 06/01/20 | Sherman, Brittany E. | Prep for part two of interview with PG&E employee. | 0.60 | 450.00 | INVS |
| 06/01/20 | Sherman, Brittany E. | Email PG&E employee re additional information. | 0.20 | 150.00 | INVS |
| 06/01/20 | Sherman, Brittany E. | Interview with PG&E employee. | 2.00 | 1,500.00 | INVS |
| 06/01/20 | Sherman, Brittany E. | Draft email to internal team re follow up items from PG&E representative. | 2.00 | 1,500.00 | INVS |
| 06/01/20 | Sherman, Brittany E. | Follow up with client representative re employee information from interview. | 0.40 | 300.00 | INVS |
| 06/01/20 | Sherman, Brittany E. | Send paralegal request to gather documents from employee interview. | 0.20 | 150.00 | INVS |
| 06/01/20 | Sherman, Brittany E. | Call with C. Beshara and E. Norris re next steps following interview. | 0.60 | 450.00 | INVS |
| 06/01/20 | Norris, Evan | Attention to emails with C. Beshara and others re: transmission investigation. | 0.40 | 440.00 | INVS |
| 06/01/20 | Norris, Evan | Prep for transmission investigation interview. | 1.40 | 1,540.00 | INVS |
| 06/01/20 | Norris, Evan | Transmission investigation interview. | 2.00 | 2,200.00 | INVS |
| 06/01/20 | Beshara, Christopher J. | Calls (multiple) with E. Norris (CSM) regarding internal transmission line investigation. | 1.00 | 940.00 | INVS |
| 06/01/20 | Beshara, Christopher J. | Prepare for interview of employee in connection with internal transmission line investigation. | 1.40 | 1,316.00 | INVS |
| 06/01/20 | Beshara, Christopher J. | Interview employee in connection with internal transmission line investigation. | 2.20 | 2,068.00 | INVS |
| 06/01/20 | Medling, Nicholas S. | Coordinate document review for Kincade investigation. | 1.70 | 1,453.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/20 | DiMaggio, Raffaele | Coordinate review regarding documents from Seed 1 Text IQ linear search term review as per N. Medling's instructions. | 6.80 | 3,842.00 | INVS |
| 06/01/20 | DiMaggio, Raffaele | Discuss control numbers organization in Kincade Fire Review workspace with CDS (Relativity Vendor) J. Venegas as per B. Wylly's instructions. | 0.20 | 113.00 | INVS |
| 06/01/20 | Sherman, Brittany E. | Provide comments on interview memo. | 1.70 | 1,275.00 | INVS |
| 06/02/20 | Cogur, Husniye | Attention to reviewing electric operations inspection forms. | 3.20 | 928.00 | INVS |
| 06/02/20 | Norris, Evan | Emails with C. Beshara re: transmission investigation next steps. | 0.80 | 880.00 | INVS |
| 06/02/20 | Sherman, Brittany E. | Coordinate gathering of records for slide deck. | 1.20 | 900.00 | INVS |
| 06/02/20 | Sherman, Brittany E. | Work on transmission analysis for slide deck presentation. | 4.00 | 3,000.00 | INVS |
| 06/02/20 | Sherman, Brittany E. | Gather more information on custodial collection, and reply to C. Beshara re feedback on collection. | 1.60 | 1,200.00 | INVS |
| 06/02/20 | Sherman, Brittany E. | Reach out to B. Niederschulte, A. Weiner and T. Lloyd regarding questions on custodial collection. | 1.20 | 900.00 | INVS |
| 06/02/20 | Weiner, Andrew | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 6.00 | 2,490.00 | INVS |
| 06/02/20 | Medling, Nicholas S. | Analyze documents for Kincade investigation. | 1.00 | 855.00 | INVS |
| 06/02/20 | Robertson, Caleb J. | Review and revise Kincade Fire interview memo based on feedback from MTO. | 0.70 | 525.00 | INVS |
| 06/02/20 | Medling, Nicholas S. | Attend discovery check-in call. | 0.20 | 171.00 | INVS |
| 06/02/20 | Norris, Evan | Attention to emails with O. Nasab and others re: Kincade matter. | 0.40 | 440.00 | INVS |
| 06/02/20 | DiMaggio, Raffaele | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's N. Medling's instructions. | 0.20 | 113.00 | INVS |
| 06/02/20 | DiMaggio, Raffaele | Call regarding Text IQ review strategy with vendor and S. Reents as per M. Thompson's instructions. | 0.30 | 169.50 | INVS |
| 06/02/20 | DiMaggio, Raffaele | Supervise transmission review conducted by contract attorneys as per N. Medling's instructions. | 4.20 | 2,373.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/20 | Scanzillo, Stephanie | Attention to compiling and quality checking client presentation materials related to transmission investigation. | 2.20 | 682.00 | INVS |
| 06/03/20 | Lloyd, Trebor | Discussions with B. Sherman concerning new review for the purposes of interview preparation. | 1.20 | 498.00 | INVS |
| 06/03/20 | Robertson, Caleb J. | Attention to transmission investigation. | 1.60 | 1,200.00 | INVS |
| 06/03/20 | Robertson, Caleb J. | Call with client representatives, O. Nasab (CSM) and C. Beshara (CSM) regarding transmission investigation. | 0.60 | 450.00 | INVS |
| 06/03/20 | Sherman, Brittany E. | Work on slide deck analysis for client presentation. | 4.40 | 3,300.00 | INVS |
| 06/03/20 | Sherman, Brittany E. | Work on analysis for slide deck presentation. | 2.00 | 1,500.00 | INVS |
| 06/03/20 | Sherman, Brittany E. | Send request to A. Weiner and T. Lloyd re document review searching. | 1.20 | 900.00 | INVS |
| 06/03/20 | Weiner, Andrew | Preliminary research and conference with B. Sherman concerning internal investigation. | 1.20 | 498.00 | INVS |
| 06/03/20 | DiMaggio, Raffaele | Supervise transmission review conducted by contract attorneys as per N. Medling's instructions. | 0.90 | 508.50 | INVS |
| 06/04/20 | Lloyd, Trebor | Review documents for interview preparation at request of B. Sherman. | 7.40 | 3,071.00 | INVS |
| 06/04/20 | Cogur, Husniye | Attention to electric operations inspection forms review. | 1.60 | 464.00 | INVS |
| 06/04/20 | Sherman, Brittany E. | Correspond with T. Lloyd re documents found for searches on custodial collections. | 2.80 | 2,100.00 | INVS |
| 06/04/20 | Sherman, Brittany E. | Work on slide deck presentation for client on transmission investigation. | 7.60 | 5,700.00 | INVS |
| 06/04/20 | Sherman, Brittany E. | Speak with PG&E employee re additional information for slide deck presentation. | 0.40 | 300.00 | INVS |
| 06/04/20 | Weiner, Andrew | Preliminary research and conference with B. Sherman concerning internal investigation. | 5.20 | 2,158.00 | INVS |
| 06/04/20 | Medling, Nicholas S. | Analyze documents for Kincade investigation. | 1.60 | 1,368.00 | INVS |
| 06/04/20 | DiMaggio, Raffaele | Supervise transmission review in Brainspace as per N. Medling's instructions. | 3.60 | 2,034.00 | INVS |
| 06/05/20 | Lloyd, Trebor | Review documents for interview preparation at request of B. Sherman. | 5.80 | 2,407.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/05/20 | Render, Ryan | Searching cache of documents pertaining to employees for transmission investigation (3.0); Segregating documents for attorney review per B. Sherman's instructions (0.2). | 3.20 | 928.00 | INVS |
| 06/05/20 | Cogur, Husniye | Attention to electric operations investigation document review. | 5.60 | 1,624.00 | INVS |
| 06/05/20 | Jakobson, Nicole Paulina | Organization of documents relevant to custodians per B. Sherman. | 2.60 | 754.00 | INVS |
| 06/05/20 | Norris, Evan | Telephone call with C. Beshara re: transmission investigation update. | 0.80 | 880.00 | INVS |
| 06/05/20 | Sherman, Brittany E. | Speak with T. Lloyd and H. Cogur re N drive download for custodial collection of documents. | 2.80 | 2,100.00 | INVS |
| 06/05/20 | Sherman, Brittany E. | Review materials from PG&E employee interview and organize notes for memo. | 2.60 | 1,950.00 | INVS |
| 06/05/20 | Sherman, Brittany E. | Discuss with C. Beshara and C. Robertson custodial collection refreshes. | 0.80 | 600.00 | INVS |
| 06/05/20 | Sherman, Brittany E. | Coordinate meeting logistics to discuss slide deck presentation. | 0.20 | 150.00 | INVS |
| 06/05/20 | Sherman, Brittany E. | Review materials from Celerity re custodial collection. | 0.20 | 150.00 | INVS |
| 06/05/20 | Sherman, Brittany E. | Discuss with PG&E law and Celerity re custodial collection refresh. | 1.00 | 750.00 | INVS |
| 06/05/20 | Weiner, Andrew | Preliminary research and conference with B. Sherman concerning internal investigation. | 4.60 | 1,909.00 | INVS |
| 06/05/20 | Beshara, Christopher J. | Call with E. Norris (CSM) regarding next steps and strategy for internal transmission line investigation. | 0.80 | 752.00 | INVS |
| 06/05/20 | DiMaggio, Raffaele | Supervise transmission review in Brainspace Relativity as per N. Medling's instructions. | 5.40 | 3,051.00 | INVS |
| 06/07/20 | Norris, Evan | Review and comment on transmission investigation summary. | 1.20 | 1,320.00 | INVS |
| 06/07/20 | Sherman, Brittany E. | Prepare for slide deck presentation. | 2.00 | 1,500.00 | INVS |
| 06/08/20 | Fernandez, Vivian Michelle | Attention to creation of e-binder per C. Robertson. | 3.50 | 1,085.00 | INVS |
| 06/08/20 | Cogur, Husniye | Compiled document chart for investigation. | 5.00 | 1,450.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/08/20 | Norris, Evan | Review of draft transmission investigation summary and underlying documents, and emails to B. Sherman and C. Beshara with follow up questions. | 3.00 | 3,300.00 | INVS |
| 06/08/20 | Sherman, Brittany E. | Prepare for slide deck presentation call. | 0.60 | 450.00 | INVS |
| 06/08/20 | Sherman, Brittany E. | Conference call with E. Norris, C. Beshara, and B. Niederschulte re next steps with slide deck. | 1.00 | 750.00 | INVS |
| 06/08/20 | Sherman, Brittany E. | Work on spreadsheet analysis as per E. Norris. | 7.00 | 5,250.00 | INVS |
| 06/08/20 | Norris, Evan | Telephone call with C. Beshara and others re: transmission investigation update and next steps. | 1.00 | 1,100.00 | INVS |
| 06/08/20 | Beshara, Christopher J. | Call with E. Norris (CSM) and B. Sherman (CSM) regarding work product related to internal transmission line investigation. | 1.00 | 940.00 | INVS |
| 06/08/20 | DiMaggio, Raffaele | Supervise transmission review in Brainspace Relativity as per N. Medling's instructions. | 4.20 | 2,373.00 | INVS |
| 06/09/20 | Scanzillo, Stephanie | Attention to saving photographs related to transmission investigation. | 0.40 | 124.00 | INVS |
| 06/09/20 | Lloyd, Trebor | Review documents for interview preparation at request of B. Sherman. | 4.00 | 1,660.00 | INVS |
| 06/09/20 | Cogur, Husniye | Compiled document chart for investigation. | 8.60 | 2,494.00 | INVS |
| 06/09/20 | Cogur, Husniye | Uploaded documents to FTP site. | 0.20 | 58.00 | INVS |
| 06/09/20 | Sherman, Brittany E. | Draft email to A. Weiner and T. Lloyd re searching for new custodians data. | 1.20 | 900.00 | INVS |
| 06/09/20 | Sherman, Brittany E. | Analyze photographs sent by client representative. | 2.80 | 2,100.00 | INVS |
| 06/09/20 | Sherman, Brittany E. | Touch base with T. Lloyd, A. Weiner, and H. Cogur re custodial review project. | 1.80 | 1,350.00 | INVS |
| 06/09/20 | Sherman, Brittany E. | Speak with H. Cogur and para team re next steps in custodial collection. | 0.20 | 150.00 | INVS |
| 06/09/20 | Weiner, Andrew | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 11.20 | 4,648.00 | INVS |
| 06/09/20 | Norris, Evan | Review and analyze emails from B. Sherman re: transmission investigation. | 0.80 | 880.00 | INVS |
| 06/09/20 | Medling, Nicholas S. | Attend discovery check-in call. | 0.30 | 256.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/09/20 | DiMaggio, Raffaele | Supervise transmission review in Brainspace Relativity as per N. Medling's instructions. | 3.20 | 1,808.00 | INVS |
| 06/09/20 | DiMaggio, Raffaele | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's N. Medling's instructions. | 0.10 | 56.50 | INVS |
| 06/10/20 | Lloyd, Trebor | Review documents for interview preparation at request of B. Sherman. | 6.00 | 2,490.00 | INVS |
| 06/10/20 | Cogur, Husniye | Compiled and de-duped document chart for investigation. | 2.60 | 754.00 | INVS |
| 06/10/20 | Fernandez, Vivian Michelle | Attention to transmission report documents per B. Sherman. | 0.80 | 248.00 | INVS |
| 06/10/20 | Norris, Evan | Telephone call with O. Nasab re: transmission investigation. | 0.60 | 660.00 | INVS |
| 06/10/20 | Norris, Evan | Emails B. Sherman and others re: transmission investigation. | 0.40 | 440.00 | INVS |
| 06/10/20 | Sherman, Brittany E. | Work on spreadsheet as per edits by E. Norris. | 2.40 | 1,800.00 | INVS |
| 06/10/20 | Sherman, Brittany E. | Analyze photographs sent by client representative. | 0.60 | 450.00 | INVS |
| 06/10/20 | Sherman, Brittany E. | Call with transmission investigation team. | 0.60 | 450.00 | INVS |
| 06/10/20 | Sherman, Brittany E. | Discuss with T. Lloyd and A. Weiner next steps for custodial searches. | 0.80 | 600.00 | INVS |
| 06/10/20 | Sherman, Brittany E. | Set up logistics for meeting Friday to discuss transmission investigation updates. | 0.40 | 300.00 | INVS |
| 06/10/20 | Sherman, Brittany E. | Follow up with para team re documents from A. Weiner and T. Lloyd. | 0.60 | 450.00 | INVS |
| 06/10/20 | Norris, Evan | Telephone call with T. Lucey, E. Seals re: transmission investigation update. | 0.60 | 660.00 | INVS |
| 06/10/20 | Weiner, Andrew | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 2.80 | 1,162.00 | INVS |
| 06/10/20 | Norris, Evan | Review of transmission investigation spreadsheet and comments back to B. Sherman. | 1.40 | 1,540.00 | INVS |
| 06/10/20 | DiMaggio, Raffaele | Coordinate review of additional transmission review documents as per N. Medling's instructions. | 3.80 | 2,147.00 | INVS |
| 06/11/20 | Lloyd, Trebor | Review documents for interview preparation at request of B. Sherman. | 7.40 | 3,071.00 | INVS |
| 06/11/20 | Scanzillo, Stephanie | Attention to confirming GPS coordinates of tower photographs in relation to transmission investigation. | 2.80 | 868.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/20 | Sherman, Brittany E. | Discuss with A. Weiner and T. Lloyd document searches into custodial collections. | 1.20 | 900.00 | INVS |
| 06/11/20 | Sherman, Brittany E. | Work on draft of email for Webex presentation tomorrow re transmission investigation. | 2.60 | 1,950.00 | INVS |
| 06/11/20 | Weiner, Andrew | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 9.20 | 3,818.00 | INVS |
| 06/11/20 | Norris, Evan | Emails with C. Beshara and B. Sherman re: transmission investigation. | 0.60 | 660.00 | INVS |
| 06/11/20 | DiMaggio, Raffaele | Coordinate review of transmission documents in Brainspace and TextIQ as per N. Medling's instructions. | 4.20 | 2,373.00 | INVS |
| 06/12/20 | Lloyd, Trebor | Review documents for interview preparation at request of B. Sherman. | 8.00 | 3,320.00 | INVS |
| 06/12/20 | Norris, Evan | Emails C. Beshara, B. Sherman re: edits to email to client re: transmission investigation. | 0.40 | 440.00 | INVS |
| 06/12/20 | Norris, Evan | Telephone call with C. Beshara re: next steps in transmission investigation. | 0.20 | 220.00 | INVS |
| 06/12/20 | Norris, Evan | Telephone call with T. Lucey, E. Seals and others re: transmission investigation. | 1.20 | 1,320.00 | INVS |
| 06/12/20 | Sherman, Brittany E. | Next steps re transmission investigation issue follow up re call. | 3.20 | 2,400.00 | INVS |
| 06/12/20 | Sherman, Brittany E. | Prep for and meeting with transmission investigation team. | 1.40 | 1,050.00 | INVS |
| 06/12/20 | Sherman, Brittany E. | Review documents gathered by A. Weiner and T. Lloyd re transmission investigation. | 1.20 | 900.00 | INVS |
| 06/12/20 | Weiner, Andrew | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 11.00 | 4,565.00 | INVS |
| 06/12/20 | Beshara, Christopher J. | Draft client update relating to status of investigation and operational matters. | 1.20 | 1,128.00 | INVS |
| 06/12/20 | Norris, Evan | Review and revise email to T. Lucey and E. Seals re: transmission investigation. | 0.80 | 880.00 | INVS |
| 06/12/20 | Medling, Nicholas S. | Prepare for and attend call with TextIQ re document review. | 0.40 | 342.00 | INVS |
| 06/12/20 | Medling, Nicholas S. | Coordinate document review for Kincade investigation. | 1.50 | 1,282.50 | INVS |
| 06/12/20 | DiMaggio, Raffaele | Coordinate review of transmission documents in Brainspace and TextIQ as per N. Medling's instructions. | 4.90 | 2,768.50 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/12/20 | DiMaggio, Raffaele | Call with S. Reents and N. Medling to discuss review strategy. | 1.00 | 565.00 | INVS |
| 06/12/20 | DiMaggio, Raffaele | Call with Text IQ to discuss initial model results as per N. Medling's instructions. | 0.50 | 282.50 | INVS |
| 06/13/20 | Lloyd, Trebor | Review documents for interview preparation at request of B. Sherman. | 3.60 | 1,494.00 | INVS |
| 06/13/20 | Sherman, Brittany E. | Draft email re next steps in investigation document review to A. Weiner and T. Lloyd. | 1.00 | 750.00 | INVS |
| 06/14/20 | Lloyd, Trebor | Review documents for interview preparation at request of B. Sherman. | 3.00 | 1,245.00 | INVS |
| 06/14/20 | Robertson, Caleb J. | Draft interview outlines for transmission investigation. | 5.40 | 4,050.00 | INVS |
| 06/15/20 | Lloyd, Trebor | Review documents for interview preparation at request of B. Sherman. | 5.20 | 2,158.00 | INVS |
| 06/15/20 | Robertson, Caleb J. | Attention to transmission investigation. | 0.40 | 300.00 | INVS |
| 06/15/20 | Weiner, Andrew | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 3.00 | 1,245.00 | INVS |
| 06/15/20 | DiMaggio, Raffaele | Coordinate review of transmission documents in Brainspace and TextIQ as per N. Medling's instructions. | 2.40 | 1,356.00 | INVS |
| 06/16/20 | Render, Ryan | Saving transmission investigation communications to central firm drive. | 0.20 | 58.00 | INVS |
| 06/16/20 | DiMaggio, Raffaele | Call with B. Sherman to discuss processing strategy. | 1.20 | 678.00 | INVS |
| 06/16/20 | DiMaggio, Raffaele | Email correspondence regarding processing and review strategy with CDS as per B. Sherman's instructions. | 1.60 | 904.00 | INVS |
| 06/16/20 | DiMaggio, Raffaele | Call with vendor, J. Venegas and B. Sherman to discuss processing of custodial files. | 1.40 | 791.00 | INVS |
| 06/16/20 | Lloyd, Trebor | Organize new investigations related to interview preparation at the request of B. Sherman. | 6.20 | 2,573.00 | INVS |
| 06/16/20 | Robertson, Caleb J. | Call with discovery vendor and others regarding data management. | 0.60 | 450.00 | INVS |
| 06/16/20 | Sherman, Brittany E. | Touch base with C. Beshara re Celerity and custodial collections. | 0.20 | 150.00 | INVS |
| 06/16/20 | Sherman, Brittany E. | Review emails re investigation. | 0.20 | 150.00 | INVS |
| 06/16/20 | Sherman, Brittany E. | Work on custodial collection follow up items. | 2.80 | 2,100.00 | INVS |
| 06/16/20 | Sherman, Brittany E. | Discuss with A. Weiner and T. Lloyd re next steps custodial collection. | 0.80 | 600.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/16/20 | Sherman, Brittany E. | Follow up with A. Weiner and T. Lloyd and R. DiMaggio re custodian collection. | 1.80 | 1,350.00 | INVS |
| 06/16/20 | Sherman, Brittany E. | Follow up with S. Reents, R. DiMaggio, and J. Venegas Fernando re custodial collection and Celerity. | 0.20 | 150.00 | INVS |
| 06/16/20 | Sherman, Brittany E. | Discuss next steps re Celerity question with C. Robertson. | 0.40 | 300.00 | INVS |
| 06/16/20 | Sherman, Brittany E. | Prepare for next call re custodial collections questions (0.5); Call re custodial collection with CDS and J. Venegas Fernando, R. DiMaggio (0.9). | 1.40 | 1,050.00 | INVS |
| 06/16/20 | Sherman, Brittany E. | Custodial collection call re issue for transmission investigation (new custodial collection). | 0.60 | 450.00 | INVS |
| 06/16/20 | Weiner, Andrew | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 8.00 | 3,320.00 | INVS |
| 06/16/20 | Norris, Evan | Emails with C. Beshara and others re: transmission investigation. | 0.80 | 880.00 | INVS |
| 06/16/20 | Cogur, Husniye | Edited and converted interview memos. | 1.20 | 348.00 | INVS |
| 06/16/20 | Jakobson, Nicole Paulina | Compilation of documents further to the Delta Water Program for B. Sherman. | 1.60 | 464.00 | INVS |
| 06/16/20 | Medling, Nicholas S. | Analyze and draft interview memos. | 0.60 | 513.00 | INVS |
| 06/16/20 | DiMaggio, Raffaele | Coordinate review of transmission review documents as per N. Medling's instructions. | 1.70 | 960.50 | INVS |
| 06/16/20 | DiMaggio, Raffaele | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's and N. Medling's instructions. | 0.60 | 339.00 | INVS |
| 06/17/20 | DiMaggio, Raffaele | Coordinate organization of custodial files and review strategy with CDS as per B. Sherman's instructions. | 1.20 | 678.00 | INVS |
| 06/17/20 | Nasab, Omid H. | Call with client representative re: transmission related investigation and prep and follow-up with E. Norris. | 1.20 | 1,620.00 | INVS |
| 06/17/20 | Lloyd, Trebor | Review materials for interview preparation at the request of B. Sherman. | 3.00 | 1,245.00 | INVS |
| 06/17/20 | Norris, Evan | Telephone call with O. Nasab re: transmission investigation update. | 0.40 | 440.00 | INVS |
| 06/17/20 | Sherman, Brittany E. | Coordinate with CDS and Cravath discovery team re custodial collection. | 0.20 | 150.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/17/20 | Sherman, Brittany E. | Review documents on transmission programs in coordination with A. Weiner and T. Lloyd. | 7.40 | 5,550.00 | INVS |
| 06/17/20 | Weiner, Andrew | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 8.00 | 3,320.00 | INVS |
| 06/17/20 | Beshara, Christopher J. | Draft talking points on current status of investigation related to transmission line. | 1.60 | 1,504.00 | INVS |
| 06/17/20 | Norris, Evan | Telephone call with O. Nasab and client re: transmission investigation update. | 0.40 | 440.00 | INVS |
| 06/17/20 | Norris, Evan | Emails with C. Beshara re: transmission investigation. | 0.40 | 440.00 | INVS |
| 06/17/20 | Cogur, Husniye | Transfered Interview memos to sharepoint folder. | 0.50 | 145.00 | INVS |
| 06/17/20 | Jakobson, Nicole Paulina | Document pull per B. Sherman. | 1.10 | 319.00 | INVS |
| 06/17/20 | DiMaggio, Raffaele | Coordinate review of transmission review documents as per N. Medling's instructions. | 1.20 | 678.00 | INVS |
| 06/18/20 | DiMaggio, Raffaele | Coordinate organization of custodial files and review strategy with CDS as per B. Sherman's instructions. | 0.60 | 339.00 | INVS |
| 06/18/20 | Lloyd, Trebor | Organize new investigations related to interview preparation at the request of B. Sherman. | 1.60 | 664.00 | INVS |
| 06/18/20 | Sherman, Brittany E. | Work with A. Weiner and T. Lloyd re next steps in custodial review. | 1.60 | 1,200.00 | INVS |
| 06/18/20 | Sherman, Brittany E. | Draft email to E. Norris and C. Beshara re custodial collection request. | 1.20 | 900.00 | INVS |
| 06/18/20 | Sherman, Brittany E. | Follow up re custodial collection transmission investigation. | 2.60 | 1,950.00 | INVS |
| 06/18/20 | Sherman, Brittany E. | Work on write up summary re transmission report for C. Beshara and E. Norris. | 5.00 | 3,750.00 | INVS |
| 06/18/20 | Robertson, Caleb J. | Attention to transmission investigation. | 0.60 | 450.00 | INVS |
| 06/18/20 | Sherman, Brittany E. | Call re status update on transmission investigation. | 0.60 | 450.00 | INVS |
| 06/18/20 | Weiner, Andrew | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 10.40 | 4,316.00 | INVS |
| 06/18/20 | Beshara, Christopher J. | Call with E. Seals (PG&E) and E. Norris (CSM) regarding next steps for transmission line investigation and preparation for same. | 0.80 | 752.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/20 | Norris, Evan | Prep for client call re: transmission investigation. | 0.60 | 660.00 | INVS |
| 06/18/20 | Norris, Evan | Telephone call with E. Seals re: transmission investigation updates and next steps. | 0.60 | 660.00 | INVS |
| 06/18/20 | Beshara, Christopher J. | Call with B. Sherman (CSM) regarding document review strategy for internal transmission line investigation. | 0.20 | 188.00 | INVS |
| 06/18/20 | Beshara, Christopher J. | Call with O. Nasab (CSM), C. Robertson (CSM) and associate team regarding status of Kincade Fire investigation workstreams. | 1.10 | 1,034.00 | INVS |
| 06/18/20 | Medling, Nicholas S. | Attend team call. | 0.60 | 513.00 | INVS |
| 06/18/20 | DiMaggio, Raffaele | Coordinate review of transmission review documents as per N. Medling's instructions. | 1.30 | 734.50 | INVS |
| 06/18/20 | Wylly, Benjamin M. | Call with O. Nasab, C. Beshara, N. Medling and C. Robertson regarding matters for further investigation. | 0.60 | 357.00 | INVS |
| 06/19/20 | Sherman, Brittany E. | Work on spreadsheet of custodial information as per E. Norris. | 2.00 | 1,500.00 | INVS |
| 06/19/20 | Norris, Evan | Review and respond to emails from C. Beshara and others re: transmission investigation. | 0.40 | 440.00 | INVS |
| 06/19/20 | Beshara, Christopher J. | Call with O. Nasab (CSM), B. Wylly (CSM) and client representatives regarding proposed response to CPUC data request. | 0.50 | 470.00 | INVS |
| 06/20/20 | Sherman, Brittany E. | Discuss with E. Norris and C. Beshara the next steps re custodial collection. | 1.00 | 750.00 | INVS |
| 06/20/20 | Norris, Evan | Emails C. Beshara and B. Sherman re: next steps in transmission investigation. | 1.80 | 1,980.00 | INVS |
| 06/21/20 | Sherman, Brittany E. | Work on protocol for custodial collection review. | 3.80 | 2,850.00 | INVS |
| 06/22/20 | DiMaggio, Raffaele | Coordinate organization of custodial files and review strategy with CDS and associate team as per B. Sherman's instructions. | 2.20 | 1,243.00 | INVS |
| 06/22/20 | Lloyd, Trebor | Review background materials and protocol for interview preparation at request of B. Sherman. | 0.80 | 332.00 | INVS |
| 06/22/20 | Norris, Evan | Emails C. Beshara and others re: transmission investigation updates and next steps. | 0.60 | 660.00 | INVS |
| 06/22/20 | Sherman, Brittany E. | Follow up with PG&E employee re inspection records. | 0.20 | 150.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/22/20 | Sherman, Brittany E. | Email C. Beshara and E. Norris re draft email to E. Seals re next steps investigation. | 0.60 | 450.00 | INVS |
| 06/22/20 | Sherman, Brittany E. | Work on interview memo draft of employee. | 1.40 | 1,050.00 | INVS |
| 06/22/20 | Sherman, Brittany E. | Send emails to CDS and PG&E re data collection, and instructions to discovery attorneys re document review. | 1.00 | 750.00 | INVS |
| 06/22/20 | Cogur, Husniye | Saved correspondence to our files. | 0.20 | 58.00 | INVS |
| 06/22/20 | DiMaggio, Raffaele | Coordinate review of transmission review documents as per N. Medling's instructions. | 1.10 | 621.50 | INVS |
| 06/23/20 | DiMaggio, Raffaele | Coordinate organization of custodial files and review strategy with CDS as per B. Sherman's instructions. | 3.60 | 2,034.00 | INVS |
| 06/23/20 | Lloyd, Trebor | Continue review of background materials and protocol for interview preparation at request of B. Sherman. | 1.60 | 664.00 | INVS |
| 06/23/20 | Sherman, Brittany E. | Work on protocol and tagging for custodial collection review. | 1.20 | 900.00 | INVS |
| 06/23/20 | Sherman, Brittany E. | Discuss with R. DiMaggio, A. Weiner, and C. Robertson re custodial collections. | 0.40 | 300.00 | INVS |
| 06/23/20 | Sherman, Brittany E. | Work on drafting interview memo for PG&E employee. | 5.20 | 3,900.00 | INVS |
| 06/23/20 | Sherman, Brittany E. | Speak with R. DiMaggio re custodial collection next steps. | 0.60 | 450.00 | INVS |
| 06/23/20 | Sherman, Brittany E. | Speak with A. Weiner and T. Lloyd re document review next steps. | 0.20 | 150.00 | INVS |
| 06/23/20 | Medling, Nicholas S. | Coordinate document review for Kincade investigation. | 2.10 | 1,795.50 | INVS |
| 06/23/20 | DiMaggio, Raffaele | Coordinate review of transmission review documents as per N. Medling's instructions. | 0.90 | 508.50 | INVS |
| 06/23/20 | DiMaggio, Raffaele | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's and N. Medling's instructions. | 0.10 | 56.50 | INVS |
| 06/23/20 | Wylly, Benjamin M. | Attention to drafting investigation update deck. | 10.90 | 6,485.50 | INVS |
| 06/24/20 | Cogur, Husniye | Created binder of custodial documents for electric operations investigation. | 6.20 | 1,798.00 | INVS |
| 06/24/20 | DiMaggio, Raffaele | Call with CDS and B. Sherman to discuss review strategy. | 1.20 | 678.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/20 | DiMaggio, Raffaele | Coordinate organization of custodial files with CDS as per B. Sherman's instructions. | 3.20 | 1,808.00 | INVS |
| 06/24/20 | Lloyd, Trebor | Organize new fact investigations related to interview preparation at the request of B. Sherman. | 6.60 | 2,739.00 | INVS |
| 06/24/20 | Jakobson, Nicole Paulina | Organization of interview materials per B. Sherman. | 7.20 | 2,088.00 | INVS |
| 06/24/20 | Robertson, Caleb J. | Attention to transmission investigation. | 0.40 | 300.00 | INVS |
| 06/24/20 | Sherman, Brittany E. | Communicate with CDS (third party vendor), R. DiMaggio, T. Lloyd and A. Weiner re custodial collection. | 1.80 | 1,350.00 | INVS |
| 06/24/20 | Sherman, Brittany E. | Draft interview memo for PG&E employee. | 5.20 | 3,900.00 | INVS |
| 06/24/20 | Sherman, Brittany E. | Discuss with CDS team and R. DiMaggio and J. Venegas Fernando re custodial collection. | 0.60 | 450.00 | INVS |
| 06/24/20 | Sherman, Brittany E. | Ebinder request for para team re transmission investigation. | 0.20 | 150.00 | INVS |
| 06/24/20 | Sherman, Brittany E. | Discuss with A. Weiner and T. Lloyd re next steps custodial reviews. | 1.00 | 750.00 | INVS |
| 06/24/20 | Sherman, Brittany E. | Provide transmission report for E. Norris. | 1.20 | 900.00 | INVS |
| 06/24/20 | Sherman, Brittany E. | Discuss with R. DiMaggio the next steps re review of documents. | 0.40 | 300.00 | INVS |
| 06/24/20 | Sherman, Brittany E. | Conference call with transmission investigation team. | 0.60 | 450.00 | INVS |
| 06/24/20 | Weiner, Andrew | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 7.00 | 2,905.00 | INVS |
| 06/24/20 | Norris, Evan | Reviewed and analyzed documents circulated by B. Sherman re: transmission investigation. | 1.00 | 1,100.00 | INVS |
| 06/24/20 | Norris, Evan | Telephone call with E. Seals re: transmission investigation update. | 0.60 | 660.00 | INVS |
| 06/24/20 | Beshara, Christopher J. | Call with E. Seals (PG&E) and E. Norris (CSM) regarding next steps for transmission line investigation and preparation for same. | 0.60 | 564.00 | INVS |
| 06/24/20 | Beshara, Christopher J. | Call with T. Lucey (PG&E) and external experts regarding analysis related to transmission line. | 0.90 | 846.00 | INVS |
| 06/24/20 | DiMaggio, Raffaele | Coordinate review of transmission review documents as per N. Medling's instructions. | 0.60 | 339.00 | INVS |
| 06/25/20 | Cogur, Husniye | Created binder of custodial documents for electric operations investigation. | 4.60 | 1,334.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/20 | Lloyd, Trebor | Review documents for interview preparation at request of B. Sherman. | 7.60 | 3,154.00 | INVS |
| 06/25/20 | Jakobson, Nicole Paulina | Organization of interview materials per b. Sherman. | 5.20 | 1,508.00 | INVS |
| 06/25/20 | Norris, Evan | Review and analyze documents circulated by B. Sherman re: transmission investigation. | 0.60 | 660.00 | INVS |
| 06/25/20 | Sherman, Brittany E. | Follow up with E. Norris re report and related document issues. | 1.00 | 750.00 | INVS |
| 06/25/20 | Sherman, Brittany E. | Reply to E. Norris re question on transmission investigation | 0.40 | 300.00 | INVS |
| 06/25/20 | Sherman, Brittany E. | Discuss custodial collection with R. DiMaggio, A. Weiner, and T. Lloyd as well as ebinder requests for interview prep with N. Jakobson. | 0.80 | 600.00 | INVS |
| 06/25/20 | Weiner, Andrew | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 12.00 | 4,980.00 | INVS |
| 06/25/20 | Robertson, Caleb J. | Call with O. Nasab (CSM), C. Beshara (CSM) and others regarding Kincade Fire workstreams. | 0.40 | 300.00 | INVS |
| 06/25/20 | Medling, Nicholas S. | Coordinate document review for Kincade investigation. | 2.80 | 2,394.00 | INVS |
| 06/25/20 | Medling, Nicholas S. | Attend team meeting. | 0.30 | 256.50 | INVS |
| 06/25/20 | Nasab, Omid H. | Team call Kincade re: workstreams. | 0.50 | 675.00 | INVS |
| 06/25/20 | Nasab, Omid H. | Calls with T. Lucey re: various Kincade issues. | 0.70 | 945.00 | INVS |
| 06/25/20 | DiMaggio, Raffaele | Coordinate review of transmission review documents as per N. Medling's instructions. | 1.10 | 621.50 | INVS |
| 06/25/20 | Wylly, Benjamin M. | Call with O. Nasab, C. Beshara, N. Medling and C. Robertson regarding matters for further investigation. | 0.40 | 238.00 | INVS |
| 06/25/20 | Wylly, Benjamin M. | Attention to drafting investigation update deck. | 0.40 | 238.00 | INVS |
| 06/26/20 | DiMaggio, Raffaele | Coordinate Relativity and Brainspace reviews as per B. Sherman's instructions. | 3.80 | 2,147.00 | INVS |
| 06/26/20 | Lloyd, Trebor | Review documents for interview preparation at request of B. Sherman. | 7.00 | 2,905.00 | INVS |
| 06/26/20 | Sherman, Brittany E. | Check in with T. Lloyd and A. Weiner re custodial collection and discuss searching for contract attorneys. | 2.00 | 1,500.00 | INVS |
| 06/26/20 | Sherman, Brittany E. | Work on updating protocol for contract attorneys on custodial searches. | 1.00 | 750.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/26/20 | Sherman, Brittany E. | Review documents in preparation for upcoming interview. | 4.80 | 3,600.00 | INVS |
| 06/26/20 | Robertson, Caleb J. | Attention to transmission investigation. | 0.60 | 450.00 | INVS |
| 06/26/20 | Sherman, Brittany E. | Draft email to E. Norris and C. Beshara re thread of documents located in document review search. | 0.40 | 300.00 | INVS |
| 06/26/20 | Weiner, Andrew | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 12.20 | 5,063.00 | INVS |
| 06/26/20 | Medling, Nicholas S. | Coordinate document review for Kincade investigation. | 2.00 | 1,710.00 | INVS |
| 06/26/20 | DiMaggio, Raffaele | Coordinate review of transmission review documents as per N. Medling's instructions. | 0.50 | 282.50 | INVS |
| 06/27/20 | Lloyd, Trebor | Review documents for interview preparation at request of B. Sherman. | 7.40 | 3,071.00 | INVS |
| 06/27/20 | Sherman, Brittany E. | Correspond with R. DiMaggio and contract attorney team re upcoming custodial collection review. | 0.80 | 600.00 | INVS |
| 06/27/20 | Sherman, Brittany E. | Review and discuss documents with T. Lloyd and A. Weiner. | 1.20 | 900.00 | INVS |
| 06/27/20 | Weiner, Andrew | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 5.40 | 2,241.00 | INVS |
| 06/28/20 | DiMaggio, Raffaele | Coordinate Relativity and Brainspace reviews as per B. Sherman's instructions. | 0.40 | 226.00 | INVS |
| 06/28/20 | Lloyd, Trebor | Review documents for interview preparation at request of B. Sherman. | 7.60 | 3,154.00 | INVS |
| 06/28/20 | Sherman, Brittany E. | Prepare for upcoming interview by reviewing documents. | 1.60 | 1,200.00 | INVS |
| 06/28/20 | Sherman, Brittany E. | Correspond with R. DiMaggio and T. Lloyd re upcoming questions for custodial review. | 0.60 | 450.00 | INVS |
| 06/28/20 | Weiner, Andrew | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 3.60 | 1,494.00 | INVS |
| 06/29/20 | DiMaggio, Raffaele | Coordinate Relativity and Brainspace reviews as per B. Sherman's instructions. | 3.80 | 2,147.00 | INVS |
| 06/29/20 | Lloyd, Trebor | Review documents for interview preparation at request of B. Sherman. | 7.40 | 3,071.00 | INVS |
| 06/29/20 | Norris, Evan | Review and analyze email from B. Sherman re: transmission investigation. | 0.40 | 440.00 | INVS |
| 06/29/20 | Sherman, Brittany E. | Review documents in preparation for upcoming interview. | 5.80 | 4,350.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/29/20 | Sherman, Brittany E. | Discuss with A. Weiner and T. Lloyd documents for upcoming interviewees, and approach to custodial review. | 0.80 | 600.00 | INVS |
| 06/29/20 | Sherman, Brittany E. | Discuss with C. Robertson question re transmission investigation and draft response to E. Norris re same. | 1.40 | 1,050.00 | INVS |
| 06/29/20 | Sherman, Brittany E. | Discuss with T. Lloyd documents of interest for interview preparation. | 0.40 | 300.00 | INVS |
| 06/29/20 | Weiner, Andrew | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 11.00 | 4,565.00 | INVS |
| 06/29/20 | Medling, Nicholas S. | Analyze interview memos for Kincade investigation. | 1.00 | 855.00 | INVS |
| 06/29/20 | Medling, Nicholas S. | Coordinate document review for Kincade investigation. | 2.20 | 1,881.00 | INVS |
| 06/29/20 | DiMaggio, Raffaele | Coordinate review of transmission review documents as per N. Medling's instructions. | 0.30 | 169.50 | INVS |
| 06/29/20 | Wylly, Benjamin M. | Attention to drafting investigation update deck and correspondence with N. Medling regarding the same. | 0.50 | 297.50 | INVS |
| 06/30/20 | Cogur, Husniye | Downloaded documents for electric operation investigation into our files. | 1.40 | 406.00 | INVS |
| 06/30/20 | DiMaggio, Raffaele | Coordinate Relativity and Brainspace custodial processing and witness interview related reviews as per B. Sherman's instructions. | 4.00 | 2,260.00 | INVS |
| 06/30/20 | Lloyd, Trebor | Review documents for interview preparation at request of B. Sherman. | 7.40 | 3,071.00 | INVS |
| 06/30/20 | Norris, Evan | Emails C. Beshara re: transmission investigation updates. | 0.40 | 440.00 | INVS |
| 06/30/20 | Sherman, Brittany E. | Conference call with CDS (vendor) and Cravath team re custodial collection on transmission investigation. | 0.80 | 600.00 | INVS |
| 06/30/20 | Weiner, Andrew | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 11.00 | 4,565.00 | INVS |
| 06/30/20 | DiMaggio, Raffaele | Call with Text IQ to discuss results as per N. Medling's instructions. | 0.50 | 282.50 | INVS |
| 06/30/20 | DiMaggio, Raffaele | Call with CDS (discovery vendor), associates, TLS regarding update on import/processing/productions as per C. Robertson's and N. Medling's instructions. | 0.20 | 113.00 | INVS |
| 06/30/20 | Wylly, Benjamin M. | Attention to reviewing documents related to investigation and correspondence with C. Robertson regarding the same. | 0.60 | 357.00 | INVS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/30/20 | Medling, Nicholas S. | Coordinate document review for Kincade investigation. | 1.90 | 1,624.50 | INVS |
| 06/30/20 | DiMaggio, Raffaele | Call with S. Reents and N. Medling to discuss Text IQ review strategy. | 0.50 | 282.50 | INVS |
| 07/01/20 | Sherman, Brittany E. | Follow up with T. Lloyd and R. DiMaggio re custodial review. | 0.20 | 150.00 | INVS |
| 07/01/20 | Lloyd, Trebor | Review documents for interview preparation at request of B. Sherman. | 7.80 | 3,237.00 | INVS |
| 07/01/20 | DiMaggio, Raffaele | Coordinate Relativity and Brainspace witness interview reviews as per B. Sherman's instructions. | 5.00 | 2,825.00 | INVS |
| 07/01/20 | Sherman, Brittany E. | Review documents in preparation of upcoming interview and summarize for team. | 1.80 | 1,350.00 | INVS |
| 07/01/20 | Sherman, Brittany E. | Follow up re meeting logistics for internal investigation. | 0.40 | 300.00 | INVS |
| 07/01/20 | Sherman, Brittany E. | Continue document review including analysis in preparation for upcoming interviews. | 5.00 | 3,750.00 | INVS |
| 07/01/20 | Robertson, Caleb J. | Attention to transmission investigation. | 0.80 | 600.00 | INVS |
| 07/01/20 | Weiner, Andrew | Investigation related to transmission lines as per the instructions of B. Niederschulte and B. Sherman. | 10.40 | 4,316.00 | INVS |
| **Subtotal for INVS** | | | **689.90** | **388,755.50** | |

**NONB - Non-Bankruptcy Litigation**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/20 | Orsini, Kevin J. | Attention to probation hearings. | 2.40 | 3,600.00 | NONB |
| 06/01/20 | Kozycz, Monica D. | Attention to document collection for departing director. | 0.40 | 336.00 | NONB |
| 06/01/20 | Robertson, Caleb J. | Draft expert retention letters. | 0.40 | 300.00 | NONB |
| 06/02/20 | Grossbard, Lillian S. | Review/comment on draft responses to Monitor data request. | 0.20 | 204.00 | NONB |
| 06/02/20 | Orsini, Kevin J. | Attention to probation proceedings. | 2.80 | 4,200.00 | NONB |
| 06/02/20 | Robertson, Caleb J. | Analyze job titles and departments to provide disposition recommendations. | 0.60 | 450.00 | NONB |
| 06/02/20 | Robertson, Caleb J. | Review documents for legal hold purposes. | 0.60 | 450.00 | NONB |
| 06/02/20 | Beshara, Christopher J. | Prepare materials for meet and confer with Federal Monitor regarding probation conditions. | 1.20 | 1,128.00 | NONB |
| 06/02/20 | Norris, Evan | Emails with C. Robertson re: Camp Fire matter. | 0.30 | 330.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/20 | Nasab, Omid H. | Call re: transmission related investigation with client representatives. | 0.60 | 810.00 | NONB |
| 06/03/20 | Orsini, Kevin J. | Discussions with client re probation conditions. | 2.00 | 3,000.00 | NONB |
| 06/03/20 | Robertson, Caleb J. | Review and analyze departments and job titles for disposition recommendations. | 0.80 | 600.00 | NONB |
| 06/03/20 | Robertson, Caleb J. | Email subject matter expert regarding Monitor request. | 0.20 | 150.00 | NONB |
| 06/04/20 | Cogur, Husniye | Attention to checking legal hold lists. | 0.60 | 174.00 | NONB |
| 06/04/20 | Orsini, Kevin J. | Telephone call with client re probation conditions. | 0.60 | 900.00 | NONB |
| 06/04/20 | Orsini, Kevin J. | Board meeting. | 0.80 | 1,200.00 | NONB |
| 06/04/20 | Robertson, Caleb J. | Call with S. Reents (CSM) regarding data disposition. | 0.40 | 300.00 | NONB |
| 06/05/20 | Grossbard, Lillian S. | Attention to VM outreach for joint probation condition submission. | 0.40 | 408.00 | NONB |
| 06/05/20 | Grossbard, Lillian S. | Call with C. Beshara re joint probation condition submission. | 0.20 | 204.00 | NONB |
| 06/05/20 | Nasab, Omid H. | Call with client representative re: probation conditions brief. | 1.00 | 1,350.00 | NONB |
| 06/05/20 | Orsini, Kevin J. | Attention to probation strategy. | 1.80 | 2,700.00 | NONB |
| 06/05/20 | Robertson, Caleb J. | Draft expert retention agreements. | 0.60 | 450.00 | NONB |
| 06/08/20 | Grossbard, Lillian S. | Attention to draft joint probation condition submission. | 0.60 | 612.00 | NONB |
| 06/08/20 | Grossbard, Lillian S. | Call with VM team regarding joint probation condition submission. | 0.80 | 816.00 | NONB |
| 06/08/20 | Orsini, Kevin J. | Conference call with client re probation conditions. | 1.80 | 2,700.00 | NONB |
| 06/08/20 | Nasab, Omid H. | Call with client representative and others re: strategy for response to Judge Alsup. | 0.80 | 1,080.00 | NONB |
| 06/08/20 | Robertson, Caleb J. | Attention to expert retention agreements. | 0.40 | 300.00 | NONB |
| 06/08/20 | Kozycz, Monica D. | Attention to VM section for June 18 submission to Judge Alsup. | 1.80 | 1,512.00 | NONB |
| 06/08/20 | Robertson, Caleb J. | Call with subject matter experts, client representatives, K. Orsini (CSM), O. Nasab (CSM) and C. Beshara (CSM) regarding Judge Alsup probation conditions. | 1.20 | 900.00 | NONB |
| 06/08/20 | Robertson, Caleb J. | Review Kincade legal hold, per S. Reents (CSM). | 0.30 | 225.00 | NONB |
| 06/09/20 | Grossbard, Lillian S. | Review/comment on response to Monitor data requests. | 0.20 | 204.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/09/20 | Orsini, Kevin J. | Attention to probation filings. | 0.80 | 1,200.00 | NONB |
| 06/09/20 | Robertson, Caleb J. | Attention to response to Judge Alsup. | 0.40 | 300.00 | NONB |
| 06/09/20 | Kozycz, Monica D. | Attention to VM section for June 18 submission to Judge Alsup. | 3.00 | 2,520.00 | NONB |
| 06/10/20 | Grossbard, Lillian S. | Attention to draft joint submission re probation conditions. | 3.00 | 3,060.00 | NONB |
| 06/10/20 | Grossbard, Lillian S. | Call with K. Orsini, J. Kane and others to review strategy for draft joint submission re probation conditions. | 0.40 | 408.00 | NONB |
| 06/10/20 | Orsini, Kevin J. | Attention to probation submission. | 2.80 | 4,200.00 | NONB |
| 06/10/20 | Grossbard, Lillian S. | Call with VM leadership to review draft joint submission re probation conditions. | 0.40 | 408.00 | NONB |
| 06/10/20 | Grossbard, Lillian S. | Call with K. Orsini, O. Nasab, C. Beshara and others to review strategy for draft joint submission re probation conditions. | 0.20 | 204.00 | NONB |
| 06/10/20 | Kozycz, Monica D. | Attention to VM section for June 18 submission to Judge Alsup. | 3.20 | 2,688.00 | NONB |
| 06/10/20 | Robertson, Caleb J. | Attention to response to Judge Alsup. | 0.80 | 600.00 | NONB |
| 06/10/20 | Beshara, Christopher J. | Call with A. Vallejo (PG&E), J. Kane (PG&E) and K. Orsini (CSM) regarding strategy in connection with probation proceedings. | 0.20 | 188.00 | NONB |
| 06/11/20 | Grossbard, Lillian S. | Review/comment on draft responses to Monitor data requests and emails with S. Gomberg re same. | 0.60 | 612.00 | NONB |
| 06/11/20 | Grossbard, Lillian S. | Attention to draft joint submission re probation conditions. | 4.40 | 4,488.00 | NONB |
| 06/11/20 | Orsini, Kevin J. | Reviewed/revised materials re probation submissions. | 1.80 | 2,700.00 | NONB |
| 06/11/20 | LaRosa, William E. | Research and draft email to K. Orsini re findings. | 5.80 | 3,451.00 | NONB |
| 06/11/20 | Kozycz, Monica D. | Attention to VM section for June 18 submission to Judge Alsup. | 1.60 | 1,344.00 | NONB |
| 06/11/20 | Kozycz, Monica D. | Attention to audit response letter updated. | 0.60 | 504.00 | NONB |
| 06/11/20 | Render, Ryan | Reviewing highlighted grand jury transcripts for the names of current or former PG&E employees (3.3); Compiling a list of names for attorney review per C. Robertson's instruction (.2). | 3.50 | 1,015.00 | NONB |
| 06/12/20 | Wylly, Benjamin M. | Review and analyze CPUC filing in response to Judge Alsup order. | 0.60 | 357.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/20 | Grossbard, Lillian S. | Review/comment on draft talking points for Monitor meeting. | 0.40 | 408.00 | NONB |
| 06/12/20 | Grossbard, Lillian S. | Call with VM team to review facts for joint probation condition submission. | 0.40 | 408.00 | NONB |
| 06/12/20 | Grossbard, Lillian S. | Attention to draft joint probation condition submission. | 0.80 | 816.00 | NONB |
| 06/12/20 | Orsini, Kevin J. | Call with client re probation conditions. | 0.80 | 1,200.00 | NONB |
| 06/12/20 | Orsini, Kevin J. | Reviewed/revised materials re probation submissions. | 2.40 | 3,600.00 | NONB |
| 06/12/20 | Orsini, Kevin J. | Reviewed CPUC submission re probation conditions. | 1.20 | 1,800.00 | NONB |
| 06/12/20 | Nasab, Omid H. | Call with client representative and others re: probation conditions filings. | 0.60 | 810.00 | NONB |
| 06/12/20 | Nasab, Omid H. | Editing talking points for Monitor call. | 1.00 | 1,350.00 | NONB |
| 06/12/20 | Grossbard, Lillian S. | Call with J. Kane, K. Orsini, R. Schar and others re joint probation condition submission. | 0.60 | 612.00 | NONB |
| 06/12/20 | Kozycz, Monica D. | Attention to talking points with Monitor re June 18 submission to Judge Alsup. | 0.60 | 504.00 | NONB |
| 06/12/20 | Kozycz, Monica D. | Call with PG&E VM team re submission to Judge Alsup. | 0.60 | 504.00 | NONB |
| 06/12/20 | Kozycz, Monica D. | Call with PwC and others re departing director collections. | 0.60 | 504.00 | NONB |
| 06/12/20 | Kozycz, Monica D. | Attention to audit response letter updated. | 0.20 | 168.00 | NONB |
| 06/12/20 | Kozycz, Monica D. | Attention to VM section of submission to Judge Alsup. | 0.80 | 672.00 | NONB |
| 06/12/20 | Robertson, Caleb J. | Attention to response to Judge Alsup. | 2.00 | 1,500.00 | NONB |
| 06/12/20 | Beshara, Christopher J. | Call with A. Vallejo (PG&E), J. Kane (PG&E) and K. Orsini (CSM) regarding strategy in connection with probation proceedings. | 0.60 | 564.00 | NONB |
| 06/12/20 | Beshara, Christopher J. | Draft talking points for call with Monitor regarding probation conditions. | 3.80 | 3,572.00 | NONB |
| 06/12/20 | Beshara, Christopher J. | Draft joint supplemental brief to Judge Alsup regarding probation conditions. | 1.60 | 1,504.00 | NONB |
| 06/12/20 | Robertson, Caleb J. | Review and analyze transcripts of criminal proceedings. | 1.00 | 750.00 | NONB |
| 06/12/20 | Render, Ryan | Reviewing highlighted grand jury transcripts for the names of current or former PG&E employees (1.1); Compiling a list of names for attorney review per C. Robertson's instruction (.4). | 1.50 | 435.00 | NONB |
| 06/13/20 | Orsini, Kevin J. | Attention to probation submissions. | 2.80 | 4,200.00 | NONB |

PG&E Corporation
Pacific Gas and Electric Company
Invoice Date:      August 17, 2020
Invoice Number:      192678

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/13/20 | Beshara, Christopher J. | Draft joint supplemental brief to Judge Alsup regarding probation conditions. | 7.40 | 6,956.00 | NONB |
| 06/14/20 | Orsini, Kevin J. | Revisions to probation submission and discussions re same. | 2.80 | 4,200.00 | NONB |
| 06/14/20 | Nasab, Omid H. | Editing talking points for call with Federal Monitor. | 0.80 | 1,080.00 | NONB |
| 06/14/20 | Nasab, Omid H. | Comments on brief to Judge Alsup re: probation conditions. | 1.20 | 1,620.00 | NONB |
| 06/14/20 | Robertson, Caleb J. | Attention to response to Judge Alsup. | 1.40 | 1,050.00 | NONB |
| 06/14/20 | Kozycz, Monica D. | Attention to VM section of submission to Judge Alsup. | 3.20 | 2,688.00 | NONB |
| 06/14/20 | Beshara, Christopher J. | Further work drafting joint supplemental brief to Judge Alsup regarding probation conditions. | 5.20 | 4,888.00 | NONB |
| 06/14/20 | Nasab, Omid H. | Responding to inquiries from S. Schirle re: stayed cases. | 0.50 | 675.00 | NONB |
| 06/15/20 | Grossbard, Lillian S. | Attention to draft joint probation condition submission. | 2.00 | 2,040.00 | NONB |
| 06/15/20 | Orsini, Kevin J. | Discussions re probation conditions. | 2.80 | 4,200.00 | NONB |
| 06/15/20 | Nasab, Omid H. | Analysis and conferences regarding adjusting brief to Judge Alsup based on Federal Monitor positions. | 3.40 | 4,590.00 | NONB |
| 06/15/20 | Kozycz, Monica D. | Attention to summary of options for departing director collections. | 1.00 | 840.00 | NONB |
| 06/15/20 | Robertson, Caleb J. | Attention to transmission tower review spreadsheet. | 0.40 | 300.00 | NONB |
| 06/15/20 | Kozycz, Monica D. | Attention to VM section of June 18 submission to Judge Alsup. | 1.80 | 1,512.00 | NONB |
| 06/15/20 | Robertson, Caleb J. | Review and analyze departments and job titles for disposition analysis. | 1.80 | 1,350.00 | NONB |
| 06/15/20 | Kozycz, Monica D. | Attention to ACRT/PG&E agreement re Butte. | 0.60 | 504.00 | NONB |
| 06/15/20 | Robertson, Caleb J. | Attention to expert retention. | 0.20 | 150.00 | NONB |
| 06/15/20 | Beshara, Christopher J. | Further work drafting joint supplemental brief to Judge Alsup regarding probation conditions. | 5.40 | 5,076.00 | NONB |
| 06/15/20 | Robertson, Caleb J. | Attention to response to Judge Alsup. | 1.20 | 900.00 | NONB |
| 06/16/20 | Grossbard, Lillian S. | Call with K. Orsini, A. Vallejo, VM leadership re draft joint probation condition submission. | 1.00 | 1,020.00 | NONB |
| 06/16/20 | Orsini, Kevin J. | Discussions with client regarding probation conditions. | 5.20 | 7,800.00 | NONB |
| 06/16/20 | Grossbard, Lillian S. | Attention to draft joint probation condition submission. | 1.80 | 1,836.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/16/20 | Grossbard, Lillian S. | Call with VM leadership re draft joint probation condition submission. | 1.40 | 1,428.00 | NONB |
| 06/16/20 | Grossbard, Lillian S. | Call with O. Nasab, C. Beshara and others to review revisions to joint probation condition submission. | 0.60 | 612.00 | NONB |
| 06/16/20 | Grossbard, Lillian S. | Call with C. Kalil, A. Vallejo, VM leadership and others re draft joint probation condition submission. | 0.60 | 612.00 | NONB |
| 06/16/20 | Grossbard, Lillian S. | Review/comment on VM summary for call with Monitor team. | 0.60 | 612.00 | NONB |
| 06/16/20 | Nasab, Omid H. | Attention to submission to Judge Alsup re: proposed probation conditions, including conferring with PG&E business re: conditions (4.6); Call with PG&E legal team (1.0); Call with PG&E leadership team and debrief (1.5); call with Federal Monitor (.3). | 7.40 | 9,990.00 | NONB |
| 06/16/20 | Kozycz, Monica D. | Attention to VM section of June 18 submission to Judge Alsup. | 1.80 | 1,512.00 | NONB |
| 06/16/20 | Kozycz, Monica D. | Attention to ACRT/PG&E agreement re Butte. | 0.40 | 336.00 | NONB |
| 06/16/20 | Robertson, Caleb J. | Call with S. Reents (CSM) regarding disposition analysis. | 0.40 | 300.00 | NONB |
| 06/16/20 | Kozycz, Monica D. | Calls with L. Grossbard and VM team re revised Monitor conditions. | 2.60 | 2,184.00 | NONB |
| 06/16/20 | Kozycz, Monica D. | Call with K. Orsini and others re revised Monitor conditions. | 0.60 | 504.00 | NONB |
| 06/16/20 | Robertson, Caleb J. | Call with client representative and S. Reents (CSM) regarding data disposition and legal hold matters. | 0.80 | 600.00 | NONB |
| 06/16/20 | Robertson, Caleb J. | Call with client representatives, O. Nasab (CSM), C. Beshara (CSM) and others regarding brief for Judge Alsup. | 0.40 | 300.00 | NONB |
| 06/16/20 | Beshara, Christopher J. | Calls with A. Vallejo (PG&E) and client subject-matter experts regarding operational matters related to probation conditions. | 1.40 | 1,316.00 | NONB |
| 06/16/20 | Beshara, Christopher J. | Further work drafting joint supplemental brief to Judge Alsup regarding probation conditions. | 3.80 | 3,572.00 | NONB |
| 06/16/20 | Robertson, Caleb J. | Call with O. Nasab (CSM), L. Grossbard (CSM), C. Beshara (CSM) and M. Kozycz (CSM) to discuss approach to brief for Judge Alsup. | 0.60 | 450.00 | NONB |
| 06/16/20 | Robertson, Caleb J. | Communicate with experts regarding retention. | 0.20 | 150.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/16/20 | Beshara, Christopher J. | Calls with O. Nasab (CSM) regarding submission to Judge Alsup on probation conditions. | 2.60 | 2,444.00 | NONB |
| 06/17/20 | Orsini, Kevin J. | Advice re discovery issues. | 0.90 | 1,350.00 | NONB |
| 06/17/20 | Grossbard, Lillian S. | Call with A. Vallejo, VM leadership re draft joint probation condition submission. | 1.00 | 1,020.00 | NONB |
| 06/17/20 | Orsini, Kevin J. | Discussions with client re probation order. | 3.20 | 4,800.00 | NONB |
| 06/17/20 | Grossbard, Lillian S. | Attention to draft joint probation condition submission. | 0.60 | 612.00 | NONB |
| 06/17/20 | Nasab, Omid H. | Call with transmission specialists regarding probation conditions. | 1.80 | 2,430.00 | NONB |
| 06/17/20 | Nasab, Omid H. | Calls with K. Orsini re: strategy for probation conditions. | 0.60 | 810.00 | NONB |
| 06/17/20 | Kozycz, Monica D. | Call re VM Monitor conditions. | 1.00 | 840.00 | NONB |
| 06/17/20 | Kozycz, Monica D. | Attention to June 18 submission to Judge Alsup. | 2.00 | 1,680.00 | NONB |
| 06/17/20 | Kozycz, Monica D. | Attention to inquiry from client re wrongful death cases. | 1.00 | 840.00 | NONB |
| 06/17/20 | Robertson, Caleb J. | Call with subject matter expert regarding brief in response to Judge Alsup. | 0.20 | 150.00 | NONB |
| 06/17/20 | Robertson, Caleb J. | Attention to response to Judge Alsup. | 1.00 | 750.00 | NONB |
| 06/17/20 | Beshara, Christopher J. | Further work drafting joint supplemental brief to Judge Alsup regarding probation conditions. | 4.60 | 4,324.00 | NONB |
| 06/17/20 | Beshara, Christopher J. | Analyze new order issued by Judge Alsup regarding Camp Fire. | 1.20 | 1,128.00 | NONB |
| 06/17/20 | Beshara, Christopher J. | Calls with client subject-matter experts regarding modifications to probation conditions. | 1.40 | 1,316.00 | NONB |
| 06/17/20 | Wylly, Benjamin M. | Attention to research. | 5.50 | 3,272.50 | NONB |
| 06/18/20 | Nasab, Omid H. | Analysis of 100+ page Butte DA factual basis document for purposes of responding to Judge Alsup order re: Camp Fire. | 4.60 | 6,210.00 | NONB |
| 06/18/20 | Orsini, Kevin J. | Reviewed Butte report in response to probation order. | 2.20 | 3,300.00 | NONB |
| 06/18/20 | Nasab, Omid H. | Call with client representative re order from Judge Alsup re Camp Fire. | 0.60 | 810.00 | NONB |
| 06/18/20 | Orsini, Kevin J. | Discussions with client re probation submission. | 3.00 | 4,500.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/18/20 | Robertson, Caleb J. | Attention to response to Judge Alsup. | 0.40 | 300.00 | NONB |
| 06/18/20 | Robertson, Caleb J. | Analyze job titles and departments for disposition determinations. | 1.60 | 1,200.00 | NONB |
| 06/18/20 | Beshara, Christopher J. | Calls with J. Kane (PG&E), K. Orsini (CSM) and client representatives regarding strategy for response to June 17 order issued by Judge Alsup. | 1.00 | 940.00 | NONB |
| 06/18/20 | Beshara, Christopher J. | Analyze new order issued by Judge Alsup regarding Camp Fire. | 1.20 | 1,128.00 | NONB |
| 06/18/20 | Robertson, Caleb J. | Call with O. Nasab (CSM), C. Beshara (CSM) and others regarding various workstreams, including investigations and briefs to submit to Judge Alsup. | 1.20 | 900.00 | NONB |
| 06/18/20 | Beshara, Christopher J. | Further work drafting joint supplemental brief to Judge Alsup regarding probation conditions. | 1.00 | 940.00 | NONB |
| 06/18/20 | Wylly, Benjamin M. | Attention to civil litigation research and drafting memorandum regarding the same. | 3.50 | 2,082.50 | NONB |
| 06/19/20 | Nasab, Omid H. | Editing brief to Judge Alsup re: Agreed probation conditions. | 1.80 | 2,430.00 | NONB |
| 06/19/20 | Orsini, Kevin J. | Call with client re probation conditions. | 0.80 | 1,200.00 | NONB |
| 06/19/20 | Nasab, Omid H. | Confer with K. Orsini re: strategy for order from Judge Alsup re: Camp Fire. | 0.60 | 810.00 | NONB |
| 06/19/20 | Robertson, Caleb J. | Review and analyze Judge Alsup order and associated document and draft outline of response. | 7.40 | 5,550.00 | NONB |
| 06/19/20 | Robertson, Caleb J. | Call with K. Orsini (CSM), O. Nasab (CSM) and C. Beshara (CSM) regarding response to Judge Alsup order. | 1.20 | 900.00 | NONB |
| 06/19/20 | Beshara, Christopher J. | Analyze new order issued by Judge Alsup regarding Camp Fire. | 1.40 | 1,316.00 | NONB |
| 06/19/20 | Beshara, Christopher J. | Further work drafting joint supplemental brief to Judge Alsup regarding probation conditions. | 1.40 | 1,316.00 | NONB |
| 06/20/20 | Orsini, Kevin J. | Revised probation submissions. | 2.40 | 3,600.00 | NONB |
| 06/20/20 | Nasab, Omid H. | Editing submission to Judge Alsup re: probation conditions. | 0.40 | 540.00 | NONB |
| 06/21/20 | Orsini, Kevin J. | Discussions with client re probation submission. | 1.40 | 2,100.00 | NONB |
| 06/21/20 | Nasab, Omid H. | Editing submission to Judge Alsup re: probation conditions. | 0.60 | 810.00 | NONB |
| 06/22/20 | Grossbard, Lillian S. | Attention to review of revised joint submission regarding probation conditions. | 0.20 | 204.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/22/20 | Nasab, Omid H. | Confer with client representative and others re: Judge Alsup order re: Camp Fire. | 3.60 | 4,860.00 | NONB |
| 06/22/20 | Orsini, Kevin J. | Legal advice re probation order. | 1.00 | 1,500.00 | NONB |
| 06/22/20 | Orsini, Kevin J. | Reviewed probation order. | 1.40 | 2,100.00 | NONB |
| 06/22/20 | Robertson, Caleb J. | Attention to response to order from Judge Alsup. | 0.60 | 450.00 | NONB |
| 06/22/20 | Kozycz, Monica D. | Attention to Board of Director document preservation. | 1.60 | 1,344.00 | NONB |
| 06/22/20 | Beshara, Christopher J. | Draft response to June 17 order issued by Judge Alsup regarding Camp Fire. | 3.80 | 3,572.00 | NONB |
| 06/22/20 | Beshara, Christopher J. | Call with O. Nasab (CSM) regarding strategy for response to order issued by Judge Alsup. | 0.60 | 564.00 | NONB |
| 06/22/20 | Beshara, Christopher J. | Call with J. Kane (PG&E), K. Orsini (CSM) and client representatives regarding responses to orders issued by Judge Alsup. | 1.00 | 940.00 | NONB |
| 06/22/20 | Beshara, Christopher J. | Analyze new order issued by Judge Alsup regarding Camp Fire. | 1.80 | 1,692.00 | NONB |
| 06/22/20 | Wylly, Benjamin M. | Attention to research. | 8.70 | 5,176.50 | NONB |
| 06/23/20 | Orsini, Kevin J. | Attention to probation submission. | 0.80 | 1,200.00 | NONB |
| 06/23/20 | Nasab, Omid H. | Review and comment on draft sections of response to Camp SOFB statement. | 3.40 | 4,590.00 | NONB |
| 06/23/20 | Kozycz, Monica D. | Attention to Board of Director document preservation. | 0.40 | 336.00 | NONB |
| 06/23/20 | Robertson, Caleb J. | Attention to response to order from Judge Alsup. | 1.60 | 1,200.00 | NONB |
| 06/23/20 | Robertson, Caleb J. | Attention to disposition analysis and memorandum. | 3.80 | 2,850.00 | NONB |
| 06/23/20 | Norris, Evan | Email with S. Reents re: data matter. | 0.20 | 220.00 | NONB |
| 06/23/20 | Beshara, Christopher J. | Draft response to June 17 order issued by Judge Alsup regarding Camp Fire. | 9.40 | 8,836.00 | NONB |
| 06/23/20 | Beshara, Christopher J. | Call with J. Kane (PG&E), A. Vallejo (PG&E) and client representatives regarding modification of probation conditions. | 0.40 | 376.00 | NONB |
| 06/23/20 | Robertson, Caleb J. | Call with client representatives and S. Reents (CSM) regarding Kincade Fire legal hold updates. | 0.50 | 375.00 | NONB |
| 06/23/20 | Wylly, Benjamin M. | Attention to research. | 2.10 | 1,249.50 | NONB |
| 06/24/20 | Nasab, Omid H. | Attention to response to Camp Fire SOFB, per Judge Alsup's order. | 4.20 | 5,670.00 | NONB |
| 06/24/20 | Orsini, Kevin J. | Revised probation submissions. | 1.60 | 2,400.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/24/20 | Orsini, Kevin J. | Call with client re probation order. | 1.20 | 1,800.00 | NONB |
| 06/24/20 | Nasab, Omid H. | Call with client representative re: probation matters. | 0.40 | 540.00 | NONB |
| 06/24/20 | Robertson, Caleb J. | Attention to response to order from Judge Alsup. | 3.80 | 2,850.00 | NONB |
| 06/24/20 | Robertson, Caleb J. | Attention to disposition analysis and memorandum. | 1.20 | 900.00 | NONB |
| 06/24/20 | Beshara, Christopher J. | Draft response to June 17 order issued by Judge Alsup regarding Camp Fire. | 4.60 | 4,324.00 | NONB |
| 06/24/20 | Beshara, Christopher J. | Call with J. Kane (PG&E), K. Orisni (CSM) and client representatives regarding response to June 17 order issued by Judge Alsup. | 0.80 | 752.00 | NONB |
| 06/25/20 | Nasab, Omid H. | Analyzing and edits to intro for Judge Alsup Camp Fire response. | 0.60 | 810.00 | NONB |
| 06/25/20 | Robertson, Caleb J. | Attention to response to Judge Alsup order. | 8.60 | 6,450.00 | NONB |
| 06/25/20 | Beshara, Christopher J. | Draft response to June 17 order issued by Judge Alsup regarding Camp Fire. | 11.20 | 10,528.00 | NONB |
| 06/26/20 | Scanzillo, Stephanie | Attention to compiling Judge Alsup submissions. | 0.40 | 124.00 | NONB |
| 06/26/20 | Orsini, Kevin J. | Call with client re probation submission. | 0.80 | 1,200.00 | NONB |
| 06/26/20 | Nasab, Omid H. | Attention to preparing response to SOFB ordered by Judge Alsup, including client call (1); Editing and drafting response (5.6). | 6.60 | 8,910.00 | NONB |
| 06/26/20 | Orsini, Kevin J. | Reviewed/revised probation submission. | 2.40 | 3,600.00 | NONB |
| 06/26/20 | Norris, Evan | Reviewed draft memo re: data matter and sent comments to S. Reents and others. | 0.80 | 880.00 | NONB |
| 06/26/20 | Robertson, Caleb J. | Attention to response to order from Judge Alsup. | 5.80 | 4,350.00 | NONB |
| 06/26/20 | Robertson, Caleb J. | Attention to disposition analysis and memorandum. | 1.20 | 900.00 | NONB |
| 06/26/20 | Beshara, Christopher J. | Call with J. Kane (PG&E), K. Orisni (CSM) and client representatives regarding response to June 17 order issued by Judge Alsup. | 0.60 | 564.00 | NONB |
| 06/26/20 | Beshara, Christopher J. | Draft response to June 17 order issued by Judge Alsup regarding Camp Fire. | 12.80 | 12,032.00 | NONB |
| 06/27/20 | Nasab, Omid H. | Attention to preparing SOFB response ordered by Judge Alsup, including call with client and follow up (1.5); Editing introduction section (.7). | 2.20 | 2,970.00 | NONB |
| 06/27/20 | Orsini, Kevin J. | Call re probation submission. | 1.20 | 1,800.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/27/20 | Beshara, Christopher J. | Draft response to June 17 order issued by Judge Alsup regarding Camp Fire. | 12.40 | 11,656.00 | NONB |
| 06/27/20 | Beshara, Christopher J. | Call with J. Kane (PG&E), K. Orisni (CSM) and client representatives regarding response to June 17 order issued by Judge Alsup. | 1.20 | 1,128.00 | NONB |
| 06/27/20 | Robertson, Caleb J. | Attention to response to order from Judge Alsup. | 9.60 | 7,200.00 | NONB |
| 06/28/20 | Nasab, Omid H. | Drafting and editing response to SOFB ordered by Judge Alsup. | 4.60 | 6,210.00 | NONB |
| 06/28/20 | Orsini, Kevin J. | Reviewed/revised probation submissions. | 2.00 | 3,000.00 | NONB |
| 06/28/20 | Robertson, Caleb J. | Attention to disposition analysis. | 1.60 | 1,200.00 | NONB |
| 06/28/20 | Beshara, Christopher J. | Draft response to June 17 order issued by Judge Alsup regarding Camp Fire. | 12.40 | 11,656.00 | NONB |
| 06/28/20 | Robertson, Caleb J. | Attention to response to order from Judge Alsup. | 7.20 | 5,400.00 | NONB |
| 06/29/20 | Nasab, Omid H. | Drafting response to Amici statement re probation conditions and call with K. Orsini re same (3.5); Emails re SMEs to review SOFB response (.3); Call with J. Loduca (.2); Call with J. Brandt re: SOFB response (.3); Call with client representative re: SOFB response (1.0); Attention to SOFB response (2.7). | 8.00 | 10,800.00 | NONB |
| 06/29/20 | Orsini, Kevin J. | Revised probation submissions. | 1.40 | 2,100.00 | NONB |
| 06/29/20 | Robertson, Caleb J. | Attention to response to order from Judge Alsup. | 7.20 | 5,400.00 | NONB |
| 06/29/20 | Beshara, Christopher J. | Call with J. Kane (PG&E), K. Orisni (CSM) and client representatives regarding response to June 17 order issued by Judge Alsup. | 1.20 | 1,128.00 | NONB |
| 06/29/20 | Beshara, Christopher J. | Draft response to June 17 order issued by Judge Alsup regarding Camp Fire. | 13.00 | 12,220.00 | NONB |
| 06/30/20 | Nasab, Omid H. | Call with client group re: SOFB draft (1); Editing and revising SOFB responses (3.2). | 4.20 | 5,670.00 | NONB |
| 06/30/20 | Wylly, Benjamin M. | Attention to cite check of Judge Alsup submission. | 6.60 | 3,927.00 | NONB |
| 06/30/20 | Grossbard, Lillian S. | Review/comment on response to Monitor data request. | 0.20 | 204.00 | NONB |
| 06/30/20 | Orsini, Kevin J. | Reviewed probation submission. | 1.20 | 1,800.00 | NONB |
| 06/30/20 | Sherman, Brittany E. | Cite check Judge Alsup submission as per C. Robertson and C. Beshara. | 6.00 | 4,500.00 | NONB |
| 06/30/20 | Beshara, Christopher J. | Draft response to June 17 order issued by Judge Alsup regarding Camp Fire. | 9.80 | 9,212.00 | NONB |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/30/20 | Beshara, Christopher J. | Call with J. Kane (PG&E), K. Orisni (CSM) and client representatives regarding response to June 17 order issued by Judge Alsup. | 1.00 | 940.00 | NONB |
| 06/30/20 | Robertson, Caleb J. | Attention to response to order from Judge Alsup. | 9.80 | 7,350.00 | NONB |
| 06/30/20 | Robertson, Caleb J. | Call with client representatives and discovery vendor regarding current data processing. | 0.40 | 300.00 | NONB |
| 07/01/20 | Robertson, Caleb J. | Attention to response to order from Judge Alsup. | 6.60 | 4,950.00 | NONB |
| 07/01/20 | Nasab, Omid H. | Attention to finalizing Camp SOFB response to Judge Alsup. | 1.60 | 2,160.00 | NONB |
| 07/01/20 | Sherman, Brittany E. | Read over brief for cite check Judge Alsup. | 1.60 | 1,200.00 | NONB |
| 07/01/20 | Beshara, Christopher J. | Call with subject-matter experts regarding response to June 17 order issued by Judge Alsup. | 0.80 | 752.00 | NONB |
| 07/01/20 | Beshara, Christopher J. | Finalize response to June 17 order issued by Judge Alsup regarding Camp Fire. | 4.60 | 4,324.00 | NONB |
| 07/01/20 | Nasab, Omid H. | Confer with team re: Camp SOFB response to Judge Alsup. | 0.60 | 810.00 | NONB |
| 07/01/20 | Wylly, Benjamin M. | Attention to cite check of Judge Alsup submission. | 1.60 | 952.00 | NONB |
| **Subtotal for NONB** | | | **486.50** | **484,261.00** | |

**OPRS - Business Operations Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/20 | Grossbard, Lillian S. | Call with PG&E Compliance and subject matter expert re response to questions from Board member. | 0.60 | 612.00 | OPRS |
| 06/01/20 | Grossbard, Lillian S. | Review/edit additional update for weekly Board bullets. | 0.40 | 408.00 | OPRS |
| 06/01/20 | Grossbard, Lillian S. | Attention to response to TCC document request. | 0.40 | 408.00 | OPRS |
| 06/02/20 | Wylly, Benjamin M. | Correspondence with E. Norris regarding business operations matter. | 0.40 | 238.00 | OPRS |
| 06/03/20 | Wylly, Benjamin M. | Correspondence with O. Nasab, E. Norris and C. Beshara regarding business operations matter. | 0.20 | 119.00 | OPRS |
| 06/03/20 | Wylly, Benjamin M. | Call with client representative regarding business operations matter. | 0.20 | 119.00 | OPRS |
| 06/03/20 | Wylly, Benjamin M. | Correspondence with T. Lucey regarding business operations matter. | 0.20 | 119.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/20 | Grossbard, Lillian S. | Attention to correspondence with customer counsel and PG&E re electrical inspection on restricted access property. | 0.20 | 204.00 | OPRS |
| 06/04/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.40 | 408.00 | OPRS |
| 06/04/20 | Grossbard, Lillian S. | Attention to further review of response to Board member questions and emails with PG&E Compliance re same. | 0.40 | 408.00 | OPRS |
| 06/05/20 | Wylly, Benjamin M. | Correspondence with T. Lucey and O. Nasab regarding business operations matter. | 0.20 | 119.00 | OPRS |
| 06/05/20 | Wylly, Benjamin M. | Correspondence with client representatives regarding business operations matter. | 0.40 | 238.00 | OPRS |
| 06/05/20 | Wylly, Benjamin M. | Call with T. Lucey and J. Contreras regarding business operations matter. | 0.40 | 238.00 | OPRS |
| 06/05/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.20 | 204.00 | OPRS |
| 06/05/20 | Beshara, Christopher J. | Call with A. Vallejo (PG&E), J. Kane (PG&E), K. Orsini (CSM) and subject matter experts regarding operational matters regarding distribution and transmission. | 1.80 | 1,692.00 | OPRS |
| 06/08/20 | Wylly, Benjamin M. | Correspondence with client representative regarding business operations matter. | 0.20 | 119.00 | OPRS |
| 06/08/20 | Grossbard, Lillian S. | Attention to correspondence with customer counsel re electrical inspection on restricted access property. | 0.20 | 204.00 | OPRS |
| 06/11/20 | Wylly, Benjamin M. | Correspondence with client representatives regarding business operations matter. | 0.20 | 119.00 | OPRS |
| 06/12/20 | Wylly, Benjamin M. | Correspondence with T. Lucey, J. Contreras and O. Nasab regarding business operations matter. | 0.20 | 119.00 | OPRS |
| 06/12/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.40 | 408.00 | OPRS |
| 06/12/20 | Beshara, Christopher J. | Call with T. Lucey (PG&E), E. Seals (PG&E) and E. Norris (CSM) regarding operational matters. | 1.20 | 1,128.00 | OPRS |
| 06/15/20 | Beshara, Christopher J. | Call with K. Lee (CSM) and client representatives regarding operational matters related to transmission line. | 0.60 | 564.00 | OPRS |
| 06/19/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.40 | 408.00 | OPRS |

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/23/20 | Grossbard, Lillian S. | Attention to request from contractor counsel re TCC document subpoena and email with M. Kozycz re same. | 0.20 | 204.00 | OPRS |
| 06/23/20 | Grossbard, Lillian S. | Emails with B. McCabe, K. Orsini re evidence storage agreement. | 0.20 | 204.00 | OPRS |
| 06/23/20 | Robertson, Caleb J. | Attention to request from ATS personnel regarding C-hook analysis. | 0.60 | 450.00 | OPRS |
| 06/25/20 | Grossbard, Lillian S. | Email counsel re inspection at restricted access site. | 0.20 | 204.00 | OPRS |
| 06/25/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.20 | 204.00 | OPRS |
| 06/26/20 | Grossbard, Lillian S. | Update PG&E scheduling re restricted site access. | 0.20 | 204.00 | OPRS |
| 06/26/20 | Grossbard, Lillian S. | Attention to weekly Board bullets. | 0.40 | 408.00 | OPRS |
| 06/29/20 | Grossbard, Lillian S. | Attention to inspection arrangements for restricted access site. | 0.60 | 612.00 | OPRS |
| 06/30/20 | Grossbard, Lillian S. | Attention to inspection arrangements for restricted access site. | 0.20 | 204.00 | OPRS |
| 07/01/20 | Grossbard, Lillian S. | Attention to communications with PG&E and property owner counsel re restricted site access. | 0.40 | 408.00 | OPRS |
| **Subtotal for OPRS** | | | **13.00** | **11,705.00** | |

**PLAN - Plan of Reorganization / Plan Confirmation**

| Date | Name | Description | Hours | Amount | Task |
|---|---|---|---|---|---|
| 06/01/20 | Orsini, Kevin J. | Attention to confirmation hearing. | 1.80 | 2,700.00 | PLAN |
| 06/01/20 | Zumbro, Paul H. | Attention to plan implementation issues. | 0.50 | 750.00 | PLAN |
| 06/01/20 | Orsini, Kevin J. | Call re NENI. | 0.70 | 1,050.00 | PLAN |
| 06/01/20 | Orsini, Kevin J. | Preparing for arbitration. | 1.40 | 2,100.00 | PLAN |
| 06/01/20 | Orsini, Kevin J. | Call re RRA. | 1.10 | 1,650.00 | PLAN |
| 06/01/20 | Orsini, Kevin J. | Debt financing due diligence. | 1.40 | 2,100.00 | PLAN |
| 06/01/20 | Oren, Ori | Discussion of background for registration rights agreement. | 0.70 | 416.50 | PLAN |
| 06/02/20 | Zumbro, Paul H. | Attention to issues related to registration rights agreement. | 0.60 | 900.00 | PLAN |
| 06/02/20 | Orsini, Kevin J. | Preparing for arbitration. | 2.40 | 3,600.00 | PLAN |
| 06/02/20 | Oren, Ori | Edits to Rule 134 press release for reserve allocation. | 0.30 | 178.50 | PLAN |
| 06/02/20 | Oren, Ori | Marking up and circulating tax benefit payment agreement letter of credit. | 0.50 | 297.50 | PLAN |
| 06/02/20 | Oren, Ori | Attention to registration rights agreement precedents. | 6.00 | 3,570.00 | PLAN |
| 06/02/20 | Oren, Ori | Redwood advisors call. | 0.50 | 297.50 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/03/20 | Zumbro, Paul H. | Attention to plan implementation issues re FVT funding matters. | 0.20 | 300.00 | PLAN |
| 06/03/20 | Orsini, Kevin J. | Preparing for arbitration. | 1.80 | 2,700.00 | PLAN |
| 06/04/20 | Orsini, Kevin J. | Call re NENI. | 1.00 | 1,500.00 | PLAN |
| 06/04/20 | Orsini, Kevin J. | Call with csm team re RRA. | 0.50 | 750.00 | PLAN |
| 06/04/20 | Orsini, Kevin J. | Preparing for arbitration. | 1.40 | 2,100.00 | PLAN |
| 06/04/20 | Orsini, Kevin J. | Revised approval brief. | 0.90 | 1,350.00 | PLAN |
| 06/05/20 | Orsini, Kevin J. | Discussion with Weil re confirmation issues. | 2.30 | 3,450.00 | PLAN |
| 06/05/20 | Orsini, Kevin J. | RRA issues. | 1.60 | 2,400.00 | PLAN |
| 06/05/20 | Orsini, Kevin J. | Prep for arbitration. | 1.20 | 1,800.00 | PLAN |
| 06/06/20 | Zumbro, Paul H. | Attention to issues re RRA. | 0.90 | 1,350.00 | PLAN |
| 06/06/20 | Orsini, Kevin J. | NENI dispute issues. | 0.90 | 1,350.00 | PLAN |
| 06/06/20 | Orsini, Kevin J. | Attention to registration rights agreement. | 2.80 | 4,200.00 | PLAN |
| 06/07/20 | Orsini, Kevin J. | Attention to NENI disputes. | 2.40 | 3,600.00 | PLAN |
| 06/07/20 | Orsini, Kevin J. | Attention to resolution of RRA. | 2.30 | 3,450.00 | PLAN |
| 06/08/20 | Orsini, Kevin J. | Revised plan documents to address objections. | 1.10 | 1,650.00 | PLAN |
| 06/08/20 | Kozycz, Monica D. | Attention to contractor indemnification issues. | 2.50 | 2,100.00 | PLAN |
| 06/08/20 | Orsini, Kevin J. | Attention to discussions re: RRA. | 1.30 | 1,950.00 | PLAN |
| 06/08/20 | Orsini, Kevin J. | Preparations for NENI arbitration. | 1.30 | 1,950.00 | PLAN |
| 06/08/20 | Orsini, Kevin J. | Telephone call re: NENI arbitration. | 0.90 | 1,350.00 | PLAN |
| 06/09/20 | Orsini, Kevin J. | Calls with Weil re indemnification and contribution language. | 1.30 | 1,950.00 | PLAN |
| 06/09/20 | Hawkins, Salah M. | Research treatment of certain securities claims to determine potential plan treatment issue. | 0.80 | 712.00 | PLAN |
| 06/09/20 | Kozycz, Monica D. | Attention to contractor indemnification issues. | 0.50 | 420.00 | PLAN |
| 06/09/20 | Orsini, Kevin J. | Attention to RRA negotiations. | 0.50 | 750.00 | PLAN |
| 06/09/20 | Orsini, Kevin J. | Attention to NENI arbitration preparations. | 7.10 | 10,650.00 | PLAN |
| 06/10/20 | Orsini, Kevin J. | Revisions to plan documents. | 2.90 | 4,350.00 | PLAN |
| 06/10/20 | Orsini, Kevin J. | Attention to insurance recovery for plan funding. | 0.80 | 1,200.00 | PLAN |
| 06/10/20 | Orsini, Kevin J. | Negotiations concerning NENI prep for arbitration. | 3.40 | 5,100.00 | PLAN |
| 06/10/20 | Orsini, Kevin J. | Attention to NENI arbitration preparations. | 4.20 | 6,300.00 | PLAN |
| 06/11/20 | Zumbro, Paul H. | Attention to RRA stipulation related matters. | 1.90 | 2,850.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/20 | Kozycz, Monica D. | Attention to contractor indemnification issues. | 0.30 | 252.00 | PLAN |
| 06/11/20 | Zumbro, Paul H. | Call with TCC and fire victims counsel re open items on the Plan. | 0.80 | 1,200.00 | PLAN |
| 06/11/20 | Zumbro, Paul H. | Call regarding plan implementation matters. | 0.50 | 750.00 | PLAN |
| 06/11/20 | Orsini, Kevin J. | Settlement negotiations re arbitration. | 2.40 | 3,600.00 | PLAN |
| 06/11/20 | Orsini, Kevin J. | Preparing for arbitration. | 4.90 | 7,350.00 | PLAN |
| 06/11/20 | Oren, Ori | Plan supplement and implementation call. | 0.60 | 357.00 | PLAN |
| 06/12/20 | Orsini, Kevin J. | Reviewed/revised plan documents. | 2.80 | 4,200.00 | PLAN |
| 06/12/20 | Oren, Ori | Call with Alix Partners regarding noteholder RSA fees. | 0.50 | 297.50 | PLAN |
| 06/12/20 | Oren, Ori | Packaging agreed forms of the tax benefit payment agreement and exhibits for filing in the plan supplement. | 0.60 | 357.00 | PLAN |
| 06/13/20 | Orsini, Kevin J. | Revised FVTA and CRP. | 0.90 | 1,350.00 | PLAN |
| 06/13/20 | Orsini, Kevin J. | Reviewed/revised plan documents. | 2.80 | 4,200.00 | PLAN |
| 06/14/20 | Dorsey, Nicholas A. | Review draft confirmation order. | 0.70 | 770.00 | PLAN |
| 06/14/20 | Orsini, Kevin J. | Reviewed/revised plan documents. | 0.90 | 1,350.00 | PLAN |
| 06/15/20 | Orsini, Kevin J. | Revisions to plan documents. | 2.80 | 4,200.00 | PLAN |
| 06/15/20 | Kozycz, Monica D. | Attention to inquiry re Butte insurance. | 0.50 | 420.00 | PLAN |
| 06/15/20 | Oren, Ori | Plan supplement and implementation coordination call. | 0.50 | 297.50 | PLAN |
| 06/16/20 | Zumbro, Paul H. | Attention to motion for reconsideration. | 0.40 | 600.00 | PLAN |
| 06/16/20 | Orsini, Kevin J. | Reviewed and revised plan documents. | 4.90 | 7,350.00 | PLAN |
| 06/16/20 | Oren, Ori | Tracking noteholder RSA numbers. | 1.00 | 595.00 | PLAN |
| 06/17/20 | Zumbro, Paul H. | Attention to insurance provisions (Plan sec 1.6(e)) and related matters including correspondence. | 1.50 | 2,250.00 | PLAN |
| 06/17/20 | Orsini, Kevin J. | Reviewed/revised plan documents. | 2.80 | 4,200.00 | PLAN |
| 06/17/20 | Kozycz, Monica D. | Attention to inquiry re Butte settlements. | 0.50 | 420.00 | PLAN |
| 06/17/20 | Kozycz, Monica D. | Attention to inquiry re Butte insurance. | 0.50 | 420.00 | PLAN |
| 06/17/20 | Oren, Ori | RSA Fee detail call with Akin and Alix. | 0.50 | 297.50 | PLAN |
| 06/17/20 | Oren, Ori | Compiling contact information and backup information for RSA noteholders. | 0.40 | 238.00 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/18/20 | Zumbro, Paul H. | Attention to confirmation decision. | 1.50 | 2,250.00 | PLAN |
| 06/18/20 | Orsini, Kevin J. | Revisions to plan documents for confirmation. | 2.40 | 3,600.00 | PLAN |
| 06/18/20 | Oren, Ori | RSA Fee detail call with Akin and Alix. | 0.50 | 297.50 | PLAN |
| 06/18/20 | Oren, Ori | Compiling contact information and backup information for RSA noteholders. | 0.40 | 238.00 | PLAN |
| 06/19/20 | Zumbro, Paul H. | Attention to funds flow issues. | 0.80 | 1,200.00 | PLAN |
| 06/19/20 | Orsini, Kevin J. | Calls re offering issues. | 0.90 | 1,350.00 | PLAN |
| 06/19/20 | Oren, Ori | Coordinating RSA fee payment processing. | 0.50 | 297.50 | PLAN |
| 06/20/20 | Zumbro, Paul H. | Attention to funds flow issues. | 0.40 | 600.00 | PLAN |
| 06/21/20 | Oren, Ori | Updating and circulating contribution and assignment agreements. | 1.50 | 892.50 | PLAN |
| 06/22/20 | Orsini, Kevin J. | Call with Weil re indemnification. | 0.50 | 750.00 | PLAN |
| 06/22/20 | Kozycz, Monica D. | Attention to documents request for securitization application. | 0.60 | 504.00 | PLAN |
| 06/22/20 | Oren, Ori | Reaching out and tracking RSA fee payment information. | 3.50 | 2,082.50 | PLAN |
| 06/23/20 | Kozycz, Monica D. | Attention to inquiry re Butte insurance. | 0.50 | 420.00 | PLAN |
| 06/23/20 | Kozycz, Monica D. | Attention to securitization application. | 1.00 | 840.00 | PLAN |
| 06/23/20 | Oren, Ori | Reaching out and tracking RSA fee payment information. | 3.00 | 1,785.00 | PLAN |
| 06/24/20 | Medling, Nicholas S. | Analyze damages model. | 1.50 | 1,282.50 | PLAN |
| 06/24/20 | Kozycz, Monica D. | Attention to Butte insurance inquiry. | 0.20 | 168.00 | PLAN |
| 06/25/20 | Medling, Nicholas S. | Analyze damages case law. | 2.50 | 2,137.50 | PLAN |
| 06/25/20 | Kozycz, Monica D. | Attention to documents request for securitization application. | 0.40 | 336.00 | PLAN |
| 06/25/20 | Orsini, Kevin J. | Call re backstop issues. | 0.40 | 600.00 | PLAN |
| 06/26/20 | Orsini, Kevin J. | Call with co counsel re indemnification issues. | 0.80 | 1,200.00 | PLAN |
| 06/26/20 | Kozycz, Monica D. | Attention to inquiry re Butte settlements. | 0.50 | 420.00 | PLAN |
| 06/26/20 | Kozycz, Monica D. | Attention to securitization application. | 0.50 | 420.00 | PLAN |
| 06/27/20 | Oren, Ori | Tracking down RSA fee tax forms. | 2.00 | 1,190.00 | PLAN |
| 06/28/20 | Oren, Ori | Tracking tax forms and responses for RSA fee. | 0.70 | 416.50 | PLAN |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/29/20 | Medling, Nicholas S. | Analyze damages model. | 3.40 | 2,907.00 | PLAN |
| 06/29/20 | Kozycz, Monica D. | Attention to inquiries re Butte settlements. | 2.00 | 1,680.00 | PLAN |
| 06/29/20 | Oren, Ori | Compiling and circulating executed or near-executed documents. | 3.50 | 2,082.50 | PLAN |
| 06/29/20 | Oren, Ori | Tracking and circulating updates to RSA Payment instructions. | 3.00 | 1,785.00 | PLAN |
| 06/29/20 | Oren, Ori | Calls with Company regarding payment and tax withholdings of RSA fee payments. | 0.50 | 297.50 | PLAN |
| 06/30/20 | Zumbro, Paul H. | Debtors' professionals call. | 0.80 | 1,200.00 | PLAN |
| 06/30/20 | Kozycz, Monica D. | Attention to inquiries re Butte settlements. | 1.50 | 1,260.00 | PLAN |
| 06/30/20 | Oren, Ori | Confirming final updates to RSA fee payment schedule, including coordination with Company. | 3.00 | 1,785.00 | PLAN |
| 06/30/20 | Oren, Ori | Plan documents pre-closing call. | 0.50 | 297.50 | PLAN |
| 06/30/20 | Oren, Ori | Compiling and circulating executed documents, including CSM opinions and reliance letters. | 4.00 | 2,380.00 | PLAN |
| 06/30/20 | Oren, Ori | Calls with Company regarding payment and tax withholdings of RSA fee payments. | 1.00 | 595.00 | PLAN |
| 07/01/20 | Zumbro, Paul H. | Miscellaneous re emergence. | 0.50 | 750.00 | PLAN |
| 07/01/20 | Kozycz, Monica D. | Attention to inquiries re Butte settlements. | 1.00 | 840.00 | PLAN |
| 07/01/20 | Oren, Ori | Closing calls. | 0.90 | 535.50 | PLAN |
| 07/01/20 | Oren, Ori | Tracking RSA fee disbursements and providing reference information to payees. | 2.00 | 1,190.00 | PLAN |
| 07/01/20 | Orsini, Kevin J. | Call re insurance recovery. | 0.80 | 1,200.00 | PLAN |
| **Subtotal for PLAN** | | | **159.50** | **186,576.00** | |

**REGS - Regulatory & Legislative Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/20 | Robertson, Caleb J. | Attention to drafting and document review for response to CPUC data request relating to maintenance tags. | 2.00 | 1,500.00 | REGS |
| 06/01/20 | Cogur, Husniye | Saved final response versions to our file path. | 0.50 | 145.00 | REGS |
| 06/01/20 | Medling, Nicholas S. | Analyze and draft responses to regulatory data requests. | 2.00 | 1,710.00 | REGS |
| 06/01/20 | Wylly, Benjamin M. | Correspondence with SMEs regarding responses to CPUC data requests. | 0.20 | 119.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/02/20 | Robertson, Caleb J. | Call with client representatives, C. Beshara (CSM) and M. Thompson (CSM) regarding production to insurer. | 0.40 | 300.00 | REGS |
| 06/02/20 | Robertson, Caleb J. | Attention to insurer data requests. | 0.60 | 450.00 | REGS |
| 06/02/20 | Medling, Nicholas S. | Analyze and draft responses to regulatory data requests. | 1.10 | 940.50 | REGS |
| 06/02/20 | Wylly, Benjamin M. | Attention to reviewing documents and drafting responses to CPUC data requests. | 1.20 | 714.00 | REGS |
| 06/03/20 | Medling, Nicholas S. | Analyze and draft responses to regulatory data requests. | 2.10 | 1,795.50 | REGS |
| 06/03/20 | Sherman, Brittany E. | Reach out to PG&E employee regarding documents. | 0.20 | 150.00 | REGS |
| 06/03/20 | Wylly, Benjamin M. | Attention to reviewing documents and drafting responses to CPUC data requests. | 6.10 | 3,629.50 | REGS |
| 06/03/20 | Wylly, Benjamin M. | Correspondence with client representatives regarding responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 06/04/20 | Robertson, Caleb J. | Call with subject matter expert regarding response to CPUC request relating to maintenance tags. | 0.40 | 300.00 | REGS |
| 06/04/20 | Robertson, Caleb J. | Call with client representative and M. Thompson (CSM) regarding production to insurer. | 0.40 | 300.00 | REGS |
| 06/04/20 | Medling, Nicholas S. | Analyze and draft responses to regulatory data requests and strategize with co-counsel re: the same. | 1.40 | 1,197.00 | REGS |
| 06/04/20 | Wylly, Benjamin M. | Correspondence with C. Beshara and C. Robertson regarding responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 06/04/20 | Wylly, Benjamin M. | Attention to reviewing documents and drafting responses to CPUC data requests. | 4.00 | 2,380.00 | REGS |
| 06/05/20 | Robertson, Caleb J. | Review NDA for insurer production. | 0.80 | 600.00 | REGS |
| 06/05/20 | Wylly, Benjamin M. | Attention to reviewing documents and drafting responses to CPUC data requests. | 1.00 | 595.00 | REGS |
| 06/08/20 | Robertson, Caleb J. | Attention to response to CPUC data request relating to maintenance tags. | 3.60 | 2,700.00 | REGS |
| 06/08/20 | Robertson, Caleb J. | Call with subject matter expert regarding response to CPUC data request relating to maintenance tags. | 0.80 | 600.00 | REGS |
| 06/08/20 | Robertson, Caleb J. | Attention to responses to data requests from CPUC relating to Kincade Fire. | 1.10 | 825.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/08/20 | Medling, Nicholas S. | Analyze and draft responses to regulatory data requests. | 1.30 | 1,111.50 | REGS |
| 06/08/20 | DiMaggio, Raffaele | Coordinate confidential/privilege CPUC data request review as per N. Medling's instructions. | 1.70 | 960.50 | REGS |
| 06/08/20 | Wylly, Benjamin M. | Attention to reviewing documents and drafting responses to CPUC data requests. | 2.30 | 1,368.50 | REGS |
| 06/09/20 | Robertson, Caleb J. | Call with subject matter expert regarding response to CPUC data request regarding maintenance tags. | 0.40 | 300.00 | REGS |
| 06/09/20 | Robertson, Caleb J. | Attention to response to CPUC data request relating to maintenance tags. | 1.60 | 1,200.00 | REGS |
| 06/09/20 | Medling, Nicholas S. | Analyze and draft responses to regulatory data requests. | 2.20 | 1,881.00 | REGS |
| 06/09/20 | DiMaggio, Raffaele | Coordinate confidential/privilege CPUC data request review as per B. Wylly's instructions. | 2.10 | 1,186.50 | REGS |
| 06/09/20 | Wylly, Benjamin M. | Call with client representative regarding responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 06/09/20 | Wylly, Benjamin M. | Call with client representatives regarding responses to CPUC data requests. | 0.60 | 357.00 | REGS |
| 06/09/20 | Wylly, Benjamin M. | Attention to reviewing documents and drafting responses to CPUC data requests. | 2.50 | 1,487.50 | REGS |
| 06/10/20 | Robertson, Caleb J. | Attention to response to CPUC data request relating to maintenance tags. | 1.20 | 900.00 | REGS |
| 06/10/20 | DiMaggio, Raffaele | Coordinate confidential/privilege CPUC data request review and staging of documents for production as per B. Wyllly's and N. Medling's instructions. | 0.70 | 395.50 | REGS |
| 06/10/20 | Sherman, Brittany E. | Touch base with T. Lucey re next steps on third party inspection. | 1.20 | 900.00 | REGS |
| 06/10/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee LAN ID and job title information. | 3.80 | 1,178.00 | REGS |
| 06/10/20 | Wylly, Benjamin M. | Attention to reviewing documents and drafting responses to CPUC data requests. | 2.00 | 1,190.00 | REGS |
| 06/11/20 | Medling, Nicholas S. | Analyze and draft responses to regulatory data requests. | 0.60 | 513.00 | REGS |
| 06/11/20 | DiMaggio, Raffaele | Coordinate confidential/privilege CPUC data request review and staging of documents for production as per B. Wyllly's instructions. | 2.80 | 1,582.00 | REGS |
| 06/11/20 | Scanzillo, Stephanie | Attention to compiling production materials for attorney review. | 0.20 | 62.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/11/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee job title information. | 6.80 | 2,108.00 | REGS |
| 06/11/20 | Wylly, Benjamin M. | Attention to reviewing documents and drafting responses to CPUC data requests. | 5.10 | 3,034.50 | REGS |
| 06/12/20 | Robertson, Caleb J. | Call with C. Beshara (CSM) and B. Wylly (CSM) regarding response to CPUC data request relating to Kincade Fire. | 0.30 | 225.00 | REGS |
| 06/12/20 | Medling, Nicholas S. | Analyze and draft responses to regulatory data requests. | 3.20 | 2,736.00 | REGS |
| 06/12/20 | Beshara, Christopher J. | Call with client subject-matter experts regarding operational matters and response to CPUC data requests relating to Kincade Fire. | 0.60 | 564.00 | REGS |
| 06/12/20 | DiMaggio, Raffaele | Address post production issues as per N. Medling and B. Wyllly's instructions. | 0.60 | 339.00 | REGS |
| 06/12/20 | Scanzillo, Stephanie | Attention to compiling production materials. | 0.70 | 217.00 | REGS |
| 06/12/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee job titles for confidentiality. | 3.80 | 1,178.00 | REGS |
| 06/12/20 | Wylly, Benjamin M. | Correspondence with C. Beshara, N. Medling and C. Robertson regarding responses to CPUC data requests. | 0.30 | 178.50 | REGS |
| 06/12/20 | Wylly, Benjamin M. | Call with C. Beshara and C. Robertson regarding responses to CPUC data requests. | 0.30 | 178.50 | REGS |
| 06/12/20 | Wylly, Benjamin M. | Call with T. Lucey, C. Beshara, C. Robertson and client representatives regarding responses to CPUC data requests. | 0.70 | 416.50 | REGS |
| 06/12/20 | Wylly, Benjamin M. | Attention to reviewing documents and drafting responses to CPUC data requests. | 1.00 | 595.00 | REGS |
| 06/12/20 | Wylly, Benjamin M. | Attention to reviewing documents and coordinating production for responses to CPUC data requests. | 1.50 | 892.50 | REGS |
| 06/15/20 | Robertson, Caleb J. | Attention to response to CPUC data request relating to maintenance tags. | 1.00 | 750.00 | REGS |
| 06/15/20 | Robertson, Caleb J. | Communicate with N. Medling (CSM) regarding CAL FIRE data request relating to Kincade Fire. | 0.30 | 225.00 | REGS |
| 06/15/20 | Robertson, Caleb J. | Attention to response to CPUC data request relating to Kincade Fire. | 0.90 | 675.00 | REGS |
| 06/15/20 | Medling, Nicholas S. | Analyze and draft responses to regulatory data requests. | 0.80 | 684.00 | REGS |
| 06/15/20 | Scanzillo, Stephanie | Attention to saving CPUC production materials. | 1.70 | 527.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/15/20 | Scanzillo, Stephanie | Attention to compiling PG&E employee job title information for confidentiality review. | 4.80 | 1,488.00 | REGS |
| 06/15/20 | Wylly, Benjamin M. | Attention to reviewing documents and drafting responses to CPUC data requests. | 4.10 | 2,439.50 | REGS |
| 06/16/20 | Robertson, Caleb J. | Attention to response to CPUC data request relating to maintenance tags. | 0.80 | 600.00 | REGS |
| 06/16/20 | Nasab, Omid H. | Confer with B. Wylly re: CPUC data request. | 0.50 | 675.00 | REGS |
| 06/16/20 | Medling, Nicholas S. | Analyze and draft responses to regulatory data requests. | 0.40 | 342.00 | REGS |
| 06/16/20 | Wylly, Benjamin M. | Attention to reviewing documents and drafting responses to CPUC data requests. | 5.00 | 2,975.00 | REGS |
| 06/16/20 | Wylly, Benjamin M. | Call with O. Nasab and C. Beshara regarding responses to CPUC data requests. | 0.50 | 297.50 | REGS |
| 06/17/20 | Robertson, Caleb J. | Attention to response to CPUC data request regarding maintenance tags. | 0.80 | 600.00 | REGS |
| 06/17/20 | Wylly, Benjamin M. | Attention to reviewing documents and drafting responses to CPUC data requests. | 2.90 | 1,725.50 | REGS |
| 06/18/20 | Scanzillo, Stephanie | Attention to compiling PGE-CPUC-DATA production information. | 0.80 | 248.00 | REGS |
| 06/18/20 | Robertson, Caleb J. | Attention to response to CPUC data request relating to maintenance tags. | 1.80 | 1,350.00 | REGS |
| 06/18/20 | DiMaggio, Raffaele | Coordinate upcoming confidential review and production of said documents as per C. Robertson's instructions. | 2.40 | 1,356.00 | REGS |
| 06/18/20 | Robertson, Caleb J. | Attention to CPUC data requests relating to Kincade Fire. | 0.40 | 300.00 | REGS |
| 06/18/20 | Wylly, Benjamin M. | Attention to reviewing documents and drafting responses to CPUC data requests. | 2.70 | 1,606.50 | REGS |
| 06/19/20 | Robertson, Caleb J. | Attention to response to CPUC data request relating to maintenance tags. | 1.20 | 900.00 | REGS |
| 06/19/20 | DiMaggio, Raffaele | Coordinate upcoming confidential review and production of said documents as per C. Robertson's instructions. | 1.40 | 791.00 | REGS |
| 06/19/20 | Scanzillo, Stephanie | Attention to compiling production materials for client review. | 0.70 | 217.00 | REGS |
| 06/19/20 | Nasab, Omid H. | Call with T. Lucey and J. Contreras re: CPUC data request. | 1.00 | 1,350.00 | REGS |
| 06/19/20 | Wylly, Benjamin M. | Attention to drafting responses to CPUC data requests. | 2.50 | 1,487.50 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/19/20 | Wylly, Benjamin M. | Call with T. Lucey, J. Contreras, O. Nasab and C. Beshara regarding responses to CPUC data requests. | 1.00 | 595.00 | REGS |
| 06/19/20 | Wylly, Benjamin M. | Call with O. Nasab and C. Beshara regarding responses to CPUC data requests. | 0.20 | 119.00 | REGS |
| 06/20/20 | Wylly, Benjamin M. | Attention to drafting responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 06/21/20 | Nasab, Omid H. | Editing CPUC data request response. | 0.50 | 675.00 | REGS |
| 06/21/20 | Wylly, Benjamin M. | Attention to drafting responses to CPUC data requests. | 1.00 | 595.00 | REGS |
| 06/22/20 | Scanzillo, Stephanie | Attention to quality checking CPUC Order Instituting Investigation Production Log. | 2.40 | 744.00 | REGS |
| 06/22/20 | Cogur, Husniye | Saved final SED response to our files. | 0.60 | 174.00 | REGS |
| 06/22/20 | Robertson, Caleb J. | Draft production letter to CAISO in response to request re Caribou-Palermo outage. | 1.20 | 900.00 | REGS |
| 06/22/20 | Scanzillo, Stephanie | Attention to quality checking Camp Fire Production Log. | 2.60 | 806.00 | REGS |
| 06/22/20 | Robertson, Caleb J. | Attention to responses to CPUC data requests relating to Kincade Fire. | 0.70 | 525.00 | REGS |
| 06/22/20 | Scanzillo, Stephanie | Attention to quality checking Kincade Fire Production Log. | 0.40 | 124.00 | REGS |
| 06/22/20 | Wylly, Benjamin M. | Attention to drafting responses to CPUC data requests. | 1.50 | 892.50 | REGS |
| 06/23/20 | Robertson, Caleb J. | Attention to response to CPUC data requests relating to maintenance tags. | 0.60 | 450.00 | REGS |
| 06/23/20 | Wylly, Benjamin M. | Attention to drafting responses to CPUC data requests. | 1.60 | 952.00 | REGS |
| 06/23/20 | Scanzillo, Stephanie | Attendance on Wildfire Legal Hold & Preservation Call. | 0.50 | 155.00 | REGS |
| 06/24/20 | DiMaggio, Raffaele | Coordinate upcoming confidential review and production of said documents as per B. Wylly's instructions. | 1.80 | 1,017.00 | REGS |
| 06/24/20 | Robertson, Caleb J. | Attention to response to CPUC data requests relating to Kincade. | 0.20 | 150.00 | REGS |
| 06/24/20 | Medling, Nicholas S. | Analyze and draft responses to regulatory data requests. | 1.10 | 940.50 | REGS |
| 06/24/20 | Wylly, Benjamin M. | Attention to drafting investigation update deck. | 5.30 | 3,153.50 | REGS |
| 06/24/20 | Wylly, Benjamin M. | Attention to drafting responses to CPUC data requests. | 1.60 | 952.00 | REGS |
| 06/24/20 | Wylly, Benjamin M. | Attention coordinating production for responses to CPUC data requests. | 2.20 | 1,309.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/25/20 | DiMaggio, Raffaele | Coordinate Relativity and Brainspace reviews as per B. Sherman's instructions. | 4.40 | 2,486.00 | REGS |
| 06/25/20 | Wylly, Benjamin M. | Attention to drafting responses to CPUC data requests. | 3.00 | 1,785.00 | REGS |
| 06/25/20 | Wylly, Benjamin M. | Attention to coordinating production for responses to CPUC data requests. | 3.40 | 2,023.00 | REGS |
| 06/25/20 | Scanzillo, Stephanie | Attention to compiling production materials for client review. | 1.20 | 372.00 | REGS |
| 06/26/20 | Wylly, Benjamin M. | Attention coordinating production for responses to CPUC data requests. | 0.70 | 416.50 | REGS |
| 06/26/20 | Wylly, Benjamin M. | Correspondence with client representatives regarding responses to CPUC data requests. | 0.30 | 178.50 | REGS |
| 06/26/20 | Scanzillo, Stephanie | Attention to saving Kincade CAL FIRE production. | 0.20 | 62.00 | REGS |
| 06/29/20 | Scanzillo, Stephanie | Attention to quality checking Camp CAL FIRE productions and associated log. | 2.40 | 744.00 | REGS |
| 06/29/20 | Wylly, Benjamin M. | Correspondence with client representatives and C. Robertson regarding responses to CPUC data requests. | 0.40 | 238.00 | REGS |
| 06/29/20 | Wylly, Benjamin M. | Correspondence with S. Schirle, T. Lucey and others regarding responses to CAL FIRE data requests. | 0.40 | 238.00 | REGS |
| 06/29/20 | Scanzillo, Stephanie | Attention to saving final production materials and updating and quality checking production log. | 0.80 | 248.00 | REGS |
| 06/30/20 | Scanzillo, Stephanie | Attention to quality checking prior PGE-CPUC-DATA productions and associated production log. | 2.20 | 682.00 | REGS |
| 06/30/20 | Scanzillo, Stephanie | Attention to quality checking Camp Fire prior productions (.8); Updating and quality checking associated production log (1.1). | 1.90 | 589.00 | REGS |
| 06/30/20 | Scanzillo, Stephanie | Attention to quality checking productions for confidentiality declarations and associated confidential materials. | 1.10 | 341.00 | REGS |
| 06/30/20 | Medling, Nicholas S. | Analyze and draft responses to regulatory data requests. | 0.30 | 256.50 | REGS |
| 06/30/20 | Scanzillo, Stephanie | Attention to compiling information regarding potential large file production. | 0.40 | 124.00 | REGS |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/30/20 | Wylly, Benjamin M. | Correspondence with C. Robertson, J. McMullen and others regarding production logistics for responses to CPUC data requests. | 0.50 | 297.50 | REGS |
| 06/30/20 | Wylly, Benjamin M. | Correspondence with client representatives regarding responses to CPUC data requests. | 0.20 | 119.00 | REGS |
| 07/01/20 | Scanzillo, Stephanie | Attention to quality checking prior CPUC-DATA productions and associated production log. | 2.60 | 806.00 | REGS |
| 07/01/20 | Robertson, Caleb J. | Attention to response to CPUC data request relating to maintenance tags. | 0.40 | 300.00 | REGS |
| 07/01/20 | Wylly, Benjamin M. | Correspondence with C. Robertson, J. McMullen and others regarding production logistics for responses to CPUC data requests. | 0.20 | 119.00 | REGS |
| 07/01/20 | Scanzillo, Stephanie | Attention to coordinating regarding large file transfer and conversion. | 0.80 | 248.00 | REGS |
| 07/01/20 | Wylly, Benjamin M. | Attention to reviewing documents related to data request responses and correspondence with client representatives regarding the same. | 0.80 | 476.00 | REGS |
| **Subtotal for REGS** | | | **178.60** | **103,125.00** | |

**WILD - Wildfire Claims Matters**

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/01/20 | Fernandez, Vivian Michelle | Attention to production letter organization per M. Kozycz. | 0.30 | 93.00 | WILD |
| 06/01/20 | Thompson, Matthias | Legal research re data requests. | 2.20 | 1,958.00 | WILD |
| 06/01/20 | Thompson, Matthias | Correspondence with C. Robertson re data requests. | 0.60 | 534.00 | WILD |
| 06/01/20 | Thompson, Matthias | Draft email to O. Nasab re proposed response to data requests. | 0.60 | 534.00 | WILD |
| 06/02/20 | Kozycz, Monica D. | Attention to contractor indemnification provisions. | 0.40 | 336.00 | WILD |
| 06/02/20 | Grossbard, Lillian S. | Review/edit draft storage agreement and communications with K. Orsini re same. | 0.70 | 714.00 | WILD |
| 06/02/20 | Thompson, Matthias | Research into CPUC rules. | 1.40 | 1,246.00 | WILD |
| 06/02/20 | Thompson, Matthias | Attention to draft NDA. | 1.60 | 1,424.00 | WILD |
| 06/02/20 | Thompson, Matthias | Call with client representative on data requests. | 0.60 | 534.00 | WILD |
| 06/02/20 | Thompson, Matthias | Call with client representative on benchmarking data. | 0.60 | 534.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/02/20 | Thompson, Matthias | Prepare for and attend call with client representative and others on data requests. | 1.20 | 1,068.00 | WILD |
| 06/02/20 | Beshara, Christopher J. | Call with M. Sweeney (PG&E) regarding production of materials to insurers. | 0.40 | 376.00 | WILD |
| 06/02/20 | Medling, Nicholas S. | Correspond with experts re: billing and invoices. | 0.60 | 513.00 | WILD |
| 06/02/20 | Jakobson, Nicole Paulina | Record keeping of correspondence per B. Wylly. | 0.20 | 58.00 | WILD |
| 06/03/20 | Kozycz, Monica D. | Attention to audit letter response. | 1.80 | 1,512.00 | WILD |
| 06/03/20 | Scanzillo, Stephanie | Attention to compiling CPUC Order Instituting Investigation production materials. | 2.10 | 651.00 | WILD |
| 06/03/20 | Jakobson, Nicole Paulina | Compilation and organization of reorganization plan and plan supplements per S. Hawkins. | 1.90 | 551.00 | WILD |
| 06/03/20 | Thompson, Matthias | Call with client representatives on data requests. | 0.80 | 712.00 | WILD |
| 06/03/20 | Thompson, Matthias | Work on compiling data responsive to data requests. | 2.40 | 2,136.00 | WILD |
| 06/03/20 | Thompson, Matthias | Call with client representative on data collection. | 0.40 | 356.00 | WILD |
| 06/03/20 | Thompson, Matthias | Attention to draft NDA. | 1.60 | 1,424.00 | WILD |
| 06/03/20 | DiMaggio, Raffaele | Attention to identifying relevant volumes for reproduction as per M. Thompson's instructions. | 4.60 | 2,599.00 | WILD |
| 06/03/20 | DiMaggio, Raffaele | Call with J. Venegas and M. Thompson to discuss strategy to reproduce certain productions. | 0.60 | 339.00 | WILD |
| 06/03/20 | Medling, Nicholas S. | Correspond with experts re: billing and invoices. | 0.20 | 171.00 | WILD |
| 06/04/20 | Grossbard, Lillian S. | Attention to draft evidence storage agreement and email with K. Orsini re same. | 0.10 | 102.00 | WILD |
| 06/04/20 | Thompson, Matthias | Finalize first draft of NDA. | 3.20 | 2,848.00 | WILD |
| 06/04/20 | Thompson, Matthias | Calls with client representative re data requests. | 1.20 | 1,068.00 | WILD |
| 06/04/20 | Thompson, Matthias | Calls with J. Nicholson (MoFo) re OII productions. | 0.60 | 534.00 | WILD |
| 06/04/20 | Thompson, Matthias | Continue work on collecting and preparing response to data requests. | 2.20 | 1,958.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/04/20 | Velasco, Veronica | Checking various names across the Camp Fire and Kincade legal holds, per C. Robertson. | 0.40 | 124.00 | WILD |
| 06/04/20 | DiMaggio, Raffaele | Coordinate with CDS (Relativity Vendor) to organize and identify relevant productions for reproduction as per M. Thompson's instructions. | 3.40 | 1,921.00 | WILD |
| 06/04/20 | Medling, Nicholas S. | Correspond with experts re: billing and invoices. | 0.40 | 342.00 | WILD |
| 06/05/20 | Kozycz, Monica D. | Attention to PG&E wildfire settlement summaries. | 0.80 | 672.00 | WILD |
| 06/05/20 | Grossbard, Lillian S. | Attention to storage invoices and communications with vendor re same. | 0.50 | 510.00 | WILD |
| 06/05/20 | Thompson, Matthias | Turn comments on draft of NDA. | 0.80 | 712.00 | WILD |
| 06/05/20 | Thompson, Matthias | Prepare for and attend call with PG&E representatives on data request document collection. | 2.20 | 1,958.00 | WILD |
| 06/05/20 | Thompson, Matthias | Draft email to client representative on response to data request. | 0.80 | 712.00 | WILD |
| 06/05/20 | Jakobson, Nicole Paulina | Pull of case management report per L. Grossbard. | 0.20 | 58.00 | WILD |
| 06/05/20 | DiMaggio, Raffaele | Coordinate with CDS (Relativity Vendor) to organize and identify relevant productions for reproduction as per M. Thompson's instructions. | 1.60 | 904.00 | WILD |
| 06/06/20 | Zaken, Michael J. | Attention to Butte subro claims. | 0.40 | 376.00 | WILD |
| 06/06/20 | King, Harold C. | Correspondence with M. Zaken and S. Hawkins re Butte subro claims. | 0.80 | 476.00 | WILD |
| 06/06/20 | Kozycz, Monica D. | Attention to contractor indemnification issues. | 3.00 | 2,520.00 | WILD |
| 06/06/20 | Kozycz, Monica D. | Attention to estimation filings. | 0.20 | 168.00 | WILD |
| 06/06/20 | LaRosa, William E. | Research under California law. | 4.10 | 2,439.50 | WILD |
| 06/07/20 | Kozycz, Monica D. | Attention to contractor indemnification issues. | 5.50 | 4,620.00 | WILD |
| 06/07/20 | LaRosa, William E. | Call with M. Kozycz re: wildfire claims. | 0.20 | 119.00 | WILD |
| 06/07/20 | LaRosa, William E. | Research under California law. | 3.60 | 2,142.00 | WILD |
| 06/07/20 | Cogur, Husniye | Attention to reviewing contracts with PG&E contractors. | 6.10 | 1,769.00 | WILD |
| 06/08/20 | Zaken, Michael J. | Attention to letter to insurers. | 1.40 | 1,316.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/08/20 | Kozycz, Monica D. | Attention to inquiry from insurers re wildfire settlements. | 1.30 | 1,092.00 | WILD |
| 06/08/20 | Grossbard, Lillian S. | Attention to storage invoices and communications with vendor re same. | 0.50 | 510.00 | WILD |
| 06/08/20 | Thompson, Matthias | Correspondence with client representative and others re data requests. | 0.40 | 356.00 | WILD |
| 06/08/20 | Thompson, Matthias | Correspondence with client representative on production collection. | 0.40 | 356.00 | WILD |
| 06/08/20 | Thompson, Matthias | Continue work on responding to data requests. | 1.60 | 1,424.00 | WILD |
| 06/08/20 | Sherman, Brittany E. | Legal hold confirmation as per S. Reents. | 0.40 | 300.00 | WILD |
| 06/09/20 | Zaken, Michael J. | Attention to estimation briefing. | 0.20 | 188.00 | WILD |
| 06/09/20 | Zumbro, Paul H. | Attention to estimation order. | 0.30 | 450.00 | WILD |
| 06/09/20 | Kozycz, Monica D. | Attention to estimation order. | 0.40 | 336.00 | WILD |
| 06/09/20 | Jakobson, Nicole Paulina | Attention to document pull per S. Gentel. | 0.20 | 58.00 | WILD |
| 06/09/20 | Thompson, Matthias | Exchange correspondence with client representative on data requests. | 0.40 | 356.00 | WILD |
| 06/09/20 | Thompson, Matthias | Continue work on responding to data requests. | 2.40 | 2,136.00 | WILD |
| 06/09/20 | Velasco, Veronica | Attention to compiling binder of materials for hearing preparation, per C. Robertson. | 4.60 | 1,426.00 | WILD |
| 06/10/20 | Zaken, Michael J. | Attention to insurance estimates. | 2.20 | 2,068.00 | WILD |
| 06/10/20 | Kozycz, Monica D. | Attention to letter to insurers re NBF and Camp settlements. | 3.50 | 2,940.00 | WILD |
| 06/10/20 | Thompson, Matthias | Continue work on responding to data requests. | 1.80 | 1,602.00 | WILD |
| 06/11/20 | Zaken, Michael J. | Insurance letter. | 0.90 | 846.00 | WILD |
| 06/11/20 | Kozycz, Monica D. | Attention to letter to insurers re NBF and Camp settlements. | 2.50 | 2,100.00 | WILD |
| 06/11/20 | Velasco, Veronica | Attention to saving arbitration materials, per C. Robertson. | 0.10 | 31.00 | WILD |
| 06/11/20 | Thompson, Matthias | Continue work on collecting data responsive to data requests. | 2.40 | 2,136.00 | WILD |
| 06/11/20 | Thompson, Matthias | Call with client representatives on data collection. | 1.00 | 890.00 | WILD |
| 06/12/20 | Fernandez, Vivian Michelle | Attention to FTP credentials. | 0.20 | 62.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/12/20 | Thompson, Matthias | Email correspondence with client representative re data requests. | 0.40 | 356.00 | WILD |
| 06/12/20 | Thompson, Matthias | Continue work on collecting responsive data for requests. | 1.20 | 1,068.00 | WILD |
| 06/12/20 | Velasco, Veronica | Attention to uploading documents and an amended word document to an FTP for the client, per B. Sherman. | 2.80 | 868.00 | WILD |
| 06/12/20 | Jakobson, Nicole Paulina | Compilation of employee positions for Kincade privilege combination per R. DiMaggio. | 0.90 | 261.00 | WILD |
| 06/13/20 | King, Harold C. | Correspondence with M. Zaken and S. Hawkins re Butte subro claims. | 0.80 | 476.00 | WILD |
| 06/15/20 | Zaken, Michael J. | Attention to PSPS motion to dismiss appeal. | 3.40 | 3,196.00 | WILD |
| 06/15/20 | Kozycz, Monica D. | Attention to letter to insurers re NBF and Camp. | 0.80 | 672.00 | WILD |
| 06/15/20 | Grossbard, Lillian S. | Call with M. Moody re evidence storage agreement and email to K. Orsini re same. | 0.20 | 204.00 | WILD |
| 06/15/20 | Velasco, Veronica | Attention to updating disposition excel, per C. Robertson. | 3.90 | 1,209.00 | WILD |
| 06/15/20 | Cogur, Husniye | Preparation of documents for hearing. | 6.00 | 1,740.00 | WILD |
| 06/15/20 | Jakobson, Nicole Paulina | Compilation of employee positions for Kincade privilege combination per R. DiMaggio. | 4.10 | 1,189.00 | WILD |
| 06/16/20 | Zaken, Michael J. | Attention to PSPS motion to dismiss appeal. | 4.00 | 3,760.00 | WILD |
| 06/16/20 | Cogur, Husniye | Created backstop amendment motion ebinder. | 0.80 | 232.00 | WILD |
| 06/17/20 | Zaken, Michael J. | Attention to Compass work streams. | 0.10 | 94.00 | WILD |
| 06/17/20 | Cogur, Husniye | Saved hearing transcript to our files. | 0.10 | 29.00 | WILD |
| 06/17/20 | Medling, Nicholas S. | Correspond with experts re: billing and invoices. | 0.60 | 513.00 | WILD |
| 06/18/20 | Zaken, Michael J. | Attention to PSPS motion to dismiss appeal. | 0.60 | 564.00 | WILD |
| 06/18/20 | Cogur, Husniye | Updated bankruptcy docket in our files. | 0.60 | 174.00 | WILD |
| 06/21/20 | Zaken, Michael J. | Attention to PSPS appeal brief. | 1.80 | 1,692.00 | WILD |
| 06/22/20 | Scanzillo, Stephanie | Attention to quality checking Chapter 11 Production Log. | 1.80 | 558.00 | WILD |
| 06/23/20 | Zaken, Michael J. | Attention PSPS draft materials. | 0.30 | 282.00 | WILD |
| 06/23/20 | Zaken, Michael J. | Call re securitization application. | 0.40 | 376.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/23/20 | Kozycz, Monica D. | Attention to inverse condemnation status report. | 1.00 | 840.00 | WILD |
| 06/23/20 | Velasco, Veronica | Attention to locating produced documents, per S. Hawkins. | 1.30 | 403.00 | WILD |
| 06/23/20 | Thompson, Matthias | Review email correspondence from client representative and work on finalizing document collection for data requests. | 1.60 | 1,424.00 | WILD |
| 06/23/20 | Jakobson, Nicole Paulina | Compilation of sources for civil procedure memorandum per B. Wylly. | 3.40 | 986.00 | WILD |
| 06/24/20 | Zaken, Michael J. | Attention to expert stipulation. | 0.50 | 470.00 | WILD |
| 06/24/20 | Zaken, Michael J. | Inverse appeal motion. | 0.30 | 282.00 | WILD |
| 06/24/20 | Kozycz, Monica D. | Attention to inverse condemnation status report. | 0.80 | 672.00 | WILD |
| 06/24/20 | Thompson, Matthias | Continue review of documents collected in response to data requests. | 2.00 | 1,780.00 | WILD |
| 06/24/20 | Beshara, Christopher J. | Edit memo to client regarding document preservation matters. | 1.00 | 940.00 | WILD |
| 06/24/20 | Medling, Nicholas S. | Correspond with experts re: billing and invoices. | 0.80 | 684.00 | WILD |
| 06/25/20 | Zaken, Michael J. | Attention to PSPS motion to dismiss appeal brief. | 1.30 | 1,222.00 | WILD |
| 06/25/20 | Medling, Nicholas S. | Analyze and draft PSPS opposition brief. | 2.10 | 1,795.50 | WILD |
| 06/25/20 | Kozycz, Monica D. | Attention to inverse condemnation status report. | 1.10 | 924.00 | WILD |
| 06/25/20 | Thompson, Matthias | Prepare for and attend call with client representative on data requests. | 1.80 | 1,602.00 | WILD |
| 06/26/20 | Zaken, Michael J. | Attention to securitization report. | 0.40 | 376.00 | WILD |
| 06/26/20 | Kozycz, Monica D. | Attention to inverse condemnation status report. | 0.80 | 672.00 | WILD |
| 06/26/20 | Kozycz, Monica D. | Attention to document transfer to trustee. | 0.50 | 420.00 | WILD |
| 06/26/20 | Cogur, Husniye | Updated docket entries in our files. | 2.40 | 696.00 | WILD |
| 06/26/20 | Thompson, Matthias | Continue review of document collection for data requests. | 1.00 | 890.00 | WILD |
| 06/26/20 | Thompson, Matthias | Arrange follow up call on data requests. | 0.20 | 178.00 | WILD |
| 06/28/20 | Orsini, Kevin J. | Call with TCC re discovery materials. | 0.50 | 750.00 | WILD |
| 06/28/20 | Zaken, Michael J. | Attention to draft PSPS motion to dismiss appeal. | 3.00 | 2,820.00 | WILD |
| 06/29/20 | Zaken, Michael J. | Attention to claims information. | 0.20 | 188.00 | WILD |

| Date | Name | Description | Hours | Amount | Task |
|------|------|-------------|-------|--------|------|
| 06/29/20 | Kozycz, Monica D. | Attention to document transfer to trustee. | 0.20 | 168.00 | WILD |
| 06/29/20 | Grossbard, Lillian S. | Attention to follow-up on draft evidence storage agreement. | 0.10 | 102.00 | WILD |
| 06/29/20 | Velasco, Veronica | Attention to compiling info on previous Butte settlements, per M. Kozycz. | 3.10 | 961.00 | WILD |
| 06/29/20 | Cogur, Husniye | Attention to updating bankruptcy docket. | 1.00 | 290.00 | WILD |
| 06/29/20 | Thompson, Matthias | Respond to questions regarding inspections. | 0.20 | 178.00 | WILD |
| 06/29/20 | Velasco, Veronica | Attention to pulling produced versions of documents, per B. Sherman. | 0.90 | 279.00 | WILD |
| 06/29/20 | Jakobson, Nicole Paulina | Compilation and organization of Case Management Orders per C. Robertson. | 1.10 | 319.00 | WILD |
| 06/29/20 | Zaken, Michael J. | Attention to Kincade damages data. | 0.30 | 282.00 | WILD |
| 06/30/20 | Jakobson, Nicole Paulina | Cross reference and organization of unpaid Butte Settlements per M. Kozycz. | 1.90 | 551.00 | WILD |
| 06/30/20 | Thompson, Matthias | Prepare for and attend call with client representative and others on data requests. | 1.20 | 1,068.00 | WILD |
| 06/30/20 | Medling, Nicholas S. | Correspond with experts re: billing and invoices. | 1.20 | 1,026.00 | WILD |
| 07/01/20 | Cogur, Husniye | Pulled proof of claim forms into our files. | 0.30 | 87.00 | WILD |
| 07/01/20 | Zaken, Michael J. | Attention to Butte claims. | 0.30 | 282.00 | WILD |
| 07/01/20 | Medling, Nicholas S. | Correspond with experts re: billing and invoices. | 0.60 | 513.00 | WILD |
| **Subtotal for WILD** | | | **175.20** | **119,038.00** | |
| | | **Total** | **5,953.70** | **$4,798,208.00** | |