# Exhibit G

## Statement of Professional Services

1

| | | | Matter A: Counseling re: Defined Benefit Plan | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Task | Narrative | Amount |
| 3/22/2019 | ANILLO | 0.5 | C200.C200 | Review N.R. appeal question. | $449.00 |
| 3/29/2019 | ANILLO | 0.3 | C200.C200 | Attention to N.R. appeal. | $269.40 |
| 4/1/2019 | ANILLO | 0.7 | C200.C200 | Further analysis of Wasow question on benefit calculation. | $628.60 |
| 3/29/2019 | BOBERG | 0.4 | C200.C200 | Review social benefit corporation requirements. | $283.20 |
| 4/8/2019 | BOBERG | 0.3 | C200.C200 | Review social benefit corporation requirements. | $212.40 |
| 4/18/2019 | BOBERG | 1.2 | C200.C200 | Review social benefit corporation requirements. | $849.60 |
| 4/19/2019 | BOBERG | 1.2 | C200.C200 | Review social benefit corporation requirements. | $849.60 |
| 3/6/2019 | BRADFORD | 0.6 | C200.C200 | Review and analyze issues re: plan design. | $382.20 |
| 3/28/2019 | BRADFORD | 1.5 | C200.C200 | Research Social Purpose Corporation Act. | $955.50 |
| 6/3/2019 | BRADFORD | 0.1 | C200.C200 | Review and analyze discussion regarding amendment for treatment of benefits of lost participants. | $63.70 |
| 6/3/2019 | BRADFORD | 3.5 | C200.C200 | Review and revise draft amendment for lost participants and EBC writeup. | $2,229.50 |
| 6/10/2019 | BRADFORD | 0.3 | C200.C200 | Review and analyze revised 70.5 amendment. | $191.10 |
| 7/19/2019 | BRADFORD | 0.4 | C200.C200 | Review and analyze potential Teeple settlement payment in light of benefit restrictions and exceptions. | $254.80 |
| 7/30/2019 | BRADFORD | 0.8 | C200.C200 | Review and analyze back pay award with continuing pension payments and options for adjustments. | $509.60 |
| 7/30/2019 | BRADFORD | 2.1 | C200.C200 | Review and analyze additional information on compensation premium changes. | $1,337.70 |
| 2/26/2019 | CAROLAN | 2 | C200.C200 | Review disclosure obligations and alternatives and consider edits to draft 101(j) notice. | $1,350.00 |
| 2/28/2019 | CAROLAN | 0.7 | C200.C200 | Review Code provision regarding amendment limitations under Code section 401(a)(33) when sponsor in bankruptcy. | $472.50 |
| 3/5/2019 | CAROLAN | 1.6 | C200.C200 | Review design proposals and options to amend plan in light of bankruptcy and proposed ongoing benefit structure. | $1,080.00 |
| 3/6/2019 | CAROLAN | 0.9 | C200.C200 | Discuss amendment options for PG&E plan for ongoing benefit design and for eventual lump sum payment. | $607.50 |
| 3/7/2019 | CAROLAN | 2.5 | C200.C200 | Review issues and benefit calculation exhibits regarding actuarial assumption lawsuits with respect to the PG&E plan. | $1,687.50 |
| 3/12/2019 | CAROLAN | 0.5 | C200.C200 | Revise summary regarding plan design. | $337.50 |
| 3/12/2019 | CAROLAN | 0.9 | C200.C200 | Review considerations for potential changes to plan forecast and update summary. | $607.50 |
| 3/13/2019 | CAROLAN | 0.7 | C200.C200 | Review draft analysis of Code section 436 amendment options. | $472.50 |
| 3/25/2019 | CAROLAN | 2.5 | C200.C200 | Analyze updated issues re: quarterly contributions and reassignment of contributions to prior years. | $1,687.50 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 3/26/2019 | CAROLAN | 2.3 | C200.C200 | Analyze updated issues re: assignment of quarterly contributions. | $1,552.50 |
| 6/20/2019 | CAROLAN | 0.8 | C200.C200 | Review question re: plan redesign issues. | $540.00 |
| 7/29/2019 | CAROLAN | 0.5 | C200.C200 | Review summary comments on amending plan re: funding level and bankruptcy considerations; send internal comments. | $337.50 |
| 4/30/2019 | DEL CONTE | 0.3 | C200.C200 | Respond to question re annual funding notice furnishing. | $213.90 |
| 3/8/2019 | FOGLEMAN | 0.7 | C200.C200 | Review SPD requirements re: source of funding for retiree medical payments. | $472.50 |
| 7/8/2019 | HOGANS | 1.1 | C200.C200 | Analysis and advice re: FICA/HI tax collection requirements and alternatives for SERP and Excess Plan benefits. | $919.60 |
| 7/9/2019 | HOGANS | 0.4 | C200.C200 | Advice re: FICA/HI tax requirements for SERP and Excess Plan benefits. | $334.40 |
| 5/13/2019 | ITAMI | 1 | C200.C200 | Revise and transmit educational disclaimer language for financial seminars. | $713.00 |
| 3/22/2019 | KOHN | 0.2 | C200.C200 | Call with client re: plan funding and premium assumptions. | $141.60 |
| 3/22/2019 | KOHN | 0.7 | C200.C200 | Review/analyze issues re: plan funding and premium assumptions. | $495.60 |
| 3/25/2019 | KOHN | 0.8 | C200.C200 | Review/analyze issues re funding and premium assumptions. | $566.40 |
| 4/22/2019 | KOHN | 1.3 | C200.C200 | Review issues re: plan design. | $920.40 |
| 2/20/2019 | LEVINE | 0.2 | C200.C200 | Governance update analysis and follow-up. | $172.00 |
| 3/4/2019 | LEVINE | 0.5 | C200.C200 | Review issues regarding plan design. | $430.00 |
| 3/7/2019 | LEVINE | 0.2 | C200.C200 | Review MassMutual financial education question. | $172.00 |
| 3/7/2019 | LEVINE | 0.4 | C200.C200 | Analyze overpayment process options. | $344.00 |
| 3/8/2019 | LEVINE | 0.2 | C200.C200 | Review plan amendment design. | $172.00 |
| 3/8/2019 | LEVINE | 0.5 | C200.C200 | Follow up regarding plan design litigation. | $430.00 |
| 3/12/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up re: overpayment provisions. | $258.00 |
| 3/14/2019 | LEVINE | 0.3 | C200.C200 | Overpayment follow-up. | $258.00 |
| 3/25/2019 | LEVINE | 0.2 | C200.C200 | Revise overpayment talking points. | $172.00 |
| 3/25/2019 | LEVINE | 0.2 | C200.C200 | Review analysis re: pension funding process. | $172.00 |
| 3/26/2019 | LEVINE | 0.8 | C200.C200 | Review and analyze basic Weekly Pay question. | $688.00 |
| 3/27/2019 | LEVINE | 0.3 | C200.C200 | Additional analysis of basic weekly pay proposal. | $258.00 |
| 4/16/2019 | LEVINE | 0.3 | C200.C200 | Review and comment on corporate annual summary. | $258.00 |
| 4/19/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on insurance application items. | $172.00 |
| 4/22/2019 | LEVINE | 0.2 | C200.C200 | Follow up on plan design litigation. | $172.00 |
| 5/10/2019 | LEVINE | 0.2 | C200.C200 | Analyze re: potential plan amendments. | $172.00 |
| 5/12/2019 | LEVINE | 0.3 | C200.C200 | Revise educational programs standard disclaimer. | $258.00 |
| 5/13/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on education disclosure. | $172.00 |
| 5/15/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up on overpayment legislation. | $258.00 |
| 5/21/2019 | LEVINE | 0.2 | C200.C200 | Review and follow-up on MetLife education seminars. | $172.00 |
| 5/21/2019 | LEVINE | 0.3 | C200.C200 | Developments in plan design litigation. | $258.00 |
| 6/5/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on benefits bargaining. | $172.00 |
| 6/5/2019 | LEVINE | 0.8 | C200.C200 | Review bargaining agreement questions and call with R. Reilly, M. Parry. | $688.00 |

| Date | Name | Hours | Code | Description | Amount |
|------|------|-------|------|-------------|--------|
| 6/9/2019 | LEVINE | 0.3 | C200.C200 | Revise age 70.5 amendment. | $258.00 |
| 6/10/2019 | LEVINE | 0.5 | C200.C200 | Age 70.5 amendment follow-up. | $430.00 |
| 6/15/2019 | LEVINE | 0.5 | C200.C200 | Review and follow-up re: drafting premium payment amendment. | $430.00 |
| 6/16/2019 | LEVINE | 0.5 | C200.C200 | Review and follow-up on 10/22% premium items; follow-up. | $430.00 |
| 6/26/2019 | LEVINE | 1.5 | C200.C200 | Mortality materials prep and call. | $1,290.00 |
| 7/4/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on minutes revision. | $172.00 |
| 7/4/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up on FICA issue. | $258.00 |
| 7/8/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on FICA tax question. | $258.00 |
| 7/10/2019 | LEVINE | 0.4 | C200.C200 | Bankruptcy impact on plans follow-up / review WTW comments and discuss with R. Reilly. | $344.00 |
| 7/12/2019 | LEVINE | 0.5 | C200.C200 | Call with R. Reilly, M. Parry, J. Redmon re: shift premiums. | $430.00 |
| 7/30/2019 | LEVINE | 0.3 | C200.C200 | Analyze and follow-up on impact of wage premiums. | $258.00 |
| 2/1/2019 | MALIK | 0.3 | C200.C200 | Review/analyze and organize year-end plan amendments. | $151.20 |
| 2/8/2019 | MALIK | 0.2 | C200.C200 | Review/analyze plan document set. | $100.80 |
| 2/8/2019 | MALIK | 1.8 | C200.C200 | Amendments in preparation for OBGC filing. | $907.20 |
| 3/22/2019 | MALIK | 0.5 | C200.C200 | Review/analyze plan's returned mail procedures. | $252.00 |
| 5/6/2019 | MALIK | 0.2 | C200.C200 | Review and organize plan document file. | $100.80 |
| 5/7/2019 | MALIK | 0.4 | C200.C200 | Review/analyze third party benefit consultant guidelines and issues. | $201.60 |
| 5/13/2019 | MALIK | 2.6 | C200.C200 | Draft/revise guidance on employee organization invitations of outside vendors. | $1,310.40 |
| 3/6/2019 | MCTYRE | 0.2 | C200.C200 | Analyze possible overpayment relief legislation. | $135.00 |
| 3/7/2019 | MCTYRE | 0.4 | C200.C200 | Analyze possible overpayment relief legislation. | $270.00 |
| 3/12/2019 | MCTYRE | 1.3 | C200.C200 | Draft talking points re: possible overpayment relief legislation. | $877.50 |
| 7/1/2019 | MCTYRE | 0.1 | C200.C200 | Analyze notice to insurance carrier re: Teeple mediation. | $67.50 |
| 7/1/2019 | MCTYRE | 0.2 | C200.C200 | Analyze calculations for Teeple mediation. | $135.00 |
| 7/1/2019 | MCTYRE | 0.3 | C200.C200 | Analyze status of S. Benedict claim and request for call-back. | $202.50 |
| 7/1/2019 | MCTYRE | 0.6 | C200.C200 | Analyze arguments for motion for partial summary judgment in Teeple litigation. | $405.00 |
| 7/2/2019 | MCTYRE | 0.3 | C200.C200 | Draft notice to insurance carrier re: Teeple litigation. | $202.50 |
| 7/2/2019 | MCTYRE | 0.3 | C200.C200 | Analyze Teeple litigation docket. | $202.50 |
| 7/2/2019 | MCTYRE | 0.9 | C200.C200 | Analyze arguments for motion for partial summary judgment in Teeple litigation. | $607.50 |
| 7/3/2019 | MCTYRE | 0.1 | C200.C200 | Communicate with client re: notice to insurance carrier re: Teeple litigation. | $67.50 |
| 7/3/2019 | MCTYRE | 0.2 | C200.C200 | Revise draft notice to insurance carrier re: Teeple litigation. | $135.00 |
| 7/11/2019 | MCTYRE | 0.2 | C200.C200 | Analyze Baker misclassification claim. | $135.00 |
| 7/11/2019 | MCTYRE | 1.4 | C200.C200 | Draft motion for partial summary judgment for Teeple. | $945.00 |
| 7/12/2019 | MCTYRE | 1.2 | C200.C200 | Draft motion for partial summary judgment for Teeple. | $810.00 |

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 7/14/2019 | MCTYRE | 1 | C200.C200 | Draft motion for partial summary judgment for Teeple. | $675.00 |
| 7/15/2019 | MCTYRE | 6.6 | C200.C200 | Draft motion for partial summary judgment for Teeple. | $4,455.00 |
| 7/16/2019 | MCTYRE | 0.1 | C200.C200 | Analyze S.B. pension matter. | $67.50 |
| 7/16/2019 | MCTYRE | 0.1 | C200.C200 | Analyze Teeple draft motion for partial summary judgment. | $67.50 |
| 7/17/2019 | MCTYRE | 0.1 | C200.C200 | Communicate with local counsel re: Teeple mediation. | $67.50 |
| 7/17/2019 | MCTYRE | 0.3 | C200.C200 | Analyze present value calculations for Teeple mediation. | $202.50 |
| 7/17/2019 | MCTYRE | 1.2 | C200.C200 | Revise draft motion for partial summary judgment for Teeple. | $810.00 |
| 7/18/2019 | MCTYRE | 0.1 | C200.C200 | Analyze calculations for Baker misclassification claim. | $67.50 |
| 7/19/2019 | MCTYRE | 0.1 | C200.C200 | Analyze calculations for Baker misclassification claim. | $67.50 |
| 7/19/2019 | MCTYRE | 0.1 | C200.C200 | Communicate with opposing counsel re: preparation for Teeple mediation. | $67.50 |
| 7/19/2019 | MCTYRE | 0.3 | C200.C200 | Analyze present value calculations for Teeple mediation. | $202.50 |
| 7/19/2019 | MCTYRE | 0.5 | C200.C200 | Revise draft tolling agreement for Baker misclassification claim. | $337.50 |
| 7/19/2019 | MCTYRE | 1.4 | C200.C200 | Revise draft motion for partial summary judgment for Teeple. | $945.00 |
| 7/20/2019 | MCTYRE | 0.1 | C200.C200 | Analyze calculations for Baker misclassification claim. | $67.50 |
| 7/20/2019 | MCTYRE | 0.5 | C200.C200 | Revise draft motion for partial summary judgment for Teeple litigation and declarations in support. | $337.50 |
| 7/22/2019 | MCTYRE | 2.2 | C200.C200 | Revise draft motion for partial summary judgment for Teeple litigation. | $1,485.00 |
| 7/23/2019 | MCTYRE | 0.1 | C200.C200 | Communicate with mediator re: mediation preparation. | $67.50 |
| 7/23/2019 | MCTYRE | 1.9 | C200.C200 | Revise draft motion for partial summary judgment for Teeple litigation. | $1,282.50 |
| 7/24/2019 | MCTYRE | 0.9 | C200.C200 | Draft mediation statement for Teeple litigation. | $607.50 |
| 7/25/2019 | MCTYRE | 0.1 | C200.C200 | Analyze draft tolling agreement for Baker misclassification claim. | $67.50 |
| 7/25/2019 | MCTYRE | 0.8 | C200.C200 | Draft mediation statement for Teeple litigation. | $540.00 |
| 7/26/2019 | MCTYRE | 0.1 | C200.C200 | Analyze draft motion for partial summary judgment in Teeple litigation. | $67.50 |
| 7/29/2019 | MCTYRE | 0.1 | C200.C200 | Communicate with local counsel re: motion for partial summary judgment. | $67.50 |
| 7/29/2019 | MCTYRE | 0.4 | C200.C200 | Analyze draft motion for partial summary judgment in Teeple litigation. | $270.00 |
| 7/31/2019 | MCTYRE | 0.8 | C200.C200 | Participate in call with R. Reilly, S. Campos, and MLJ re: preparation for Teeple mediation. | $540.00 |
| 7/31/2019 | MCTYRE | 0.9 | C200.C200 | Prepare for D. Teeple mediation. | $607.50 |
| 3/4/2019 | SHAPIRO | 0.3 | C200.C200 | Review plan design issues. | $225.30 |
| 3/7/2019 | SHAPIRO | 1 | C200.C200 | Analysis of plan design issues and recent legal developments re: same. | $751.00 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 3/11/2019 | SHAPIRO | 3.5 | C200.C200 | Review of relative values disclosures and recent legal developments re: same. | $2,628.50 |
| 3/25/2019 | SHAPIRO | 0.8 | C200.C200 | Analysis of implications of PBGC premium elections and definition of secured liability for accounting. | $600.80 |
| 3/26/2019 | SHAPIRO | 1.5 | C200.C200 | Analysis of crediting of contributions to different years and quarterly contribution requirements. | $1,126.50 |
| 5/21/2019 | SHAPIRO | 0.5 | C200.C200 | Analysis of developments in plan design litigation. | $375.50 |
| 6/9/2019 | WALSH | 0.4 | C200.C200 | Analyze updated age 70.5 follow up procedures. | $283.20 |
| 6/10/2019 | WALSH | 0.4 | C200.C200 | Analyze revised lost participant plan amendment language. | $283.20 |
| 3/7/2019 | WINTERS | 0.6 | C200.C200 | Review/analyze legislative options for plan overpayments and possible language and strategy for same. | $516.00 |
| 3/12/2019 | WINTERS | 1 | C200.C200 | Review/analyze legislative options for plan overpayments and possible language and strategy for same. | $860.00 |
| 3/12/2019 | WINTERS | 1.5 | C200.C200 | Review/analyze legislative options for plan overpayments and possible language and strategy for same. | $1,290.00 |
| 3/13/2019 | WINTERS | 0.5 | C200.C200 | Review/analyze legislative options for plan overpayments and possible language and strategy for same | $430.00 |
| 3/13/2019 | WINTERS | 2.5 | C200.C200 | Draft/revise talking points re: possible legislative options for plan overpayments. | $2,150.00 |
| 3/19/2019 | WINTERS | 0.3 | C200.C200 | Review/analyze legislative options for plan overpayments and possible language and strategy for same | $258.00 |
| 3/20/2019 | WINTERS | 0.5 | C200.C200 | Draft/revise talking points on legislative options for plan overpayments. | $430.00 |
| 3/21/2019 | WINTERS | 0.5 | C200.C200 | Draft/revise talking points on legislative options for plan overpayments. | $430.00 |
| 3/22/2019 | WINTERS | 1.3 | C200.C200 | Draft/revise talking points on legislative options for plan overpayments | $1,118.00 |
| 3/25/2019 | WINTERS | 1.8 | C200.C200 | Draft/revise talking points and response to client regarding recovery of overpayments. | $1,548.00 |
| 3/27/2019 | WINTERS | 0.3 | C200.C200 | Review status of overpayment provision. | $258.00 |
| 3/28/2019 | WINTERS | 0.5 | C200.C200 | Review/analyze status of Ways and Means overpayment provision and possible advocacy options on same. | $430.00 |
| | | | | | |
| | | | | | |
| **Matter B:  Counseling re: Defined Contribution Plan** | | | | | |
| Date | Timekeeper | Hours | Task | Narrative | Amount |
| 2/5/2019 | ASHNER | 0.2 | C200.C200 | Review / analyze Fidelity trust agreement and amendments. | $111.20 |
| 2/6/2019 | ASHNER | 1.3 | C200.C200 | Review/analyze issues re tendering shares help in plan. | $722.80 |
| 2/6/2019 | ASHNER | 1.4 | C200.C200 | Review / analyze plan documents (including historical versions) and Fidelity service agreements re: proxy voting and tender offers. | $778.40 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 2/6/2019 | ASHNER | 1.8 | C200.C200 | Review / analyze standards for "exercise of control" by participants for purposes of ERISA section 404(c). | $1,000.80 |
| 2/7/2019 | ASHNER | 1.6 | C200.C200 | Review / analyze fiduciary duties re: voting of non-returned proxies or tender offers for plan with pass-through voting, re: relying on recommendation of board of directors. | $889.60 |
| 2/8/2019 | ASHNER | 0.3 | C200.C200 | Review / analyze proxy voting / tender issues re: non-voted shares. | $166.80 |
| 2/11/2019 | ASHNER | 3.1 | C200.C200 | Draft / revise summary of company stock proxy voting / tender offer issues and recommendations. | $1,723.60 |
| 2/12/2019 | ASHNER | 1.4 | C200.C200 | Draft / revise summary of proxy voting and tender offer issues and relevant provisions in plan document. | $778.40 |
| 2/14/2019 | ASHNER | 0.9 | C200.C200 | Call with R. Reilly and DNL to discuss pension outsourcing contract open items. | $500.40 |
| 2/20/2019 | ASHNER | 0.1 | C200.C200 | Review / analyze draft 8th amendment to Fidelity contract. | $55.60 |
| 2/22/2019 | ASHNER | 0.3 | C200.C200 | Review / analyze Fidelity letter re: Financial Engines fee changes and analyze applicability of 408(b)(2) requirements. | $166.80 |
| 2/27/2019 | ASHNER | 0.4 | C200.C200 | Review / analyze latest draft amendment to Fidelity master trust agreement re: direction of cash levels and follow-up question re: parties to amendment. | $222.40 |
| 3/2/2019 | ASHNER | 0.6 | C200.C200 | Review / analyze issues re: contracting parties and revise Fidelity amendment per comments from R. R | $333.60 |
| 3/4/2019 | ASHNER | 0.3 | C200.C200 | Draft / revise and send revised Fidelity amendment (re: Gallagher appointment) to R. Reilly. | $166.80 |
| 3/15/2019 | ASHNER | 0.4 | C200.C200 | Review and revise draft Fidelity amendment re: Gallagher engagement per email from R. Reilly. | $222.40 |
| 3/28/2019 | ASHNER | 0.3 | C200.C200 | Review / analyze WTW sample overpayment collection process document. | $166.80 |
| 3/28/2019 | ASHNER | 1 | C200.C200 | Review / analyze Fidelity agreement re: proxy mailing expenses. | $556.00 |
| 3/29/2019 | ASHNER | 1.6 | C200.C200 | Review / analyze prior advice re: proxy mailings and ERISA 404(c) guidance. | $889.60 |
| 4/1/2019 | ASHNER | 0.6 | C200.C200 | Review / analyze question from R. Reilly re: payment of proxy costs. | $333.60 |
| 4/2/2019 | ASHNER | 1.2 | C200.C200 | Review / analyze proxy mailing / plan payment issues re: email from R. Reilly. | $667.20 |
| 4/3/2019 | ASHNER | 0.3 | C200.C200 | Draft / revise and send response to R. Reilly re: Blue Mountain proxies. | $166.80 |
| 4/29/2019 | ASHNER | 0.7 | C200.C200 | Review / analyze issues re: delegation of authority. | $389.20 |
| 4/30/2019 | ASHNER | 0.4 | C200.C200 | Review / analyze RSP plan provisions and related plan governance documents and begin to prepare delegation matrix. | $222.40 |
| 5/1/2019 | ASHNER | 0.7 | C200.C200 | Review / analyze delegation resolutions and plan provisions re: delegations of authority. | $389.20 |
| 5/2/2019 | ASHNER | 0.3 | C200.C200 | Review / analyze delegations of authority for delegation chart. | $166.80 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 5/13/2019 | ASHNER | 3.1 | C200.C200 | Draft / revise delegation matrix for RSP (time includes reviewing plan document provisions and applicable delegations of authority). | $1,723.60 |
| 5/14/2019 | ASHNER | 2.1 | C200.C200 | Continue to draft / revise delegation matrix for RSP and flag open items for discussion with client. | $1,167.60 |
| 6/3/2019 | ASHNER | 1.7 | C200.C200 | Review, analyze, and revise PG&E delegation matrix. | $945.20 |
| 6/10/2019 | ASHNER | 0.3 | C200.C200 | Draft / revise RSP delegation matrix. | $166.80 |
| 6/12/2019 | ASHNER | 0.8 | C200.C200 | Draft / revise RSP delegation matrix. | 444.8 |
| 6/17/2019 | ASHNER | 2.3 | C200.C200 | Review and revise delegation matrix for RSP and Union RSP. | $1,278.80 |
| 6/26/2019 | ASHNER | 0.6 | C200.C200 | Draft / revise email to R. Reilly summarizing steps to correct deferral cap issue. | $333.60 |
| 6/26/2019 | ASHNER | 0.9 | C200.C200 | Review / analyze 401(k) error re: 2018 plan limits and IRS guidance re: approaches to corrections. | $500.40 |
| 6/27/2019 | ASHNER | 0.7 | C200.C200 | Draft / revise response to R. Reilly re: 402(g) issue. | $389.20 |
| 6/27/2019 | ASHNER | 0.9 | C200.C200 | Review / analyze IRS corrections guidance and secondary sources re: improper application of 402(g) limit. | $500.40 |
| 7/1/2019 | ASHNER | 0.2 | C200.C200 | Follow-up with DNL re: 402(g) issue. | $111.20 |
| 7/2/2019 | ASHNER | 0.8 | C200.C200 | Draft/revise email to R. Reilly re: correction of missed deferral/402(g) issue. | $444.80 |
| 7/3/2019 | ASHNER | 0.3 | C200.C200 | Follow-up with DNL re: missed deferral correction. | $166.80 |
| 7/16/2019 | ASHNER | 1.2 | C200.C200 | Draft / revise response to R. Reilly and J. Redmond re: 401(k) limit correction and terminated employees. | $667.20 |
| 7/16/2019 | ASHNER | 2.2 | C200.C200 | Review / analyze emails from R. Reilly and J. Redmond, including attached write-up and spreadsheet with detailed scenarios. | $1,223.20 |
| 7/26/2019 | ASHNER | 0.7 | C200.C200 | Review / analyze email questions from L. Laanisto and J. Redmond re: 401(k) withholding issue. | $389.20 |
| 2/8/2019 | BRADFORD | 0.6 | C200.C200 | Revise draft amendments to EBC composition provision and draft EBC writeup for the same. | $382.20 |
| 2/13/2019 | BRADFORD | 0.2 | C200.C200 | Conference with client regarding distribution per QDRO grossed up for income taxes. | $127.40 |
| 3/4/2019 | BRADFORD | 0.1 | C200.C200 | Email R. Reilly regarding compliance testing considerations for Savings Plans. | $63.70 |
| 3/4/2019 | BRADFORD | 0.3 | C200.C200 | Review and analyze compliance testing and operational issues for review. | $191.10 |
| 3/4/2019 | BRADFORD | 0.6 | C200.C200 | Review compliance testing results from Fidelity and recommendations for other compliance testing | $382.20 |
| 3/11/2019 | BRADFORD | 1.1 | C200.C200 | Draft SMM for amendment to claims procedures. | $700.70 |
| 3/20/2019 | BRADFORD | 0.5 | C200.C200 | Teleconference with D. Allen, R. Reilly and S. Fajardin regarding M.M. loan issue and tax implication, and participant loan repayment issue. | $318.50 |
| 3/21/2019 | BRADFORD | 0.3 | C200.C200 | Review sample agreement and release form for M.M.'s claim. | $191.10 |

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 3/22/2019 | BRADFORD | 0.7 | C200.C200 | Review revised draft Settlement and Release Agreement for loans. | $445.90 |
| 4/10/2019 | BRADFORD | 0.1 | C200.C200 | Conference with R. Reilly et al. regarding Montiel's loan issue. | $63.70 |
| 4/12/2019 | BRADFORD | 1.5 | C200.C200 | Revise SMMs for claims procedures. | $955.50 |
| 4/25/2019 | BRADFORD | 0.2 | C200.C200 | Review loan payment issue for participant who changed payrolls. | $127.40 |
| 5/2/2019 | BRADFORD | 1.5 | C200.C200 | Review and analyze participant's age 59 1/2 withdrawal and suspension from deferrals. | $955.50 |
| 5/6/2019 | BRADFORD | 0.6 | C200.C200 | Review and analyze participant's claim for matching contributions. | $382.20 |
| 5/7/2019 | BRADFORD | 0.1 | C200.C200 | Review and analyze additional information regarding K.H.'s withdrawal and contribution suspension. | $63.70 |
| 5/8/2019 | BRADFORD | 0.1 | C200.C200 | Review and analyze documents submitted for payment of L.E.'s account to Trust. | $63.70 |
| 5/15/2019 | BRADFORD | 0.8 | C200.C200 | Review compensation definition for union RSP in connection with excess deferrals. | $509.60 |
| 5/16/2019 | BRADFORD | 0.1 | C200.C200 | Exchange emails with D. Allen regarding reversal of withdrawal and suspension of deferrals for H.K. | $63.70 |
| 5/16/2019 | BRADFORD | 0.4 | C200.C200 | Revise draft email to R. Reilly regarding excess contributions. | $254.80 |
| 5/28/2019 | BRADFORD | 1.3 | C200.C200 | Review materials regarding changes to stock fund. | $828.10 |
| 6/3/2019 | BRADFORD | 0.8 | C200.C200 | Revise draft amendments and writeup for stock fund investment limit. | $509.60 |
| 6/7/2019 | BRADFORD | 0.5 | C200.C200 | Review and analyze questions from beneficiary/participant and rollover over beneficiary account. | $318.50 |
| 6/24/2019 | BRADFORD | 0.1 | C200.C200 | Review and analyze non-union RSP compensation definition for proposed amendment to match union RSP changes. | $63.70 |
| 6/26/2019 | BRADFORD | 1.7 | C200.C200 | Review and analyze deferral issues and possible correction methods. | $1,082.90 |
| 6/27/2019 | BRADFORD | 0.2 | C200.C200 | Review additional guidance and options for correcting deferrals of participants cut off before 402(g) limit. | $127.40 |
| 7/3/2019 | BRADFORD | 5.8 | C200.C200 | Draft claim response letter to L.H. | $3,694.60 |
| 7/5/2019 | BRADFORD | 5.5 | C200.C200 | Draft letter in response to L.H. claim for additional matching contributions. | $3,503.50 |
| 7/9/2019 | BRADFORD | 0.2 | C200.C200 | Review outstanding projects list and update. | $127.40 |
| 7/10/2019 | BRADFORD | 0.4 | C200.C200 | Review additional questions regarding Padron's benefit calculation. | $254.80 |
| 7/15/2019 | BRADFORD | 2 | C200.C200 | Revise draft letter regarding L.H. claim for additional matching contributions. | $1,274.00 |
| 7/16/2019 | BRADFORD | 0.1 | C200.C200 | Email draft denial letter for L.H. claim to J. Redmond and R. Reilly for review. | $63.70 |
| 7/16/2019 | BRADFORD | 0.2 | C200.C200 | Revise draft claim response letter for L.H. claim for additional match. | $127.40 |
| 7/16/2019 | BRADFORD | 2 | C200.C200 | Review data regarding 401(k) deferral limit issues. | $1,274.00 |
| 7/26/2019 | BRADFORD | 0.8 | C200.C200 | Review and analyze issues concerning contribution limits and corrections. | $509.60 |
| 3/28/2019 | DEL CONTE | 0.3 | C200.C200 | Respond to question re proxy information. | $213.90 |
| 3/29/2019 | DEL CONTE | 0.4 | C200.C200 | Review issues re: proxy mailing. | $285.20 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 4/1/2019 | DEL CONTE | 0.3 | C200.C200 | Review issues re: payment of expense to furnish proxy materials. | $213.90 |
| 4/2/2019 | DEL CONTE | 0.8 | C200.C200 | Research into follow-up question re: proxy voting, and e-furnishing. | $570.40 |
| 4/3/2019 | DEL CONTE | 0.3 | C200.C200 | Review and follow-up on proxy email. | $213.90 |
| 5/24/2019 | DEL CONTE | 0.5 | C200.C200 | Respond to question re notice of QES restriction. | $356.50 |
| 5/25/2019 | DEL CONTE | 0.4 | C200.C200 | Respond to follow-up question communicating stock cap. | $285.20 |
| 6/6/2019 | DEL CONTE | 0.3 | C200.C200 | Respond to question re electronic disclosure. | $213.90 |
| 2/13/2019 | GOODWIN | 0.5 | C200.C200 | Review and analyze issue regarding legal entity status of plan administrator committee. | $375.50 |
| 3/18/2019 | GOODWIN | 0.3 | C200.C200 | Review/analyze requirements related to limited scope audits. | $225.30 |
| 5/7/2019 | GOODWIN | 0.5 | C200.C200 | Review/analyze and respond to Robin Reilly re: Form 5500. | $375.50 |
| 2/1/2019 | ITAMI | 1 | C200.C200 | Review proposed communications to participants from Gallagher and provide comments regarding same. | $713.00 |
| 2/5/2019 | ITAMI | 1 | C200.C200 | Review share issuance questions in connection with plan purchases. | $713.00 |
| 2/6/2019 | ITAMI | 4.2 | C200.C200 | Review proxy and tender procedures in policy, plan, trust, and recordkeeping agreement. | $2,994.60 |
| 2/7/2019 | ITAMI | 2 | C200.C200 | Revise composition amendments and UWC. | $1,426.00 |
| 2/8/2019 | ITAMI | 2.8 | C200.C200 | Revise EBC write-up to reflect Independent Fiduciary engagement. | $1,996.40 |
| 2/11/2019 | ITAMI | 0.8 | C200.C200 | Review proxy and tender analysis for company stock holdings. | $570.40 |
| 2/12/2019 | ITAMI | 0.8 | C200.C200 | Revise summary of recommendations related to proxies and tenders. | $570.40 |
| 2/26/2019 | ITAMI | 1 | C200.C200 | Revise stock purchase standard process documents. | $713.00 |
| 2/27/2019 | ITAMI | 0.7 | C200.C200 | Revise stock purchase procedure documents. | $499.10 |
| 3/21/2019 | ITAMI | 1.4 | C200.C200 | Analyze stock-drop compliant alleging corrective disclosure. | $998.20 |
| 3/25/2019 | ITAMI | 0.4 | C200.C200 | Review expense allocation question regarding payroll feeds. | $285.20 |
| 4/1/2019 | ITAMI | 1.2 | C200.C200 | Review and respond to question about document retention and disclosure requirements. | $855.60 |
| 4/17/2019 | ITAMI | 3.8 | C200.C200 | Prepare examples of delegated power. | $2,709.40 |
| 4/18/2019 | ITAMI | 2 | C200.C200 | Prepare examples of delegation regarding benefit plan administration. | $1,426.00 |
| 4/25/2019 | ITAMI | 2 | C200.C200 | Review and comment upon Retirewise presentations. | $1,426.00 |
| 4/29/2019 | ITAMI | 1.7 | C200.C200 | Prepare guidance on delegation of administration. | $1,212.10 |
| 5/1/2019 | ITAMI | 0.5 | C200.C200 | Discuss Retirewise presentation with R. Reilly. | $356.50 |
| 5/6/2019 | ITAMI | 1.5 | C200.C200 | Revise Retirewise related disclosures. | $1,069.50 |
| 5/7/2019 | ITAMI | 1 | C200.C200 | Prepare plan charged expense summary. | $713.00 |
| 5/9/2019 | ITAMI | 1.5 | C200.C200 | Prepare educational disclaimer language. | $1,069.50 |
| 5/21/2019 | ITAMI | 0.8 | C200.C200 | Comment upon financial wellness presentation approach. | $570.40 |

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 5/24/2019 | ITAMI | 1 | C200.C200 | Discuss issues re: employer stock investments and notice requirements. | $713.00 |
| 6/3/2019 | ITAMI | 0.8 | C200.C200 | Review delegations chart. | $570.40 |
| 6/4/2019 | ITAMI | 1 | C200.C200 | Allocation of payroll cost question. | $713.00 |
| 6/10/2019 | ITAMI | 0.8 | C200.C200 | Review ESOP decision from Second Circuit. | $570.40 |
| 6/12/2019 | ITAMI | 0.8 | C200.C200 | Review company stock limitation discussions. | $570.40 |
| 6/13/2019 | ITAMI | 1.5 | C200.C200 | Prepare for and attend call with Fidelity and Gallagher to discuss stock fund discussion. | $1,069.50 |
| 6/13/2019 | ITAMI | 1.8 | C200.C200 | Review stock fund anti-dilution options. | $1,283.40 |
| 6/21/2019 | KOHN | 0.2 | C200.C200 | Review loss contingency memo. | $141.60 |
| 2/1/2019 | ATALLADI-FULTON | 0.3 | C200.C200 | Research status of Diaz CA Superior Court probate matter. | $98.40 |
| 2/19/2019 | ATALLADI-FULTON | 0.3 | C200.C200 | Research status of Diaz CA Superior Court probate matter; call clerk for filing update. | $98.40 |
| 3/13/2019 | LEVINE | 0.5 | C200.C200 | Review and follow-up on loan interest rate. | $430.00 |
| 3/15/2019 | LEVINE | 0.2 | C200.C200 | Review final version of Fidelity amendment for execution. | $172.00 |
| 3/21/2019 | LEVINE | 0.2 | C200.C200 | Review and analyze recent company stock legal developments. | $172.00 |
| 3/25/2019 | LEVINE | 0.2 | C200.C200 | Loan settlement authority question review. | $172.00 |
| 3/27/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on Fidelity proxy solicitation costs. | $172.00 |
| 5/2/2019 | LEVINE | 0.2 | C200.C200 | Review K.H. suspension questions. | $172.00 |
| 5/3/2019 | LEVINE | 0.2 | C200.C200 | Review K.H. benefit matter and follow-up on options for next steps. | $172.00 |
| 5/7/2019 | LEVINE | 0.2 | C200.C200 | Analyze K.H. suspension follow-up. | $172.00 |
| 5/14/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up on overpayment correction. | $258.00 |
| 5/16/2019 | LEVINE | 0.4 | C200.C200 | Follow-up on eligible compensation contribution correction item. | $344.00 |
| 6/17/2019 | LEVINE | 0.5 | C200.C200 | Review L.H. claim materials. | $430.00 |
| 6/24/2019 | LEVINE | 0.2 | C200.C200 | Audit letter follow-up. | $172.00 |
| 6/24/2019 | LEVINE | 0.4 | C200.C200 | Premium compensation follow-up. | $344.00 |
| 6/26/2019 | LEVINE | 0.4 | C200.C200 | Deferral correction follow-up. | $344.00 |
| 6/27/2019 | LEVINE | 0.6 | C200.C200 | Correction follow-up. | $516.00 |
| 6/28/2019 | LEVINE | 0.2 | C200.C200 | Correction strategy follow-up. | $172.00 |
| 7/1/2019 | LEVINE | 0.7 | C200.C200 | Follow-up on deferral correction and discuss with DJA. | $602.00 |
| 7/2/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up on additional correction options for deferrals. | $258.00 |
| 7/4/2019 | LEVINE | 0.2 | C200.C200 | Review updated corrections options email. | $172.00 |
| 7/5/2019 | LEVINE | 0.2 | C200.C200 | Final contribution correction follow-up. | $172.00 |
| 7/9/2019 | LEVINE | 0.5 | C200.C200 | Review automatic enrollment notes and follow-up with R. Reilly; additional follow-up. | $430.00 |
| 7/15/2019 | LEVINE | 0.3 | C200.C200 | Review L.H. claim letter. | $258.00 |
| 7/16/2019 | LEVINE | 0.7 | C200.C200 | 401(k) correction follow-up; follow-up re: SB re: death benefit beneficiary designation. | $602.00 |
| 7/25/2019 | LEVINE | 0.2 | C200.C200 | 401(k) withholding notification follow-up. | $172.00 |
| 7/26/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on correction items. | $258.00 |
| 7/28/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on 401(k) withholding question analysis from SAB re: J. Redmond question. | $172.00 |
| 2/1/2019 | MALIK | 0.3 | C200.C200 | Review/analyze and organize year-end plan amendments. | $151.20 |
| 2/7/2019 | MALIK | 1.2 | C200.C200 | Review/analyze Exxon Mobil stock drop dismissal. | $604.80 |
| 5/6/2019 | MALIK | 0.2 | C200.C200 | Review and organize plan document file. | $100.80 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 6/27/2019 | MALIK | 1.5 | C200.C200 | Review/analyze stock drop litigation developments. | $756.00 |
| 6/27/2019 | MALIK | 2.5 | C200.C200 | Draft update on recent stock drop litigation developments. | $1,260.00 |
| 2/20/2019 | MCTYRE | 0.1 | C200.C200 | Analyze developments in Munro case. | $67.50 |
| 2/20/2019 | MCTYRE | 0.1 | C200.C200 | Send summary of Munro case developments to client. | $67.50 |
| 4/16/2019 | MCTYRE | 0.4 | C200.C200 | Revise draft annual investment trusts summary. | $270.00 |
| 4/17/2019 | MCTYRE | 0.5 | C200.C200 | Revise draft annual investment trusts summary. | $337.50 |
| 4/18/2019 | MCTYRE | 0.1 | C200.C200 | Analyze draft annual investment trusts summary. | $67.50 |
| 4/19/2019 | MCTYRE | 0.9 | C200.C200 | Draft chart re: retirement plan claims from January 2018 to April 2019 for finance committee write-up. | $607.50 |
| 4/21/2019 | MCTYRE | 0.3 | C200.C200 | Draft chart re: retirement plan claims from January 2018 to April 2019 for finance committee write-up. | $202.50 |
| 4/22/2019 | MCTYRE | 0.3 | C200.C200 | Draft chart re: retirement plan claims from January 2018 to April 2019 for finance committee write-up. | $202.50 |
| 7/5/2019 | MCTYRE | 0.3 | C200.C200 | Analyze L.H. claim. | $202.50 |
| 7/8/2019 | MCTYRE | 0.3 | C200.C200 | Analyze L.H. claim. | $202.50 |
| 7/9/2019 | MCTYRE | 1.2 | C200.C200 | Revise draft decision letter re: L.H. claim. | $810.00 |
| 7/16/2019 | MCTYRE | 0.1 | C200.C200 | Analyze draft initial decision letter for L.H. claim. | $67.50 |
| 6/24/2019 | RYAN | 0.5 | C200.C200 | Review and revise audit letter. | $366.00 |
| 6/20/2019 | SHAHINLLARI | 0.8 | C200.C200 | Review and analyze the audit letter for PG&E Corporation Retirement Savings Plan and PG&E Corporation Retirement Savings Plan for Union Represented Employees. | $171.20 |
| 3/11/2019 | ULLMAN | 0.5 | C200.C200 | Review/analyze duty-to-defend language. | $377.50 |
| 6/27/2019 | ZAKLAD | 0.3 | C200.C200 | Analyze question re: 402(g) tracking error correction. | $219.60 |
| | | | | | |
| | | | | | |
| **Matter C: Counseling re: Health and Welfare Plan** | | | | | |
| **Date** | **Timekeeper** | **Hours** | **Task** | **Narrative** | **Amount** |
| 3/10/2019 | AMIN | 0.2 | C200.C200 | Analyze question re: SMM for retiree health plan. | $142.60 |
| 7/25/2019 | AMIN | 0.2 | C200.C200 | Analyze reasonable cause for waiting period error. | $142.60 |
| 1/14/2019 | BRADFORD | 1.2 | C200.C200 | Review and analyze issues regarding overpayment from VEBA. | $764.40 |
| 2/8/2019 | BRADFORD | 0.6 | C200.C200 | Revise draft amendments to EBC composition provision and draft EBC writeup for the same. | $382.20 |
| 3/11/2019 | BRADFORD | 1 | C200.C200 | Review and analyze health plan SPDs re: coordination of funding retiree health benefits. | $637.00 |
| 7/2/2019 | BRADFORD | 0.3 | C200.C200 | Review and analyze request by S. King to pay S.A. King's final paycheck directly to him under Cal. small estate rules. | $191.10 |
| 6/19/2019 | DOLD | 0.8 | C200.C200 | Review 1095-c filing. | $718.40 |
| 4/23/2019 | ITAMI | 1 | C200.C200 | Review delegation of authority. | $713.00 |

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 2/1/2019 | KOHN | 0.6 | C200.C200 | Review/analyze bankruptcy issues regarding PG&E voluntary plan. | $424.80 |
| 2/4/2019 | LEVINE | 0.2 | C200.C200 | Voluntary plan analysis and follow-up. | $172.00 |
| 2/5/2019 | LEVINE | 0.2 | C200.C200 | Review issues re: voluntary plan and analysis of Sedgwick | $172.00 |
| 2/9/2019 | LEVINE | 0.2 | C200.C200 | Analyze voluntary plan strategy steps. | $172.00 |
| 2/19/2019 | LEVINE | 0.3 | C200.C200 | EDD impact follow-up with team. | $258.00 |
| 2/25/2019 | LEVINE | 0.3 | C200.C200 | Analyze VP next step options. | $258.00 |
| 2/26/2019 | LEVINE | 0.2 | C200.C200 | Review issues re: EDD and voluntary plan. | $172.00 |
| 2/27/2019 | LEVINE | 0.6 | C200.C200 | Review EDD update summary for client. | $516.00 |
| 3/1/2019 | LEVINE | 0.4 | C200.C200 | Review follow-up and submission materials for EDD. | $344.00 |
| 3/4/2019 | LEVINE | 0.2 | C200.C200 | EDD call prep and follow-up. | $172.00 |
| 3/5/2019 | LEVINE | 1 | C200.C200 | Review EDD strategy and data. | $860.00 |
| 3/6/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on authorized representative for claims matter. | $172.00 |
| 3/7/2019 | LEVINE | 0.4 | C200.C200 | EDD prep and follow-up. | $344.00 |
| 3/8/2019 | LEVINE | 2.1 | C200.C200 | Review for EDD call and follow-up from call. | $1,806.00 |
| 3/11/2019 | LEVINE | 0.2 | C200.C200 | Analyze issues re: voluntary plan next steps. | $172.00 |
| 3/13/2019 | LEVINE | 0.4 | C200.C200 | Review voluntary plan litigation analysis. | $344.00 |
| 3/13/2019 | LEVINE | 0.7 | C200.C200 | Analyze next steps re: EDD and voluntary plan. | $602.00 |
| 3/14/2019 | LEVINE | 0.4 | C200.C200 | Review and follow-up re: EDD next steps. | $344.00 |
| 3/15/2019 | LEVINE | 1.3 | C200.C200 | Review for; EDD call and follow-up. | $1,118.00 |
| 3/18/2019 | LEVINE | 0.6 | C200.C200 | Review VP draft response. | $516.00 |
| 3/19/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up re: EDD response. | $258.00 |
| 3/20/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on EDD talking points. | $172.00 |
| 3/21/2019 | LEVINE | 0.2 | C200.C200 | Review CA law analysis and follow-up on strategy steps. | $172.00 |
| 3/25/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on payroll cost question. | $172.00 |
| 3/28/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on voluntary plan termination. | $172.00 |
| 3/29/2019 | LEVINE | 0.4 | C200.C200 | Voluntary plan options and approaches review and follow-up. | $344.00 |
| 3/30/2019 | LEVINE | 0.3 | C200.C200 | Voluntary plan process and potential termination implementation follow-up. | $258.00 |
| 4/1/2019 | LEVINE | 0.2 | C200.C200 | Voluntary plan termination analysis. | $172.00 |
| 4/2/2019 | LEVINE | 0.2 | C200.C200 | Health plan ERISA status certification analysis and follow-up. | $172.00 |
| 4/18/2019 | LEVINE | 0.3 | C200.C200 | Review EDD follow-up. | $258.00 |
| 4/19/2019 | LEVINE | 0.2 | C200.C200 | Review open items for VP. | $172.00 |
| 4/22/2019 | LEVINE | 0.2 | C200.C200 | Review document production. | $172.00 |
| 4/23/2019 | LEVINE | 0.4 | C200.C200 | Review documents for S.O. production. | $344.00 |
| 4/24/2019 | LEVINE | 0.2 | C200.C200 | S.O. follow-up. | $172.00 |
| 5/14/2019 | LEVINE | 0.5 | C200.C200 | Review and follow-up on Mercer assignment. | $430.00 |
| 5/15/2019 | LEVINE | 0.4 | C200.C200 | Review and follow-up on Mercer assignment. | $344.00 |
| 5/23/2019 | LEVINE | 0.4 | C200.C200 | Review Mercer assignment responses. | $344.00 |
| 5/25/2019 | LEVINE | 0.2 | C200.C200 | Review and follow-up regarding Mercer assignment; review CAT analysis. | $172.00 |
| 5/28/2019 | LEVINE | 0.5 | C200.C200 | Follow-up on Mercer assignment; discuss with R. Reilly. | $430.00 |
| 5/29/2019 | LEVINE | 0.2 | C200.C200 | Voluntary plan call and follow-up. | $172.00 |
| 6/11/2019 | LEVINE | 0.3 | C200.C200 | Review EDD letter and follow-up on options. | $258.00 |
| 6/12/2019 | LEVINE | 0.4 | C200.C200 | Review EDD letter and options analysis. | $344.00 |
| 6/13/2019 | LEVINE | 0.5 | C200.C200 | Review and call with AU re: PG&E H&W analysis. | $430.00 |
| 6/14/2019 | LEVINE | 0.3 | C200.C200 | Review EDD follow-up discussion. | $258.00 |

| Date | Timekeeper | Hours | Task Code | Description | Amount |
|---|---|---|---|---|---|
| 6/18/2019 | LEVINE | 0.2 | C200.C200 | Follow-up with AU re: EDD. | $172.00 |
| 6/19/2019 | LEVINE | 0.4 | C200.C200 | Review EDD follow-up steps/options. | $344.00 |
| 6/20/2019 | LEVINE | 0.6 | C200.C200 | Review EDD follow-up / client comments and discuss with AU. | $516.00 |
| 6/21/2019 | LEVINE | 0.3 | C200.C200 | Review EDD drafts. | $258.00 |
| 6/24/2019 | LEVINE | 1.3 | C200.C200 | Prep and call re: EDD next steps; review EDD amendment edits/opt-out. | $1,118.00 |
| 6/25/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on EDD letter/summary. | $258.00 |
| 6/27/2019 | LEVINE | 2 | C200.C200 | EDD communication review and follow-up; group call. | $1,720.00 |
| 6/28/2019 | LEVINE | 2.2 | C200.C200 | Follow-up re: EDD and calls/discussions; review letter and follow-up. | $1,892.00 |
| 6/29/2019 | LEVINE | 0.3 | C200.C200 | Review revisions to EDD response documents. | $258.00 |
| 7/11/2019 | LEVINE | 0.9 | C200.C200 | Review and follow-up re: Union response. | $774.00 |
| 2/2/2019 | MALIK | 0.2 | C200.C200 | Review/analyze end of year plan amendment. | $100.80 |
| 5/6/2019 | MALIK | 0.2 | C200.C200 | Review and organize plan document file. | $100.80 |
| 7/2/2019 | MALIK | 0.8 | C200.C200 | Review/analyze record of H&W plan amendments with set provided by PG&E. | $403.20 |
| 7/11/2019 | MALIK | 0.3 | C200.C200 | Review/analyze Compensation Committee delegation to EBC re: amendment authority. | $151.20 |
| 1/29/2019 | MCTYRE | 0.2 | C200.C200 | Analyze status of outstanding request to Anthem. | $135.00 |
| 1/30/2019 | MCTYRE | 0.1 | C200.C200 | Analyze case summary for management team. | $67.50 |
| 2/28/2019 | MCTYRE | 0.1 | C200.C200 | Analyze ability of LTD program to recover workers' compensation overpayments. | $67.50 |
| 3/1/2019 | MCTYRE | 0.2 | C200.C200 | Analyze issue re: duty to defend/indemnity language in Anthem contract. | $135.00 |
| 3/2/2019 | MCTYRE | 0.1 | C200.C200 | Analyze issue re: duty to defend/indemnity language in Anthem contract. | $67.50 |
| 3/4/2019 | MCTYRE | 0.3 | C200.C200 | Analyze issue re: duty to defend/indemnity language in Anthem contract. | $202.50 |
| 3/5/2019 | MCTYRE | 0.3 | C200.C200 | Analyze issue re: duty to defend/indemnity language in Anthem contract. | $202.50 |
| 3/5/2019 | MCTYRE | 0.4 | C200.C200 | Draft update to client re: DOL guidance on authorized representative issue. | $270.00 |
| 3/6/2019 | MCTYRE | 0.3 | C200.C200 | Analyze issue re: duty to defend/indemnity language in Anthem contract. | $202.50 |
| 3/6/2019 | MCTYRE | 0.1 | C200.C200 | Analyze only LTD appeal. | $67.50 |
| 3/11/2019 | MCTYRE | 0.5 | C200.C200 | Communicate with R. Reilly, au, and JW re: duty to defend/indemnity language in Anthem contract. | $337.50 |
| 3/12/2019 | MCTYRE | 2 | C200.C200 | Analyze second-level materials. | $1,350.00 |
| 3/12/2019 | MCTYRE | 0.4 | C200.C200 | Revise draft appeal extension letter to include document request. | $270.00 |
| 3/12/2019 | MCTYRE | 0.2 | C200.C200 | Analyze revised appeal deadline. | $135.00 |
| 3/12/2019 | MCTYRE | 0.2 | C200.C200 | Draft cover memorandum for EBAC's consideration of second-level appeal. | $135.00 |
| 3/25/2019 | MCTYRE | 0.1 | C200.C200 | Analyze document request from O'Neil. | $67.50 |
| 3/26/2019 | MCTYRE | 0.3 | C200.C200 | Analyze document request from O'Neil. | $202.50 |
| 4/1/2019 | MCTYRE | 0.6 | C200.C200 | Analyze document request from S. O. | $405.00 |
| 4/2/2019 | MCTYRE | 0.2 | C200.C200 | Analyze document request from S. O. | $135.00 |
| 4/2/2019 | MCTYRE | 0.4 | C200.C200 | Analyze proof of health plan's ERISA qualification per R. Taylor's request. | $270.00 |

| Date | Timekeeper | Hours | Task Code | Description | Amount |
|---|---|---|---|---|---|
| 4/4/2019 | MCTYRE | 3.9 | C200.C200 | Analyze documents responsive to C. O.'s document requests. | $2,632.50 |
| 4/16/2019 | MCTYRE | 0.4 | C200.C200 | Revise draft annual investment trusts summary. | $270.00 |
| 4/17/2019 | MCTYRE | 0.5 | C200.C200 | Revise draft annual investment trusts summary. | $337.50 |
| 4/19/2019 | MCTYRE | 0.9 | C200.C200 | Draft chart re: LTD plan claims from January 2018 to April 2019 for finance committee write-up. | $607.50 |
| 4/20/2019 | MCTYRE | 0.1 | C200.C200 | Draft chart re: LTD plan claims from January 2018 to April 2019 for finance committee write-up. | $67.50 |
| 4/22/2019 | MCTYRE | 0.4 | C200.C200 | Draft chart re: LTD plan claims from January 2018 to April 2019 for finance committee write-up. | $270.00 |
| 4/22/2019 | MCTYRE | 0.1 | C200.C200 | Analyze status of second-level appeal. | $67.50 |
| 4/22/2019 | MCTYRE | 0.3 | C200.C200 | Draft cover letter responding to S.O.'s document request. | $202.50 |
| 4/22/2019 | MCTYRE | 0.4 | C200.C200 | Analyze S.O.'s document request. | $270.00 |
| 4/23/2019 | MCTYRE | 2.4 | C200.C200 | Analyze response to S.O.'s document request. | $1,620.00 |
| 4/23/2019 | MCTYRE | 0.4 | C200.C200 | Draft correspondence to R. Reilly re: deadline to submit second-level appeal. | $270.00 |
| 4/24/2019 | MCTYRE | 0.8 | C200.C200 | Finalize production in response to S.O.'s document request. | $540.00 |
| 5/7/2019 | MCTYRE | 0.3 | C200.C200 | Revise draft letter to B. Reilly re: second-level appeal. | $202.50 |
| 5/8/2019 | MCTYRE | 0.5 | C200.C200 | Analyze draft correspondence to B. Reilly re: C. O. second-level appeal and draft correspondence to client re: same. | $337.50 |
| 5/13/2019 | MCTYRE | 0.1 | C200.C200 | Analyze deadline for C. O. to submit second-level appeal. | $67.50 |
| 5/15/2019 | MCTYRE | 0.3 | C200.C200 | Analyze draft recoupment legislation. | $202.50 |
| 5/16/2019 | MCTYRE | 0.2 | C200.C200 | Analyze correspondence from B. Reilly re: C. O. second-level appeal. | $135.00 |
| 5/17/2019 | MCTYRE | 0.2 | C200.C200 | Analyze draft letter to B. Reilly re: C. O. second-level appeal. | $135.00 |
| 5/17/2019 | MCTYRE | 0.7 | C200.C200 | Analyze draft recoupment legislation. | $472.50 |
| 5/21/2019 | MCTYRE | 0.1 | C200.C200 | Analyze correspondence to B. Reilly re: deadline for C. O. to submit second-level appeal. | $67.50 |
| 5/28/2019 | MCTYRE | 0.1 | C200.C200 | Analyze C. O. deadline to submit a second-level appeal. | $67.50 |
| 5/29/2019 | MCTYRE | 0.1 | C200.C200 | Analyze status of C. O. second-level appeal. | $67.50 |
| 5/23/2019 | SLEE | 0.3 | C200.C200 | Review issues regarding Mercer agreement. | $225.30 |
| 5/17/2019 | TINNES | 0.3 | C200.C200 | Review issues re: claims regulation question re: LTD continuation of medical benefits. | $243.60 |
| 5/21/2019 | TINNES | 0.3 | C200.C200 | Review issues re: disability claims questions. | $243.60 |
| 5/28/2019 | TURNER | 0.5 | C200.C200 | Review of Mercer consent notice and revisions to same. | $366.00 |
| 1/31/2019 | ULLMAN | 0.3 | C200.C200 | Review/analyze Voluntary Plan (VP) compliance question. | $226.50 |
| 2/1/2019 | ULLMAN | 0.6 | C200.C200 | Call with R. Reilly re: voluntary plan issue. | $453.00 |
| 2/1/2019 | ULLMAN | 0.3 | C200.C200 | Follow-up work re: voluntary plan letter. | $226.50 |
| 2/1/2019 | ULLMAN | 0.5 | C200.C200 | Participate on call with client re: voluntary plan letter. | $377.50 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 2/1/2019 | ULLMAN | 0.6 | C200.C200 | Review/analyze voluntary plan letter. | $453.00 |
| 2/4/2019 | ULLMAN | 1.8 | C200.C200 | Review/analysis re: voluntary plan issues. | $1,359.00 |
| 2/4/2019 | ULLMAN | 0.3 | C200.C200 | Research/analysis re: voluntary plan issue. | $226.50 |
| 2/4/2019 | ULLMAN | 1 | C200.C200 | Call with client and Sedgwick re: voluntary plan issue. | $755.00 |
| 2/5/2019 | ULLMAN | 0.3 | C200.C200 | Emails with C. Owoyele at California EDD re: voluntary plan issue. | $226.50 |
| 2/5/2019 | ULLMAN | 0.7 | C200.C200 | Prepare for and call to California EDD re: voluntary plan issue. | $528.50 |
| 2/5/2019 | ULLMAN | 0.4 | C200.C200 | Review/analyze voluntary plan issues. | $302.00 |
| 2/7/2019 | ULLMAN | 0.1 | C200.C200 | Follow-up work re: voluntary plan EDD action. | $75.50 |
| 2/9/2019 | ULLMAN | 0.2 | C200.C200 | Review/analysis re: EDD issues with voluntary plan. | $151.00 |
| 2/11/2019 | ULLMAN | 0.2 | C200.C200 | Call with C. Owoyele at EDD re: voluntary plan issue. | $151.00 |
| 2/11/2019 | ULLMAN | 0.1 | C200.C200 | Review/analysis re: voluntary plan issue. | $75.50 |
| 2/13/2019 | ULLMAN | 0.5 | C200.C200 | Correspondence with California EDD re: voluntary plan issues; follow up with client re: same. | $377.50 |
| 2/14/2019 | ULLMAN | 0.3 | C200.C200 | Follow up with client re: call with CA EDD re: voluntary plan. | $226.50 |
| 2/16/2019 | ULLMAN | 0.2 | C200.C200 | Email to C. Owoyele at CA EDD re: voluntary plan issue. | $151.00 |
| 2/18/2019 | ULLMAN | 2.4 | C200.C200 | Review/analysis re: EDD correspondence and voluntary plan law and regulations. | $1,812.00 |
| 2/19/2019 | ULLMAN | 0.7 | C200.C200 | Call with R. Reilly re: voluntary plan administration in light of EDD correspondence. | $528.50 |
| 2/19/2019 | ULLMAN | 0.2 | C200.C200 | Correspond with C. Owoyele at EDD re: voluntary plan issue. | $151.00 |
| 2/19/2019 | ULLMAN | 0.5 | C200.C200 | Call with client re: voluntary plan issues and EDD correspondence. | $377.50 |
| 2/19/2019 | ULLMAN | 2.8 | C200.C200 | Prepare for call with client re: voluntary plan issues and EDD correspondence. | $2,114.00 |
| 2/19/2019 | ULLMAN | 0.4 | C200.C200 | Review/analyze voluntary plan administration in light of EDD correspondence. | $302.00 |
| 2/20/2019 | ULLMAN | 0.7 | C200.C200 | Call with R. Reilly re: voluntary plan and use of sick leave. | $528.50 |
| 2/20/2019 | ULLMAN | 0.4 | C200.C200 | Correspondence with C. Owoyele at EDD re: voluntary plan issue. | $302.00 |
| 2/20/2019 | ULLMAN | 2.8 | C200.C200 | Review/analysis re: voluntary plan and use of sick leave. | $2,114.00 |
| 2/21/2019 | ULLMAN | 0.3 | C200.C200 | Communicate with EDD re: voluntary plan issue. | $226.50 |
| 2/21/2019 | ULLMAN | 0.8 | C200.C200 | Follow-up work re: voluntary plan EDD issue. | $604.00 |
| 2/21/2019 | ULLMAN | 2.8 | C200.C200 | Review/analyze CA unemployment insurance code and voluntary plan issues. | $2,114.00 |
| 2/22/2019 | ULLMAN | 0.8 | C200.C200 | Communicate with client re: scheduling of call with EDD to discuss voluntary plan issue. | $604.00 |
| 2/25/2019 | ULLMAN | 2.1 | C200.C200 | Review/analysis re: voluntary plan issue. | $1,585.50 |
| 2/25/2019 | ULLMAN | 0.5 | C200.C200 | Call with R. Reilly re: voluntary plan issues. | $377.50 |
| 2/25/2019 | ULLMAN | 0.1 | C200.C200 | Email to C. Owoyele at EDD re: voluntary plan issues. | $75.50 |

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 2/26/2019 | ULLMAN | 0.4 | C200.C200 | Draft email to client re: voluntary plan sick leave issue. | $302.00 |
| 2/26/2019 | ULLMAN | 0.7 | C200.C200 | Follow-up analysis re: voluntary plan sick leave issue. | $528.50 |
| 2/26/2019 | ULLMAN | 0.6 | C200.C200 | Review/revise chart of information requested by EDD with respect to voluntary plan. | $453.00 |
| 2/27/2019 | ULLMAN | 0.2 | C200.C200 | Email to C. Owoyele at EDD re: voluntary plan issue. | $151.00 |
| 2/27/2019 | ULLMAN | 2.5 | C200.C200 | Review/revise data provided with regard to voluntary plan claims. | $1,887.50 |
| 2/28/2019 | ULLMAN | 0.2 | C200.C200 | Correspond with C. Owoyele at CA EDD re: voluntary plan issue. | $151.00 |
| 2/28/2019 | ULLMAN | 0.4 | C200.C200 | Review/finalize chart: voluntary claims data per CA EDD request. | $302.00 |
| 3/1/2019 | ULLMAN | 0.6 | C200.C200 | Follow up re: voluntary plan data with R. Reilly. | $453.00 |
| 3/1/2019 | ULLMAN | 0.2 | C200.C200 | Review/analysis re: duty to defend clause. | $151.00 |
| 3/1/2019 | ULLMAN | 1.8 | C200.C200 | Review/finalize voluntary plan data requested by CA EDD. | $1,359.00 |
| 3/2/2019 | ULLMAN | 0.2 | C200.C200 | Follow-up work re: duty to defend clause. | $151.00 |
| 3/4/2019 | ULLMAN | 0.5 | C200.C200 | Call with R. Reilly re: upcoming EDD call re: voluntary plan. | $377.50 |
| 3/4/2019 | ULLMAN | 0.2 | C200.C200 | Email to client re: additional questions from EDD re: voluntary plan. | $151.00 |
| 3/4/2019 | ULLMAN | 5 | C200.C200 | Review/analysis re: use of sick leave in connection with voluntary plan. | $3,775.00 |
| 3/4/2019 | ULLMAN | 0.3 | C200.C200 | Review summary of duty to defend issue. | $226.50 |
| 3/4/2019 | ULLMAN | 0.1 | C200.C200 | Correspondence with C. Owoyele at EDD re: voluntary plan sick pay issue. | $75.50 |
| 3/5/2019 | ULLMAN | 1 | C200.C200 | Call with client re: preparation for call with EDD re: voluntary plan. | $755.00 |
| 3/5/2019 | ULLMAN | 0.2 | C200.C200 | Emails with R. Perez re: EDD data request re: voluntary plan. | $151.00 |
| 3/5/2019 | ULLMAN | 0.3 | C200.C200 | Review/analysis re: duty to defend clauses. | $226.50 |
| 3/5/2019 | ULLMAN | 0.3 | C200.C200 | Review/follow-up re: possible actions in connection with voluntary plan issue. | $226.50 |
| 3/5/2019 | ULLMAN | 0.1 | C200.C200 | Review correspondence with client re: DOL letter re: reasonable procedures for designating an author | $75.50 |
| 3/6/2019 | ULLMAN | 0.2 | C200.C200 | Follow up with C. Owoyele at EDD re: VP issues. | $151.00 |
| 3/6/2019 | ULLMAN | 0.2 | C200.C200 | Review/analysis re: VP issues. | $151.00 |
| 3/6/2019 | ULLMAN | 0.1 | C200.C200 | Review/analysis re: duty-to-defend clause. | $75.50 |
| 3/7/2019 | ULLMAN | 0.7 | C200.C200 | Prepare talking points for call with EDD. | $528.50 |
| 3/7/2019 | ULLMAN | 2.2 | C200.C200 | Prepare for call with EDD re: VP issue. | $1,661.00 |
| 3/8/2019 | ULLMAN | 1.2 | C200.C200 | Follow-up analysis re: VP issue; prepare for call with EDD. | $906.00 |
| 3/8/2019 | ULLMAN | 1 | C200.C200 | Follow-up call with client re: VP issue. | $755.00 |
| 3/8/2019 | ULLMAN | 0.5 | C200.C200 | Participate on call with EDD re: VP issue. | $377.50 |
| 3/8/2019 | ULLMAN | 0.3 | C200.C200 | Review email from C. Owoyele re: VP issue. | $226.50 |
| 3/11/2019 | ULLMAN | 0.5 | C200.C200 | Follow-up research re: EDD position on VPs. | $377.50 |
| 3/11/2019 | ULLMAN | 0.1 | C200.C200 | Correspondence with EDD re: VP issues. | $75.50 |
| 3/11/2019 | ULLMAN | 0.1 | C200.C200 | Telephone conference with R. Reilly re: EDD VP issue. | $75.50 |
| 3/13/2019 | ULLMAN | 0.7 | C200.C200 | Call with client re: EDD VP issues. | $528.50 |

| Date | Timekeeper | Hours | Task Code | Description | Amount |
|---|---|---|---|---|---|
| 3/13/2019 | ULLMAN | 1.5 | C200.C200 | Prepare for call with client re: EDD VP issues. | $1,132.50 |
| 3/14/2019 | ULLMAN | 1.1 | C200.C200 | Review/design approach to resolving EDD VP issues. | $830.50 |
| 3/15/2019 | ULLMAN | 1.1 | C200.C200 | Call with client re: VP issues. | $830.50 |
| 3/15/2019 | ULLMAN | 0.2 | C200.C200 | Follow-up communications with client re: VP issues. | $151.00 |
| 3/15/2019 | ULLMAN | 0.3 | C200.C200 | Prepare for call with client re: VP issues. | $226.50 |
| 3/18/2019 | ULLMAN | 0.2 | C200.C200 | Draft and send email to C. Owoyele at EDD re: VP issue. | $151.00 |
| 3/18/2019 | ULLMAN | 3.7 | C200.C200 | Prepare draft response to EDD inquiries re: VP issue and draft talking points for call with EDD. | $2,793.50 |
| 3/19/2019 | ULLMAN | 1.1 | C200.C200 | Follow-up work re: VP talking points and draft response to EDD inquiries re: VP issue. | $830.50 |
| 3/20/2019 | ULLMAN | 0.5 | C200.C200 | Draft and circulate talking points for call with EDD re: VP to client. | $377.50 |
| 3/21/2019 | ULLMAN | 0.4 | C200.C200 | Review and respond to email from P. Simpkins re: VP and use of sick leave. | $302.00 |
| 3/21/2019 | ULLMAN | 0.7 | C200.C200 | Review/analyze additional information re: VP and use of sick leave. | $528.50 |
| 3/22/2019 | ULLMAN | 1 | C200.C200 | Call with P. Simpkins and R. Reilly re: EDD and voluntary plan issue. | $755.00 |
| 3/22/2019 | ULLMAN | 0.6 | C200.C200 | Correspondence with client re: EDD and voluntary plan issue. | $453.00 |
| 3/22/2019 | ULLMAN | 0.4 | C200.C200 | Draft and send emails to S. Wells, R. Reilly, and P. Simpkins re: outstanding EDD / VP issues. | $302.00 |
| 3/23/2019 | ULLMAN | 0.8 | C200.C200 | Finalize and send response to C. Owoyele at EDD re: VP issue. | $604.00 |
| 3/24/2019 | ULLMAN | 0.2 | C200.C200 | Follow-up work re: submission to EDD. | $151.00 |
| 3/25/2019 | ULLMAN | 0.7 | C200.C200 | Call with client re: outstanding VP issues and action steps. | $528.50 |
| 3/25/2019 | ULLMAN | 0.4 | C200.C200 | Prepare for call with client re: outstanding VP issues and action steps. | $302.00 |
| 3/28/2019 | ULLMAN | 0.2 | C200.C200 | Review/analyze EBC governance issues re: VP. | $151.00 |
| 3/29/2019 | ULLMAN | 1.2 | C200.C200 | Review VP / EBC governance questions. | $906.00 |
| 4/1/2019 | ULLMAN | 0.2 | C200.C200 | Continued analysis of VP termination question. | $151.00 |
| 4/17/2019 | ULLMAN | 0.2 | C200.C200 | Review delegations from EBC to HR and revise same re: H&W issues. | $151.00 |
| 4/18/2019 | ULLMAN | 0.3 | C200.C200 | Review/analyze EBC delegations re: H&W issues. | $226.50 |
| 4/22/2019 | ULLMAN | 0.8 | C200.C200 | Review materials re: delegations and participant document request. | $604.00 |
| 4/23/2019 | ULLMAN | 2.1 | C200.C200 | Review materials re: delegations and participant document request. | $1,585.50 |
| 4/24/2019 | ULLMAN | 0.3 | C200.C200 | Review materials re: delegations and participant document request. | $226.50 |
| 4/25/2019 | ULLMAN | 0.2 | C200.C200 | Review email from S. Wells re: VP follow-up and respond to R. Reilly re: same. | $151.00 |
| 4/29/2019 | ULLMAN | 0.2 | C200.C200 | Emails with S. Wells and R. Reilly re: EDD next steps re: Voluntary Plan. | $151.00 |
| 4/29/2019 | ULLMAN | 0.1 | C200.C200 | Follow-up review re: delegation list. | $75.50 |
| 5/2/2019 | ULLMAN | 0.2 | C200.C200 | Correspond with R. Reilly re: call to discuss VP EDD issues. | $151.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/14/2019 | ULLMAN | 0.2 | C200.C200 | Review/analysis re: transition of service provider/ administration issue. | $151.00 |
| 5/15/2019 | ULLMAN | 0.2 | C200.C200 | Review/analysis re: transition of service provider/ administration issue. | $151.00 |
| 5/24/2019 | ULLMAN | 0.2 | C200.C200 | Correspondence with R. Reilly re: VP issue. | $151.00 |
| 5/28/2019 | ULLMAN | 0.2 | C200.C200 | Review/analysis re: transition of service provider/ administration issue. | $151.00 |
| 5/29/2019 | ULLMAN | 0.6 | C200.C200 | Participate on call re: VP with client. | $453.00 |
| 6/5/2019 | ULLMAN | 0.3 | C200.C200 | Review/revise Mercer transition document. | $226.50 |
| 6/6/2019 | ULLMAN | 2.2 | C200.C200 | Review/revise Mercer transition document. | $1,661.00 |
| 6/11/2019 | ULLMAN | 0.2 | C200.C200 | Review letter from EDD re: VP. | $151.00 |
| 6/12/2019 | ULLMAN | 0.2 | C200.C200 | Correspond with P. Simpkins re: EDD letter and response. | $151.00 |
| 6/12/2019 | ULLMAN | 0.9 | C200.C200 | Review/analyze EDD letter and potential response. | $679.50 |
| 6/13/2019 | ULLMAN | 0.5 | C200.C200 | Calls with P. Simpkins re: EDD letter and potential response. | $377.50 |
| 6/13/2019 | ULLMAN | 2.8 | C200.C200 | Review/analyze EDD letter and potential response. | $2,114.00 |
| 6/14/2019 | ULLMAN | 0.2 | C200.C200 | Review/analyze VP issue with EDD. | $151.00 |
| 6/18/2019 | ULLMAN | 0.3 | C200.C200 | Emails with client re: VP EDD issue. | $226.50 |
| 6/19/2019 | ULLMAN | 0.2 | C200.C200 | Emails with client re: VP EDD issue. | $151.00 |
| 6/19/2019 | ULLMAN | 0.8 | C200.C200 | Call with R. Reilly re: VP EDD issue. | $604.00 |
| 6/19/2019 | ULLMAN | 0.7 | C200.C200 | Review draft changes to VP text and related documents in connection with EDD letter. | $528.50 |
| 6/20/2019 | ULLMAN | 0.9 | C200.C200 | Call with R. Reilly and P. Simpkins re: VP EDD issue. | $679.50 |
| 6/20/2019 | ULLMAN | 0.2 | C200.C200 | Review emails from P. Simpkins re: use of sick leave. | $151.00 |
| 6/20/2019 | ULLMAN | 2.1 | C200.C200 | Review guidance re: wage loss and sick leave. | $1,585.50 |
| 6/20/2019 | ULLMAN | 2.9 | C200.C200 | Research/analysis re: state law re: requiring employees to use sick leave. | $2,189.50 |
| 6/20/2019 | ULLMAN | 2.6 | C200.C200 | Review draft changes to VP text and related documents in connection with EDD letter. | $1,963.00 |
| 6/21/2019 | ULLMAN | 1.8 | C200.C200 | Review/revise draft documents for submission to EDD. | $1,359.00 |
| 6/21/2019 | ULLMAN | 0.2 | C200.C200 | Review/respond to email from P. Simpkins re: VP opt-out requirements. | $151.00 |
| 6/24/2019 | ULLMAN | 1.2 | C200.C200 | Review/analyze requirement to notify employees of ability to opt out of VP following amendment in order to respond to P. Simpkins question. | $906.00 |
| 6/24/2019 | ULLMAN | 1 | C200.C200 | Participate on call with client and DNL re: VP issues. | $755.00 |
| 6/24/2019 | ULLMAN | 0.2 | C200.C200 | Prepare for call with client re: VP EDD issue. | $151.00 |
| 6/25/2019 | ULLMAN | 0.4 | C200.C200 | Continued review/analysis of VP EDD issue. | $302.00 |
| 6/26/2019 | ULLMAN | 2.7 | C200.C200 | Draft cover letter to EDD; review/finalize VP documents for submission to EDD. | $2,038.50 |
| 6/27/2019 | ULLMAN | 3.2 | C200.C200 | Review/revise VP cover letter and documents for submission to EDD; follow-up work re: same. | $2,416.00 |
| 6/27/2019 | ULLMAN | 1.4 | C200.C200 | Call with client re: VP cover letter and documents for submission to EDD. | $1,057.00 |
| 6/28/2019 | ULLMAN | 1.7 | C200.C200 | Draft email to client re: EDD termination of VP. | $1,283.50 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 6/28/2019 | ULLMAN | 0.5 | C200.C200 | Call with R. Reilly, P. Simpkins, and DNL re: EDD cover letter. | $377.50 |
| 6/28/2019 | ULLMAN | 1.1 | C200.C200 | Call with PG&E legal and business representatives re: VP issue. | $830.50 |
| 6/28/2019 | ULLMAN | 0.2 | C200.C200 | Call with P. Simpkins re: EDD cover letter. | $151.00 |
| 6/28/2019 | ULLMAN | 2.1 | C200.C200 | Review/revise/analyze EDD cover letter and related materials. | $1,585.50 |
| 6/28/2019 | ULLMAN | 0.2 | C200.C200 | Email correspondence with client re: VP issues. | $151.00 |
| 6/28/2019 | ULLMAN | 1.2 | C200.C200 | Call with R. Reilly re: draft letter to EDD. | $906.00 |
| 6/28/2019 | ULLMAN | 0.2 | C200.C200 | Follow-up work re: bankruptcy issues associated with VP changes/termination. | $151.00 |
| 6/29/2019 | ULLMAN | 0.5 | C200.C200 | Revise and circulate draft EDD letter to R. Reilly and P. Simpkins for review. | $377.50 |
| 6/29/2019 | ULLMAN | 1.7 | C200.C200 | Review/prepare documentation for submission to EDD re: VP. | $1,283.50 |
| 7/2/2019 | ULLMAN | 0.1 | C200.C200 | Follow-up work re: record of amendments to H&W plans. | $75.50 |
| 3/5/2019 | WOOD | 0.8 | C200.C200 | Research re: duty-to-defend clause in Anthem contract, analysis re: same, and draft correspondence re: same. | $570.40 |
| 3/11/2019 | WOOD | 0.6 | C200.C200 | Review/analyze issues re: duty-to-defend language in Anthem agreement. | $427.80 |
| 3/11/2019 | WOOD | 0.5 | C200.C200 | Telephone conference with R. Reilly re: duty-to-defend language in Anthem agreement. | $356.50 |
| | | | | | |
| | | | | | |

| Matter D: Counseling re: Issues Related to Executive Compensation | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Task | Narrative | Amount |
| 2/12/2019 | BRADFORD | 0.8 | C200.C200 | Review excess benefit plan and ERISA requirements and analyze next steps. | $509.60 |
| 7/3/2019 | BRADFORD | 2.1 | C200.C200 | Review and analyze FICA taxes on Excess Benefit Plan payments. | $1,337.70 |
| 7/8/2019 | BRADFORD | 0.6 | C200.C200 | Teleconference regarding FICA tax issues in connection with Excess Benefit Plan payments. | $382.20 |
| 7/10/2019 | BRADFORD | 0.2 | C200.C200 | Review additional analysis of FICA tax payment timing issues. | $127.40 |
| 7/17/2019 | BRADFORD | 0.1 | C200.C200 | Review and analyze proposal for D.F's payroll tax liability. | $63.70 |
| 7/22/2019 | BRADFORD | 0.9 | C200.C200 | Review additional analysis of D.F's benefit calculation and FICA taxes. | $573.30 |
| 7/23/2019 | BRADFORD | 1.8 | C200.C200 | Review options for D.F's FICA payment. | $1,146.60 |
| 7/25/2019 | BRADFORD | 1 | C200.C200 | Review options for D.F's FICA reimbursement. | $637.00 |
| 7/25/2019 | BRADFORD | 1.9 | C200.C200 | Draft letter to M.R. regarding Excess Plan benefit and overpayment from Retirement Plan. | $1,210.30 |
| 7/30/2019 | BRADFORD | 0.2 | C200.C200 | Review and analyze whether certain pension amounts should be updated. | $127.40 |
| 7/3/2019 | DOLD | 0.5 | C200.C200 | Review FICA correction. | $449.00 |
| 7/9/2019 | DOLD | 0.4 | C200.C200 | Review FICA overpayment. | $359.20 |
| 7/9/2019 | GELONECK | 0.2 | C200.C200 | Follow up re: NQ plans and FICA treatment. | $118.80 |
| 2/12/2019 | WITT | 0.5 | C200.C200 | Review issues re: excess pension distribution and related forms. | $375.50 |
| | | | | | |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| | | | **Matter E: Counseling re: Bankruptcy Matter** | | |
| 1/30/2019 | AMIN | 0.1 | C200.C200 | Analyze H&W talking points for Town Hall. | $71.30 |
| 1/29/2019 | ASHNER | 2.9 | C200.C200 | Review / analyze potential claims / liability in connection with company stock funds. | $1,612.40 |
| 2/3/2019 | ASHNER | 0.4 | C200.C200 | Review / analyze Fidelity and Gallagher service agreements re: proxy voting issue. | $222.40 |
| 3/21/2019 | BRADFORD | 0.8 | C200.C200 | Review amendments to send to PBGC. | $509.60 |
| 6/28/2019 | COLUMBRO, JULIA | 1.6 | C200.C200 | Research N.D. California Bankruptcy Court local rules re: documents and filing procedures for pro hac vice applications. | $278.40 |
| 6/28/2019 | COLUMBRO, JULIA | 0.8 | C200.C200 | Draft pro hac vice admission proposed orders for DNL and KBK. | $139.20 |
| 7/1/2019 | COLUMBRO, JULIA | 0.3 | C200.C200 | Analyze draft pro hac vice orders for KBK and DNL. | $52.20 |
| 2/14/2019 | DEL CONTE | 0.3 | C200.C200 | Respond to question re notice furnishing. | $213.90 |
| 3/25/2019 | DEL CONTE | 0.3 | C200.C200 | Analyze issues re: notice delivery and missing participants. | $213.90 |
| 6/21/2019 | DEL CONTE | 0.3 | C200.C200 | Respond to 11K question. | $213.90 |
| 3/28/2019 | FOGLEMAN | 1.1 | C200.C200 | Review application of Bankruptcy Code Section 1114 to lump sum life insurance distributions. | $742.50 |
| 3/29/2019 | FOGLEMAN | 0.4 | C200.C200 | Review application of Bankruptcy Code Section 1114 to PRLIP lump sum retirement payments. | $270.00 |
| 4/1/2019 | FOGLEMAN | 1.3 | C200.C200 | Review issues re: Bankruptcy Code 1114 and deferred compensation. | $877.50 |
| 4/8/2019 | FOGLEMAN | 0.6 | C200.C200 | Review PRLIP bankruptcy issues. | $405.00 |
| 1/29/2019 | ITAMI | 0.6 | C200.C200 | Review authority on liquidity considerations for unitized funds. | $427.80 |
| 2/4/2019 | ITAMI | 0.2 | C200.C200 | Review governance changes. | $142.60 |
| 2/20/2019 | ITAMI | 0.7 | C200.C200 | Revise consent for Employee Benefits Committee. | $499.10 |
| 3/22/2019 | ITAMI | 1 | C200.C200 | Review PBGC requests for analytics and analyze plan payment of costs. | $713.00 |
| 6/20/2019 | ITAMI | 1 | C200.C200 | Review 11-K question. | $713.00 |
| 6/26/2019 | ITAMI | 0.5 | C200.C200 | Review EBC consent process. | $356.50 |
| 6/27/2019 | ITAMI | 0.5 | C200.C200 | Review stock drop update. | $356.50 |
| 6/28/2019 | ITAMI | 1.5 | C200.C200 | Review proposed company stock investment fund changes. | $1,069.50 |
| 7/1/2019 | ITAMI | 2 | C200.C200 | Review and discuss independent fiduciary communication steps. | $1,426.00 |
| 7/3/2019 | ITAMI | 0.4 | C200.C200 | Discuss EBC minutes. | $285.20 |
| 7/5/2019 | ITAMI | 0.3 | C200.C200 | Review and transmit EBC minutes. | $213.90 |
| 7/11/2019 | ITAMI | 1 | C200.C200 | Review participant communications regarding limitations on stock holding. | $713.00 |
| 7/15/2019 | ITAMI | 0.5 | C200.C200 | Review participant communications. | $356.50 |
| 7/29/2019 | ITAMI | 1 | C200.C200 | Prepare communication regarding participant 404a-5 disclosures needed for company stock. | $713.00 |
| 7/30/2019 | ITAMI | 1.5 | C200.C200 | Review independent fiduciary actions and participant communications regarding company stock fund. | $1,069.50 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 1/15/2019 | KIMELBLATT | 4.3 | C200.C200 | Research re: state regulator benefit plan actions in utility bankruptcies. | $1,775.90 |
| 1/29/2019 | KOHN | 0.2 | C200.C200 | Call with R. Reilly regarding participant communications and lump sum issues. | $141.60 |
| 1/29/2019 | KOHN | 0.6 | C200.C200 | Call with client team regarding lump sum issues. | $424.80 |
| 1/29/2019 | KOHN | 0.2 | C200.C200 | Review/analyze communications to employee benefits committee. | $141.60 |
| 1/29/2019 | KOHN | 0.6 | C200.C200 | Review/analyze bankruptcy filings regarding employee benefit plans. | $424.80 |
| 1/29/2019 | KOHN | 2.1 | C200.C200 | Review and revise participant communications and Q&As. | $1,486.80 |
| 1/29/2019 | KOHN | 1.2 | C200.C200 | Draft application package for retention of Groom as special counsel. | $849.60 |
| 1/29/2019 | KOHN | 0.5 | C200.C200 | Analyze issues re: lump sum options. | $354.00 |
| 1/29/2019 | KOHN | 1.8 | C200.C200 | Review/analyze IRS rules regarding AFTAP certification and lump sum restrictions. | $1,274.40 |
| 1/30/2019 | KOHN | 0.5 | C200.C200 | Call with client and Towers re: issues re: AFTAP and lump sum amendments. | $354.00 |
| 1/30/2019 | KOHN | 0.4 | C200.C200 | Review/analyze issues re: annuity start date. | $283.20 |
| 1/30/2019 | KOHN | 0.6 | C200.C200 | Review first day wage motion for benefits issues. | $424.80 |
| 1/30/2019 | KOHN | 3.1 | C200.C200 | Review/analyze issues re: AFTAP and lump sum amendments. | $2,194.80 |
| 1/30/2019 | KOHN | 0.7 | C200.C200 | Review/analyze issues re: participant communications. | $495.60 |
| 1/30/2019 | KOHN | 1.1 | C200.C200 | Review and revise participant communications. | $778.80 |
| 1/31/2019 | KOHN | 2.6 | C200.C200 | Review and revise participant communications. | $1,840.80 |
| 1/31/2019 | KOHN | 1.1 | C200.C200 | Draft/revise retention application. | $778.80 |
| 1/31/2019 | KOHN | 1.2 | C200.C200 | Review/analyze issues re: retroactive annuity start date election. | $849.60 |
| 2/1/2019 | KOHN | 0.2 | C200.C200 | Call with PBGC regarding confidentiality agreement. | $141.60 |
| 2/1/2019 | KOHN | 1.1 | C200.C200 | Review/analyze issues re: funding and AFTAP for IBEW response. | $778.80 |
| 2/1/2019 | KOHN | 1.1 | C200.C200 | Revise retention application. | $778.80 |
| 2/1/2019 | KOHN | 0.7 | C200.C200 | Review and revise nonqualified plan participant letters. | $495.60 |
| 2/1/2019 | KOHN | 0.8 | C200.C200 | Revise vendor Q&A. | $566.40 |
| 2/1/2019 | KOHN | 0.5 | C200.C200 | Review issues re: PBGC confidentiality agreement. | $354.00 |
| 2/3/2019 | KOHN | 0.3 | C200.C200 | Draft email explanation to client regarding PBGC confidentiality agreement. | $212.40 |
| 2/3/2019 | KOHN | 0.4 | C200.C200 | Review/analyze issues re: retroactive annuity start date. | $283.20 |
| 2/3/2019 | KOHN | 0.8 | C200.C200 | Draft/revise response to IBEW regarding AFTAP. | $566.40 |
| 2/4/2019 | KOHN | 1.6 | C200.C200 | Call with PG&E and WTW teams regarding AFTAP issues. | $1,132.80 |
| 2/4/2019 | KOHN | 2 | C200.C200 | Review/analyze issues re: participant communications. | $1,416.00 |
| 2/4/2019 | KOHN | 0.3 | C200.C200 | Revise IBEW response. | $212.40 |
| 2/4/2019 | KOHN | 0.2 | C200.C200 | Call with Robin Reilly re: PBGC requests and privilege issues. | $141.60 |

| Date | Attorney | Hours | Code | Description | Amount |
|------|----------|-------|------|-------------|--------|
| 2/4/2019 | KOHN | 0.3 | C200.C200 | Finalize PBGC confidentiality agreement. | $212.40 |
| 2/4/2019 | KOHN | 0.6 | C200.C200 | Review/analyze issues re: privilege and participant communications. | $424.80 |
| 2/4/2019 | KOHN | 1.2 | C200.C200 | Draft/revise participant communications. | $849.60 |
| 2/5/2019 | KOHN | 0.6 | C200.C200 | Revise participant communications re: lump sum restrictions. | $424.80 |
| 2/5/2019 | KOHN | 0.7 | C200.C200 | Review/analyze issues re: lump sum restrictions. | $495.60 |
| 2/6/2019 | KOHN | 3.5 | C200.C200 | Review/analyze lump sum amendment issues. | $2,478.00 |
| 2/6/2019 | KOHN | 0.9 | C200.C200 | Revise lump sum participant communications. | $637.20 |
| 2/6/2019 | KOHN | 0.6 | C200.C200 | Revise IBEW response. | $424.80 |
| 2/6/2019 | KOHN | 0.3 | C200.C200 | Review/analyze bankruptcy stay issues. | $212.40 |
| 2/6/2019 | KOHN | 0.3 | C200.C200 | Review documents to be provided to PBGC. | $212.40 |
| 2/7/2019 | KOHN | 0.7 | C200.C200 | Draft response to PBGC requests. | $495.60 |
| 2/7/2019 | KOHN | 0.6 | C200.C200 | Revise retention application. | $424.80 |
| 2/7/2019 | KOHN | 1.7 | C200.C200 | Review/analyze documents from client in response to PBGC requests. | $1,203.60 |
| 2/8/2019 | KOHN | 1.2 | C200.C200 | Revise retention application. | $849.60 |
| 2/8/2019 | KOHN | 0.8 | C200.C200 | Revise FAQs regarding lump sums for employee contributions. | $566.40 |
| 2/8/2019 | KOHN | 0.7 | C200.C200 | Draft/revise response to PBGC | $495.60 |
| 2/8/2019 | KOHN | 0.9 | C200.C200 | Review/analyze issues re: bankruptcy AFTAP calculations. | $637.20 |
| 2/10/2019 | KOHN | 1.1 | C200.C200 | Review/analyze issues re: employee contribution FAQs. | $778.80 |
| 2/11/2019 | KOHN | 1.2 | C200.C200 | Review/analyze issues re: lump sum communications with respect to employee contributions. | $849.60 |
| 2/11/2019 | KOHN | 0.8 | C200.C200 | Revise PBGC response. | $566.40 |
| 2/11/2019 | KOHN | 1 | C200.C200 | Review/analyze issues re: automatic stay re benefits litigation. | $708.00 |
| 2/11/2019 | KOHN | 1.2 | C200.C200 | Review/analyze issues re: back pay of pension benefit. | $849.60 |
| 2/11/2019 | KOHN | 0.9 | C200.C200 | Review/analyze issues re: proxy disclosures with respect to benefits. | $637.20 |
| 2/11/2019 | KOHN | 1 | C200.C200 | Review/analyze issues re: excess benefit plan lump sums. | $708.00 |
| 2/12/2019 | KOHN | 1.1 | C200.C200 | Review/analyze issues re: annuity start date for cash balance participants. | $778.80 |
| 2/12/2019 | KOHN | 1.9 | C200.C200 | Review and revise lump sum notices. | $1,345.20 |
| 2/12/2019 | KOHN | 0.9 | C200.C200 | Review/analyze issues re: excess benefit plan benefit restrictions. | $637.20 |
| 2/12/2019 | KOHN | 0.6 | C200.C200 | Review edits to retention application. | $424.80 |
| 2/13/2019 | KOHN | 0.9 | C200.C200 | Review/analyze issues re retroactive lump sums. | $637.20 |
| 2/13/2019 | KOHN | 1.1 | C200.C200 | Review and revise lump sum notices. | $778.80 |
| 2/13/2019 | KOHN | 0.6 | C200.C200 | Review/analyze automatic stay issues. | $424.80 |
| 2/13/2019 | KOHN | 0.4 | C200.C200 | Review and revise retention application. | $283.20 |
| 2/13/2019 | KOHN | 0.5 | C200.C200 | Call with client regarding PBGC claims process issues. | $354.00 |
| 2/14/2019 | KOHN | 0.9 | C200.C200 | Review/analyze issues re lump sum notices. | $637.20 |
| 2/14/2019 | KOHN | 1.3 | C200.C200 | Revise lump sum notices. | $920.40 |

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 2/15/2019 | KOHN | 0.3 | C200.C200 | Review/analyze issues re bankruptcy executory contracts re employee benefit plans. | $212.40 |
| 2/15/2019 | KOHN | 0.6 | C200.C200 | Review/analyze issues re cash balance start date. | $424.80 |
| 2/16/2019 | KOHN | 1.6 | C200.C200 | Draft outline re plan design issues. | $1,132.80 |
| 2/18/2019 | KOHN | 0.7 | C200.C200 | Revise outline re plan design options. | $495.60 |
| 2/19/2019 | KOHN | 0.2 | C200.C200 | Revise note to client re stay of EDD action. | $141.60 |
| 2/19/2019 | KOHN | 1.3 | C200.C200 | Revise plan design options outline. | $920.40 |
| 2/19/2019 | KOHN | 1.1 | C200.C200 | Revise and analyze draft PBGC response. | $778.80 |
| 2/20/2019 | KOHN | 0.7 | C200.C200 | Revise plan design options outline. | $495.60 |
| 2/20/2019 | KOHN | 0.6 | C200.C200 | Review documents for PBGC response to subpoena. | $424.80 |
| 2/20/2019 | KOHN | 0.5 | C200.C200 | Review edits to lump sum notices. | $354.00 |
| 2/21/2019 | KOHN | 0.5 | C200.C200 | Revise lump sum notices per Weil comments. | $354.00 |
| 2/21/2019 | KOHN | 1.8 | C200.C200 | Review/analyze issues re purchasing annuities. | $1,274.40 |
| 2/22/2019 | KOHN | 0.4 | C200.C200 | Review PBGC production documents. | $283.20 |
| 2/25/2019 | KOHN | 0.8 | C200.C200 | Review/analyze proposed legislation re PG&E rates for employee benefits issues. | $566.40 |
| 2/25/2019 | KOHN | 1.1 | C200.C200 | Revise and finalize submission to PBGC. | $778.80 |
| 2/25/2019 | KOHN | 0.2 | C200.C200 | Review edits to retention application. | $141.60 |
| 2/26/2019 | KOHN | 1.6 | C200.C200 | Review/analyze issues re lump sum notice requirements. | $1,132.80 |
| 2/26/2019 | KOHN | 0.2 | C200.C200 | Call with client re PBGC submission and plan amendments. | $141.60 |
| 2/26/2019 | KOHN | 0.7 | C200.C200 | Review/analyze issues US Trustee comments to retention application. | $495.60 |
| 2/26/2019 | KOHN | 0.3 | C200.C200 | Review documents uploaded by client re PBGC requests. | $212.40 |
| 2/26/2019 | KOHN | 1.5 | C200.C200 | Review entries for fee application. | $1,062.00 |
| 2/27/2019 | KOHN | 2.2 | C200.C200 | Review/analyze Pillowtex analysis and retention application issues. | $1,557.60 |
| 2/28/2019 | KOHN | 0.2 | C200.C200 | Call with client re lump sum restriction issues. | $141.60 |
| 2/28/2019 | KOHN | 0.5 | C200.C200 | Review/analyze issues re lump sum amendment. | $354.00 |
| 3/1/2019 | KOHN | 0.4 | C200.C200 | Review/analyze and respond to participant question from client re: lump sum restriction. | $283.20 |
| 3/4/2019 | KOHN | 0.1 | C200.C200 | Call with R. Foust re: retention application. | $70.80 |
| 3/4/2019 | KOHN | 0.3 | C200.C200 | Draft/revise correspondence to US Trustee re: comments to retention application. | $212.40 |
| 3/5/2019 | KOHN | 0.8 | C200.C200 | Revise retention application. | $566.40 |
| 3/7/2019 | KOHN | 0.7 | C200.C200 | Review/analyze issues re: payment of lump sum benefit with retroactive annuity starting date. | $495.60 |
| 3/11/2019 | KOHN | 0.2 | C200.C200 | Revise retention application. | $141.60 |
| 3/12/2019 | KOHN | 0.5 | C200.C200 | Call with PG&E and Weil teams re: acceleration of pension contributions. | $354.00 |
| 3/12/2019 | KOHN | 0.3 | C200.C200 | Review/analyze issues re: CPUC order with respect to pension contributions. | $212.40 |
| 3/14/2019 | KOHN | 0.1 | C200.C200 | Review/analyze issues re: retention application. | $70.80 |
| 3/18/2019 | KOHN | 2.2 | C200.C200 | Review/analyze issues re: retention application and feedback from UST. | $1,557.60 |
| 3/19/2019 | KOHN | 0.9 | C200.C200 | Review/analyze issues re: retention application. | $637.20 |

| Date | Name | Hours | Code | Description | Amount |
|------|------|-------|------|-------------|--------|
| 3/20/2019 | KOHN | 1 | C200.C200 | Review/analyze issues re: PBGC requests and information provided to PBGC. | $708.00 |
| 3/21/2019 | KOHN | 0.7 | C200.C200 | Review/analyze documents for response to PBGC. | $495.60 |
| 3/21/2019 | KOHN | 1.2 | C200.C200 | Draft/revise response to PBGC. | $849.60 |
| 3/25/2019 | KOHN | 0.9 | C200.C200 | Review/analyze issues re bankruptcy accounting of pension plan. | $637.20 |
| 3/25/2019 | KOHN | 0.1 | C200.C200 | Revise retention application. | $70.80 |
| 3/26/2019 | KOHN | 1 | C200.C200 | Weekly call with PG&E and Weil teams. | $708.00 |
| 3/26/2019 | KOHN | 1.2 | C200.C200 | Review/analyze issues re bankruptcy accounting of pension liability. | $849.60 |
| 3/27/2019 | KOHN | 0.5 | C200.C200 | Call with PG&E and Deloitte re: bankruptcy accounting of pension plan obligations. | $354.00 |
| 3/27/2019 | KOHN | 0.6 | C200.C200 | Review/analyze issues re bankruptcy accounting of pension plan obligations. | $424.80 |
| 3/27/2019 | KOHN | 0.7 | C200.C200 | Review/analyze issues re elimination of lump sum option in PRLIP. | $495.60 |
| 3/27/2019 | KOHN | 0.8 | C200.C200 | Review/analyze issues re elimination of lump sum in PRLIP. | $566.40 |
| 3/29/2019 | KOHN | 0.6 | C200.C200 | Draft/revise response to PBGC information requests. | $424.80 |
| 3/29/2019 | KOHN | 1.2 | C200.C200 | Review/analyze issues re bankruptcy treatment of life insurance plan. | $849.60 |
| 3/30/2019 | KOHN | 0.3 | C200.C200 | Finalize and send supplemental response to PBGC. | $212.40 |
| 3/30/2019 | KOHN | 0.2 | C200.C200 | Finalize and send PBGC responses. | $141.60 |
| 4/1/2019 | KOHN | 0.5 | C200.C200 | Review/analyze issues re: bankruptcy treatment of PRLIP elimination of lump sum option. | $354.00 |
| 4/2/2019 | KOHN | 0.5 | C200.C200 | Call with Weil and PG&E regarding employee benefit issues. | $354.00 |
| 4/2/2019 | KOHN | 0.2 | C200.C200 | Review issues regarding payment of pension contributions. | $141.60 |
| 4/2/2019 | KOHN | 0.4 | C200.C200 | Review/analyze issues regarding PRLIP. | $283.20 |
| 4/3/2019 | KOHN | 0.2 | C200.C200 | Review issues re: Groom retention application. | $141.60 |
| 4/3/2019 | KOHN | 0.5 | C200.C200 | Review/analyze issues re: lump sum suspension in PRLIP. | $354.00 |
| 4/4/2019 | KOHN | 0.5 | C200.C200 | Review/analyze issues re: PRLIP lump sums. | $354.00 |
| 4/8/2019 | KOHN | 0.4 | C200.C200 | Review/analyze bankruptcy administration issues. | $283.20 |
| 4/8/2019 | KOHN | 2.4 | C200.C200 | Review/analyze issues re: suspension of lump sum from PRLIP. | $1,699.20 |
| 4/10/2019 | KOHN | 0.5 | C200.C200 | Review issues re: PBGC supplemental response. | $354.00 |
| 4/10/2019 | KOHN | 0.3 | C200.C200 | Call with R. Reilly re: PRLIP issues. | $212.40 |
| 4/10/2019 | KOHN | 0.4 | C200.C200 | Call with Weil and legal teams regarding benefits issues. | $283.20 |
| 4/11/2019 | KOHN | 0.1 | C200.C200 | Call with Courtney Morgan re: PBGC information request. | $70.80 |
| 4/11/2019 | KOHN | 1.1 | C200.C200 | Review information from Towers in response to PBGC requests and revise letter to PBGC re: same. | $778.80 |
| 4/12/2019 | KOHN | 0.2 | C200.C200 | Finalize and send PBGC correspondence. | $141.60 |
| 4/14/2019 | KOHN | 0.6 | C200.C200 | Draft letter to PBGC in response to PBGC's information requests. | $424.80 |

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 4/14/2019 | KOHN | 0.8 | C200.C200 | Review and analyze bankruptcy administration issues. | $566.40 |
| 4/15/2019 | KOHN | 1.3 | C200.C200 | Review and analyze bankruptcy plan administration issues regarding corrective payments. | $920.40 |
| 4/16/2019 | KOHN | 0.5 | C200.C200 | Call with client and bankruptcy counsel re: benefits issues. | $354.00 |
| 4/16/2019 | KOHN | 1.1 | C200.C200 | Call with client re: ERISA rep compliance. | $778.80 |
| 4/16/2019 | KOHN | 0.2 | C200.C200 | Review issues re: compliance re: ERISA reps in DIP financing. | $141.60 |
| 4/16/2019 | KOHN | 0.3 | C200.C200 | Review/analyze issues re: Groom retention. | $212.40 |
| 4/16/2019 | KOHN | 0.3 | C200.C200 | Review/analyze issues re: PBGC reportable events. | $212.40 |
| 4/16/2019 | KOHN | 0.2 | C200.C200 | Finalize response to PBGC. | $141.60 |
| 4/17/2019 | KOHN | 0.3 | C200.C200 | Analyze issues re: PBGC reportable events. | $212.40 |
| 4/18/2019 | KOHN | 0.3 | C200.C200 | Revise Finance committee memo. | $212.40 |
| 4/18/2019 | KOHN | 2.5 | C200.C200 | Review/analyze issues re: corrective payments during 436 restrictions. | $1,770.00 |
| 4/19/2019 | KOHN | 0.7 | C200.C200 | Call with client regarding PBGC reportable events and DIP financing ERISA compliance. | $495.60 |
| 4/19/2019 | KOHN | 0.2 | C200.C200 | Review finance committee memo. | $141.60 |
| 4/19/2019 | KOHN | 1.6 | C200.C200 | Review/analyze issues re: corrective payments and 436 restrictions. | $1,132.80 |
| 4/19/2019 | KOHN | 1.3 | C200.C200 | Review issues regarding PBGC reportable event compliance and ERISA DIP financing requirements. | $920.40 |
| 4/22/2019 | KOHN | 0.1 | C200.C200 | Call with R. Foust re: retention application. | $70.80 |
| 4/22/2019 | KOHN | 0.2 | C200.C200 | Revise retention application to address US Trustee comments. | $141.60 |
| 4/23/2019 | KOHN | 0.2 | C200.C200 | Review issues re: retention application. | $141.60 |
| 4/24/2019 | KOHN | 0.3 | C200.C200 | Call with client and lawyers regarding benefits issues. | $212.40 |
| 4/25/2019 | KOHN | 0.1 | C200.C200 | Analyze PBGC follow-up actuarial requests. | $70.80 |
| 4/26/2019 | KOHN | 0.1 | C200.C200 | Review documents responsive to PBGC follow-up requests. | $70.80 |
| 4/26/2019 | KOHN | 0.1 | C200.C200 | Communicate with bankruptcy counsel regarding Groom retention. | $70.80 |
| 4/28/2019 | KOHN | 0.6 | C200.C200 | Review and analyze documents from client for submission to PBGC. | $424.80 |
| 4/29/2019 | KOHN | 0.2 | C200.C200 | Revise submission to PBGC. | $141.60 |
| 4/30/2019 | KOHN | 0.2 | C200.C200 | Finalize submission to PBGC. | $141.60 |
| 4/30/2019 | KOHN | 0.5 | C200.C200 | Call with client and outside counsel re: benefits issues. | $354.00 |
| 5/1/2019 | KOHN | 0.1 | C200.C200 | Call with R. Foust re: retention application. | $70.80 |
| 5/1/2019 | KOHN | 0.3 | C200.C200 | Finalize retention application declaration. | $212.40 |
| 5/3/2019 | KOHN | 0.1 | C200.C200 | Call with C. Morgan regarding PBGC Form 10 filing. | $70.80 |
| 5/3/2019 | KOHN | 0.1 | C200.C200 | Communicate with client re: PBGC Form 10 filing. | $70.80 |
| 5/7/2019 | KOHN | 0.3 | C200.C200 | Call with client and outside counsel re: benefits issues. | $212.40 |
| 5/9/2019 | KOHN | 0.8 | C200.C200 | Court hearing on GLG (and others) retention application. | $566.40 |
| 5/13/2019 | KOHN | 0.1 | C200.C200 | Call with R. Foust re: conflict issue and Levine Declaration. | $70.80 |
| 5/13/2019 | KOHN | 0.9 | C200.C200 | Draft supplemental Levine Declaration. | $637.20 |

| Date | | Hours | Matter | Description | Amount |
|---|---|---|---|---|---|
| 5/13/2019 | KOHN | 1.3 | C200.C200 | Revise Form 10 and review corresponding documents. | $920.40 |
| 5/14/2019 | KOHN | 0.1 | C200.C200 | Call with P. Wessel re: PBGC Form 10. | $70.80 |
| 5/14/2019 | KOHN | 0.5 | C200.C200 | Call with PG&E counsel re: employee benefits issues. | $354.00 |
| 5/15/2019 | KOHN | 0.8 | C200.C200 | Review support for fee application. | $566.40 |
| 5/15/2019 | KOHN | 0.2 | C200.C200 | Communicate with bankruptcy counsel regarding conflicts and retention issues. | $141.60 |
| 5/16/2019 | KOHN | 0.2 | C200.C200 | Review issues re: retention. | $141.60 |
| 5/17/2019 | KOHN | 0.7 | C200.C200 | Review/analyze pollution bonds and other loan documents. | $495.60 |
| 5/17/2019 | KOHN | 0.3 | C200.C200 | Revise PBGC Form 10. | $212.40 |
| 5/17/2019 | KOHN | 0.3 | C200.C200 | Call with client re: loan documents for PBGC Form 10. | $212.40 |
| 5/20/2019 | KOHN | 0.5 | C200.C200 | Review issues re: loan default reportable event. | $354.00 |
| 5/21/2019 | KOHN | 0.3 | C200.C200 | Call with counsel re: benefits issues. | $212.40 |
| 5/22/2019 | KOHN | 0.5 | C200.C200 | Revise PBGC Form 10. | $354.00 |
| 5/22/2019 | KOHN | 0.2 | C200.C200 | Review/analyze retention issues. | $141.60 |
| 5/23/2019 | KOHN | 0.1 | C200.C200 | Respond to client re: DIP financing compliance. | $70.80 |
| 5/23/2019 | KOHN | 0.2 | C200.C200 | Revise supplemental Levine Declaration. | $141.60 |
| 5/23/2019 | KOHN | 0.2 | C200.C200 | Revise PBGC form 10. | $141.60 |
| 5/24/2019 | KOHN | 0.2 | C200.C200 | Address PBGC questions re: plan assets. | $141.60 |
| 5/28/2019 | KOHN | 1 | C200.C200 | Revise and finalize Form 10 to PBGC and responses to PBGC inquiries. | $708.00 |
| 5/28/2019 | KOHN | 0.3 | C200.C200 | Call with counsel regarding benefits issues. | $212.40 |
| 5/29/2019 | KOHN | 1.1 | C200.C200 | Analyze issues re: Groom retention and fee applications. | $778.80 |
| 5/30/2019 | KOHN | 0.2 | C200.C200 | Review questions from PBGC regarding plan assets and actuarial assumptions. | 141.6 |
| 5/31/2019 | KOHN | 0.4 | C200.C200 | Prepare for call with PBGC. | $283.20 |
| 5/31/2019 | KOHN | 0.7 | C200.C200 | Call with PBGC re: plan asset and assumption questions. | $495.60 |
| 5/31/2019 | KOHN | 0.2 | C200.C200 | Follow-up with client re: call with PBGC. | $141.60 |
| 5/31/2019 | KOHN | 0.2 | C200.C200 | Calls with WTW in preparation for call with PBGC. | $141.60 |
| 6/4/2019 | KOHN | 0.7 | C200.C200 | Revise Levine supplemental declaration per Weil direction. | $495.60 |
| 6/4/2019 | KOHN | 0.3 | C200.C200 | Call with outside counsel re: benefits issues. | $212.40 |
| 6/6/2019 | KOHN | 0.3 | C200.C200 | Review edits to Levine supplemental declaration. | $212.40 |
| 6/10/2019 | KOHN | 0.3 | C200.C200 | Analyze retention issues. | $212.40 |
| 6/11/2019 | KOHN | 0.4 | C200.C200 | Call with outside counsel re: benefits issues. | $283.20 |
| 6/11/2019 | KOHN | 0.3 | C200.C200 | Finalize and send R. Reilly memo re: potential plan freeze. | $212.40 |
| 6/18/2019 | KOHN | 0.2 | C200.C200 | Call with outside counsel re: benefit issues. | $141.60 |
| 6/19/2019 | KOHN | 1.5 | C200.C200 | Analyze company-paid benefit fee issues. | $1,062.00 |
| 6/20/2019 | KOHN | 0.2 | C200.C200 | Review pro hac motions. | $141.60 |
| 6/21/2019 | KOHN | 0.2 | C200.C200 | Analyze issues re: possible plan freeze. | $141.60 |
| 6/21/2019 | KOHN | 0.1 | C200.C200 | Call with Melissa Ngo from PBGC regarding CPUC agreement. | $70.80 |
| 6/21/2019 | KOHN | 0.2 | C200.C200 | Prepare correspondence to PBGC re: CPUC agreement. | $141.60 |
| 6/28/2019 | KOHN | 0.3 | C200.C200 | Review issues re voluntary plan. | $212.40 |
| 7/1/2019 | KOHN | 0.1 | C200.C200 | Review draft pro hac orders. | $70.80 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 7/2/2019 | KOHN | 0.2 | C200.C200 | Review and revise fee application. | $141.60 |
| 7/16/2019 | KOHN | 0.6 | C200.C200 | Analyze BAFTAP issues. | $424.80 |
| 7/19/2019 | KOHN | 0.5 | C200.C200 | Call with WTW and PG&E regarding B-AFTAP calculation. | $354.00 |
| 7/20/2019 | KOHN | 1.6 | C200.C200 | Review initial consolidated fee application and draft fee examiner protocol. | $1,132.80 |
| 7/22/2019 | KOHN | 0.9 | C200.C200 | Call with WTW and client regarding bankruptcy issues. | $637.20 |
| 7/22/2019 | KOHN | 0.5 | C200.C200 | Revise/revise fee application. | $354.00 |
| 7/22/2019 | KOHN | 0.2 | C200.C200 | Review issues re: B-AFTAP notifications. | $141.60 |
| 7/24/2019 | KOHN | 1 | C200.C200 | Review issues re: fee application. | $708.00 |
| 7/25/2019 | KOHN | 2.9 | C200.C200 | Review initial fee application and entries for fee examiner protocol and privilege. | $2,053.20 |
| 7/30/2019 | KOHN | 0.3 | C200.C200 | Review/analyze issues re: QSERP. | $212.40 |
| 7/30/2019 | KOHN | 0.8 | C200.C200 | Call with outside counsel re: benefits issues. | $566.40 |
| 1/29/2019 | LEVINE | 0.7 | C200.C200 | Distribution options / lump sum letter follow-up. | $602.00 |
| 1/29/2019 | LEVINE | 0.4 | C200.C200 | Review impact of automatic stay on claims matters. | $344.00 |
| 1/30/2019 | LEVINE | 0.8 | C200.C200 | Communication strategy and governance update follow-up. | $688.00 |
| 1/31/2019 | LEVINE | 3.2 | C200.C200 | Communications and IBEW follow-up. | $2,752.00 |
| 1/31/2019 | LEVINE | 2.6 | C200.C200 | Review, analyze, revise retiree, active and other communications. | $2,236.00 |
| 1/31/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on domestic partner items. | $258.00 |
| 2/1/2019 | LEVINE | 0.3 | C200.C200 | Review final IBEW communication. | $258.00 |
| 2/1/2019 | LEVINE | 0.4 | C200.C200 | Analyze voluntary plan bankruptcy implications. | $344.00 |
| 2/1/2019 | LEVINE | 0.3 | C200.C200 | Analyze updated retiree letter. | $258.00 |
| 2/1/2019 | LEVINE | 0.6 | C200.C200 | Review and analyze bankruptcy administration items. | $516.00 |
| 2/2/2019 | LEVINE | 0.5 | C200.C200 | Analysis and commentary on independent fiduciary disclosure. | $430.00 |
| 2/3/2019 | LEVINE | 0.6 | C200.C200 | Review and analyze response to IBEW on AFTAP and liability questions. | $516.00 |
| 2/4/2019 | LEVINE | 1.2 | C200.C200 | Retiree and other communications review and analysis. | $1,032.00 |
| 2/4/2019 | LEVINE | 0.3 | C200.C200 | Analyze IBEW response follow-up. | $258.00 |
| 2/4/2019 | LEVINE | 0.2 | C200.C200 | Analyze and follow-up re: Gallagher communication. | $172.00 |
| 2/4/2019 | LEVINE | 0.4 | C200.C200 | Analysis of bankruptcy process items and impact on benefits matters. | $344.00 |
| 2/5/2019 | LEVINE | 0.4 | C200.C200 | Follow-up on stock process items. | $344.00 |
| 2/5/2019 | LEVINE | 0.5 | C200.C200 | Legal status call re: open items for benefits. | $430.00 |
| 2/5/2019 | LEVINE | 0.4 | C200.C200 | PBGC confidentiality agreement and production analysis. | $344.00 |
| 2/6/2019 | LEVINE | 0.2 | C200.C200 | Review and analysis re: Fidelity NQ recordkeeping agreement. | $172.00 |
| 2/6/2019 | LEVINE | 0.3 | C200.C200 | Review and analysis re: proxy voting provisions. | $258.00 |
| 2/6/2019 | LEVINE | 0.5 | C200.C200 | Company stock analysis and review. | $430.00 |
| 2/6/2019 | LEVINE | 0.2 | C200.C200 | IBEW response follow-up. | $172.00 |
| 2/7/2019 | LEVINE | 0.7 | C200.C200 | Follow-up on analysis and evaluate proxy voting items. | $602.00 |
| 2/7/2019 | LEVINE | 0.3 | C200.C200 | Analyze updates re: governance. | $258.00 |
| 2/7/2019 | LEVINE | 0.4 | C200.C200 | Review and call re: creditor status of plans. | $344.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/8/2019 | LEVINE | 0.5 | C200.C200 | Analyze, review and follow-up re: PBGC production documents. | $430.00 |
| 2/8/2019 | LEVINE | 0.2 | C200.C200 | Analyze proxy and tender items. | $172.00 |
| 2/8/2019 | LEVINE | 0.4 | C200.C200 | IBEW AFTAP analysis follow-up. | $344.00 |
| 2/9/2019 | LEVINE | 0.3 | C200.C200 | Review Bankruptcy process items. | $258.00 |
| 2/10/2019 | LEVINE | 0.2 | C200.C200 | Complete analysis of additional response to IBEW. | $172.00 |
| 2/10/2019 | LEVINE | 0.6 | C200.C200 | Analyze and review items for PBGC production. | $516.00 |
| 2/11/2019 | LEVINE | 0.5 | C200.C200 | Analyze revised PBGC production. | $430.00 |
| 2/11/2019 | LEVINE | 0.7 | C200.C200 | Analyze plan amendments and IPS changes due to structure changes. | $602.00 |
| 2/11/2019 | LEVINE | 1.1 | C200.C200 | Analyze open Wildfire compliance and litigation items. | $946.00 |
| 2/12/2019 | LEVINE | 0.3 | C200.C200 | Review and analyze production items for PBGC. | $258.00 |
| 2/12/2019 | LEVINE | 0.8 | C200.C200 | Review and analyze excess plan distribution question. | $688.00 |
| 2/12/2019 | LEVINE | 0.3 | C200.C200 | Review proxy voting analysis. | $258.00 |
| 2/13/2019 | LEVINE | 0.3 | C200.C200 | Bankruptcy administration items follow-up. | $258.00 |
| 2/13/2019 | LEVINE | 0.3 | C200.C200 | Analyze pension plan communication question. | $258.00 |
| 2/13/2019 | LEVINE | 0.4 | C200.C200 | Analyze plan proxy and tender process. | $344.00 |
| 2/14/2019 | LEVINE | 0.3 | C200.C200 | Review creditor disclosure question and follow-up. | $258.00 |
| 2/14/2019 | LEVINE | 0.3 | C200.C200 | Analyze excess plan follow-up form Conduent. | $258.00 |
| 2/15/2019 | LEVINE | 0.7 | C200.C200 | Follow-up and analysis on creditor disclosures. | $602.00 |
| 2/15/2019 | LEVINE | 0.3 | C200.C200 | Analyze PBGC response. | $258.00 |
| 2/18/2019 | LEVINE | 0.3 | C200.C200 | Pension termination outline analysis and revision. | $258.00 |
| 2/19/2019 | LEVINE | 0.5 | C200.C200 | Analyze materials for PBGC production. | $430.00 |
| 2/19/2019 | LEVINE | 0.3 | C200.C200 | Plan termination outline follow-up. | $258.00 |
| 2/20/2019 | LEVINE | 0.3 | C200.C200 | Review/revise termination process outline. | $258.00 |
| 2/20/2019 | LEVINE | 0.3 | C200.C200 | PBGC production analysis and update for production. | $258.00 |
| 2/21/2019 | LEVINE | 0.5 | C200.C200 | Analyze open strategy items follow-up. | $430.00 |
| 2/22/2019 | LEVINE | 0.5 | C200.C200 | Pension termination / annuitization process review and follow-up. | $430.00 |
| 2/22/2019 | LEVINE | 0.2 | C200.C200 | Analyze PBGC response for submission to PBGC. | $172.00 |
| 2/25/2019 | LEVINE | 0.3 | C200.C200 | Review final production items. | $258.00 |
| 2/25/2019 | LEVINE | 0.2 | C200.C200 | Follow-upon retention item process steps. | $172.00 |
| 2/26/2019 | LEVINE | 0.3 | C200.C200 | Review company stock/FE communication. | $258.00 |
| 2/26/2019 | LEVINE | 0.3 | C200.C200 | PG&E stock guidelines for Fidelity analysis and follow-up. | $258.00 |
| 2/26/2019 | LEVINE | 0.3 | C200.C200 | Plan amendment process and follow-up. | $258.00 |
| 2/27/2019 | LEVINE | 0.5 | C200.C200 | Analysis of retention process items and follow-up for trustee request. | $430.00 |
| 2/27/2019 | LEVINE | 0.7 | C200.C200 | Analyze and update company stock purchase process update. | $602.00 |
| 2/27/2019 | LEVINE | 0.3 | C200.C200 | Analyze company stock offering authority and monitoring questions for EBC meeting prep. | $258.00 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 2/28/2019 | LEVINE | 0.3 | C200.C200 | Review independent fiduciary process items. | $258.00 |
| 2/28/2019 | LEVINE | 0.3 | C200.C200 | Analyze items for PBGC production. | $258.00 |
| 2/28/2019 | LEVINE | 0.5 | C200.C200 | Company stock contribution process change follow-up. | $430.00 |
| 2/28/2019 | LEVINE | 0.5 | C200.C200 | Review and analyze pension restructuring items. | $430.00 |
| 3/1/2019 | LEVINE | 0.2 | C200.C200 | Review SERP communication materials. | $172.00 |
| 3/1/2019 | LEVINE | 0.2 | C200.C200 | Review Fidelity amendment for IF and follow-up. | $172.00 |
| 3/2/2019 | LEVINE | 0.4 | C200.C200 | Additional review and follow-up on Fidelity IF amendment. | $344.00 |
| 3/4/2019 | LEVINE | 0.3 | C200.C200 | Bankruptcy administration and Trustee follow-up. | $258.00 |
| 3/5/2019 | LEVINE | 0.3 | C200.C200 | Attend weekly benefits status call. | $258.00 |
| 3/7/2019 | LEVINE | 0.4 | C200.C200 | Follow-up on UCC request re: trust assets. | $344.00 |
| 3/7/2019 | LEVINE | 0.2 | C200.C200 | Review contracting language from R. Reilly. | $172.00 |
| 3/7/2019 | LEVINE | 0.3 | C200.C200 | Analyze lump sum amendment proposal from L. Laanisto. | $258.00 |
| 3/7/2019 | LEVINE | 0.2 | C200.C200 | Review pension funding question from R. Reilly. | $172.00 |
| 3/8/2019 | LEVINE | 0.4 | C200.C200 | Follow-up on timing of company contributions. | $344.00 |
| 3/10/2019 | LEVINE | 0.5 | C200.C200 | Review and analyze re: funding timing questions. | $430.00 |
| 3/11/2019 | LEVINE | 0.2 | C200.C200 | Review administrative retention materials / affidavit. | $172.00 |
| 3/12/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on timing of contributions and variable rate premiums. | $172.00 |
| 3/12/2019 | LEVINE | 0.9 | C200.C200 | Analyze pension funding and timing questions. | $774.00 |
| 3/14/2019 | LEVINE | 0.8 | C200.C200 | Review final follow-up on lump sum amendment options. | $688.00 |
| 3/15/2019 | LEVINE | 0.5 | C200.C200 | Review items for PBGC production. | $430.00 |
| 3/17/2019 | LEVINE | 0.8 | C200.C200 | Complete review of amendments for PBGC production. | $688.00 |
| 3/18/2019 | LEVINE | 0.3 | C200.C200 | Analyze administrative items. | $258.00 |
| 3/19/2019 | LEVINE | 0.2 | C200.C200 | Review bankruptcy engagement items and trustee response. | $172.00 |
| 3/19/2019 | LEVINE | 0.9 | C200.C200 | Complete review of plan documents for production to PBGC. | $774.00 |
| 3/19/2019 | LEVINE | 1 | C200.C200 | Review and follow-up re: funding items and process of contributions. | $860.00 |
| 3/19/2019 | LEVINE | 0.9 | C200.C200 | Revise memo on pension design options. | $774.00 |
| 3/20/2019 | LEVINE | 0.5 | C200.C200 | Follow-up on PBGC production and review materials from client. | $430.00 |
| 3/21/2019 | LEVINE | 0.3 | C200.C200 | Review information on PBGC responses and analyze items to produce. | $258.00 |
| 3/22/2019 | LEVINE | 0.3 | C200.C200 | Review and analyze PBGC expense question re: funding. | $258.00 |
| 3/25/2019 | LEVINE | 0.5 | C200.C200 | Analyze bankruptcy liability for pension plan reporting. | $430.00 |
| 3/26/2019 | LEVINE | 0.9 | C200.C200 | Review PBGC response and follow-up on bankruptcy reporting questions. | $774.00 |
| 3/27/2019 | LEVINE | 0.5 | C200.C200 | PRLIP follow-up re: suspension. | $430.00 |
| 3/28/2019 | LEVINE | 0.5 | C200.C200 | Proxy voting and fees follow-up. | $430.00 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 3/28/2019 | LEVINE | 0.3 | C200.C200 | Analyze corporate structure changes impact on benefit programs. | $258.00 |
| 3/29/2019 | LEVINE | 0.4 | C200.C200 | Analyze disclosure issues for proxies for 401(k) plan. | $344.00 |
| 3/29/2019 | LEVINE | 0.3 | C200.C200 | PBGC submission review and follow-up. | $258.00 |
| 3/30/2019 | LEVINE | 0.2 | C200.C200 | Review final PBGC submission. | $172.00 |
| 3/30/2019 | LEVINE | 0.5 | C200.C200 | Review PRLIP materials. | $430.00 |
| 3/30/2019 | LEVINE | 0.4 | C200.C200 | Follow-up / revise response to employee inquiry re: pension protection. | $344.00 |
| 4/1/2019 | LEVINE | 0.2 | C200.C200 | Fidelity proxy cost follow-up and analysis. | $172.00 |
| 4/2/2019 | LEVINE | 0.3 | C200.C200 | Proxy voting follow-up and review summary. | $258.00 |
| 4/2/2019 | LEVINE | 0.2 | C200.C200 | Jander lawsuit follow-up. | $172.00 |
| 4/2/2019 | LEVINE | 0.5 | C200.C200 | Attend counsel benefits status call. | $430.00 |
| 4/2/2019 | LEVINE | 0.6 | C200.C200 | Review PBGC and corporate governance items. | $516.00 |
| 4/2/2019 | LEVINE | 0.3 | C200.C200 | Analyze PRLIP payment questions. | $258.00 |
| 4/3/2019 | LEVINE | 0.2 | C200.C200 | Final proxy materials delivery follow-up and analysis of summary. | $172.00 |
| 4/3/2019 | LEVINE | 0.2 | C200.C200 | Review and comment on retention application. | $172.00 |
| 4/5/2019 | LEVINE | 0.2 | C200.C200 | Review open PBGC production items. | $172.00 |
| 4/8/2019 | LEVINE | 0.4 | C200.C200 | PRLIP impact follow-up and analysis. | $344.00 |
| 4/10/2019 | LEVINE | 0.3 | C200.C200 | Review support for application. | $258.00 |
| 4/10/2019 | LEVINE | 0.2 | C200.C200 | Review final PRLIP letter. | $172.00 |
| 4/11/2019 | LEVINE | 0.4 | C200.C200 | Review and analyze regarding PBGC response. | $344.00 |
| 4/11/2019 | LEVINE | 0.2 | C200.C200 | Continued analysis regarding corporate form benefits implications. | $172.00 |
| 4/12/2019 | LEVINE | 0.5 | C200.C200 | Final PBGC response review and follow-up on additional data. | $430.00 |
| 4/15/2019 | LEVINE | 0.4 | C200.C200 | Bankruptcy engagement and declaration follow-up/confirmation. | $344.00 |
| 4/16/2019 | LEVINE | 0.2 | C200.C200 | Affidavit follow-up. | $172.00 |
| 4/16/2019 | LEVINE | 1.3 | C200.C200 | Counsel status call regarding open benefits items and follow-up on open projects regarding bankruptcy. | $1,118.00 |
| 4/16/2019 | LEVINE | 0.5 | C200.C200 | PBGC follow-up steps review and PBGC response follow-up. | $430.00 |
| 4/17/2019 | LEVINE | 0.6 | C200.C200 | Follow-up on PBGC reporting. | $516.00 |
| 4/17/2019 | LEVINE | 0.2 | C200.C200 | Review and follow-up with Weil regarding retention application. | $172.00 |
| 4/19/2019 | LEVINE | 0.4 | C200.C200 | Review and follow-up on corporate structure benefits impact analysis. | $344.00 |
| 4/22/2019 | LEVINE | 0.2 | C200.C200 | Review retention items/rates confirmation. | $172.00 |
| 4/24/2019 | LEVINE | 0.5 | C200.C200 | Weekly status call and follow-up. | $430.00 |
| 4/25/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on PBGC requests. | $172.00 |
| 4/26/2019 | LEVINE | 0.2 | C200.C200 | Review additional materials for PBGC production. | $172.00 |
| 4/28/2019 | LEVINE | 0.3 | C200.C200 | Review CPUC memo regarding funding. | $258.00 |
| 5/1/2019 | LEVINE | 0.4 | C200.C200 | Review and follow-up on final retention filings. | $344.00 |
| 5/6/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on report information on PBGC form. | $172.00 |
| 5/7/2019 | LEVINE | 0.3 | C200.C200 | Reportable event follow-up. | $258.00 |
| 5/8/2019 | LEVINE | 0.5 | C200.C200 | Follow-up on Form 10 descriptions. | $430.00 |

| | | | | | |
|---|---|---|---|---|---|
| 5/9/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up re: GLG retention issues. | $258.00 |
| 5/10/2019 | LEVINE | 0.8 | C200.C200 | Form 10 review and review additional materials. | $688.00 |
| 5/13/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up on bankruptcy administration items. | $258.00 |
| 5/13/2019 | LEVINE | 0.3 | C200.C200 | Review Form 10 materials for PBGC. | $258.00 |
| 5/14/2019 | LEVINE | 0.3 | C200.C200 | Form 10 materials review. | $258.00 |
| 5/14/2019 | LEVINE | 0.4 | C200.C200 | Weekly counsel status call. | $344.00 |
| 5/20/2019 | LEVINE | 0.5 | C200.C200 | Review and follow-up on debtor reportable event items and PBGC follow-up. | $430.00 |
| 5/21/2019 | LEVINE | 0.3 | C200.C200 | Counsel status call. | $258.00 |
| 5/23/2019 | LEVINE | 0.5 | C200.C200 | DIP question and retention documentation follow-up. | $430.00 |
| 5/23/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on Gallagher actions. | $258.00 |
| 5/24/2019 | LEVINE | 1.3 | C200.C200 | Continue review of Gallagher materials and call with client; follow-up from call. | $1,118.00 |
| 5/25/2019 | LEVINE | 0.4 | C200.C200 | Follow-up on Gallagher fund change. | $344.00 |
| 5/28/2019 | LEVINE | 2.4 | C200.C200 | Follow-up on company stock and outreach to E. Hilfers; Form 10 and DOL follow-up; Gallagher call and status call; communication follow-up. | $2,064.00 |
| 5/29/2019 | LEVINE | 0.5 | C200.C200 | Review bankruptcy billing/process/retention process items and follow-up. | $430.00 |
| 5/30/2019 | LEVINE | 0.7 | C200.C200 | Review and follow-up on bankruptcy administration items and follow-up with R. Reilly. | $602.00 |
| 5/31/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on PBGC reporting matters. | $258.00 |
| 6/3/2019 | LEVINE | 0.5 | C200.C200 | Draft and revise amendments for Gallagher stock decision. | $430.00 |
| 6/3/2019 | LEVINE | 0.2 | C200.C200 | Review and follow-up on IBM case. | $172.00 |
| 6/4/2019 | LEVINE | 0.2 | C200.C200 | Levine Affidavit follow-up. | $172.00 |
| 6/5/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up on bankruptcy administration process. | $258.00 |
| 6/5/2019 | LEVINE | 1.2 | C200.C200 | Call re: Gallagher stock fund decisions; communication follow-up. | $1,032.00 |
| 6/6/2019 | LEVINE | 0.3 | C200.C200 | Retention application follow-up. | $258.00 |
| 6/6/2019 | LEVINE | 0.1 | C200.C200 | Electronic disclosure follow-up. | $86.00 |
| 6/6/2019 | LEVINE | 0.1 | C200.C200 | Revise communication. | $86.00 |
| 6/6/2019 | LEVINE | 0.3 | C200.C200 | Review Fidelity follow-up, communication edits. | $258.00 |
| 6/8/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on Fidelity / stock implementation items. | $172.00 |
| 6/9/2019 | LEVINE | 0.5 | C200.C200 | Follow-up on company stock communications and court decision. | $430.00 |
| 6/10/2019 | LEVINE | 0.2 | C200.C200 | SunEdison follow-up. | $172.00 |
| 6/10/2019 | LEVINE | 0.6 | C200.C200 | Review Gallagher company stock implementation question. | $516.00 |
| 6/10/2019 | LEVINE | 0.5 | C200.C200 | Review updated plan freeze memo. | $430.00 |
| 6/11/2019 | LEVINE | 0.4 | C200.C200 | Follow-up on freeze memo and variable rate premium item. | $344.00 |
| 6/11/2019 | LEVINE | 0.9 | C200.C200 | Review and call re: company stock limitations and follow-up from call. | $774.00 |
| 6/11/2019 | LEVINE | 0.3 | C200.C200 | Weekly status call with PG&E and outside counsel. | $258.00 |
| 6/12/2019 | LEVINE | 1 | C200.C200 | Follow-up on stock/restrictions process. | $860.00 |

| Date | Timekeeper | Hours | Task Code | Description | Amount |
|---|---|---|---|---|---|
| 6/13/2019 | LEVINE | 0.5 | C200.C200 | Review and follow-up re: company stock questions and Fidelity process. | $430.00 |
| 6/20/2019 | LEVINE | 0.7 | C200.C200 | Follow-up on plan freeze impacts and stock disclosures. | $602.00 |
| 6/21/2019 | LEVINE | 0.5 | C200.C200 | Review billing administration guidelines and follow-up re: same. | $430.00 |
| 6/21/2019 | LEVINE | 0.4 | C200.C200 | Analyze implications of pension plan changes. | $344.00 |
| 6/23/2019 | LEVINE | 0.5 | C200.C200 | Review company stock follow-up from Fidelity. | $430.00 |
| 6/24/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on billing processes. | $258.00 |
| 6/24/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on 11-K question. | $258.00 |
| 6/25/2019 | LEVINE | 0.3 | C200.C200 | Audit letter follow-up. | $258.00 |
| 6/25/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on PBGC question from P. Wessel. | $172.00 |
| 6/26/2019 | LEVINE | 0.7 | C200.C200 | Review Fidelity and Gallagher responses. | $602.00 |
| 6/27/2019 | LEVINE | 1.6 | C200.C200 | Review drafting/Fidelity changes; group call. | $1,376.00 |
| 6/27/2019 | LEVINE | 0.2 | C200.C200 | Stock follow-up with client. | $172.00 |
| 6/28/2019 | LEVINE | 0.3 | C200.C200 | Review revised stock Q&A. | $258.00 |
| 7/1/2019 | LEVINE | 0.9 | C200.C200 | Review Gallagher considerations and follow-up with AI. | $774.00 |
| 7/2/2019 | LEVINE | 0.5 | C200.C200 | Status call follow-up. | $430.00 |
| 7/2/2019 | LEVINE | 0.5 | C200.C200 | Review and follow-up re: Gallagher and communications. | $430.00 |
| 7/3/2019 | LEVINE | 0.2 | C200.C200 | Communications update and call with Gallagher. | $172.00 |
| 7/8/2019 | LEVINE | 0.3 | C200.C200 | Review open coordination items and discuss with P. Wessel. | $258.00 |
| 7/9/2019 | LEVINE | 0.9 | C200.C200 | Status call and follow-up from call. | $774.00 |
| 7/9/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on Gallagher communications. | $258.00 |
| 7/10/2019 | LEVINE | 0.2 | C200.C200 | Review for WTW call. | $172.00 |
| 7/11/2019 | LEVINE | 0.5 | C200.C200 | Review updated materials from Gallagher. | $430.00 |
| 7/12/2019 | LEVINE | 1.1 | C200.C200 | Review communications and Fidelity next steps. | $946.00 |
| 7/15/2019 | LEVINE | 0.9 | C200.C200 | BAFTAP and pension feature follow-up. | $774.00 |
| 7/16/2019 | LEVINE | 0.9 | C200.C200 | Gallagher decision implementation follow-up; QSERP follow-up. | $774.00 |
| 7/16/2019 | LEVINE | 0.4 | C200.C200 | Status call re: open projects. | $344.00 |
| 7/16/2019 | LEVINE | 0.5 | C200.C200 | BAFTAP follow-up. | $430.00 |
| 7/19/2019 | LEVINE | 0.5 | C200.C200 | Call with WTW and PG&E re: BAFTAP. | $430.00 |
| 7/21/2019 | LEVINE | 0.3 | C200.C200 | Review plan corrections memo and follow-up with P. Wessel. | $258.00 |
| 7/21/2019 | LEVINE | 0.3 | C200.C200 | Review open items for status call with WTW. | $258.00 |
| 7/21/2019 | LEVINE | 0.2 | C200.C200 | Review fee submission materials. | $172.00 |
| 7/21/2019 | LEVINE | 0.2 | C200.C200 | Company stock follow-up. | $172.00 |
| 7/22/2019 | LEVINE | 1 | C200.C200 | Call re: bankruptcy items with WTW. | $860.00 |
| 7/22/2019 | LEVINE | 0.3 | C200.C200 | Follow-up issues re: fee application. | $258.00 |
| 7/22/2019 | LEVINE | 0.3 | C200.C200 | Company stock communications follow-up. | $258.00 |
| 7/23/2019 | LEVINE | 0.3 | C200.C200 | Review and follow-up re: QSERP options. | $258.00 |
| 7/24/2019 | LEVINE | 0.2 | C200.C200 | Review fee application. | $172.00 |
| 7/25/2019 | LEVINE | 1 | C200.C200 | Review revised fee application and billing materials. | $860.00 |
| 7/26/2019 | LEVINE | 0.3 | C200.C200 | Follow-up on pension amendment. | $258.00 |
| 7/26/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on billing process. | $172.00 |
| 7/29/2019 | LEVINE | 1 | C200.C200 | Company stock and Fidelity process review and follow-up. | $860.00 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 7/30/2019 | LEVINE | 1.1 | C200.C200 | Review and follow-up on pension plan amendments/process. | $946.00 |
| 7/30/2019 | LEVINE | 0.5 | C200.C200 | Status call re: company stock. | $430.00 |
| 7/30/2019 | LEVINE | 0.7 | C200.C200 | Attend weekly status call. | $602.00 |
| 1/29/2019 | LOFGREN | 0.5 | C200.C200 | Analyze application of benefit restrictions on lump sum payments. | $449.00 |
| 5/30/2019 | MCSWEENEY | 1.9 | C200.C200 | Analyzed issues re payment of trust paid legal fees in bakruptcy. | $1,210.30 |
| 6/19/2019 | MCSWEENEY | 4.2 | C200.C200 | Drafted application for payment of fees, and assembled related supporting materials. | $2,675.40 |
| 6/20/2019 | MCSWEENEY | 1.7 | C200.C200 | Revised draft fee application and related supporting materials. | $1,082.90 |
| 6/26/2019 | MCSWEENEY | 2.1 | C200.C200 | Reviewed draft fee examiner protocol and revised fee application materials accordingly. | $1,337.70 |
| 7/10/2019 | MCSWEENEY | 2.5 | C200.C200 | Analyzed and revised draft exhibits in support of fee application to ensure compliance with relevant guidance. | $1,592.50 |
| 7/11/2019 | MCSWEENEY | 1.7 | C200.C200 | Analyzed and revised draft exhibits in support of fee application to ensure compliance with relevant guidance. | $1,082.90 |
| 7/12/2019 | MCSWEENEY | 1.8 | C200.C200 | Analyzed and revised draft exhibits in support of fee application to ensure compliance with relevant guidance. | $1,146.60 |
| 7/15/2019 | MCSWEENEY | 1.7 | C200.C200 | Analyzed and revised draft exhibits in support of fee application to ensure compliance with relevant guidance. | $1,082.90 |
| 7/16/2019 | MCSWEENEY | 1.1 | C200.C200 | Analyzed and revised draft exhibits in support of fee application to ensure compliance with relevant guidance. | $700.70 |
| 7/22/2019 | MCSWEENEY | 1.7 | C200.C200 | Reviewed draft exhibits in support of fee application to ensures compliance with court and fee examiner instructions. | $1,082.90 |
| 7/23/2019 | MCSWEENEY | 0.8 | C200.C200 | Reviewed draft exhibits in support of fee application to ensures compliance with court and fee examiner instructions. | $509.60 |
| 7/24/2019 | MCSWEENEY | 3.2 | C200.C200 | Revised draft exhibits in support of fee application to ensure compliance to court and fee examiner instructions. | $2,038.40 |
| 1/29/2019 | MCTYRE | 0.3 | C200.C200 | Analyze effect of bankruptcy stay on current litigation. | $202.50 |
| 1/31/2019 | MCTYRE | 0.4 | C200.C200 | Analyze effect of bankruptcy stay on current litigation. | $270.00 |
| 2/4/2019 | MCTYRE | 0.6 | C200.C200 | Analyze effect of bankruptcy stay on pending lawsuits. | $405.00 |
| 2/5/2019 | MCTYRE | 0.2 | C200.C200 | Analyze effect of bankruptcy stay on pending lawsuits. | $135.00 |
| 2/6/2019 | MCTYRE | 0.4 | C200.C200 | Analyze effect of bankruptcy stay on pending lawsuits. | $270.00 |
| 2/8/2019 | MCTYRE | 0.6 | C200.C200 | Analyze timing of filing Section 329 application. | $405.00 |
| 2/11/2019 | MCTYRE | 0.1 | C200.C200 | Analyze effect of bankruptcy stay on pending lawsuits. | $67.50 |
| 2/12/2019 | MCTYRE | 0.6 | C200.C200 | Analyze effect of bankruptcy stay on pending lawsuits. | $405.00 |
| 2/13/2019 | MCTYRE | 1.7 | C200.C200 | Analyze effect of bankruptcy stay on pending lawsuits. | $1,147.50 |

| Date | Name | Hours | Code | Description | Amount |
|------|------|-------|------|-------------|--------|
| 2/22/2019 | SHAHINLLARI | 0.7 | C200.C200 | Prepare and organize PGE production documents to be sent to PBGC. | $149.80 |
| 3/29/2019 | SHAHINLLARI | 0.5 | C200.C200 | Prepare and organize production documents to PBGC per KBK's request. | $107.00 |
| 4/29/2019 | SHAHINLLARI | 0.4 | C200.C200 | Prepare and organize PBGC production documents. | $85.60 |
| 5/23/2019 | SHAHINLLARI | 0.8 | C200.C200 | Prepare production documents for PBGC. | $171.20 |
| 6/6/2019 | SHAHINLLARI | 0.7 | C200.C200 | Prepare for filing of pro hac motions with the court for DNL and KBK. | $149.80 |
| 6/12/2019 | SHAHINLLARI | 0.7 | C200.C200 | Prepare for filing of pro hac vice motions with the bankruptcy court for DNL and KBK. | $149.80 |
| 3/20/2019 | SHAPIRO | 0.3 | C200.C200 | Analysis of PBGC information request related to bankruptcy. | $225.30 |
| 6/21/2019 | STILES | 0.7 | C200.C200 | Draft/revise and file motions for admission pro hac vice. | $133.00 |
| 7/1/2019 | STILES | 0.5 | C200.C200 | Draft/revise and file proposed orders granting admission pro hac vice. | $95.00 |
| 1/16/2019 | TEMME | 0.6 | C200.C200 | Analyze issues re: treatment of retiree and active health benefits in bankruptcy. | $405.00 |
| 1/17/2019 | TEMME | 0.4 | C200.C200 | Analyze issues re: treatment of health plans in bankruptcy. | $270.00 |
| 1/23/2019 | TEMME | 0.8 | C200.C200 | Analyze issues re: potential modification of health and welfare benefits. | $540.00 |
| 1/29/2019 | ULLMAN | 0.3 | C200.C200 | Analyze possible Q&As for town hall. | $226.50 |
| 1/30/2019 | ULLMAN | 0.3 | C200.C200 | Review H&W language in draft employee communication. | $226.50 |
| 1/31/2019 | ULLMAN | 0.4 | C200.C200 | Review/revise H&W FAQs for vendors. | $302.00 |
| 2/1/2019 | ULLMAN | 0.4 | C200.C200 | Review/analyze impact of bankruptcy stay on EDD voluntary plan letter. | $302.00 |
| 2/1/2019 | ULLMAN | 0.3 | C200.C200 | Review letter to term vesteds. | $226.50 |
| 2/3/2019 | ULLMAN | 0.1 | C200.C200 | Review comments to EBC documents. | $75.50 |
| 2/4/2019 | ULLMAN | 0.4 | C200.C200 | Follow-up work re: bankruptcy issues. | $302.00 |
| 2/4/2019 | ULLMAN | 0.3 | C200.C200 | Review/analysis re: plan amendments and EBC UWCs. | $226.50 |
| 2/6/2019 | ULLMAN | 0.2 | C200.C200 | Review/analyze California EDD action in light of bankruptcy filing. | $151.00 |
| 2/7/2019 | ULLMAN | 0.3 | C200.C200 | Review/analysis re: EBC consents and amendments. | $226.50 |
| 2/8/2019 | ULLMAN | 0.7 | C200.C200 | Review EBC amendments and write-ups. | $528.50 |
| 2/11/2019 | ULLMAN | 0.4 | C200.C200 | Review/analysis re: benefit disclosures on proxy. | $302.00 |
| 2/18/2019 | ULLMAN | 0.2 | C200.C200 | Review/analyze impact of stay on EDD correspondence re: voluntary plan. | $151.00 |
| 2/19/2019 | ULLMAN | 0.2 | C200.C200 | Email to R. Reilly re: effect of stay on EDD / voluntary plan issue. | $151.00 |
| 3/27/2019 | ULLMAN | 2 | C200.C200 | Review question re: PRLIP lump sums. | $1,510.00 |
| 3/28/2019 | ULLMAN | 1.5 | C200.C200 | Review question and plan document re: PRLIP lump sums. | $1,132.50 |
| 3/29/2019 | ULLMAN | 0.6 | C200.C200 | Review question and plan document re: PRLIP lump sums. | $453.00 |
| 4/1/2019 | ULLMAN | 0.3 | C200.C200 | Review/analysis re: PRLIP cashout issue. | $226.50 |
| 4/3/2019 | ULLMAN | 0.3 | C200.C200 | Review/analyze PRLIP lump-sum cash-out issue. | $226.50 |
| 4/8/2019 | ULLMAN | 1.5 | C200.C200 | Review PRLIP and revise letter re: lump-sum cash-out suspension. | $1,132.50 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 4/10/2019 | ULLMAN | 0.2 | C200.C200 | Review revised PRLIP lump-sum cash-out letter. | $151.00 |
| 2/1/2019 | WALSH | 1.4 | C200.C200 | Analyze re: pension creditor status. | $991.20 |
| 2/5/2019 | WALSH | 1.1 | C200.C200 | Analyze decision making process re: employer stock. | $778.80 |
| 2/10/2019 | WALSH | 1.8 | C200.C200 | Analyze plan amendments re: Wildfire compliance. | $1,274.40 |
| 2/17/2019 | WALSH | 1 | C200.C200 | Analyze N.Schroth questions re: uncashed checks. | $708.00 |
| 2/18/2019 | WALSH | 0.5 | C200.C200 | Draft email to N. Schroth re: check report. | $354.00 |
| 2/19/2019 | WALSH | 0.3 | C200.C200 | Email N. Schroth re: pivot table. | $212.40 |
| 2/20/2019 | WALSH | 0.7 | C200.C200 | Analyze follow up re: Legato from N. Schroth. | $495.60 |
| 2/20/2019 | WALSH | 0.6 | C200.C200 | Email to R. Rielly re: Legato questions. | $424.80 |
| 2/22/2019 | WALSH | 0.5 | C200.C200 | Analyze Legato response materials. | $354.00 |
| 2/25/2019 | WALSH | 0.5 | C200.C200 | Follow up with R. Reilly re: Legato. | $354.00 |
| 2/25/2019 | WALSH | 0.6 | C200.C200 | Analyze updated list of individuals identified by pivot table. | $424.80 |
| 2/25/2019 | WALSH | 0.4 | C200.C200 | Analyze follow up with Legato re: monthly monitoring practices. | $283.20 |
| 2/26/2019 | WALSH | 0.8 | C200.C200 | Analyze Legato quarterly report process. | $566.40 |
| 2/26/2019 | WALSH | 0.2 | C200.C200 | Analyze statement of procedures question from R. Reilly. | $141.60 |
| 2/26/2019 | WALSH | 0.4 | C200.C200 | Analyze data reconciliation re: payment status. | $283.20 |
| 2/26/2019 | WALSH | 0.4 | C200.C200 | Emails with Legato re: decision making process. | $283.20 |
| 2/26/2019 | WALSH | 0.2 | C200.C200 | Email with R. Reilly re: data reconciliation. | $141.60 |
| 2/26/2019 | WALSH | 0.2 | C200.C200 | Email N. Schroth re: Legato procedures. | $141.60 |
| 2/26/2019 | WALSH | 0.3 | C200.C200 | Analyze T. Huntley email containing purchase/sale reports. | $212.40 |
| 2/27/2019 | WALSH | 0.2 | C200.C200 | Analyze 10k question. | $141.60 |
| 2/27/2019 | WALSH | 0.5 | C200.C200 | Analyze census file findings. | $354.00 |
| 2/28/2019 | WALSH | 0.6 | C200.C200 | Analyze pay status without payment activity follow up. | $424.80 |
| 3/25/2019 | WALSH | 0.2 | C200.C200 | Analye re: interview preparation for interviews with N. Schroth. | $141.60 |
| 3/28/2019 | WALSH | 0.6 | C200.C200 | Analyze re: DOL interviews. | $424.80 |
| 4/16/2019 | WALSH | 0.7 | C200.C200 | Analyze lump sum memorandum. | $495.60 |
| 4/17/2019 | WALSH | 0.4 | C200.C200 | Analyze email correspondence re: post bankruptcy communications. | $283.20 |
| 4/18/2019 | WALSH | 0.7 | C200.C200 | Analyze memorandum re: lump sum payments. | $495.60 |
| 4/19/2019 | WALSH | 0.5 | C200.C200 | Analyze emails in DOL investigation to respond to request re: bankruptcy. | $354.00 |
| 4/22/2019 | WALSH | 1 | C200.C200 | Analyze payment of lump sum payments. | $708.00 |
| 4/23/2019 | WALSH | 0.3 | C200.C200 | Analyze revised memorandum re: lump sum payments. | $212.40 |
| 4/30/2019 | WALSH | 0.2 | C200.C200 | Email R. Riley re: communications with DOL re: bankruptcy. | $141.60 |
| 6/10/2019 | WALSH | 0.2 | C200.C200 | Analyze re: SunEdison decision. | $141.60 |
| 6/20/2019 | WALSH | 0.5 | C200.C200 | Analyze 11K footnote question. | $354.00 |
| 6/12/2019 | WITT | 0.2 | C200.C200 | Analyze recordkeeping limitations on company stock ownership. | $150.20 |
| | | | | | |
| 1/29/2019 | ZAKLAD | 0.3 | C200.C200 | Analyze IRC 436 benefit restriction issue. | $202.80 |

| | | | | Exhibit E-4 - Summary of Expenses | | |
|---|---|---|---|---|---|
| | | DATE | DESCRIPTION | AMOUNT |
| | | 4/17/2019 | Package sent via FedEx by K. KOHN to R. FOUST of WEIL GOTSHAL & MANGES. | $25.86 |
| | | 6/11/2019 | Request for Certificate of Good Standing from DC Bar (Katherine Kohn) | $25.00 |
| | | 6/12/2019 | Request for Certificate of Good Standing from New York Bar (David Levine) | $10.00 |
| | | 6/27/2019 | Request for Certificate of Good Standing from DC Bar (David Levine) | $50.00 |
| | | 7/16/2019 | FedEx Shipping Fees – materials delivered to New York Clerk's Office re: David Levine's request for Certificate of Good Standing. | $52.60 |
| | | | | |
| | | | | |
| | | | | |

**Matter F: Project Falcon**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 2/5/2019 | GELONECK | 0.1 | C200.C200 | Review pension considerations in Project Falcon. | $59.40 |
| 2/6/2019 | GELONECK | 0.5 | C200.C200 | Attend Project Falcon status call with client. | $297.00 |
| 2/13/2019 | GELONECK | 1.3 | C200.C200 | Review draft materials and email re: Project Falcon. | $772.20 |
| 2/14/2019 | GELONECK | 0.5 | C200.C200 | Review draft slides from Tower Watson. | $297.00 |
| 2/21/2019 | GELONECK | 0.5 | C200.C200 | Attend Project Falcon status call with client. | $297.00 |
| 2/6/2019 | KOHN | 0.7 | C200.C200 | Review/analyze DB plan issues re Project Falcon. | $461.30 |
| 2/7/2019 | KOHN | 1.2 | C200.C200 | Review/analyze issues re: plan options. | $790.80 |
| 2/14/2019 | KOHN | 0.4 | C200.C200 | Review/analyze issues re plan options. | $263.60 |
| 1/30/2019 | LEVINE | 0.4 | C200.C200 | Review and analyze next process steps. | $344.00 |
| 2/4/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on Falcon analysis items. | $172.00 |
| 2/5/2019 | LEVINE | 0.2 | C200.C200 | Analyze PWC summary materials. | $172.00 |
| 2/6/2019 | LEVINE | 0.8 | C200.C200 | Analyze next steps for meeting and status call. | $688.00 |
| 2/8/2019 | LEVINE | 0.4 | C200.C200 | Review Falcon ideas from team and analyze JBW follow-up. | $344.00 |
| 2/10/2019 | LEVINE | 0.4 | C200.C200 | Review Falcon item list and analyze additional items for inclusion. | $344.00 |
| 2/12/2019 | LEVINE | 0.7 | C200.C200 | Analyze and follow-up on objective/summary | $602.00 |
| 2/13/2019 | LEVINE | 0.2 | C200.C200 | Analyze steps for summary and follow-up. | $172.00 |
| 2/12/2019 | ULLMAN | 0.2 | C200.C200 | Follow-up work re: Project Falcon. | $151.00 |
| 1/30/2019 | WITT | 0.5 | C200.C200 | Call with K. Sordzi re: pension plan considerations in Project Falcon. | $375.50 |
| 1/30/2019 | WITT | 1.1 | C200.C200 | Analyze potential scenarios for pension plan in Project Falcon. | $826.10 |
| 1/31/2019 | WITT | 0.4 | C200.C200 | Analyze pension plan scenarios in Project Falcon. | $300.40 |
| 2/4/2019 | WITT | 0.3 | C200.C200 | Draft email to DNL re: Project Falcon update. | $225.30 |
| 2/5/2019 | WITT | 0.4 | C200.C200 | Analyze Project Falcon impact on pension plan. | $300.40 |
| 2/6/2019 | WITT | 0.5 | C200.C200 | Weekly status call with PWC, WTW, and PG&E teams. | $375.50 |
| 2/6/2019 | WITT | 0.4 | C200.C200 | Call with DNL and R. Reilly re: impact of Project Falcon on pension plan. | $300.40 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 2/6/2019 | WITT | 2.1 | C200.C200 | Review PWC considerations for pension plan Project Falcon scenarios. | $1,577.10 |
| 2/7/2019 | WITT | 1.2 | C200.C200 | Analyze Project Falcon pension plan scenario considerations. | $901.20 |
| 2/7/2019 | WITT | 1 | C200.C200 | Call with PG&E and WTW re: pension plan scenario considerations. | $751.00 |
| 2/7/2019 | WITT | 1 | C200.C200 | Analyze pension plan scenario considerations. | $751.00 |
| 2/8/2019 | WITT | 0.7 | C200.C200 | Draft list of considerations for pension plan scenario options. | $525.70 |
| 2/11/2019 | WITT | 0.3 | C200.C200 | Analyze pension plan structuring alternatives. | $225.30 |
| 2/12/2019 | WITT | 2.5 | C200.C200 | Review pension plan considerations from WTW and provide comments on same. | $1,877.50 |
| 2/13/2019 | WITT | 0.3 | C200.C200 | Analyze pension plan scenario considerations. | $225.30 |
| 2/19/2019 | WITT | 0.8 | C200.C200 | Analyze Project Falcon impact on retirement plan benefits and administration. | $600.80 |
| 2/21/2019 | WITT | 0.5 | C200.C200 | Review summary of recommendation for benefit plan scenarios. | $375.50 |
| 2/21/2019 | WITT | 0.5 | C200.C200 | Status call with PGE, PWC, and WTW re: Project Falcon. | $375.50 |
| 2/25/2019 | WITT | 0.2 | C200.C200 | Review summary of CA law changes on CPUC procedures for impact on proposed plan scenarios. | $150.20 |
| 3/14/2019 | WITT | 0.2 | C200.C200 | Review PowerPoint materials on proposed scenarios and impact on benefit plans. | $150.20 |
| | | | | | |
| | | | | | |

| Matter G: Voluntary Disability Plan | | | | | |
|---|---|---|---|---|---|
| Date | Timekeeper | Hours | Task | Narrative | Amount |
| 7/2/2019 | BRADFORD | 0.2 | C200.C200 | Review and analyze UWC and current EBC members re: VP amendment. | $127.40 |
| 7/2/2019 | ITAMI | 1 | C200.C200 | Advise upon governance regarding written actions. | $713.00 |
| 7/1/2019 | LEVINE | 0.6 | C200.C200 | Review EDD letter; review final letter. | $516.00 |
| 7/2/2019 | LEVINE | 0.3 | C200.C200 | Review/edit EDD VP amendment write-up. | $258.00 |
| 7/3/2019 | LEVINE | 0.4 | C200.C200 | EBC write-up follow-up; Weil follow-up. | $344.00 |
| 7/8/2019 | LEVINE | 0.7 | C200.C200 | Review / analyze write-up/consent/amendment drafts from AU. | $602.00 |
| 7/9/2019 | LEVINE | 0.6 | C200.C200 | Voluntary plan EDD activity follow-up. | $516.00 |
| 7/10/2019 | LEVINE | 1.2 | C200.C200 | Review Voluntary Plan communications and letter; call with P. Simpkins, R. Reilly, AU; review revised document. | $1,032.00 |
| 7/12/2019 | LEVINE | 0.3 | C200.C200 | Review EDD and VPP follow-up. | $258.00 |
| 7/13/2019 | LEVINE | 0.5 | C200.C200 | VPP follow-up and EDD impacts discussion with AU. | $430.00 |
| 7/18/2019 | LEVINE | 0.5 | C200.C200 | Review and follow-up re: VP/ EDD impacts. | $430.00 |
| 7/21/2019 | LEVINE | 0.3 | C200.C200 | Review and revise follow-up for Weil commentary on voluntary plan compliance. | $258.00 |
| 7/22/2019 | LEVINE | 0.2 | C200.C200 | Follow-up on VP language/process with EDD. | $172.00 |
| 7/26/2019 | LEVINE | 0.5 | C200.C200 | Review/analyze updated VP summary; VP strategy follow-up. | $430.00 |
| 7/29/2019 | LEVINE | 0.7 | C200.C200 | Prepare for calls and prep call; EDD call; follow-up with E. Hilfers. | $602.00 |
| 7/31/2019 | LEVINE | 0.2 | C200.C200 | Leave redesign follow-up. | $172.00 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 3/6/2019 | MCSWEENEY | 2 | C200.C200 | Analyzed possible legal responses to California Employment Development Department's letter. | $1,232.00 |
| 7/9/2019 | PENNARTZ | 0.3 | C200.C200 | Review re: amendment of voluntary disability plan under California law. | $123.90 |
| 7/11/2019 | PENNARTZ | 2.7 | C200.C200 | Research assessments in connection with amendment of voluntary disability plan under California law. | $1,115.10 |
| 7/1/2019 | ULLMAN | 0.5 | C200.C200 | Draft EBC write-up re: VP amendment. | $377.50 |
| 7/1/2019 | ULLMAN | 3.8 | C200.C200 | Review and finalize materials to send to EDD re: VP; follow-up work re: same. | $2,869.00 |
| 7/2/2019 | ULLMAN | 3.8 | C200.C200 | Draft/revise EBC write-up and written consent re: VP amendment. | $2,869.00 |
| 7/3/2019 | ULLMAN | 0.8 | C200.C200 | Review/revise draft EBC written consent in connection with VP change. | $604.00 |
| 7/8/2019 | ULLMAN | 3.3 | C200.C200 | Review/revise EBC materials re: VP changes; draft amendment to VP; follow-up work re: VP changes. | $2,491.50 |
| 7/8/2019 | ULLMAN | 0.3 | C200.C200 | Emails with R. Reilly re: VP issues. | $226.50 |
| 7/9/2019 | ULLMAN | 1.2 | C200.C200 | Follow-up work/analysis re: VP amendment and potential assessments against employer. | $906.00 |
| 7/9/2019 | ULLMAN | 0.2 | C200.C200 | Review/respond to email from P. Simpkins re: VP opt-out form and documents to be presented to employees. | $151.00 |
| 7/10/2019 | ULLMAN | 2.2 | C200.C200 | Review/analyze draft communications re: VP changes; review additional drafts re: same. | $1,661.00 |
| 7/10/2019 | ULLMAN | 0.5 | C200.C200 | Call with DNL, R. Reilly and P. Simpkins re: draft VP communications. | $377.50 |
| 7/11/2019 | ULLMAN | 1.2 | C200.C200 | Review and revise draft email from P. Simpkins re: VP issue; follow-up work re: same. | $906.00 |
| 7/12/2019 | ULLMAN | 0.2 | C200.C200 | Emails with P. Simpkins re: VP communications. | $151.00 |
| 7/12/2019 | ULLMAN | 1.5 | C200.C200 | Review email re: VP changes; draft/revise bullets re: same. | $1,132.50 |
| 7/13/2019 | ULLMAN | 0.3 | C200.C200 | Follow-up work re: VP changes bullets. | $226.50 |
| 7/16/2019 | ULLMAN | 0.2 | C200.C200 | Follow-up work re: VP issue. | $151.00 |
| 7/18/2019 | ULLMAN | 0.3 | C200.C200 | Review/revise VP changes bullets. | $226.50 |
| 7/21/2019 | ULLMAN | 0.3 | C200.C200 | Review/revise VP changes bullets. | $226.50 |
| 7/22/2019 | ULLMAN | 0.2 | C200.C200 | Review/revise VP changes bullets. | $151.00 |
| 7/25/2019 | ULLMAN | 0.2 | C200.C200 | Review/analyze correspondence from EDD re: VP. | $151.00 |
| 7/25/2019 | ULLMAN | 0.2 | C200.C200 | Correspond with client re: EDD email re: VP. | $151.00 |
| 7/26/2019 | ULLMAN | 0.5 | C200.C200 | Call with client re: EDD call re: VP. | $377.50 |
| 7/26/2019 | ULLMAN | 0.3 | C200.C200 | Review issues re: VP. | $226.50 |
| 7/26/2019 | ULLMAN | 0.3 | C200.C200 | Finalize and send VP bullets to P. Wessel. | $226.50 |
| 7/26/2019 | ULLMAN | 0.3 | C200.C200 | Prepare for call with client re: EDD call re: VP. | $226.50 |
| 7/28/2019 | ULLMAN | 0.2 | C200.C200 | Prepare for call with EDD re: VP. | $151.00 |
| 7/29/2019 | ULLMAN | 0.3 | C200.C200 | Call with client and EDD re: voluntary plan issue. | $226.50 |
| 7/29/2019 | ULLMAN | 0.3 | C200.C200 | Call with client re: upcoming call with EDD re: VP issue. | $226.50 |
| 7/29/2019 | ULLMAN | 0.6 | C200.C200 | Follow-up work re: call with client and EDD re: voluntary plan issue. | $453.00 |
| 7/29/2019 | ULLMAN | 1.1 | C200.C200 | Prepare for call with client and EDD re: VP issue. | $830.50 |

| 7/30/2019 | ULLMAN | 0.2 | C200.C200 | Correspondence with client re: VP deliverables for EDD. | $151.00 |
|---|---|---|---|---|---|
| 7/31/2019 | ULLMAN | 0.4 | C200.C200 | Follow-up work re: provision of VP documents to EDD per request. | $302.00 |
| 7/31/2019 | ULLMAN | 1.5 | C200.C200 | Review/revise talking points re: VP / sick pay question. | $1,132.50 |

| | | | | Matter A: Counseling re: Defined Benefit Plan | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Task** | **Narrative** | **Amount** |
| 8/5/2019 | BRADFORD | 0.1 | C200 | Revise paragraph for R. Reilly concerning litigation over actuarial factors. | $63.70 |
| 8/5/2019 | BRADFORD | 0.1 | C200 | Review discussion concerning California law permitting state registration of opposite sex domestic partnerships. | $63.70 |
| 8/7/2019 | BRADFORD | 2.3 | C200 | Draft email with options for amending Retirement Plan | $1,465.10 |
| 8/12/2019 | BRADFORD | 0.9 | C200 | Review draft amendment for missing participants and post 70.5 adjustments issue. | $573.30 |
| 8/13/2019 | BRADFORD | 2 | C200 | Draft writeup for missing participants amendment. | $1,274.00 |
| 8/14/2019 | BRADFORD | 0.9 | C200 | Teleconference with administration team regarding administrative issues. | $573.30 |
| 8/19/2019 | BRADFORD | 1.3 | C200 | Review proposed notice to participants re: solicitations on social media and website. | $828.10 |
| 8/21/2019 | BRADFORD | 1.2 | C200 | Review and analyze questions regarding coverage of domestic partners and San Francisco and California requirements. | $764.40 |
| 8/26/2019 | BRADFORD | 1.3 | C200 | Teleconference with R. Reilly and A. Ullman regarding domestic partner benefits | $828.10 |
| 8/30/2019 | BRADFORD | 1.1 | C200 | Prepare for administration conference call with client team. | $700.70 |
| 8/16/2019 | CAROLAN | 0.3 | C200 | Review question regarding alternative premium funding target election process on PBGC portal. | $202.50 |
| 8/4/2019 | LEVINE | 0.2 | C200 | Prepare write-up re: current lawsuits. | $172.00 |
| 8/5/2019 | LEVINE | 0.3 | C200 | Actuarial lawsuit EBC write-up follow-up. | $258.00 |
| 8/12/2019 | LEVINE | 0.3 | C200 | Review open plan amendment items. | $258.00 |
| 8/13/2019 | LEVINE | 0.3 | C200 | Follow-up on current pension plan amendment items. | $258.00 |
| 8/14/2019 | LEVINE | 0.3 | C200 | Pension plan amendment summary follow-up. | $258.00 |
| 8/14/2019 | LEVINE | 0.7 | C200 | Call with R. Reilly, L. Laanisto. | $602.00 |
| 8/14/2019 | LEVINE | 0.7 | C200 | Prepare/revise talking points. | $602.00 |
| 8/14/2019 | LEVINE | 0.7 | C200 | Follow-up on plaintiffs inquiry. | $602.00 |
| 8/18/2019 | LEVINE | 0.5 | C200 | Actuarial lawsuits follow-up. | $430.00 |
| 8/19/2019 | LEVINE | 1 | C200 | Actuarial lawsuits follow-up; review plan amendment and write-up. | $860.00 |
| 8/20/2019 | LEVINE | 0.2 | C200 | EBC write-up follow-up with SAB. | $172.00 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 8/21/2019 | LEVINE | 0.2 | C200 | Arbitration decision follow-up. | $172.00 |
| 8/31/2019 | LEVINE | 0.3 | C200 | Follow-up on Excess Benefit Plan DRO. | $258.00 |
| 8/20/2019 | MALIK | 0.2 | C200 | Review EBC fiduciary file. | $100.80 |
| 8/21/2019 | MCTYRE | 1.3 | C200 | Draft write up of Schwab case re: arbitration. | $877.50 |
| 8/22/2019 | MCTYRE | 0.3 | C200 | Revise write up of Schwab case re: arbitration. | $202.50 |
| 8/4/2019 | SHAPIRO | 0.5 | C200 | Review actuarial equivalence lawsuit summary. | $375.50 |
| 8/21/2019 | ULLMAN | 0.1 | C200 | Call with R. Reilly re: domestic partnership questions. | $75.50 |
| 8/22/2019 | ULLMAN | 0.3 | C200 | Follow-up work re: Domestic partnership issues. | $226.50 |
| 8/26/2019 | ULLMAN | 0.3 | C200 | Call with R. Reilly and SB re: Domestic partnership issue. | $226.50 |
| | | | | | |
| | | | | | |

**Matter B: Counseling re: Defined Contribution Plan**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 8/21/2019 | AMIN | 0.1 | C200 | Review question re: domestic partner coverage. | $71.30 |
| 8/22/2019 | BARLOW | 0.5 | C200 | Draft/revise email re: domestic partners | $280.50 |
| 8/1/2019 | BRADFORD | 0.3 | C200 | Email R. Reilly and M. Parry re: benefits of participant reinstated in arbitration. | $191.10 |
| 8/13/2019 | BRADFORD | 0.3 | C200 | Review question concerning suspension of deferrals for hardship withdrawal and participant's request to make up missed deferrals. | $191.10 |
| 8/21/2019 | ITAMI | 1 | C200 | Review arbitration case for plan implications. | $713.00 |
| 8/15/2019 | LEVINE | 0.2 | C200 | Follow-up on incongruent election question. | $172.00 |
| 8/22/2019 | LEVINE | 0.2 | C200 | Review and follow-up re: NAV correction item. | $172.00 |
| 8/21/2019 | ULLMAN | 0.1 | C200 | Call with R. Reilly re: domestic partnership questions. | $75.50 |
| 8/21/2019 | ULLMAN | 0.2 | C200 | Follow-up work re: R. Reilly's domestic partnership questions. | $151.00 |
| 8/22/2019 | ULLMAN | 0.4 | C200 | Follow-up work re: domestic partnership issues. | $302.00 |
| 8/23/2019 | ULLMAN | 0.1 | C200 | Follow-up work re: domestic partnership questions. | $75.50 |
| 8/26/2019 | ULLMAN | 0.4 | C200 | Call with R. Reilly and SB re: domestic partnership issue. | $302.00 |
| 8/26/2019 | ULLMAN | 0.4 | C200 | Prepare for call with client re: domestic partnership issue. | $302.00 |
| | | | | | |
| | | | | | |

| **Matter C: Counseling re: Health and Welfare Plan** |
| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 8/22/2019 | BRADFORD | 1.3 | C200 | Review benefit issues for retiree who was reinstated retroactively. | $828.10 |
| 8/15/2019 | DOLD | 0.8 | C200 | Review assignment issue. | $718.40 |
| 8/29/2019 | ITAMI | 1.4 | C200 | Review / prepare AD&D amendment. | $998.20 |
| 8/23/2019 | KAMEN | 0.1 | C200 | Review issues re: health and retirement benefits for domestic partners. | $75.10 |
| 8/23/2019 | KAMEN | 0.1 | C200 | Draft email re: health plan benefits for domestic partners. | $75.10 |
| 8/2/2019 | LEVINE | 0.5 | C200 | Sick pay taxation follow-up. | $430.00 |
| 8/4/2019 | LEVINE | 0.2 | C200 | Review LTD call notes and follow-up with KBA. | $172.00 |
| 8/29/2019 | MALIK | 0.2 | C200 | Review 2015 Group Life Insurance Plan restatement. | $100.80 |
| 8/22/2019 | TINNES | 0.2 | C200 | Emails re coverage for domestic partners. | $162.40 |
| 8/4/2019 | ULLMAN | 0.2 | C200 | Review/analysis re: new California domestic partner law. | $151.00 |
| 8/21/2019 | ULLMAN | 0.1 | C200 | Call with R. Reilly re: domestic partnership questions. | $75.50 |
| 8/21/2019 | ULLMAN | 0.1 | C200 | Follow-up work re: R. Reilly's domestic partnership questions. | $75.50 |
| 8/22/2019 | ULLMAN | 0.4 | C200 | Follow-up work re: domestic partnership issues. | $302.00 |
| 8/22/2019 | ULLMAN | 0.1 | C200 | Review question from SB re: retroactive employment reinstatement and health benefits. | $75.50 |
| 8/23/2019 | ULLMAN | 0.1 | C200 | Follow-up work re: domestic partnership questions. | $75.50 |
| 8/26/2019 | ULLMAN | 0.3 | C200 | Call with R. Reilly and SB re: domestic partnership issue. | $226.50 |
| 8/26/2019 | ULLMAN | 0.1 | C200 | Review question from SB re: retroactive employment reinstatement and health benefits. | $75.50 |
| 8/26/2019 | ULLMAN | 0.4 | C200 | Prepare for call with client re: domestic partnership issue. | $302.00 |
| 8/22/2019 | WOOD | 0.1 | C200 | Draft correspondence and analysis regarding same. | $71.30 |
| 8/22/2019 | WOOD | 0.1 | C200 | Review and analyze correspondence and questions regarding domestic partners. | $71.30 |
| | | | | | |
| | | | | | |
| **Matter D: Counseling re: Bankruptcy Matter** |
| Date | Timekeeper | Hours | Task | Narrative | Amount |

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 8/1/2019 | BRADFORD | 0.5 | C200 | Review and analyze pension accruals and possible updates during bankruptcy restrictions. | $318.50 |
| 8/2/2019 | BRADFORD | 1 | C200 | Review and analyze options for pension accrual amendment. | $637.00 |
| 8/6/2019 | BRADFORD | 0.1 | C200 | Draft retirement plan update summary. | $63.70 |
| 8/30/2019 | BRADFORD | 1 | C200 | Review and analyze DRO for retiree's Excess Plan benefit. | $637.00 |
| 8/12/2019 | CAROLAN | 0.3 | C200 | Review draft retirement plan amendment write-up. | $202.50 |
| 8/23/2019 | DEL CONTE | 1 | C200 | Review and respond to QDIA question. | $713.00 |
| 8/28/2019 | DEL CONTE | 0.8 | C200 | Review 404a-5 and QDIA notices. | $570.40 |
| 8/26/2019 | HOGANS | 0.4 | C200 | Analysis and advice re: requirements for FICA/HI tax collection on nonqualified deferred compensation. | $334.40 |
| 8/9/2019 | ITAMI | 1.5 | C200 | Analyze concerns regarding rights offering as impacting the retirement plan. | $1,069.50 |
| 8/14/2019 | ITAMI | 0.5 | C200 | Provide update on ESOP cases for public companies. | $356.50 |
| 8/15/2019 | ITAMI | 0.8 | C200 | Review documents related to plan stock limitations. | $570.40 |
| 8/16/2019 | ITAMI | 1 | C200 | Review participant communication drafts about and attend group call regarding stock fund investment limitations. | $713.00 |
| 8/20/2019 | ITAMI | 2 | C200 | Revise required legal notices regarding stock limitations. | $1,426.00 |
| 8/22/2019 | ITAMI | 0.5 | C200 | Discuss Fidelity's implementation of stock limitation. | $356.50 |
| 8/23/2019 | ITAMI | 1.5 | C200 | Attend call regarding stock fund limitation and notices regarding same. | $1,069.50 |
| 8/26/2019 | ITAMI | 1 | C200 | Review participant notices regarding stock fund limitation. | $713.00 |
| 8/28/2019 | ITAMI | 1 | C200 | Review incongruity update from J. Redmond. | $713.00 |
| 8/28/2019 | ITAMI | 1 | C200 | Review and discuss rights offering considerations in connection with stock fund. | $713.00 |
| 8/29/2019 | ITAMI | 2 | C200 | Review and discuss rights offering considerations in connection with stock fund. | $1,426.00 |
| 8/29/2019 | ITAMI | 1 | C200 | Review stock limitation implementation timing and notice questions. | $713.00 |
| 8/30/2019 | ITAMI | 0.8 | C200 | Review communications regarding stock limitation notices. | $570.40 |
| 8/5/2019 | KOHN | 0.2 | C200 | Call with R. Foust and DNL re: fee application issues. | $141.60 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 8/12/2019 | KOHN | 0.1 | C200 | Review issues re: retirement plan amendments | $70.80 |
| 8/20/2019 | KOHN | 0.3 | C200 | Call with outside counsel re: benefits issues. | $212.40 |
| 8/20/2019 | KOHN | 0.1 | C200 | Analyze B-AFTAP certification. | $70.80 |
| 8/24/2019 | KOHN | 0.5 | C200 | Review issues re: fee application. | $354.00 |
| 8/27/2019 | KOHN | 0.8 | C200 | Review issues re: AB 1054 impact on benefit plans. | $566.40 |
| 8/27/2019 | KOHN | 0.8 | C200 | Attend weekly benefits call. | $566.40 |
| 8/1/2019 | LEVINE | 0.8 | C200 | Review Company stock open items and Gallagher follow-up. | $688.00 |
| 8/1/2019 | LEVINE | 0.4 | C200 | Bankruptcy billing and follow-up. | $344.00 |
| 8/2/2019 | LEVINE | 0.4 | C200 | Follow-up re: retirement plan amendments. | $344.00 |
| 8/5/2019 | LEVINE | 0.5 | C200 | Follow-up re: billing and call with Weil, R. Reilly re: billing. | $430.00 |
| 8/6/2019 | LEVINE | 0.2 | C200 | Communicate with counsel re: plan design. | $172.00 |
| 8/7/2019 | LEVINE | 0.5 | C200 | Follow-up re: plan design with R. Reilly. | $430.00 |
| 8/8/2019 | LEVINE | 0.4 | C200 | Plan design items follow-up. | $344.00 |
| 8/9/2019 | LEVINE | 0.8 | C200 | Review and follow-up re: 13D question. | $688.00 |
| 8/15/2019 | LEVINE | 0.2 | C200 | Review and follow-up re: corporate director LTD. | $172.00 |
| 8/15/2019 | LEVINE | 0.4 | C200 | Company stock timeline follow-up. | $344.00 |
| 8/16/2019 | LEVINE | 1 | C200 | Call and follow-up re: stock implementation. | $860.00 |
| 8/16/2019 | LEVINE | 0.1 | C200 | Company stock timeline follow-up. | $86.00 |
| 8/18/2019 | LEVINE | 0.2 | C200 | Follow-up on benefit restrictions communication. | $172.00 |
| 8/19/2019 | LEVINE | 0.4 | C200 | Retirement plan amendment options follow-up. | $344.00 |
| 8/20/2019 | LEVINE | 0.6 | C200 | Retirement plan amendment prep and discuss with team. | $516.00 |
| 8/21/2019 | LEVINE | 0.5 | C200 | Review and follow-up re: stock fund transition items. | $430.00 |
| 8/22/2019 | LEVINE | 1 | C200 | Review materials from Fidelity and prepare for call with AAI. | $860.00 |
| 8/23/2019 | LEVINE | 0.5 | C200 | Review invoices for bankruptcy fee submission. | $430.00 |
| 8/23/2019 | LEVINE | 0.5 | C200 | Review notice requirements and MDC analysis. | $430.00 |
| 8/23/2019 | LEVINE | 0.5 | C200 | Follow-up re: stock call with MDC | $430.00 |
| 8/26/2019 | LEVINE | 0.5 | C200 | Follow-up on company stock matters. | $430.00 |
| 8/27/2019 | LEVINE | 0.2 | C200 | Retirement plan amendment follow-up. | $172.00 |
| 8/27/2019 | LEVINE | 0.4 | C200 | Begin review of AB 1054. | $344.00 |
| 8/28/2019 | LEVINE | 2.3 | C200 | Review legislation and stock follow-up items. | $1,978.00 |
| 8/29/2019 | LEVINE | 1 | C200 | Legislation follow-up. | $860.00 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 8/29/2019 | LEVINE | 1 | C200 | Follow-up with R. Reilly re: 13D filing and bankruptcy follow-up. | $860.00 |
| 8/29/2019 | LEVINE | 0.5 | C200 | Review company stock items. | $430.00 |
| 8/13/2019 | MCSWEENEY | 2.7 | C200 | Revise draft combined fee application to include unbilled invoices for June and July 2019. | $1,719.90 |
| 8/21/2019 | MCSWEENEY | 0.9 | C200 | Revise draft fee application to include additional time, and review for confidentiality/privilege concerns. | $573.30 |
| 8/22/2019 | MCSWEENEY | 1.1 | C200 | Revise draft fee application to include additional time, and review for confidentiality/privilege concerns. | $700.70 |
| 8/23/2019 | MCSWEENEY | 2.7 | C200 | Revise draft fee application to include additional time, and review for confidentiality/privilege concerns. | $1,719.90 |
| 8/24/2019 | MCSWEENEY | 1.2 | C200 | Revise draft fee application to include additional time, and review for confidentiality/privilege concerns. | $764.40 |
| 8/28/2019 | MCSWEENEY | 2.1 | C200 | Revise draft fee application to include additional time, and review for confidentiality/privilege concerns. | $1,337.70 |
| 8/30/2019 | MCSWEENEY | 1.2 | C200 | Revise draft fee application to include additional time, and review for confidentiality/privilege concerns. | $764.40 |
| | | | | | |
| | | | | | |

**Matter E: Voluntary Disability Plan**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 8/23/2019 | LEVINE | 0.5 | C200 | Review VP letters from AU and review draft communication. | $430.00 |
| 8/1/2019 | ULLMAN | 0.3 | C200 | Correspondence with client re: VP documents and EDD. | $226.50 |
| 8/2/2019 | ULLMAN | 0.5 | C200 | Circulate documents to EDD re: VP issue. | $377.50 |
| 8/19/2019 | ULLMAN | 0.2 | C200 | Follow-up correspondence with EDD re: VP issue. | $151.00 |
| 8/22/2019 | ULLMAN | 0.1 | C200 | Review correspondence from client re: VP letters. | $75.50 |
| 8/23/2019 | ULLMAN | 3 | C200 | Review draft VP letters. | $2,265.00 |
| 8/26/2019 | ULLMAN | 0.1 | C200 | Call with R. Reilly re: VP letters. | $75.50 |

| | | | | **Matter A: Counseling re: Defined Benefit Plan** | |
|---|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Task** | **Narrative** | **Amount** |
| 9/10/2019 | BOBERG | 0.5 | C200 | Draft Excess Benefit Plan DRO procedures. | $354.00 |
| 9/11/2019 | BOBERG | 1.3 | C200 | Draft Excess Benefit Plan DRO procedures. | $920.40 |
| 9/12/2019 | BOBERG | 2.4 | C200 | Draft Excess Benefit Plan DRO procedures and model DROs. | $1,699.20 |
| 9/13/2019 | BOBERG | 0.6 | C200 | Draft Excess Benefit Plan DRO procedures. | $424.80 |
| 9/16/2019 | BOBERG | 1.9 | C200 | Review EBP participant DRO. | $1,345.20 |
| 9/18/2019 | BOBERG | 0.5 | C200 | Draft DRO procedures. | $354.00 |
| 9/24/2019 | BOBERG | 0.3 | C200 | Follow-up re: proposed EBP DRO. | $212.40 |
| 9/3/2019 | BRADFORD | 0.2 | C200 | Review QDRO issue for Excess Benefit Plan. | $127.40 |
| 9/4/2019 | BRADFORD | 0.1 | C200 | Revise D.L. letter. | $63.70 |
| 9/4/2019 | BRADFORD | 0.1 | C200 | Review issues re: QDRO under Excess Benefit Plan. | $63.70 |
| 9/6/2019 | BRADFORD | 0.1 | C200 | Review Retirement Plan/SERP QDRO. | $63.70 |
| 9/9/2019 | BRADFORD | 0.1 | C200 | Review and analyze proposed QDRO for Excess Plan and sample models and procedures. | $63.70 |
| 9/10/2019 | BRADFORD | 0.2 | C200 | Review draft QDRO procedures for model for Excess Plan. | $127.40 |
| 9/10/2019 | BRADFORD | 0.2 | C200 | Review and analyze question concerning shared payment QDRO. | $127.40 |
| 9/11/2019 | BRADFORD | 1.2 | C200 | Review and analyze QDRO issue for Excess Benefit Plan. | $764.40 |
| 9/16/2019 | BRADFORD | 1.9 | C200 | Review and analyze options for DRO and payment of participants Excess Plan benefit. | $1,210.30 |
| 9/16/2019 | BRADFORD | 0.4 | C200 | Review draft memorandum re: retirement plan amendment updates and considerations. | $254.80 |
| 9/17/2019 | BRADFORD | 1.3 | C200 | Review draft memorandum re: retirement plan amendment documents. | $828.10 |
| 9/17/2019 | BRADFORD | 0.5 | C200 | Teleconference with Weil and PG&E team re: pension amendments. | $318.50 |
| 9/18/2019 | BRADFORD | 0.1 | C200 | Email client re: DROs for Excess Benefit Plan benefits. | $63.70 |
| 9/19/2019 | BRADFORD | 0.9 | C200 | Review retirement plan amendment documents. | $573.30 |
| 9/25/2019 | BRADFORD | 0.1 | C200 | Telephone call and email to R. Reilly to discuss QDRO for Excess Benefit Plan. | $63.70 |
| 9/25/2019 | BRADFORD | 0.2 | C200 | Teleconference with WPF and R. Reilly re: DROs under Excess Benefit Plan. | $127.40 |
| 9/30/2019 | BRADFORD | 0.8 | C200 | Review LTD deductions and applicable law. | $509.60 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 9/16/2019 | DOLD | 0.3 | C200 | Review FICA issues. | $269.40 |
| 9/4/2019 | FOGLEMAN | 0.3 | C200 | Review issue re: SERP participant DRO. | $202.50 |
| 9/6/2019 | FOGLEMAN | 0.1 | C200 | Analyze nonqualified plan DRO. | $67.50 |
| 9/11/2019 | FOGLEMAN | 0.2 | C200 | Analyze nonqualified plan DRO administration. | $135.00 |
| 9/12/2019 | FOGLEMAN | 1.5 | C200 | Review issue re: EBP participant DRO. | $1,012.50 |
| 9/16/2019 | FOGLEMAN | 1.5 | C200 | Review and revise comments to participant DRO and related email. | $1,012.50 |
| 9/18/2019 | FOGLEMAN | 0.3 | C200 | Review comments to analysis re: participant DRO. | $202.50 |
| 9/24/2019 | FOGLEMAN | 0.8 | C200 | Analyze issues re: proposed DRO. | $540.00 |
| 9/25/2019 | FOGLEMAN | 0.4 | C200 | Prepare for and attend call with R. Reilly, SAB re: DRO. | $270.00 |
| 9/12/2019 | HOGANS | 0.5 | C200 | Analysis and advice re: FICA/HI tax compliance issues for excess benefit plan. | $418.00 |
| 9/16/2019 | KOHN | 0.6 | C200 | Analyze retirement plan amendment memo. | $424.80 |
| 10/2/2019 | KOHN | 1.4 | C200 | Analyze issues re: retirement plan claims. | $991.20 |
| 10/3/2019 | KOHN | 0.5 | C200 | Call with R. Reilly and DNL re: current event briefing relating to pension plans. | $354.00 |
| 10/4/2019 | KOHN | 0.4 | C200 | Revise bullets regarding current events | $283.20 |
| 10/4/2019 | KOHN | 0.1 | C200 | Review revised talking points regarding current events | $70.80 |
| 9/3/2019 | LEVINE | 0.2 | C200 | Review and follow-up on Excess Plan DRO. | $172.00 |
| 9/5/2019 | LEVINE | 0.3 | C200 | Review and follow-up re: excess benefit plan. | $258.00 |
| 9/9/2019 | LEVINE | 0.2 | C200 | Follow-up on excess plan DRO questions. | $172.00 |
| 9/12/2019 | LEVINE | 0.5 | C200 | Follow-up on excess plan DRO process and website terms and conditions. | $430.00 |
| 9/15/2019 | LEVINE | 0.2 | C200 | Review and follow-up re: excess benefit plan taxation. | $172.00 |
| 9/17/2019 | LEVINE | 0.2 | C200 | Follow-up on FICA reporting. | $172.00 |
| 9/17/2019 | LEVINE | 0.3 | C200 | Excess benefit plan DRO review and follow-up. | $258.00 |
| 9/22/2019 | LEVINE | 0.3 | C200 | Review and follow-up on eligible compensation questions. | $258.00 |
| 9/24/2019 | LEVINE | 0.6 | C200 | Excess plan QDRO review and follow-up re: options. | $516.00 |
| 10/2/2019 | LEVINE | 0.7 | C200 | Review WTW work product. | $602.00 |
| 10/3/2019 | LEVINE | 0.3 | C200 | Follow-up with WTW. | $258.00 |
| 10/3/2019 | LEVINE | 0.3 | C200 | Update talking points/bullets. | $258.00 |
| 10/3/2019 | LEVINE | 0.7 | C200 | Review new claim and call with client. | $602.00 |
| 10/5/2019 | LEVINE | 0.2 | C200 | Follow-up on current events. | $172.00 |
| 10/14/2019 | LEVINE | 0.7 | C200 | Review and follow-up on current events and end of year items/amendments. | $602.00 |
| 10/30/2019 | LEVINE | 0.5 | C200 | Review open amendment items. | $430.00 |
| 10/7/2019 | MCTYRE | 1 | C200 | Revise draft audit response letter re: pension claims. | $675.00 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 10/8/2019 | MCTYRE | 0.2 | C200 | Revise draft audit response letter re: pension claims. | $135.00 |
| 9/16/2019 | SHAHINLLARI | 0.4 | C200 | Review and analyze audit letter for PG&E Company Retirement Plan. | $85.60 |
| | | | | | |
| | | | | | |

**Matter B: Counseling re: Defined Contribution Plan**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 9/6/2019 | BRADFORD | 2.1 | C200 | Review and analyze L.H. appeal for additional matching contributions. | $1,337.70 |
| 9/9/2019 | BRADFORD | 0.4 | C200 | Review information from PG&E on L.H. compensation and deferrals in connection with appeal. | $254.80 |
| 9/10/2019 | BRADFORD | 0.1 | C200 | Revise L.H. appeal acknowledgment letter. | $63.70 |
| 9/16/2019 | BRADFORD | 0.9 | C200 | Review recent changes to amendment to stock fund provisions. | $573.30 |
| 9/17/2019 | BRADFORD | 2.7 | C200 | Review and analyze updates to premium pay rules. | $1,719.90 |
| 9/19/2019 | BRADFORD | 0.6 | C200 | Review updates to stock fund amendment. | $382.20 |
| 9/19/2019 | BRADFORD | 0.2 | C200 | Revise stock fund amendments. | $127.40 |
| 9/20/2019 | BRADFORD | 1 | C200 | Revise amendment to stock fund investment rules for Union RSP. | $637.00 |
| 9/20/2019 | BRADFORD | 0.2 | C200 | Conference call with client and DNL regarding treatment of premium payments for linemen and instructors. | $127.40 |
| 9/22/2019 | BRADFORD | 0.1 | C200 | Revise amendments and write-up for stock fund investment changes. | $63.70 |
| 10/17/2019 | BRADFORD | 0.3 | C200 | Review Fidelity's proposed group VCP application for RMD failures. | $191.10 |
| 10/20/2019 | BRADFORD | 4 | C200 | Review draft response to L.H. appeal. | $2,548.00 |
| 10/21/2019 | BRADFORD | 6 | C200 | Review and revise draft response to L.H. appeal. | $3,822.00 |
| 10/22/2019 | BRADFORD | 3.2 | C200 | Revise L.H. appeal response. | $2,038.40 |
| 10/22/2019 | BRADFORD | 2.4 | C200 | Revise EBAC appeal memo for L.H. appeal. | $1,528.80 |
| 10/23/2019 | BRADFORD | 1 | C200 | Research information re: Financial Engines and similar/related company reaching out to participants. | $637.00 |
| 10/23/2019 | BRADFORD | 0.2 | C200 | Review L.H. pay stub information in connection with appeal. | $127.40 |
| 10/24/2019 | BRADFORD | 4.3 | C200 | Revise draft letter to L.H. and EBAC summary of appeal. | $2,739.10 |
| 10/25/2019 | BRADFORD | 3.2 | C200 | Revise draft L. H. EBAC memo and exhibits. | $2,038.40 |
| 10/25/2019 | BRADFORD | 0.1 | C200 | Email R. Reilly re: L.H. appeal EBAC memo. | $63.70 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 10/25/2019 | BRADFORD | 0.2 | C200 | Review and analyze question concerning small cashouts for trailing dividends and response. | $127.40 |
| 10/28/2019 | BRADFORD | 0.2 | C200 | Review revised memorandum to EBAC re: L.H. appeal. | $127.40 |
| 10/28/2019 | BRADFORD | 0.3 | C200 | Review and analyze Plan document for year-end amendments. | $191.10 |
| 10/28/2019 | BRADFORD | 0.4 | C200 | Revise draft letter to L.H. denying appeal. | $254.80 |
| 10/30/2019 | BRADFORD | 0.2 | C200 | Review email from R. Reilly re: RSP and add to D. Levine's response. | $127.40 |
| 10/31/2019 | BRADFORD | 1 | C200 | Review emails re: EBAC questions concerning RSP in connection with L.H. appeal. | $637.00 |
| 10/31/2019 | BRADFORD | 0.6 | C200 | Draft letter extending review period for L.H. appeal. | $382.20 |
| 9/23/2019 | COOK | 4 | C200 | L.H. appeal review and draft response letter. | $1,668.00 |
| 10/2/2019 | LEVINE | 0.2 | C200 | Review RSP financials. | $172.00 |
| 10/17/2019 | LEVINE | 0.3 | C200 | Review and follow-up re: Fidelity RMD correction. | $258.00 |
| 10/18/2019 | LEVINE | 0.2 | C200 | Review and follow-up internally re: Fidelity VCP question. | $172.00 |
| 10/24/2019 | LEVINE | 0.2 | C200 | Review L.H. materials for EBAC. | $172.00 |
| 10/26/2019 | LEVINE | 0.2 | C200 | Review and follow-up re: Fidelity clean up question. | $172.00 |
| 10/30/2019 | LEVINE | 0.2 | C200 | L.H. appeal follow-up. | $172.00 |
| 10/31/2019 | LEVINE | 0.4 | C200 | L.H. process and claim decision follow-up. | $344.00 |
| 10/22/2019 | MCTYRE | 0.1 | C200 | Analyze L.H. appeal. | $67.50 |
| 10/23/2019 | MCTYRE | 1.2 | C200 | Revise draft decision letter for L.H. appeal. | $810.00 |
| 10/24/2019 | MCTYRE | 0.2 | C200 | Analyze L.H. appeal. | $135.00 |
| 10/25/2019 | MCTYRE | 0.3 | C200 | Revise draft decision letter for L. H. appeal. | $202.50 |
| 10/25/2019 | MCTYRE | 0.1 | C200 | Analyze L.H. appeal. | $67.50 |
| 10/31/2019 | MCTYRE | 0.4 | C200 | Revise draft extension letter for decision on L.H. appeal. | $270.00 |
| | | | | | |
| | | | | | |

**Matter C:  Counseling re: Health and Welfare Plan**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 9/7/2019 | AMIN | 0.2 | C200 | Analyze question re: retroactive reinstatement of active employment status. | $142.60 |
| 9/4/2019 | BRADFORD | 0.9 | C200 | Review information regarding reinstated employee benefits. | $573.30 |
| 9/5/2019 | BRADFORD | 0.5 | C200 | Review summary of issues in connection with awarding back pay and benefits to union employee and NLRB rules. | $318.50 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 9/5/2019 | BRADFORD | 0.3 | C200 | Teleconference with M. Parry and AU re: health benefits for reinstated employee. | $191.10 |
| 9/5/2019 | KELLER | 0.3 | C200 | Review issues re: active health plan reinstatement. | $243.60 |
| 9/7/2019 | KELLER | 0.3 | C200 | Review issues re: reinstatement in active health plan issue. | $243.60 |
| 9/9/2019 | LEVINE | 0.6 | C200 | Follow-up on group life coverage question. | $516.00 |
| 9/10/2019 | LEVINE | 0.4 | C200 | Additional follow-up on AD&D benefit question. | $344.00 |
| 9/10/2019 | LEVINE | 0.3 | C200 | Director LTD follow-up. | $258.00 |
| 9/16/2019 | LEVINE | 0.2 | C200 | Follow-up on AD&D. | $172.00 |
| 9/30/2019 | LEVINE | 0.3 | C200 | Follow-up on Director AD&D. | $258.00 |
| 9/4/2019 | LEVY | 0.3 | C200 | Analyze issues re: retroactive coverage of health plan. | $219.60 |
| 9/19/2019 | MALIK | 0.2 | C200 | Review/analyze plan document and amendment records. | $100.80 |
| 9/19/2019 | MALIK | 0.2 | C200 | Review/analyze plan document and amendment records. | $100.80 |
| 9/4/2019 | ULLMAN | 1.5 | C200 | Review/analyze impact of retroactive reclassification on health benefits. | $1,132.50 |
| 9/5/2019 | ULLMAN | 0.2 | C200 | Call with SAB and M. Parry re: retroactive reclassification and impact on health benefits. | $151.00 |
| 9/5/2019 | ULLMAN | 0.8 | C200 | Review/analyze impact of retroactive reclassification on health benefits. | $604.00 |
| 9/8/2019 | ULLMAN | 0.1 | C200 | Follow-up work re: reinstatement question. | $75.50 |
| 10/15/2019 | ULLMAN | 0.1 | C200 | Correspondence from client re: AD&D beneficiary form. | $75.50 |
| | | | | | |
| | | | | | |

### Matter D: Counseling re: Bankruptcy Matter

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 9/23/2019 | BRADFORD | 0.3 | C200 | Review and analyze possible plan amendment and notification issues. | $191.10 |
| 9/3/2019 | DEL CONTE | 1.8 | C200 | Review 404a-5 and QDIA questions including call with client and Fidelity and follow-up. | $1,283.40 |
| 9/16/2019 | DEL CONTE | 0.5 | C200 | Review and respond to questions re updated QDIA and 404a-5. | $356.50 |
| 9/17/2019 | DEL CONTE | 0.3 | C200 | Review QDIA communications. | $213.90 |
| 9/22/2019 | DEL CONTE | 0.3 | C200 | Review and respond to email chain re QDIA and Gallagher notices. | $213.90 |
| 10/1/2019 | FOGLEMAN | 0.2 | C200 | Review background re: retirement plan amendment rules. | $135.00 |
| 10/4/2019 | FOGLEMAN | 1.4 | C200 | Review applicability of 409A bankruptcy rules to retirement plan amendments. | $945.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/7/2019 | FOGLEMAN | 1.3 | C200 | Analyze issues re: applicability of 409A(b) to retirement plan amendments. | $877.50 |
| 10/21/2019 | HOGANS | 1.6 | C200 | Prepare analysis of section 409A compliance issues. | $1,337.60 |
| 9/3/2019 | ITAMI | 0.8 | C200 | Attend call with client re: stock fund limitation communications. | $570.40 |
| 9/4/2019 | ITAMI | 1.4 | C200 | Review communications re: stock fund limitation. | $998.20 |
| 9/16/2019 | ITAMI | 0.8 | C200 | Review proposal for participant communications from J. Redmond. | $570.40 |
| 9/17/2019 | ITAMI | 1.5 | C200 | Prepare and send communication re: QDIA and fee disclosure notices for stock limitation change. | $1,069.50 |
| 9/20/2019 | ITAMI | 1 | C200 | Review plan amendments for stock limitation imposition. | $713.00 |
| 9/22/2019 | ITAMI | 1 | C200 | Discuss stock limitation and default investment notices. | $713.00 |
| 9/26/2019 | ITAMI | 3 | C200 | Prepare for and attend client call re: rights offerings and ERISA plans. | $2,139.00 |
| 9/30/2019 | ITAMI | 1 | C200 | Review POR provisions for benefit plan implications. | $713.00 |
| 10/2/2019 | ITAMI | 1.3 | C200 | Analyze implications of bankruptcy plan submissions and proposals on ERISA covered benefit plans. | $926.90 |
| 10/4/2019 | ITAMI | 1.2 | C200 | Review and revise notice re: company stock issue. | $855.60 |
| 10/8/2019 | ITAMI | 0.4 | C200 | Call with PG&E and Gallagher re company stock issue. | $285.20 |
| 10/8/2019 | ITAMI | 1 | C200 | Respond to client questions re: company stock issue. | $713.00 |
| 10/17/2019 | ITAMI | 1 | C200 | Revise employee communication draft re: stock fund issue. | $713.00 |
| 9/8/2019 | KOHN | 0.1 | C200 | Analyze client question re: bankruptcy impact on retiree medical and long-term disability plans. | $70.80 |
| 9/11/2019 | KOHN | 0.2 | C200 | Review draft fee application. | $141.60 |
| 9/15/2019 | KOHN | 0.5 | C200 | Review time entries for fee application for privilege. | $354.00 |
| 9/16/2019 | KOHN | 0.7 | C200 | Review edits from R. Reilly to fee application. | $495.60 |
| 9/17/2019 | KOHN | 0.5 | C200 | Analyze revised fee application. | $354.00 |
| 9/19/2019 | KOHN | 1.1 | C200 | Finalize fee application. | $778.80 |
| 9/20/2019 | KOHN | 0.1 | C200 | Review issues re: fee application. | $70.80 |
| 9/25/2019 | KOHN | 0.3 | C200 | Review issues re: finalizing initial fee application. | $212.40 |
| 9/26/2019 | KOHN | 0.9 | C200 | Review and revise initial application. | $637.20 |
| 9/27/2019 | KOHN | 0.7 | C200 | Review and analyze issues re: final interim fee application. | $495.60 |
| 10/8/2019 | KOHN | 0.2 | C200 | Call with Weil re: retirement plan amendments. | $141.60 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 10/8/2019 | KOHN | 0.5 | C200 | Call with Weil re: retirement plan amendments. | $354.00 |
| 10/8/2019 | KOHN | 0.4 | C200 | Call with client and outside counsel re: benefits issues. | $283.20 |
| 10/15/2019 | KOHN | 0.2 | C200 | Weekly call re: benefits issues. | $141.60 |
| 10/17/2019 | KOHN | 0.4 | C200 | Analyze time entries for privilege for fee application. | $283.20 |
| 10/18/2019 | KOHN | 0.2 | C200 | Analyze issues re: fee application. | $141.60 |
| 10/18/2019 | KOHN | 0.1 | C200 | Respond to R. Reilly question re: PBGC claims. | $70.80 |
| 10/21/2019 | KOHN | 0.1 | C200 | Review Certificate of No Objection for fee application. | $70.80 |
| 9/3/2019 | LEVINE | 0.3 | C200 | Call re: benefits issues. | $258.00 |
| 9/3/2019 | LEVINE | 0.7 | C200 | Call and follow-up on notice language. | $602.00 |
| 9/3/2019 | LEVINE | 0.7 | C200 | Call and follow-up on notice language. | $602.00 |
| 9/3/2019 | LEVINE | 0.7 | C200 | Legislation follow-up and discussion with R. Reilly. | $602.00 |
| 9/4/2019 | LEVINE | 0.4 | C200 | 13D and warrants follow-up. | $344.00 |
| 9/4/2019 | LEVINE | 0.5 | C200 | Stock follow-up. | $430.00 |
| 9/10/2019 | LEVINE | 0.3 | C200 | 436 restriction follow-up. | $258.00 |
| 9/10/2019 | LEVINE | 0.3 | C200 | Follow-up with E. Hilfers. | $258.00 |
| 9/10/2019 | LEVINE | 0.3 | C200 | Review retirement plan amendment items with R. Reilly. | $258.00 |
| 9/12/2019 | LEVINE | 0.2 | C200 | Review and follow-up re: fee application. | $172.00 |
| 9/13/2019 | LEVINE | 0.3 | C200 | Company stock amendment and implementation follow-up. | $258.00 |
| 9/15/2019 | LEVINE | 0.2 | C200 | Review post-restriction lump sum options. | $172.00 |
| 9/15/2019 | LEVINE | 0.5 | C200 | Retirement plan amendment follow-up. | $430.00 |
| 9/16/2019 | LEVINE | 1.8 | C200 | Retirement plan amendment review and memo preparation. | $1,548.00 |
| 9/16/2019 | LEVINE | 0.2 | C200 | Follow-up on stock changes/QDIA. | $172.00 |
| 9/17/2019 | LEVINE | 0.6 | C200 | Review for retirement plan = amendment call and compensation questions. | $516.00 |
| 9/17/2019 | LEVINE | 0.6 | C200 | QDIA notice follow-up. | $516.00 |
| 9/17/2019 | LEVINE | 0.7 | C200 | Call re: retirement plan amendment issues and follow-up re: same. | $602.00 |
| 9/18/2019 | LEVINE | 0.4 | C200 | Retirement plan amendment follow-up. | $344.00 |
| 9/18/2019 | LEVINE | 0.7 | C200 | Review bankruptcy filings. | $602.00 |
| 9/19/2019 | LEVINE | 0.2 | C200 | Review fee matters. | $172.00 |
| 9/20/2019 | LEVINE | 0.3 | C200 | Review and follow-up re: stock fund changes. | $258.00 |
| 9/22/2019 | LEVINE | 0.9 | C200 | Company stock implementation follow-up. | $774.00 |
| 9/23/2019 | LEVINE | 0.3 | C200 | Review 436 restriction amendment items. | $258.00 |
| 9/24/2019 | LEVINE | 0.9 | C200 | Review retirement plan amendments. | $774.00 |
| 9/26/2019 | LEVINE | 0.3 | C200 | Review fee application revisions. | $258.00 |
| 9/26/2019 | LEVINE | 0.4 | C200 | Review POR proposal impacts. | $344.00 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 9/26/2019 | LEVINE | 0.5 | C200 | Call and follow-up on rights offering proposal. | $430.00 |
| 9/27/2019 | LEVINE | 0.7 | C200 | Follow-up re: distribution options and review POR questions. | $602.00 |
| 9/27/2019 | LEVINE | 0.3 | C200 | Fee application follow-up with team. | $258.00 |
| 9/29/2019 | LEVINE | 0.2 | C200 | Review retirement plan amendment follow-up. | $172.00 |
| 9/30/2019 | LEVINE | 0.4 | C200 | POR follow-up with AAI, RM. | $344.00 |
| 10/1/2019 | LEVINE | 0.8 | C200 | Review retirement plan amendment issues and status call re same. | $688.00 |
| 10/1/2019 | LEVINE | 0.3 | C200 | Review bankruptcy billing matters. | $258.00 |
| 10/3/2019 | LEVINE | 0.3 | C200 | Follow-up on plan impacts for POR. | $258.00 |
| 10/3/2019 | LEVINE | 0.3 | C200 | Review/revise Fidelity communications. | $258.00 |
| 10/4/2019 | LEVINE | 1.4 | C200 | Retirement plan amendment follow-up and analysis. | $1,204.00 |
| 10/4/2019 | LEVINE | 0.4 | C200 | Review and follow-up on company stock communication. | $344.00 |
| 10/5/2019 | LEVINE | 0.2 | C200 | Follow-up on retirement plan amendment questions. | $172.00 |
| 10/7/2019 | LEVINE | 0.3 | C200 | Retirement plan amendment review and follow-up. | $258.00 |
| 10/8/2019 | LEVINE | 0.4 | C200 | Q&A follow-up. | $344.00 |
| 10/8/2019 | LEVINE | 0.4 | C200 | Call with Weil re: retirement amendment. | $344.00 |
| 10/8/2019 | LEVINE | 0.4 | C200 | Company stock follow-up. | $344.00 |
| 10/8/2019 | LEVINE | 0.4 | C200 | Status call. | $344.00 |
| 10/15/2019 | LEVINE | 0.2 | C200 | Weekly status call. | $172.00 |
| 10/17/2019 | LEVINE | 0.1 | C200 | Review communication re: stock fund. | $86.00 |
| 10/17/2019 | LEVINE | 0.4 | C200 | Follow-up on POR questions. | $344.00 |
| 10/18/2019 | LEVINE | 0.4 | C200 | Review and follow-up on restructuring questions. | $344.00 |
| 10/19/2019 | LEVINE | 0.5 | C200 | Rights offering follow-up. | $430.00 |
| 10/21/2019 | LEVINE | 0.4 | C200 | Rights offering follow-up. | $344.00 |
| 10/21/2019 | LEVINE | 0.3 | C200 | Review and comment on stock fund Q&A. | $258.00 |
| 10/21/2019 | LEVINE | 0.2 | C200 | Review POR options. | $172.00 |
| 10/21/2019 | LEVINE | 0.3 | C200 | Review summary of 409A compliance issues. | $258.00 |
| 10/24/2019 | LEVINE | 0.7 | C200 | Follow-up on POR options and follow-up with R. Reilly. | $602.00 |
| 10/28/2019 | LEVINE | 0.3 | C200 | Review stock fund test data. | $258.00 |
| 10/29/2019 | LEVINE | 0.3 | C200 | Review rabbi trust questions. | $258.00 |
| 10/29/2019 | LEVINE | 0.8 | C200 | Status call and company stock follow-up. | $688.00 |
| 10/2/2019 | MALIK | 1 | C200 | Review/analyze plan of reorganization and related documents in bankruptcy docket. | $504.00 |
| 9/16/2019 | MCSWEENEY | 1.2 | C200 | Review draft fee application for conformity with bankruptcy court and fee examiner guidelines. | $764.40 |
| 9/18/2019 | MCSWEENEY | 2.4 | C200 | Revise draft fee application. | $1,528.80 |

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|---|---|---|---|---|---|
| 9/19/2019 | MCSWEENEY | 1.3 | C200 | Revise draft fee application. | $828.10 |
| 9/20/2019 | MCSWEENEY | 2.8 | C200 | Revise draft fee application. | $1,783.60 |
| 9/23/2019 | MCSWEENEY | 1.7 | C200 | Revise draft fee application. | $1,082.90 |
| 9/24/2019 | MCSWEENEY | 0.8 | C200 | Revise draft fee application. | $509.60 |
| 9/25/2019 | MCSWEENEY | 1.2 | C200 | Revise draft fee application. | $764.40 |
| 9/26/2019 | MCSWEENEY | 1.4 | C200 | Revise draft fee application. | $891.80 |
| 9/27/2019 | MCSWEENEY | 2.4 | C200 | Revise draft fee application. | $1,528.80 |
| 9/17/2019 | SHAHINLLARI | 2.4 | C200 | Analyze and attention to fee application filing. | $513.60 |
| 9/20/2019 | SHAHINLLARI | 0.4 | C200 | Phone call with the Court re: fee application with the Bankruptcy Court. | $85.60 |
| 9/26/2019 | SHAHINLLARI | 2.2 | C200 | Coordinate with accounting with regard to billed time and conform with the Application requirements. | $470.80 |
| 9/26/2019 | SHAHINLLARI | 2.1 | C200 | Prepare the Fee Application for filing with the Court. | $449.40 |
| 9/27/2019 | SHAHINLLARI | 2 | C200 | Coordinate with accounting re: billed time and conform with the Application requirements. | $428.00 |
| 9/27/2019 | SHAHINLLARI | 1.9 | C200 | Prepare and finalize the Fee Application for filing with the Court. | $406.60 |
| 9/28/2019 | SHAHINLLARI | 0.2 | C200 | Telephone call with Trace Gallegos re: attorney bios. | $42.80 |
| 9/28/2019 | SHAHINLLARI | 0.5 | C200 | Prepare and update attorney bio information per Fee Examiner's request. | $107.00 |
| 9/29/2019 | SHAHINLLARI | 0.7 | C200 | Prepare and update attorney bio information per Fee Examiner's request. | $149.80 |
| 9/30/2019 | SHAHINLLARI | 0.8 | C200 | Prepare and update attorney bio information per Fee Examiner's request. | $171.20 |
| 10/21/2019 | SHAHINLLARI | 1.8 | C200 | Prepare and file electronically with the Court the Certificate of No Objection with regard to Groom's Fee Application. | $385.20 |
| 9/19/2019 | WALSH | 0.8 | C200 | Analyze emails re: participant contacting plan asking for information. | $566.40 |
| 9/22/2019 | WALSH | 0.5 | C200 | Analyze re: possible plan amendment. | $354.00 |
| 9/23/2019 | WALSH | 0.4 | C200 | Analyze re: possible plan amendment. | $283.20 |
| | | | | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | **Exhibit D-4 - Summary of Expenses** | | |
| | | | **DATE** | **DESCRIPTION** | **AMOUNT** |
| | | | 9/4/2019 | Pro Hac Admissions for DNL in the N.D. Cal. Bankruptcy Court | $310.00 |
| | | | 9/4/2019 | Pro Hac Admissions for KBK in the N.D. Cal. Bankruptcy Court | $310.00 |
| | | | | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | **Matter E: Voluntary Disability Plan** | | |
| **Date** | **Timekeeper** | **Hours** | **Task** | **Narrative** | **Amount** |
| 10/4/2019 | RINEFIERD | 1.2 | C200 | Review/analyze paid family leave issue. | $667.20 |

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 10/6/2019 | RINEFIERD | 1.4 | C200 | Review/analyze question re: partial-day paid family leave. | $778.40 |
| 10/7/2019 | RINEFIERD | 2.1 | C200 | Review/analyze paid family leave issue. | $1,167.60 |
| 10/8/2019 | RINEFIERD | 0.1 | C200 | Review email from P. Simpkins re: paid family leave issue. | $55.60 |
| 10/9/2019 | RINEFIERD | 0.1 | C200 | Review issues re: paid family leave. | $55.60 |
| 10/11/2019 | RINEFIERD | 0.5 | C200 | Call with AU, representative from Employment Development Department re: paid family leave issue. | $278.00 |
| 10/11/2019 | RINEFIERD | 2 | C200 | Review/analyze wage continuation policy, voluntary plan document re: intermittent leave issue. | $1,112.00 |
| 10/11/2019 | RINEFIERD | 0.5 | C200 | Call with AU, R. Reilly, P. Simpkins re: paid family leave issue. | $278.00 |
| 9/3/2019 | ULLMAN | 0.1 | C200 | Send VP document to R. Reilly. | $75.50 |
| 9/3/2019 | ULLMAN | 0.1 | C200 | Review and respond to email from R. Reilly re: VP letters. | $75.50 |
| 9/4/2019 | ULLMAN | 0.2 | C200 | Email to R. Reilly re: VP signature. | $151.00 |
| 9/4/2019 | ULLMAN | 0.3 | C200 | Prepare VP document for execution per R. Reilly request. | $226.50 |
| 9/5/2019 | ULLMAN | 0.1 | C200 | Review correspondence from R. Reilly re: VP letters. | $75.50 |
| 9/6/2019 | ULLMAN | 0.1 | C200 | Review correspondence from R. Reilly re: VP letters. | $75.50 |
| 9/18/2019 | ULLMAN | 0.1 | C200 | Follow up re: voluntary plan document. | $75.50 |
| 10/3/2019 | ULLMAN | 0.3 | C200 | Review/analyze VP question from P. Simpkins. | $226.50 |
| 10/4/2019 | ULLMAN | 0.4 | C200 | Call with R. Reilly re: VP documentation. | $302.00 |
| 10/4/2019 | ULLMAN | 3.6 | C200 | Review VP documentation per R. Reilly request. | $2,718.00 |
| 10/4/2019 | ULLMAN | 1 | C200 | Review/analysis re: VP question from P. Simpkins. | $755.00 |
| 10/7/2019 | ULLMAN | 1.5 | C200 | Review/analyze VP question from P. Simpkins. | $1,132.50 |
| 10/9/2019 | ULLMAN | 0.2 | C200 | Review/respond to email from P. Simpkins re: VP question. | $151.00 |
| 10/11/2019 | ULLMAN | 0.3 | C200 | Call with client re: VP. | $226.50 |
| 10/11/2019 | ULLMAN | 1.6 | C200 | Follow-up work re: VP question. | $1,208.00 |
| 10/11/2019 | ULLMAN | 0.9 | C200 | Prepare for follow-up call with client re: VP. | $679.50 |
| 10/15/2019 | ULLMAN | 0.1 | C200 | Correspondence from client re: VP question. | $75.50 |
| 10/17/2019 | ULLMAN | 0.1 | C200 | Review correspondence from R. Reilly re: VP question. | $75.50 |
| 10/30/2019 | ULLMAN | 0.4 | C200 | Call with client and Sedgwick re: VP appeal. | $302.00 |
| 10/30/2019 | ULLMAN | 2.5 | C200 | Review/analysis of plan, regulations, guidance re: VP appeal. | $1,887.50 |

## Matter A: Counseling re: Executive Compensation

| Date | Timekeeper | Hours | Task | Narrative |
|------|-----------|-------|------|-----------|
| 11/2/2019 | BRADFORD | 0.1 | C200 | Review email re: issues re: excess benefit payments. |
| | | | | |
| | | | | |

## Matter B: Counseling re: Defined Benefit Plan

| Date | Timekeeper | Hours | Task | Narrative |
|------|-----------|-------|------|-----------|
| 12/3/2019 | BRADFORD | 0.5 | C200 | Review and analyze proposed end-of-year amendment. |
| 12/6/2019 | BRADFORD | 0.2 | C200 | Review and analyze proposal re: end-of-year amendment. |
| 12/9/2019 | BRADFORD | 0.5 | C200 | Review and analyze issues concerning end-of-year amendment. |
| 12/3/2019 | CAROLAN | 2.5 | C200 | Review compliance requirements with respect to bankruptcy of plan sponsor and ministerial proposed plan update. |
| 12/3/2019 | KOHN | 0.7 | C200 | Review year-end plan amendment issues. |
| 11/13/2019 | LEVINE | 0.2 | C200 | EBC action and follow-up. |
| 11/19/2019 | LEVINE | 0.2 | C200 | Litigation follow-up. |
| 11/23/2019 | LEVINE | 0.3 | C200 | Review IBEW Electrical Tech proposal. |
| 11/24/2019 | LEVINE | 0.4 | C200 | Follow-up on line technician CBA item. |
| 11/25/2019 | LEVINE | 0.2 | C200 | IBEW follow-up. |
| 12/2/2019 | LEVINE | 0.8 | C200 | Follow-up on end-of-year amendments. |
| 12/8/2019 | LEVINE | 0.4 | C200 | Review end of year amendment items. |
| 12/9/2019 | LEVINE | 1.3 | C200 | End of year amendment follow-up. |
| 12/10/2019 | LEVINE | 0.5 | C200 | Follow-up on end of year items and follow-up with R. Reilly. |
| 12/13/2019 | LEVINE | 0.4 | C200 | Review and follow-up re: plan amendment items with R. Reilly. |
| 12/15/2019 | LEVINE | 1.4 | C200 | Review and follow-up re: end of year amendment; review questions and documentation. |
| 12/16/2019 | LEVINE | 0.4 | C200 | End of year amendment follow-up. |
| 12/23/2019 | LEVINE | 0.4 | C200 | Review effective date of end of year amendments. |
| 12/31/2019 | LEVINE | 0.2 | C200 | Review SERP divorce policy. |
| | | | | |
| | | | | |

## Matter C: Counseling re: Health and Welfare Plan

| Date | Timekeeper | Hours | Task | Narrative |
|------|-----------|-------|------|-----------|
| 11/26/2019 | AMIN | 0.2 | C200 | Analyze J. Redmond's question re: taxability of premium reimbursements. |
| 11/26/2019 | KELLER | 0.3 | C200 | Analyze re: LTD participants and retiree only plan exception to the ACA. |
| 11/20/2019 | LEVINE | 0.2 | C200 | Review taxation questions. |
| 12/2/2019 | LEVINE | 0.2 | C200 | Review and follow-up re: premium refund taxation. |
| 12/5/2019 | LEVINE | 0.2 | C200 | Premium taxation payroll follow-up. |
| | | | | |
| | | | | |

## Matter D: Counseling re: Bankruptcy Matter

| Date | Timekeeper | Hours | Task | Narrative |
|------|-----------|-------|------|-----------|
| 11/4/2019 | BRADFORD | 0.1 | C200 | Review emails regarding amendment to stock fund provisions. |
| 11/5/2019 | BRADFORD | 0.1 | C200 | Review comments on amendments for stock investment restriction. |
| 12/13/2019 | CAROLAN | 0.8 | C200 | Review language of SB 901 and applicability to payment of plan obligations. |

| Date | Name | Hours | Code | Description |
|---|---|---|---|---|
| 11/5/2019 | ITAMI | 1 | C200 | Review comments from Gallagher regarding stock amendments. |
| 12/17/2019 | ITAMI | 0.4 | C200 | Review questions regarding restructuring items. |
| 12/18/2019 | ITAMI | 2.5 | C200 | Review issues regarding restructuring items. |
| 11/5/2019 | KOHN | 0.1 | C200 | Weekly call with benefits counsel. |
| 11/12/2019 | KOHN | 0.1 | C200 | Attend weekly benefits call. |
| 11/14/2019 | KOHN | 0.3 | C200 | Review time entries for privilege in preparation for fee application. |
| 11/18/2019 | KOHN | 0.4 | C200 | Review and revise fee application. |
| 12/2/2019 | KOHN | 0.2 | C200 | Review and finalize fee application. |
| 12/3/2019 | KOHN | 0.6 | C200 | Attend weekly benefits counsel call. |
| 12/4/2019 | KOHN | 0.7 | C200 | Review and revise fee applications. |
| 12/6/2019 | KOHN | 0.2 | C200 | Review/revise fee application. |
| 12/10/2019 | KOHN | 0.2 | C200 | Review time entries for fee application. |
| 12/17/2019 | KOHN | 0.2 | C200 | Attend weekly advisors call. |
| 12/23/2019 | KOHN | 0.3 | C200 | Review issues re: bankruptcy fee payments. |
| 12/31/2019 | KOHN | 0.1 | C200 | Attend weekly counsel call. |
| 11/1/2019 | LEVINE | 0.2 | C200 | Follow-up on response re: inquiry re: retirement plan. |
| 11/3/2019 | LEVINE | 1.8 | C200 | Complete revision of company stock amendments. |
| 11/4/2019 | LEVINE | 0.3 | C200 | Follow-up on company stock amendments. |
| 11/5/2019 | LEVINE | 0.7 | C200 | Review and follow-up on company stock comments from Gallagher. |
| 11/5/2019 | LEVINE | 0.2 | C200 | Follow-up re: company stock comments. |
| 11/6/2019 | LEVINE | 0.6 | C200 | Revise company stock amendments and follow-up with Gallagher. |
| 11/7/2019 | LEVINE | 0.3 | C200 | Stock amendment follow-up. |
| 11/8/2019 | LEVINE | 0.3 | C200 | Amendment process follow-up. |
| 11/9/2019 | LEVINE | 0.2 | C200 | Review and follow-up on company stock question. |
| 11/12/2019 | LEVINE | 0.2 | C200 | Gallagher report review and follow-up. |
| 11/18/2019 | LEVINE | 0.8 | C200 | Review fee application; fee application follow-up. |
| 11/19/2019 | LEVINE | 0.2 | C200 | Attend benefits status call. |
| 12/2/2019 | LEVINE | 0.3 | C200 | Review fee application materials. |
| 12/3/2019 | LEVINE | 1 | C200 | Weekly legal status call. |
| 12/3/2019 | LEVINE | 0.3 | C200 | Follow-up on pension funding. |
| 12/3/2019 | LEVINE | 0.2 | C200 | Follow-up re: bankruptcy issues. |
| 12/4/2019 | LEVINE | 0.3 | C200 | Review fee application items. |
| 12/4/2019 | LEVINE | 0.3 | C200 | SB 901 follow-up. |
| 12/5/2019 | LEVINE | 0.4 | C200 | End of year amendment items follow-up with team. |
| 12/11/2019 | LEVINE | 0.3 | C200 | Review and follow-up on securities claims in bankruptcy. |
| 12/12/2019 | LEVINE | 0.4 | C200 | Discussion of legislation and amendments. |
| 12/12/2019 | LEVINE | 0.4 | C200 | Follow-up with team. |
| 12/12/2019 | LEVINE | 0.3 | C200 | Call with R. Reilly. |
| 12/13/2019 | LEVINE | 0.5 | C200 | Review bankruptcy exit materials. |
| 12/14/2019 | LEVINE | 0.5 | C200 | Bankruptcy exit review and follow-up. |
| 12/16/2019 | LEVINE | 0.2 | C200 | Reorganization timeline follow-up. |
| 12/17/2019 | LEVINE | 0.3 | C200 | Attend weekly counsel status call. |
| 12/17/2019 | LEVINE | 1.2 | C200 | Review and follow-up on POR items. |
| 12/18/2019 | LEVINE | 1.7 | C200 | Review and call re: POR plan implications. |
| 12/19/2019 | LEVINE | 0.5 | C200 | Review POR follow-up and draft response. |
| 12/20/2019 | LEVINE | 0.2 | C200 | Review updated retention materials for bankruptcy process. |
| 11/27/2019 | MCSWEENEY | 4.6 | C200 | Draft consolidated fee application for September through October 2019. |
| 11/30/2019 | MCSWEENEY | 1.4 | C200 | Draft consolidated fee application for September through October 2019. |
| 11/30/2019 | MCSWEENEY | 1.1 | C200 | Review and revise monthly fee application for August 2019. |

| Date | Timekeeper | Hours | Task | Narrative |
|------|-----------|-------|------|-----------|
| 12/2/2019 | MCSWEENEY | 0.8 | C200 | Review and revise monthly fee application for August 2019. |
| 12/3/2019 | MCSWEENEY | 2.5 | C200 | Revise draft September fee application. |
| 12/4/2019 | MCSWEENEY | 1.1 | C200 | Review draft fee application for client submission. |
| 12/5/2019 | MCSWEENEY | 2.1 | C200 | Revise consolidated fee application for September/October 2019. |
| 11/11/2019 | SHAHINLLARI | 2.2 | C200 | Draft and revise the Fee Application for the month of August per DNL's request. |
| 11/12/2019 | SHAHINLLARI | 2.7 | C200 | Draft and revise Fee Application for the month of August. |
| 11/13/2019 | SHAHINLLARI | 0.7 | C200 | Address issues re: August Fee Application. |
| 11/30/2019 | SHAHINLLARI | 1.9 | C200 | Work on the PG&E fee application for the months of August-October. |
| 12/2/2019 | SHAHINLLARI | 1.4 | C200 | Prepare, organize and file with the Court the Fee Application for the month of August. |
| 12/3/2019 | SHAHINLLARI | 2.4 | C200 | Prepare, organize and finalize the Fee Application for the months of September and October; Emailing the Fee Examiner in Chicago. |
| 12/6/2019 | SHAHINLLARI | 1.6 | C200 | Prepare, organize and finalize the Fee Application for the months of September and October. |
| 12/8/2019 | SHAHINLLARI | 0.8 | C200 | Prepare, organize and file with the Court the consolidated Fee Application for the months of September and October. |
| 12/17/2019 | SHAHINLLARI | 0.9 | C200 | Work on the Certificate of No Objection for the monthly fee statement for August 2019 to be filed with the Court. |
| 12/30/2019 | SHAHINLLARI | 1.2 | C200 | Work on the Certificate of No Objection for the monthly fee statement for September-October, 2019 to be filed with the Court; Electronic Filing of the CNO. |
| | | | | |
| | | | | |

**Matter E: Voluntary Disability Plan**

| Date | Timekeeper | Hours | Task | Narrative |
|------|-----------|-------|------|-----------|
| 11/5/2019 | LEVINE | 0.2 | C200 | Review and follow-up on governance item. |
| 11/20/2019 | LEVINE | 0.3 | C200 | Review VPDI analysis. |
| 11/14/2019 | PENNARTZ | 0.2 | C200 | Analyze issues re: required voluntary disability benefits. |
| 11/18/2019 | PENNARTZ | 2.5 | C200 | Review/analyze rules re: ability of voluntary plan to require participant to accept voluntary disability benefits. |
| 11/19/2019 | PENNARTZ | 1.1 | C200 | Review/analyze rules re: ability of voluntary plan to require participant to accept voluntary disability benefits. |
| 11/2/2019 | ULLMAN | 0.2 | C200 | Correspondence with client re: VP EBC question. |
| 11/4/2019 | ULLMAN | 0.1 | C200 | Review EBC materials re: VP change. |
| 11/5/2019 | ULLMAN | 0.3 | C200 | Call with R. Reilly re: VP issue. |
| 11/5/2019 | ULLMAN | 2.9 | C200 | Review EBC VP materials. |
| 11/6/2019 | ULLMAN | 0.2 | C200 | Review VP wage base question. |
| 11/11/2019 | ULLMAN | 0.1 | C200 | Review correspondence re: 2020 VP change. |
| 11/12/2019 | ULLMAN | 1.7 | C200 | Review/analyze 2020 voluntary plan changes. |
| 11/13/2019 | ULLMAN | 0.2 | C200 | Review correspondence re: VP. |
| 11/14/2019 | ULLMAN | 0.2 | C200 | Review/analyze new VP question. |
| 11/18/2019 | ULLMAN | 0.4 | C200 | Review VP use question. |
| 11/19/2019 | ULLMAN | 1.4 | C200 | Review VP use question. |
| 11/20/2019 | ULLMAN | 2.6 | C200 | Review VP use question. |
| 11/20/2019 | ULLMAN | 0.1 | C200 | Review correspondence from S. Wells re: final voluntary plan document. |
| | | | | |
| | | | | |

| Matter F: Defined Contribution Plan | | | | |
|---|---|---|---|---|
| **Date** | **Timekeeper** | **Hours** | **Task** | **Narrative** |
| 11/1/2019 | BRADFORD | 0.5 | C200 | Review draft L. H. appeal denial letter. |
| 11/6/2019 | BRADFORD | 0.2 | C200 | Review stock restriction amendments and issues re 20% cap. |
| 11/8/2019 | BRADFORD | 0.1 | C200 | Exchange emails with R. Reilly re: issues re: rollover of PG&E stock. |
| 11/25/2019 | BRADFORD | 0.7 | C200 | Review issue regarding Z. B. loan and military leave. |
| 12/9/2019 | BRADFORD | 0.2 | C200 | Review Fidelity's proposed program to locate lost participants. |
| 12/17/2019 | DEL CONTE | 0.3 | C200 | Respond to question re: fee waiver. |
| 12/17/2019 | ITAMI | 0.3 | C200 | Review questions regarding fund fee waiver. |
| 11/1/2019 | LEVINE | 0.3 | C200 | Review / comment on draft letter for L.H. |
| 11/6/2019 | LEVINE | 0.2 | C200 | Review and follow-up re: end-of-year notices. |
| 12/9/2019 | LEVINE | 0.2 | C200 | Missing participant follow-up. |
| 12/16/2019 | LEVINE | 0.4 | C200 | Fund change/waiver question follow-up. |
| 12/17/2019 | LEVINE | 0.2 | C200 | Review and follow-up on fund updates. |
| 12/26/2019 | LEVINE | 0.3 | C200 | Follow-up on SPD/company stock questions. |

| Amount |
| --- |
| $63.70 |
| |
| |

| Amount |
| --- |
| $318.50 |
| $127.40 |
| $318.50 |
| |
| $1,687.50 |
| $495.60 |
| $172.00 |
| $172.00 |
| $258.00 |
| $344.00 |
| $172.00 |
| $688.00 |
| $344.00 |
| $1,118.00 |
| $430.00 |
| $344.00 |
| $1,204.00 |
| $344.00 |
| $344.00 |
| $172.00 |
| |

| Amount |
| --- |
| $142.60 |
| $243.60 |
| $516.00 |
| $344.00 |
| $258.00 |
| |

| Amount |
| --- |
| $63.70 |
| $63.70 |
| $540.00 |

| |
|---|
| $713.00 |
| $285.20 |
| $1,782.50 |
| $70.80 |
| $70.80 |
| $212.40 |
| $283.20 |
| $141.60 |
| $424.80 |
| $495.60 |
| $141.60 |
| $141.60 |
| $141.60 |
| $212.40 |
| $70.80 |
| $172.00 |
| $1,548.00 |
| $258.00 |
| $602.00 |
| $172.00 |
| $516.00 |
| $258.00 |
| $258.00 |
| $172.00 |
| $172.00 |
| $688.00 |
| $172.00 |
| $258.00 |
| $860.00 |
| $258.00 |
| $172.00 |
| $258.00 |
| $258.00 |
| $344.00 |
| $258.00 |
| $344.00 |
| $344.00 |
| $258.00 |
| $430.00 |
| $430.00 |
| $172.00 |
| $258.00 |
| $1,032.00 |
| $1,462.00 |
| $430.00 |
| $172.00 |
| $2,930.20 |
| $891.80 |
| $700.70 |

| |
|---|
| $509.60 |
| $1,592.50 |
| $700.70 |
| $1,337.70 |
| $470.80 |
| $577.80 |
| $149.80 |
| $406.60 |
| $299.60 |
| $513.60 |
| $342.40 |
| $171.20 |
| $192.60 |
| $256.80 |
| |

| Amount |
|---|
| $172.00 |
| $258.00 |
| $82.60 |
| $1,032.50 |
| $454.30 |
| $151.00 |
| $75.50 |
| $226.50 |
| $2,189.50 |
| $151.00 |
| $75.50 |
| $1,283.50 |
| $151.00 |
| $151.00 |
| $302.00 |
| $1,057.00 |
| $1,963.00 |
| $75.50 |
| |
| |

| Amount |
| --- |
| $318.50 |
| $127.40 |
| $63.70 |
| $445.90 |
| $127.40 |
| $213.90 |
| $213.90 |
| $258.00 |
| $172.00 |
| $172.00 |
| $344.00 |
| $172.00 |
| $258.00 |

**<u>EXHIBIT A-3</u>**

**ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 1/15/2020 | BRADFORD | 2.20 | C200 | Review and analyze issues regarding administration of Excess Benefit Plan. | $1,401.40 |
| 1/16/2020 | BRADFORD | 0.30 | C200 | Review and analyze distribution forms available under the Excess Benefit Plan and actuarial equivalency of the forms of benefit under the Retirement Plan for purposes of the Code section 409A regulations. | $191.10 |
| 1/21/2020 | BRADFORD | 1.90 | C200 | Review Retirement Plan and Excess Benefit Plan benefit election forms. | $1,210.30 |
| 1/22/2020 | BRADFORD | 0.50 | C200 | Review and analyze document and operational issues in connection with distributions from Excess Benefit Plan and in sample distribution packet for Excess Benefit Plan participant. | $318.50 |
| 1/27/2020 | BRADFORD | 0.30 | C200 | Prepare for teleconference with client regarding Excess Benefit Plan distribution issues. | $191.10 |
| 1/27/2020 | BRADFORD | 0.90 | C200 | Teleconference with client and WPF regarding Excess Benefit Plan distribution and benefit calculation issues. | $573.30 |
| 1/27/2020 | BRADFORD | 0.80 | C200 | Draft notes for teleconference regarding Excess Benefit Plan issues. | $509.60 |
| 2/3/2020 | BRADFORD | 0.10 | C200 | Revise notes from client teleconference regarding distribution process. | $63.70 |

2

| | | | | | |
|---|---|---|---|---|---|
| 2/5/2020 | BRADFORD | 0.20 | C200 | Review emails regarding change in benefit form under Excess Plan. | $127.40 |
| 2/6/2020 | BRADFORD | 1.60 | C200 | Review comments on distribution election form for Excess Plan. | $1,019.20 |
| 2/11/2020 | BRADFORD | 0.10 | C200 | Review question concerning garnishments from payments from nonqualified benefit plans. | $63.70 |
| 2/11/2020 | BRADFORD | 2.70 | C200 | Review and analyze question concerning garnishment of nonqualified plan benefits. | $1,719.90 |
| 1/15/2020 | COOK | 0.60 | C200 | Internal call regarding Excess Benefit Plan tying elections to DB plan. | $247.80 |
| 2/25/2020 | DOLD | 0.20 | C200 | Review withholding issues. | $179.60 |
| 1/13/2020 | FOGLEMAN | 2.00 | C200 | Review PG&E SERP for 409A compliance. | $1,350.00 |
| 1/15/2020 | FOGLEMAN | 0.40 | C200 | Review 409A issues re: Retirement Excess Benefit Plan. | $270.00 |
| 1/16/2020 | FOGLEMAN | 0.20 | C200 | Review Retirement Excess Benefit Plan form of payment rules. | $135.00 |
| 1/22/2020 | FOGLEMAN | 2.00 | C200 | Review Retirement Excess Benefit Plan election forms. | $1,350.00 |
| 1/23/2020 | FOGLEMAN | 0.10 | C200 | Analyze issues re: SERP. | $67.50 |
| 1/27/2020 | FOGLEMAN | 1.10 | C200 | Prepare for and attend call with client re: Excess Plan issues. | $742.50 |
| 1/29/2020 | FOGLEMAN | 0.10 | C200 | Analyze Excess Plan issues. | $67.50 |
| 2/2/2020 | FOGLEMAN | 0.20 | C200 | Review Excess Plan notes and email to SAB. | $135.00 |
| 2/5/2020 | FOGLEMAN | 0.30 | C200 | Review question from client re: Excess Plan participant benefit issues. | $202.50 |
| 2/6/2020 | FOGLEMAN | 1.20 | C200 | Review and comment on Excess Plan election form. | $810.00 |

3

| Date | Name | Hours | Code | Description | Amount |
|------|------|-------|------|-------------|--------|
| 2/11/2020 | FOGLEMAN | 1.00 | C200 | Review question from client re: garnishment of nonqualified plan benefits. | $675.00 |
| 2/12/2020 | FOGLEMAN | 0.90 | C200 | Review question re: nonqualified plan wage garnishment. | $607.50 |
| 2/12/2020 | LATALLADI-FULTON | 1.50 | C200 | Research garnishment of nonqualified benefits. | $492.00 |
| 1/6/2020 | LEVINE | 0.30 | C200 | Follow-up on end of year items. | $258.00 |
| 1/9/2020 | LEVINE | 0.80 | C200 | Review and follow-up re: end-of-year amendments. | $688.00 |
| 1/13/2020 | LEVINE | 0.80 | C200 | Excess plan outsourcing follow-up. | $688.00 |
| 1/13/2020 | LEVINE | 0.20 | C200 | Review end-of-year amendment implementation questions. | $172.00 |
| 1/16/2020 | LEVINE | 0.40 | C200 | Review and follow-up re: excess plan outsourcing with F. Chang, R. Reilly. | $344.00 |
| 1/16/2020 | LEVINE | 1.00 | C200 | Excess plan outsourcing follow-up. | $860.00 |
| 1/17/2020 | LEVINE | 0.30 | C200 | Excess plan process follow-up. | $258.00 |
| 1/22/2020 | LEVINE | 0.40 | C200 | Excess benefit plan materials review. | $344.00 |
| 1/22/2020 | LEVINE | 0.30 | C200 | Rabbi trust transition follow-up. | $258.00 |
| 1/23/2020 | LEVINE | 0.20 | C200 | Excess plan follow-up. | $172.00 |
| 2/3/2020 | LEVINE | 0.40 | C200 | Review excess plan next steps and question from J. Redmond. | $344.00 |
| 2/5/2020 | LEVINE | 0.30 | C200 | Follow-up on excess plan questions. | $258.00 |
| 2/10/2020 | LEVINE | 0.30 | C200 | Review and follow-up re: excess plan garnishment. | $258.00 |
| 1/21/2020 | MALIK | 0.50 | C200 | Review/analyze EBC authority re: trustee change for Rabbi trusts. | $252.00 |
| 1/22/2020 | MALIK | 1.40 | C200 | Review plan and governance records to analyze authorities re: Rabbi Trust. | $705.60 |

4

| Date | Timekeeper | Hours | Task | Description | Amount |
|---|---|---|---|---|---|
| 2/6/2020 | MCTYRE | 2.10 | C200 | Analyze information re: potential claimants. | $1,417.50 |
| 1/6/2020 | PRAME | 0.40 | C200 | Review issues related to 430(k) lien. | $344.00 |
| **GRAND TOTAL** | | | | | **$22,600.20** |

5

# **EXHIBIT B-3**

## **ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 2/25/2020 | BARLOW | 1.50 | C200 | Review/analyze documents re: voluntary and mandatory account transfer issues. | $841.50 |
| 2/25/2020 | BARLOW | 1.50 | C200 | Draft/revise documents re: voluntary and mandatory account transfer issues. | $841.50 |
| 2/25/2020 | BARLOW | 0.20 | C200 | Conference with MZC re: voluntary and mandatory account transfer issues. | $112.20 |
| 2/26/2020 | BARLOW | 1.00 | C200 | Draft/revise documents re: voluntary and mandatory plan-to-plan transfer issues. | $561.00 |
| 2/26/2020 | BARLOW | 1.00 | C200 | Review/analyze documents re: voluntary and mandatory plan-to-plan transfer issues. | $561.00 |
| 2/27/2020 | BARLOW | 0.50 | C200 | Draft/revise documents re: voluntary and mandatory plan-to-plan transfer issues. | $280.50 |
| 1/8/2020 | BRADFORD | 0.30 | C200 | Research The Retirement Group in connection with email sent to employee regarding retirement planning advice. | $191.10 |
| 1/14/2020 | BRADFORD | 1.60 | C200 | Review and analyze excess deferral issue and corrective action. | $1,019.20 |
| 1/15/2020 | BRADFORD | 2.30 | C200 | Review and analyze issues with respect to pre-tax deferrals. | $1,465.10 |
| 1/16/2020 | BRADFORD | 1.20 | C200 | Review draft letter to M.B. | $764.40 |
| 1/31/2020 | BRADFORD | 0.50 | C200 | Review issues re: contributions and LTD. | $318.50 |
| 2/20/2020 | BRADFORD | 1.00 | C200 | Teleconference with client regarding transfers between plans. | $637.00 |
| 2/26/2020 | BRADFORD | 0.40 | C200 | Conference with JEB regarding working copies of plans and eligibility rules in | $254.80 |

8

| | | | | | |
|---|---|---|---|---|---|
| | | | | connection with transfers between plans. | |
| 2/27/2020 | BRADFORD | 3.30 | C200 | Review and revise chart regarding mandatory and voluntary transfers between plans. | $2,102.10 |
| 2/25/2020 | COOK | 0.90 | C200 | Plan transfers pros and cons review and discuss internally. | $371.70 |
| 2/26/2020 | COOK | 2.70 | C200 | Review and revise draft summary pros and cons chart regarding plan transfers. | $1,115.10 |
| 2/27/2020 | COOK | 3.10 | C200 | Additional review, revise, and circulate summary chart of possible plan amendment for account transfers. | $1,280.30 |
| 2/28/2020 | COOK | 0.90 | C200 | Finalize and circulate summary chart regarding voluntary vs. mandatory plan transfers. | $371.70 |
| 1/15/2020 | DOLD | 0.30 | C200 | Review issues with respect to pre-tax deferrals. | $269.40 |
| 2/14/2020 | GOODWIN | 0.30 | C200 | Review allocation of settlement proceeds analysis with DNL. | $225.30 |
| 2/25/2020 | LATALLADI -FULTON | 0.50 | C200 | Research analysis of plan transfers, for JEB. | $164.00 |
| 2/26/2020 | LEE | 0.20 | C200 | Discuss participant account and investments transfer issues with JEB. | $150.20 |
| 1/14/2020 | LEVINE | 0.50 | C200 | Jander follow-up. | $430.00 |
| 1/20/2020 | LEVINE | 0.40 | C200 | Review and comment on audit letters. | $344.00 |
| 1/23/2020 | LEVINE | 0.20 | C200 | SECURE Act amendment timing follow-up. | $172.00 |
| 1/26/2020 | LEVINE | 0.20 | C200 | Review RSP plan design question. | $172.00 |
| 2/14/2020 | LEVINE | 0.20 | C200 | Follow-up on settlement allocation question. | $172.00 |
| 2/20/2020 | LEVINE | 0.30 | C200 | Review plan transfer questions. | $258.00 |
| 2/21/2020 | LEVINE | 0.30 | C200 | Follow-up on transfer design question. | $258.00 |

9

| | | | | | |
|---|---|---|---|---|---|
| 2/24/2020 | LEVINE | 0.20 | C200 | Follow-up on class action settlement allocation. | $172.00 |
| 2/26/2020 | LEVINE | 0.30 | C200 | Calvert settlement review and follow-up. | $258.00 |
| 2/26/2020 | LEVINE | 0.20 | C200 | Follow-up on transfers. | $172.00 |
| 2/27/2020 | LEVINE | 0.40 | C200 | Revise plan-to-plan transfer chart. | $344.00 |
| 2/28/2020 | LEVINE | 0.20 | C200 | Review plan-to-plan transfer chart. | $172.00 |
| 1/14/2020 | MALIK | 1.50 | C200 | Review Supreme Court decision in IBM v. Jander and draft email to client re: same. | $756.00 |
| 1/16/2020 | MALIK | 0.20 | C200 | Review/analyze recent plan amendments from client and update plan documents file. | $100.80 |
| **GRAND TOTAL** | | | | | **$17,678.40** |

10

## **EXHIBIT C-3**

## **ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 1/23/2020 | LEVINE | 0.20 | C200 | Follow-up on disability question from P. Simpkins. | $172.00 |
| 1/23/2020 | LEVINE | 0.20 | C200 | Call with client re: STD and SSDI. | $172.00 |
| 1/22/2020 | ULLMAN | 0.20 | C200 | Review client correspondence re: short-term disability / SSDI question. | $151.00 |
| 1/23/2020 | ULLMAN | 0.30 | C200 | Review/analysis re: short-term disability and SSDI. | $226.50 |
| 1/23/2020 | ULLMAN | 0.30 | C200 | Call with client re: SDI and SSDI question. | $226.50 |
| **GRAND TOTAL** | | | | | **$948.00** |

13

**ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 1/13/2020 | ITAMI | 1.00 | C200 | Analyze bankruptcy issues re: POR. | $713.00 |
| 1/7/2020 | KOHN | 0.30 | C200 | Review time entries for fee application. | $212.40 |
| 1/7/2020 | KOHN | 0.30 | C200 | Attend weekly advisors call. | $212.40 |
| 1/14/2020 | KOHN | 0.30 | C200 | Attend weekly advisors call. | $212.40 |
| 1/14/2020 | KOHN | 0.10 | C200 | Review issues re: interim fee application. | $70.80 |
| 1/28/2020 | KOHN | 0.20 | C200 | Attend weekly advisors call. | $141.60 |
| 2/19/2020 | KOHN | 0.50 | C200 | Review and revise monthly fee applications. | $354.00 |
| 2/20/2020 | KOHN | 0.60 | C200 | Review/analyze PBGC information requests. | $424.80 |
| 2/25/2020 | KOHN | 0.30 | C200 | Review time entries for privilege. | $212.40 |
| 1/7/2020 | KROH | 0.30 | C200 | Review and comment on LTIP, 409A and other incentive plan and retiree health cash out payments and related 409A issues. | $225.30 |
| 2/13/2020 | LATALLADI-FULTON | 4.00 | C200 | Research reorganization disbursements for creditors. | $1,312.00 |
| 1/7/2020 | LEVINE | 0.30 | C200 | Gallagher item follow-up. | $258.00 |
| 1/7/2020 | LEVINE | 1.00 | C200 | Status call and follow-up on items from status call. | $860.00 |
| 1/8/2020 | LEVINE | 1.10 | C200 | Follow-up on post-bankruptcy payment and IF status question. | $946.00 |
| 1/9/2020 | LEVINE | 0.50 | C200 | Analyze IF issues. | $430.00 |
| 1/12/2020 | LEVINE | 0.50 | C200 | Follow-up on POR items. | $430.00 |
| 1/14/2020 | LEVINE | 0.50 | C200 | POR items follow-up and review AI items. | $430.00 |
| 1/21/2020 | LEVINE | 0.40 | C200 | Counsel status call and discussion re: open items. | $344.00 |

17

| | | | | | |
|---|---|---|---|---|---|
| 1/26/2020 | LEVINE | 0.30 | C200 | Review and follow-up on stock restriction items. | $258.00 |
| 2/3/2020 | LEVINE | 1.00 | C200 | Follow-up on POR items. | $860.00 |
| 2/5/2020 | LEVINE | 0.50 | C200 | POR follow-up. | $430.00 |
| 2/7/2020 | LEVINE | 0.50 | C200 | Follow-up on union fact sheet. | $430.00 |
| 2/11/2020 | LEVINE | 0.20 | C200 | Benefits status call. | $172.00 |
| 2/17/2020 | LEVINE | 0.40 | C200 | Review fee application. | $344.00 |
| 2/18/2020 | LEVINE | 0.20 | C200 | Counsel status call. | $172.00 |
| 2/19/2020 | LEVINE | 0.40 | C200 | Review and revise fee application. | $344.00 |
| 2/19/2020 | LEVINE | 0.20 | C200 | Review stock fund follow-up. | $172.00 |
| 2/19/2020 | LEVINE | 0.30 | C200 | Review and follow-up on additional PBGC request. | $258.00 |
| 2/20/2020 | LEVINE | 0.60 | C200 | Review PBGC production items. | $516.00 |
| 2/25/2020 | LEVINE | 0.20 | C200 | Follow-up independent fiduciary. | $172.00 |
| 2/26/2020 | LEVINE | 0.30 | C200 | Review company stock matters. | $258.00 |
| 2/27/2020 | LEVINE | 0.20 | C200 | Follow-up on PBGC information request. | $172.00 |
| 1/7/2020 | MATTA | 0.20 | C200 | Review/analyze '34 Act ownership/control issue for employer stock. | $183.40 |
| 2/5/2020 | MAYLAND | 0.60 | C200 | Analyze considerations re Rights Offering. | $333.60 |
| 2/6/2020 | MAYLAND | 1.80 | C200 | Analyze flyer re takeover of PG&E by state. | $1,000.80 |
| 2/7/2020 | MAYLAND | 0.80 | C200 | Analyze flyer on government takeover of pension plan. | $444.80 |
| 2/14/2020 | MCSWEENEY | 3.20 | C200 | Draft monthly fee applications for November and December. | $2,038.40 |
| 2/16/2020 | MCSWEENEY | 1.70 | C200 | Draft fourth monthly fee statement. | $1,082.90 |
| 2/17/2020 | MCSWEENEY | 5.80 | C200 | Draft fourth monthly fee statement. | $3,694.60 |
| 2/18/2020 | MCSWEENEY | 1.10 | C200 | Revise draft monthly fee application. | $700.70 |
| 2/7/2020 | POWELL | 0.10 | C200 | Email re: governmental plan conversion question. | $93.10 |

18

| Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 2/7/2020 | POWELL | 0.20 | C200 | Review governmental plan conversion question. | $186.20 |
| 1/8/2020 | SEPSAKOS | 0.30 | C200 | Email with DNL re: IF issues. | $213.90 |
| 2/19/2020 | SHAHINLLARI | 0.20 | C200 | Prepare the Fee Application materials for the Fee Examiner. (.20) | $42.80 |
| 2/19/2020 | SHAHINLLARI | 0.40 | C200 | Prepare, revise the Monthly Fee Application for November-December, 2019. | $85.60 |
| 2/20/2020 | SHAHINLLARI | 0.20 | C200 | Email Fee Application materials to Fee Examiner. | $42.80 |
| 2/20/2020 | SHAHINLLARI | 1.30 | C200 | Prepare, revise and file with the Court the Monthly Fee Application for November-December, 2019. | $278.20 |
| 2/27/2020 | SHAHINLLARI | 0.40 | C200 | Prepare production documents for submission to PBGC. | $85.60 |
| 1/8/2020 | WALSH | 0.40 | C200 | Analyze IF issues. | $283.20 |
| **GRAND TOTAL** | | | | | **23,137.70** |

19

**EXHIBIT E-3**

**ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 2/3/2020 | LEVINE | 0.20 | C200 | Follow-up on EDD document request from union. | $172.00 |
| 2/4/2020 | LEVINE | 0.20 | C200 | EDD demand letter follow-up. | $172.00 |
| 2/12/2020 | LEVINE | 0.40 | C200 | Follow-up on EDD communication disclosure analysis. | $344.00 |
| 2/16/2020 | LEVINE | 0.60 | C200 | Review union/EDD disclosure question. | $516.00 |
| 2/18/2020 | LEVINE | 0.40 | C200 | Review EDD disclosure follow-up. | $344.00 |
| 1/16/2020 | MALIK | 0.20 | C200 | Review/analyze plan restatement from client and update plan documents file. | $100.80 |
| 2/3/2020 | ULLMAN | 0.30 | C200 | Review/analyze question re: VP matter. | $226.50 |
| 2/4/2020 | ULLMAN | 0.30 | C200 | Work re: VP matter. | $226.50 |
| 2/5/2020 | ULLMAN | 0.10 | C200 | Review/analysis re: VP question. | $75.50 |
| 2/12/2020 | ULLMAN | 0.20 | C200 | Review/analysis re: VP matter. | $151.00 |
| 2/14/2020 | ULLMAN | 0.10 | C200 | Review/analysis re: VP disclosure question. | $75.50 |
| 2/19/2020 | ULLMAN | 0.30 | C200 | Follow-up work re: VP disclosure matter. | $226.50 |
| 2/21/2020 | ULLMAN | 0.10 | C200 | Follow up re: VP matter. | $75.50 |
| 2/4/2020 | WINSLOW | 0.20 | C200 | Conference re: California disclosure rules for voluntary plans. | $82.60 |
| 2/4/2020 | WINSLOW | 1.00 | C200 | Research re: California disclosure rules for voluntary plans. | $413.00 |
| 2/5/2020 | WINSLOW | 1.30 | C200 | Draft summary re: California disclosure requirements for voluntary plans. | $536.90 |
| 2/5/2020 | WINSLOW | 2.80 | C200 | Research re: California disclosure requirements for voluntary plans. | $1,156.00 |

22

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 2/13/2020 | WINSLOW | 0.20 | C200 | Draft response re: what constitutes confidential information under the California Public Records Act. | $82.60 |
| 2/13/2020 | WINSLOW | 0.80 | C200 | Research re: what constitutes confidential information under the California Public Records Act. | $330.40 |
| 2/14/2020 | WINSLOW | 0.70 | C200 | Draft response re: what constitutes confidential information under the California Public Records Act. | $289.10 |
| 2/14/2020 | WINSLOW | 1.20 | C200 | Research re: what constitutes confidential information under the California Public Records Act. | $495.60 |
| 2/17/2020 | WINSLOW | 0.50 | C200 | Draft response re: exemptions to the California Public Records Act. | $206.50 |
| 2/17/2020 | WINSLOW | 3.20 | C200 | Follow up research re: exemptions to the California Public Records Act. | $1,321.60 |
| 2/18/2020 | WINSLOW | 1.30 | C200 | Draft response re: EDD disclosures and provisions. | $536.90 |
| 2/18/2020 | WINSLOW | 1.30 | C200 | Research re: exemptions to non-disclosure provisions under California Unemployment Insurance Code. | $536.90 |
| 2/18/2020 | WINSLOW | 1.30 | C200 | Research re: litigation over EDD disclosures. | $536.90 |
| **GRAND TOTAL** | | | | | **$9,231.20** |

23

**EXHIBIT B-3**

**ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|------------|-------|------|-----------|--------|
| 3/6/2020 | ASHNER | 0.30 | C200 | Review/analyze Principal service continuity agreements. | $166.80 |
| 3/12/2020 | ASHNER | 1.30 | C200 | Review/analyze Principal transition services agreement, including reviewing terms of trust agreements re: successorship. | $722.80 |
| 3/13/2020 | ASHNER | 0.60 | C200 | Draft/revise email to R. Reilly re: comments to Principal service continuity agreement. | $333.60 |
| 3/15/2020 | ASHNER | 0.20 | C200 | Review/analyze governance question re: trustee authority. | $111.20 |
| 3/6/2020 | BRADFORD | 1.30 | C200 | Review and analyze questions regarding calculation of benefits under Retirement Plan and Supplemental Executive Retirement Plan in connection with actuarial increases for post-age 65 calculations. | $828.10 |
| 3/6/2020 | FOGLEMAN | 2.40 | C200 | Review SERPs and issues re: stair-step addition. | $1,620.00 |
| 3/13/2020 | FOGLEMAN | 0.10 | C200 | Analyze 409A catch-up issue. | $67.50 |
| 3/3/2020 | ISENHOUR | 0.50 | C200 | Review status of common law marriage across various states and CA's recognition thereof. | $189.00 |
| 3/26/2020 | KOHN | 1.10 | C200 | Analyze issues re: PBGC/POR considerations. | $778.80 |
| 3/5/2020 | LEVINE | 0.30 | C200 | Rabbi trust transition follow-up. | $258.00 |
| 3/8/2020 | LEVINE | 0.30 | C200 | Review electrical technician service credit amendment items. | $258.00 |

5

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 3/8/2020 | LEVINE | 0.30 | C200 | SERP adjustment follow-up. | $258.00 |
| 3/12/2020 | LEVINE | 0.30 | C200 | Rabbi trust assignment follow-up. | $258.00 |
| 3/13/2020 | LEVINE | 0.20 | C200 | Trustee transition follow-up. | $172.00 |
| 3/15/2020 | LEVINE | 0.20 | C200 | Rabbi trust transition follow-up. | $172.00 |
| 3/16/2020 | LEVINE | 0.40 | C200 | Review comments on 10-K. | $344.00 |
| 3/16/2020 | LEVINE | 0.40 | C200 | Rabbi trust follow-up. | $344.00 |
| 3/16/2020 | LEVINE | 0.20 | C200 | Incumbency certificate follow-up. | $172.00 |
| 3/17/2020 | LEVINE | 0.20 | C200 | Letter agreement follow-up. | $172.00 |
| 3/18/2020 | LEVINE | 0.20 | C200 | Follow-up on distribution reporting with R. Reilly. | $172.00 |
| 3/18/2020 | LEVINE | 0.50 | C200 | Union bargaining amendment follow-up. | $430.00 |
| 3/22/2020 | LEVINE | 0.30 | C200 | Revise IBEW Line Tech amendment. | $258.00 |
| 3/27/2020 | LEVINE | 0.30 | C200 | Follow-up on employee plan impact question. | $258.00 |
| 3/28/2020 | LEVINE | 0.50 | C200 | Follow-up on plan provision question. | $430.00 |
| 3/30/2020 | LEVINE | 1.80 | C200 | Follow-up on design question and call with client re: same | $1,548.00 |
| 3/31/2020 | LEVINE | 1.30 | C200 | Plan design follow-up and review analysis. | $1,118.00 |
| 3/31/2020 | LEVINE | 1.00 | C200 | Follow-up on CARES items. | $860.00 |
| 3/27/2020 | WALSH | 0.60 | C200 | Analyze re: employee credits. | $424.80 |
| 3/28/2020 | WALSH | 1.30 | C200 | Analyze issues re employee retention provisions. | $920.40 |
| 3/18/2020 | WINTERS | 0.30 | C200 | Communicate with client re: coronavirus Fiscal stimulus legislation and possible retirement changes. | $258.00 |
| | | 18.70 | | | |
| **GRAND TOTAL** | | | | | **$13,903.00** |

6

| | | | | | |
|---|---|---|---|---|---|
| 3/30/2020 | MCTYRE | 0.20 | C200 | Analyze D.T. document request. | $135.00 |
| 3/31/2020 | MCTYRE | 0.20 | C200 | Analyze D.T. document request. | $135.00 |
| 3/16/2020 | TINNES | 0.50 | C200 | Analyze issues re: COVID / STD and quarantine leave issues. | $406.00 |
| 3/17/2020 | TINNES | 0.30 | C200 | Analyze quarantine leave/ STD questions. | $243.60 |
| 3/17/2020 | TINNES | 0.50 | C200 | Review/analyze issues re: quarantine leave/STD questions. | $406.00 |
| 3/26/2020 | TINNES | 0.10 | C200 | Analyze HIPAA authorization. | $81.20 |
| 3/26/2020 | TINNES | 0.20 | C200 | Review HIPAA authorization. | $162.40 |
| 3/10/2020 | ULLMAN | 0.20 | C200 | Review/analysis re: COVID leave. | $151.00 |
| 3/11/2020 | ULLMAN | 1.30 | C200 | Review/analysis re: COVID questions. | $981.50 |
| 3/13/2020 | ULLMAN | 0.20 | C200 | Review/analysis re: COVID-19 guidance. | $151.00 |
| 3/14/2020 | ULLMAN | 0.20 | C200 | Review correspondence re: COVID-19 leave. | $151.00 |
| 3/16/2020 | ULLMAN | 0.60 | C200 | Review/analysis re: FSA claims reimbursement deadline. | $453.00 |
| 3/16/2020 | ULLMAN | 2.20 | C200 | Review/analysis re: COVID-19 guidance. | $1,661.00 |
| 3/17/2020 | ULLMAN | 0.10 | C200 | Correspondence with R. Reilly re: outstanding H&W issues. | $75.50 |
| 3/17/2020 | ULLMAN | 0.20 | C200 | Review/analysis re: FSA claims reimbursement deadline. | $151.00 |
| 3/17/2020 | ULLMAN | 1.40 | C200 | Review/analysis re: COVID-19 guidance. | $1,057.00 |
| 3/17/2020 | ULLMAN | 0.30 | C200 | Call with R. Reilly re: outstanding H&W projects. | $226.50 |
| 3/18/2020 | ULLMAN | 0.30 | C200 | Email to R. Reilly re: FSA claims reimbursement deadline. | $226.50 |
| 3/18/2020 | ULLMAN | 0.20 | C200 | Review/analysis re: COVID-19 guidance. | $151.00 |
| 3/19/2020 | ULLMAN | 1.80 | C200 | Review/analyze COVID-19 guidance. | $1,359.00 |
| 3/20/2020 | ULLMAN | 0.40 | C200 | Review/analysis re: COVID-19 guidance and paid leave. | $302.00 |
| 3/24/2020 | ULLMAN | 0.10 | C200 | Review/analysis re: sick leave. | $75.50 |

11

| | | | | C200 | Review/analysis re: COBRA notice question. | $679.50 |
|---|---|---|---|---|---|---|
| 3/25/2020 | ULLMAN | 0.90 | | | | |
| | | | | C200 | Follow up re: paid sick leave question. | $75.50 |
| 3/25/2020 | ULLMAN | 0.10 | | | | |
| | | | | C200 | Review re: HIPAA authorization form and COBRA notice. | |
| 3/26/2020 | ULLMAN | 0.20 | | | | $151.00 |
| | | | | C200 | Review/analysis re: COBRA notice disclosure question. | $151.00 |
| 3/27/2020 | ULLMAN | 0.20 | | | | |
| 3/30/2020 | ULLMAN | 0.30 | C200 | | Work re: D.T request. | $226.50 |
| | | | | C200 | Follow up on D.T. document request. | |
| 3/31/2020 | ULLMAN | 0.20 | | | | $151.00 |
| | | | | C200 | Review/analyze questions from R. Reilly re: Coronavirus leave provisions. | |
| 3/13/2020 | WINTERS | 0.80 | | | | $688.00 |
| | | | | C200 | Communicate with P. Simpkins and R. Reilly re: Coronavirus legislation and analysis of same. | |
| 3/14/2020 | WINTERS | 0.50 | | | | $430.00 |
| | | | | C200 | Communicate with P. Simpkins and R. Reilly re: Coronavirus legislation and analysis of same. | |
| 3/15/2020 | WINTERS | 0.70 | | | | $602.00 |
| | | | | C200 | Emails to and from R. Reilly re: Coronavirus legislation and analysis of same. | |
| 3/16/2020 | WINTERS | 0.30 | | | | $258.00 |
| | | | | C200 | Emails to and from R. Reilly, et al., re: Coronavirus legislation and analysis of same. | |
| 3/18/2020 | WINTERS | 0.30 | | | | $258.00 |
| | | | | C200 | Emails to and from R. Reilly, P. Simpkins, et al., re: Coronavirus legislation and analysis of same. | |
| 3/19/2020 | WINTERS | 0.30 | | | | $258.00 |
| | | | | C200 | Review P. Simpkins, R. Reilly questions re: paid leave less than 500 employer FMLA definitions. | |
| 3/20/2020 | WINTERS | 0.40 | | | | $344.00 |
| | | | | C200 | Emails to and from P. Simpkins and R. Reilly, et al., re: fiscal stimulus bill and analysis of provisions. | |
| 3/22/2020 | WINTERS | 0.50 | | | | $430.00 |
| | | | | C200 | Draft/revise response to P. Simpkins on FMLA and FLSA employer definition for | |
| 3/23/2020 | WINTERS | 0.50 | | | | $430.00 |

12

| | Date | Timekeeper | Hours | Code | Description | Amount |
|---|---|---|---|---|---|---|
| | | | | | Families Act paid leave requirements. | |
| | 3/24/2020 | WINTERS | 0.30 | C200 | Draft/revise response to P. Simpkins on FMLA and FLSA employer definition for Families Act paid leave requirements. | $258.00 |
| | 3/25/2020 | WINTERS | 0.80 | C200 | Draft/revise response to P. Simpkins on FMLA and FLSA employer definition for Families Act paid leave requirements. | $688.00 |
| | 3/25/2020 | WINTERS | 0.30 | C200 | Emails to P. Simpkins and R. Reilly, et al., re: fiscal stimulus bill provisions. | $258.00 |
| | 3/27/2020 | WINTERS | 0.50 | C200 | Email from and to P. Simpkins re: eligibility for CARES Act business loans and credits. | $430.00 |
| | 3/28/2020 | WINTERS | 0.50 | C200 | Review/analyze questions from P. Simpkins re: eligibility for CARES Act business loans and credits. | $430.00 |
| | 3/30/2020 | WINTERS | 0.80 | C200 | Draft/revise summary for P. Simpkins, R. Reilly re: eligibility for CARES Act business loans and credits. | $688.00 |
| | 3/31/2020 | WINTERS | 0.80 | C200 | Review and edit communication on CARES Act business loans. | $688.00 |
| | 3/31/2020 | WINTERS | 0.20 | C200 | Email to P. Simpkins, R. Reilly re: eligibility for CARES Act business loans and credits. | $172.00 |
| | 3/16/2020 | WOOD | 0.20 | C200 | Analyze sick-leave accrual issues. | $142.60 |
| | 3/22/2020 | WOOD | 0.40 | C200 | Review and analyze correspondence and questions regarding application of emergency leave provisions of Families First Coronavirus Response Act to corporate employees. | $285.20 |
| | 3/23/2020 | WOOD | 1.00 | C200 | Review and analyze correspondence and questions regarding application of | $713.00 |

13

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| | | | | emergency leave provisions of Families First Coronavirus Response Act to corporate employees. | |
| 3/23/2020 | WOOD | 1.00 | C200 | Analyze and revise proposed response and analysis on Families First leave issues as applied to PG&E. | $713.00 |
| | | **37.30** | | | |
| **Grand Total** | | | | | **$27,990.70** |

14

**EXHIBIT D-3**

**ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 3/26/2020 | CAROLAN | 0.40 | C200 | Review summary of issues for discussion with PBGC. | $270.00 |
| 3/30/2020 | CAROLAN | 1.50 | C200 | Summarize findings regarding early retirement incentive program. | $1,012.50 |
| 3/30/2020 | CAROLAN | 2.00 | C200 | Prepare cost estimates and review plan provisions re: early in retirement incentive program. | $1,350.00 |
| 3/30/2020 | CAROLAN | 2.50 | C200 | Analyze projected cost for early retirement incentive program. | $1,687.50 |
| 3/31/2020 | CAROLAN | 0.40 | C200 | Draft response and follow up with client. | $270.00 |
| 3/31/2020 | CAROLAN | 0.10 | C200 | Review question from client regarding incentive analysis. | $67.50 |
| 3/4/2020 | ITAMI | 1.00 | C200 | Review questions regarding Employee Benefits Committee structure. | $713.00 |
| 3/24/2020 | ITAMI | 2.00 | C200 | Analyze issues re possible independent fiduciary for company stock. | $1,426.00 |
| 3/26/2020 | ITAMI | 2.00 | C200 | Revise memo regarding plan of reorganization impact on retirement plans. | $1,426.00 |
| 3/27/2020 | ITAMI | 3.00 | C200 | Revise memo regarding plan of reorganization impact on retirement plans. | $2,139.00 |
| 3/10/2020 | KOHN | 0.60 | C200 | Review interim fee application. | $424.80 |
| 3/17/2020 | KOHN | 1.00 | C200 | Analyze issues re: lump sum restrictions and stock rights offering. | $708.00 |
| 3/20/2020 | KOHN | 0.10 | C200 | Call with C. Morgan (PBGC) re: asset statement and prepare and send same. | $70.80 |
| 3/23/2020 | KOHN | 0.20 | C200 | Analyze pension issues in sale process. | $141.60 |

18

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 3/27/2020 | KOHN | 0.10 | C200 | Call with Weil regarding PBGC issues. | $70.80 |
| 3/27/2020 | KOHN | 0.30 | C200 | Call with client regarding PBGC requests. | $212.40 |
| 3/30/2020 | KOHN | 0.80 | C200 | Analyze issues re: PBGC requests for security. | $566.40 |
| 3/30/2020 | KOHN | 0.10 | C200 | Analyze issues re: interim fee applications. | $70.80 |
| 3/5/2020 | LATALLADI-FULTON | 0.50 | C200 | Analyze current status of PG&E securities litigation. | $164.00 |
| 3/5/2020 | LEVINE | 0.30 | C200 | Review bankruptcy administrative items. | $258.00 |
| 3/5/2020 | LEVINE | 0.60 | C200 | Review and follow-up re: PBGC inquiry. | $516.00 |
| 3/5/2020 | LEVINE | 0.50 | C200 | Review securities class action implications for plan. | $430.00 |
| 3/6/2020 | LEVINE | 0.20 | C200 | Review updated PG&E response. | $172.00 |
| 3/6/2020 | LEVINE | 0.60 | C200 | Counsel status call and follow-up on SERP items. | $516.00 |
| 3/11/2020 | LEVINE | 0.20 | C200 | Billing administration follow-up. | $172.00 |
| 3/12/2020 | LEVINE | 0.30 | C200 | Attention to and review of fee application. | $258.00 |
| 3/13/2020 | LEVINE | 0.2 | C200 | Bankruptcy billing matters follow-up. | $172.00 |
| 3/13/2020 | LEVINE | 0.20 | C200 | Follow-up re: counsel call. | $172.00 |
| 3/13/2020 | LEVINE | 0.60 | C200 | Counsel benefits status call. | $516.00 |
| 3/17/2020 | LEVINE | 0.90 | C200 | Follow-up on emergency items. | $774.00 |
| 3/18/2020 | LEVINE | 0.90 | C200 | Follow-up on POR/emergence items. | $774.00 |
| 3/18/2020 | LEVINE | 0.30 | C200 | PBGC follow-up. | $258.00 |
| 3/19/2020 | LEVINE | 0.20 | C200 | Review PBGC follow-up. | $172.00 |
| 3/20/2020 | LEVINE | 1.20 | C200 | Status call and PBGC filing follow-up. | $1,032.00 |
| 3/21/2020 | LEVINE | 0.20 | C200 | PBGC filing follow-up. | $172.00 |
| 3/22/2020 | LEVINE | 0.50 | C200 | Review impact of relief legislation. | $430.00 |
| 3/23/2020 | LEVINE | 0.80 | C200 | POR and restructuring questions follow-up. | $688.00 |
| 3/24/2020 | LEVINE | 0.90 | C200 | Follow-up on company stock items. | $774.00 |

| | | | | C200 | Company stock and restructuring items review and follow-up. | |
|---|---|---|---|---|---|---|
| 3/25/2020 | LEVINE | 1.20 | | | | $1,032.00 |
| 3/25/2020 | LEVINE | 0.50 | | C200 | Review PBGC response items. | $430.00 |
| 3/26/2020 | LEVINE | 1.40 | | C200 | Follow-up on PBGC inquiry. | $1,204.00 |
| 3/27/2020 | LEVINE | 1.40 | | C200 | Status call and follow-up re: PBGC. | $1,204.00 |
| 3/30/2020 | LEVINE | 0.20 | | C200 | Review fee application items. | $172.00 |
| 3/5/2020 | MAYLAND | 0.60 | | C200 | Analyze settlement of securities class action. | $333.60 |
| 3/9/2020 | MCSWEENEY | 5.00 | | C200 | Draft interim fee application. | $3,185.00 |
| 3/9/2020 | MCSWEENEY | 0.70 | | C200 | Revise draft interim fee application. | $445.90 |
| 3/10/2020 | MCSWEENEY | 1.10 | | C200 | Draft interim fee application. | $700.70 |
| 3/10/2020 | MCSWEENEY | 1.90 | | C200 | Revise draft interim fee application. | $1,210.30 |
| 3/11/2020 | MCSWEENEY | 0.80 | | C200 | Revise draft interim fee application. | $509.60 |
| 3/12/2020 | MCSWEENEY | 0.50 | | C200 | Revise draft interim fee application. | $318.50 |
| 3/13/2020 | MCSWEENEY | 1.80 | | C200 | Revise draft interim fee application and prepare same for filing. | $1,146.60 |
| 3/12/2020 | SHAHINLLARI | 0.80 | | C200 | Prepare and file with the Court the Certificate of No Objection for the 4th Fee Application. | $171.20 |
| 3/13/2020 | SHAHINLLARI | 0.70 | | C200 | Email Fee Examiner re: Interim Fee Application. | $149.80 |
| 3/13/2020 | SHAHINLLARI | 1.50 | | C200 | Prepare, organize and file with the Court the Interim Fee Application. | $321.00 |
| 3/19/2020 | SHAHINLLARI | 0.70 | | C200 | Emails to the Bankruptcy Auditor (Office of the U.S. Trustee) regarding Fee Application Statements. | $149.80 |
| 3/20/2020 | SHAHINLLARI | 0.50 | | C200 | Prepare production documents to PBGC. | $107.00 |

Case 19-30088 Doc 8092 Filed 06/23/20 Entered 06/23/20 08:13:04 Page 86 of 127

| Date | Name | Hours | Code | Description | Amount |
|------|------|-------|------|-------------|--------|
| 3/31/2020 | SHAHINLLARI | 0.20 | C200 | Email US Trustees the corrected version of the Ledes files. | $42.80 |
| 3/31/2020 | SHAHINLLARI | 0.30 | C200 | Review accounting data for the 4th fee application. | $64.20 |
| 3/21/2020 | WALSH | 0.40 | C200 | Analyze impact of COVID-19 provisions on bankruptcy. | $283.20 |
| 3/22/2020 | WALSH | 0.40 | C200 | Analyze re: exec comp provisions of COVID bill. | $283.20 |
| 3/23/2020 | WALSH | 0.50 | C200 | Analyze impact of COVID-19 provisions on bankruptcy. | $354.00 |
| 3/24/2020 | WALSH | 0.50 | C200 | Analyze impact of COVID-19 provisions on bankruptcy. | $354.00 |
| 3/25/2020 | WALSH | 0.50 | C200 | Analyze impact of COVID-19 provisions on bankruptcy. | $354.00 |
| 3/31/2020 | WALSH | 1.10 | C200 | Respond to follow up questions. | $778.80 |
| 3/31/2020 | WALSH | 1.10 | C200 | Review COVID-19 response. | $778.80 |
| 3/22/2020 | WINTERS | 0.40 | C200 | Review/analyze fiscal stimulus bill language on business loans and exec comp restrictions. | $344.00 |
| | | 54.90 | | | |
| GRAND TOTAL | | | | | $37,475.10 |

Case 19-30088 Doc# 8092 Filed 06/23/20 Entered 06/23/20 08:13:04 Page 87 of 127

## **EXHIBIT E-3**

## **ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 3/12/2020 | LEVINE | 0.80 | C200 | Status call with client. | $688.00 |
| 3/13/2020 | LEVINE | 0.30 | C200 | Review and follow-up re: voluntary plan analysis. | $258.00 |
| 3/6/2020 | ULLMAN | 0.30 | C200 | Follow-up work re: VP disclosure question. | $226.50 |
| 3/9/2020 | ULLMAN | 0.30 | C200 | Follow up re: VP matters. | $226.50 |
| 3/12/2020 | ULLMAN | 0.50 | C200 | Call with client re: VP matter. | $377.50 |
| 3/12/2020 | ULLMAN | 0.50 | C200 | Prepare for call with client re: voluntary plan matter. | $377.50 |
| 3/13/2020 | ULLMAN | 0.60 | C200 | Call with client re: VP questions re: COVID-19. | $453.00 |
| 3/13/2020 | ULLMAN | 2.90 | C200 | Review EDD guidance re: VPs and sick leave. | $2,189.50 |
| 3/12/2020 | WINSLOW | 1.30 | C200 | Conference call re: EDD disclosure issues and prepare for same. | $536.90 |
| | | **7.50** | | | |
| | | | | **GRAND TOTAL** | **$5,333.40** |

# EXHIBIT F-3

## ITEMIZED SERVICES

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 3/16/2020 | ASHNER | 0.80 | C200 | Review/analyze Fidelity RKA re: rights and protections re: use of participant data. | $444.80 |
| 3/16/2020 | ASHNER | 0.40 | C200 | Draft/revise memo re: use of participant data, monitoring, etc. | $222.40 |
| 3/19/2020 | ASHNER | 0.50 | C200 | Review/analyze Fidelity master trust agreement and amendments thereto, and governance items for participation agreement. | $278.00 |
| 3/20/2020 | ASHNER | 0.40 | C200 | Draft/revise memo re: Fidelity use of participant data. | $222.40 |
| 3/24/2020 | ASHNER | 0.50 | C200 | Review/analyze Fidelity RKA re: use of EFT information. | $278.00 |
| 3/27/2020 | ASHNER | 0.20 | C200 | Draft/revise email re: Fidelity affirmative consent requirements per RKA (re: COVID-19 opt-out notice). | $111.20 |
| 3/18/2020 | BARLOW | 0.60 | C200 | Review/analyze Fidelity mandatory transfer memorandum; draft/revise same. | $336.60 |
| 3/18/2020 | BRADFORD | 0.70 | C200 | Review and analyze question regarding second withdrawal for disability during suspension period for first withdrawal. | $445.90 |
| 3/18/2020 | BRADFORD | 0.20 | C200 | Email client regarding second disability withdrawal during suspension period for first disability withdrawal. | $127.40 |
| 3/23/2020 | BRADFORD | 0.10 | C200 | Review email regarding proposed administrative changes from Fidelity to ease participant access to funds. | $63.70 |
| 3/25/2020 | BRADFORD | 0.30 | C200 | Teleconference with client and DNL regarding withdrawal issues and Fidelity administration proposals. | $191.10 |
| 3/25/2020 | BRADFORD | 0.30 | C200 | Review SPD for loan rules. | $191.10 |
| 3/11/2020 | COOK | 2.10 | C200 | Draft memo regarding open questions on mandatory plan-to-plan transfer amendments. | $867.30 |

27

| | | | | | |
|---|---|---|---|---|---|
| 3/12/2020 | COOK | 1.00 | C200 | Finalize draft of memo regarding plan-to-plan transfers. | $413.00 |
| 3/19/2020 | DEL CONTE | 0.50 | C200 | Analyze issues re: DC plan securities law representations. | $356.50 |
| 3/5/2020 | LEVINE | 0.80 | C200 | Follow-up on loan transfers. | $688.00 |
| 3/9/2020 | LEVINE | 0.30 | C200 | Review transfer implementation questions. | $258.00 |
| 3/11/2020 | LEVINE | 0.30 | C200 | Review and comment on audit engagement letters. | $258.00 |
| 3/12/2020 | LEVINE | 0.30 | C200 | Review RSP transfer memo. | $258.00 |
| 3/16/2020 | LEVINE | 0.20 | C200 | SSgA follow-up. | $172.00 |
| 3/16/2020 | LEVINE | 0.40 | C200 | Analyze use of participant data, monitoring. | $344.00 |
| 3/16/2020 | LEVINE | 0.30 | C200 | Fidelity monitoring follow-up. | $258.00 |
| 3/18/2020 | LEVINE | 0.40 | C200 | Review and revise plan transfer memo. | $344.00 |
| 3/19/2020 | LEVINE | 0.30 | C200 | SSgA agreement follow-up with APR. | $258.00 |
| 3/23/2020 | LEVINE | 0.20 | C200 | Follow-up on EBC meeting items. | $172.00 |
| 3/23/2020 | LEVINE | 1.20 | C200 | Follow-up on potential process design changes. | $1,032.00 |
| 3/24/2020 | LEVINE | 0.60 | C200 | Hardship / Fidelity items follow-up. | $516.00 |
| 3/25/2020 | LEVINE | 0.80 | C200 | Review and follow-up re: changes to administration. | $688.00 |
| 3/26/2020 | LEVINE | 0.20 | C200 | Follow-up re: loan consent. | $172.00 |
| 3/27/2020 | LEVINE | 0.20 | C200 | Follow-up on CARES features implementation. | $172.00 |
| 3/31/2020 | LEVINE | 0.20 | C200 | CARES Act opt in follow-up. | $172.00 |
| 3/24/2020 | MALIK | 1.50 | C200 | Draft considerations relating to company stock litigation. | $756.00 |
| 3/4/2020 | RYAN | 0.10 | C200 | E-mail with R. Reilly at PG&E regarding SSgA investment. | $73.20 |
| 3/17/2020 | RYAN | 0.10 | C200 | E-mail with R. Reilly at PG&E regarding State Street investment. | $73.20 |
| 3/18/2020 | RYAN | 1.50 | C200 | Review draft participation agreement from State Street. | $1,098.00 |
| 3/19/2020 | RYAN | 4.00 | C200 | Review and revise participation agreement for SSgA investment. | $2,928.00 |
| 3/20/2020 | RYAN | 0.40 | C200 | Finalize initial comments on draft participation agreement from State Street. | $292.80 |
| 3/25/2020 | RYAN | 0.10 | C200 | Communicate with R. Reilly re: participation agreement with State Street. | $73.20 |

28

| | | | | | |
|---|---|---|---|---|---|
| 3/27/2020 | RYAN | 0.50 | C200 | Prepare for and participate in telephone conference with PG&E representatives regarding participation agreement with State Street. | 366.00 |
| 3/27/2020 | RYAN | 0.30 | C200 | Revise participation agreement with State Street in follow up to telephone discussion with PG&E representatives. | 219.60 |
| | | 23.80 | | | |
| **GRAND TOTAL** | | | | | **$16,191.40** |

29

**EXHIBIT A-3**

**ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 5/6/2020 | ASHNER | 0.30 | C200 | Review/analyze Principal comments re: service continuity agreement. | $166.80 |
| 5/11/2020 | ASHNER | 0.20 | C200 | Review/analyze issues re: Principal service continuity agreement. | $111.20 |
| 5/13/2020 | ASHNER | 0.20 | C200 | Follow-up re: WF service continuity agreement. | $111.20 |
| 5/20/2020 | ASHNER | 0.20 | C200 | Emails re: liability language in service continuity agreement following call with client and Principal. | $111.20 |
| 5/20/2020 | ASHNER | 0.50 | C200 | Call with client and Principal to discuss Service Continuity Agreement and related issues. | $278.00 |
| 5/1/2020 | COLE II | 0.30 | C200 | Review and analyze insurance issues. | $225.30 |
| 5/12/2020 | COOK | 0.60 | C200 | Internal call regarding contractor status of officer and follow-up review of client summary email after call. | $247.80 |
| 5/6/2020 | LEVINE | 0.30 | C200 | Review continuation of benefits question. | $258.00 |
| 5/7/2020 | LEVINE | 0.30 | C200 | Review and follow-up on payroll questions. | $258.00 |
| 5/8/2020 | LEVINE | 0.20 | C200 | Tax reporting follow-up. | $172.00 |
| 5/8/2020 | LEVINE | 0.40 | C200 | Follow-up on officer question. | $344.00 |
| 5/9/2020 | LEVINE | 0.20 | C200 | Post-death reporting follow-up. | $172.00 |
| 5/11/2020 | LEVINE | 0.20 | C200 | Follow-up on transition issues from bankruptcy. | $172.00 |
| 5/12/2020 | LEVINE | 1.30 | C200 | Review eligibility question with F. Chang, R. Reilly and follow-up from call. | $1,118.00 |
| 5/13/2020 | LEVINE | 0.40 | C200 | Employment eligibility question follow-up. | $344.00 |
| 5/20/2020 | LEVINE | 0.40 | C200 | Review for and follow-up re: Principal transition. | $344.00 |

2

| | | | | | |
|---|---|---|---|---|---|
| 5/8/2020 | MAZAWEY | 0.30 | C200 | Review JRZ and DNL emails re: contract CEO issues. | $316.50 |
| 5/12/2020 | ZAKLAD | 0.50 | C200 | Analyze classification of officer for purposes of ERISA plan. | $366.00 |
| **GRAND TOTAL** | | | | | **$5,116.00** |

3

## EXHIBIT B-3

## ITEMIZED SERVICES

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 4/1/2020 | ASHNER | 0.20 | C200 | Review/analyze Fidelity/CARES Act issues and authority question. | $111.20 |
| 4/7/2020 | ASHNER | 0.20 | C200 | Review/analyze Fidelity CARES Act reporting. | $111.20 |
| 4/13/2020 | ASHNER | 0.30 | C200 | Analyze issues re: DC trust issues. | $166.80 |
| 4/13/2020 | ASHNER | 0.60 | C200 | Review/analyze issues re: POR voting. | $333.60 |
| 4/21/2020 | ASHNER | 0.20 | C200 | Review/analyze Fidelity agreement and amendments. | $111.20 |
| 4/1/2020 | BRADFORD | 0.80 | C200 | Review summary of CARES Act provisions for EBC. | $509.60 |
| 4/1/2020 | BRADFORD | 0.50 | C200 | Review emails regarding implementation of CARES Act provisions. | $318.50 |
| 4/7/2020 | BRADFORD | 0.20 | C200 | Review Covered Compensation definition for 10% field premium. | $127.40 |
| 4/10/2020 | BRADFORD | 0.70 | C200 | Review Fidelity materials regarding revised procedures during pandemic. | $445.90 |
| 4/13/2020 | BRADFORD | 1.20 | C200 | Review emails regarding digital notary services. | $764.40 |
| 4/13/2020 | BRADFORD | 1.20 | C200 | Review and analyze additional information regarding Fidelity process for distributing COVID-19 distributions and notary issues. | $764.40 |
| 4/14/2020 | BRADFORD | 4.10 | C200 | Draft working copies. | $2,611.70 |
| 4/14/2020 | BRADFORD | 0.30 | C200 | Review Fidelity information regarding opting into CARES Act loans. | $191.10 |
| 4/15/2020 | BRADFORD | 0.30 | C200 | Review Fidelity proposal for CARES Act withdrawals and loans procedures. | $191.10 |

6

| 4/15/2020 | BRADFORD | 0.10 | C200 | Email client regarding Fidelity's procedures for CARES Act withdrawals and loans. | $63.70 |
|---|---|---|---|---|---|
| 4/16/2020 | BRADFORD | 0.80 | C200 | Review Fidelity CARES Act loan procedures and questions from client. | $509.60 |
| 4/24/2020 | BRADFORD | 0.10 | C200 | Review information from Fidelity regarding loan repayment suspensions for CARES Act loans. | $63.70 |
| 4/30/2020 | BRADFORD | 0.10 | C200 | Review additional information regarding transfers between RSPs. | $63.70 |
| 4/24/2020 | COOK | 0.80 | C200 | Prep for and call with client regarding Fidelity loan considerations under CARES Act. | $330.40 |
| 4/15/2020 | DEL CONTE | 0.20 | C200 | Discuss QIB/QP representations with APR. | $142.60 |
| 4/3/2020 | ITAMI | 2.40 | C200 | Review options for COVID related distribution documentation and process. | $1,711.20 |
| 4/10/2020 | ITAMI | 2.00 | C200 | Review retirement plan administration for CARES Act provisions. | $1,426.00 |
| 4/16/2020 | ITAMI | 2.00 | C200 | Advise regarding the CARES Act provisions for participant directed plans. | $1,426.00 |
| 4/17/2020 | ITAMI | 0.80 | C200 | Review CARES Act plan provisions for loans and distributions. | $570.40 |
| 4/1/2020 | LEVINE | 0.70 | C200 | CARES Act implementation follow-up. | $602.00 |
| 4/6/2020 | LEVINE | 0.20 | C200 | Review and follow-up re: notarization question. | $172.00 |
| 4/7/2020 | LEVINE | 0.30 | C200 | Review and follow-up on notarization question. | $258.00 |
| 4/12/2020 | LEVINE | 0.30 | C200 | Review Fidelity CARES implementation responses. | $258.00 |
| 4/13/2020 | LEVINE | 0.20 | C200 | CARES Act implementation follow-up. | $172.00 |
| 4/15/2020 | LEVINE | 0.20 | C200 | Review Fidelity CARES Act implementation items. | $172.00 |

7

| | | | | | |
|---|---|---|---|---|---|
| 4/17/2020 | LEVINE | 0.20 | C200 | CARES Act implementation questions follow-up. | $172.00 |
| 4/24/2020 | LEVINE | 0.50 | C200 | Follow-up on CARES loan items. | $430.00 |
| 4/28/2020 | LEVINE | 0.30 | C200 | Follow-up on CARES loan suspension. | $258.00 |
| 4/30/2020 | LEVINE | 0.40 | C200 | Review plan-to-plan transfer materials. | $344.00 |
| 4/10/2020 | MALIK | 1.50 | C200 | Review/analyze Fidelity trust agreement re: trustee authority in litigation involving trust assets. | $756.00 |
| 4/13/2020 | MALIK | 3.50 | C200 | Review/analyze trust agreement provisions re: proof of claim filing and shareholder rights. | $1,764.00 |
| 4/30/2020 | MALIK | 0.80 | C200 | Review/analyze DC plan documents and amendments. | $403.20 |
| 4/14/2020 | RYAN | 0.10 | C200 | Emails with T. Huntley re: State Street's comments on participation agreement. | $73.20 |
| 4/15/2020 | RYAN | 1.00 | C200 | Review State Street's comments on and revisions to participation agreement. | $732.00 |
| 4/15/2020 | RYAN | 0.20 | C200 | Emails with PG&E representatives regarding State Street's comments on participation agreement. | $146.40 |
| 4/15/2020 | RYAN | 0.90 | C200 | Prepare for and participate in call with State Street regarding participation agreement. | $658.80 |
| 5/13/2020 | ASHNER | 1.00 | C200 | Review and revise draft 9th amendment to Fidelity recordkeeping agreement re: IF exercising rights on company stock, and related follow-up. | $556.00 |
| 5/26/2020 | BRADFORD | 0.10 | C200 | Review correspondence from Fidelity regarding claims procedure Summary of Material Modification issued to participants. | $63.70 |

8

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 5/27/2020 | BRADFORD | 0.20 | C200 | Review and analyze questions regarding treatment of back pay awards for contribution purposes. | $127.40 |
| 5/11/2020 | COOK | 0.40 | C200 | Review and draft summary response regarding plan to plan transfer amendment. | $165.20 |
| 5/14/2020 | COOK | 1.00 | C200 | Review and draft summary response regarding plan to plan transfer amendment. | $413.00 |
| 5/1/2020 | ITAMI | 0.30 | C200 | Review J&J decision write-up regarding stock drop case. | $213.90 |
| 5/1/2020 | LEVINE | 0.30 | C200 | Follow-up on company stock case write-up. | $258.00 |
| 5/4/2020 | LEVINE | 0.20 | C200 | SMM follow-up. | $172.00 |
| 5/5/2020 | LEVINE | 0.20 | C200 | SMM follow-up. | $172.00 |
| 5/6/2020 | LEVINE | 0.20 | C200 | Review final voting materials. | $172.00 |
| 5/18/2020 | LEVINE | 0.50 | C200 | Review and follow-up re: 10-K. | $430.00 |
| 5/19/2020 | LEVINE | 0.50 | C200 | Review post-emergency stock items and Fidelity product question. | $430.00 |
| 5/20/2020 | LEVINE | 0.30 | C200 | Follow-up on post-emergency claims. | $258.00 |
| 5/1/2020 | MALIK | 1.50 | C200 | Review/analyze J&J stock drop decision and draft summary for client. | $756.00 |
| 5/4/2020 | MALIK | 2.00 | C200 | Review/analyze RSP and RSP-U plan documents and prepare complete plan document set. | $1,008.00 |
| **GRAND TOTAL** | | | | | **25,632.20** |

9

**<u>EXHIBIT C-3</u>**

**ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 4/2/2020 | AMIN | 0.10 | C200 | Review email re: DOL regulations on paid leave. | $71.30 |
| 4/7/2020 | AMIN | 0.40 | C200 | Analyze question re: COBRA notice. | $285.20 |
| 4/10/2020 | HOFFMANN-RICHARDS | 3.50 | C200 | Research COBRA rules 104(b)(4) and provide list of questions regarding D.T. | $1,764.00 |
| 4/13/2020 | HOFFMANN-RICHARDS | 2.00 | C200 | D.T. COBRA appeal review and research. | $1,008.00 |
| 4/20/2020 | HOFFMANN-RICHARDS | 1.40 | C200 | Research case law for D.T. COBRA issue. | $705.60 |
| 4/23/2020 | HOFFMANN-RICHARDS | 2.50 | C200 | Research and draft attorney response re: D.T.'s COBRA election notice. | $1,260.00 |
| 4/28/2020 | HOFFMANN-RICHARDS | 0.80 | C200 | Draft note re: D.T. Letter. | $403.20 |
| 4/21/2020 | JUNK | 0.40 | C200 | Review correspondence re: COBRA issues and advise re: same. | $324.80 |
| 4/28/2020 | JUNK | 0.50 | C200 | Draft partial response to threatened litigation, with reference to Rule 11 issues. | $406.00 |
| 4/13/2020 | KELLER | 0.30 | C200 | Review issues re: COBRA election notice and request for documents. | $243.60 |
| 4/14/2020 | KELLER | 0.30 | C200 | Analyze issues re: COBRA election notice and ERISA section 503. | $243.60 |
| 4/27/2020 | LATALLADI-FULTON | 4.80 | C200 | Research law re COBRA notices provided to counsel. | $1,574.40 |
| 4/1/2020 | LEVINE | 0.20 | C200 | D.T. follow-up. | $172.00 |
| 4/1/2020 | LEVINE | 0.20 | C200 | D.T. follow-up. | $172.00 |

13

| 4/3/2020 | LEVINE | 0.20 | C200 | D.T. follow-up. | $172.00 |
|---|---|---|---|---|---|
| 4/6/2020 | LEVINE | 0.30 | C200 | D.T. COBRA follow-up. | $258.00 |
| 4/8/2020 | LEVINE | 0.20 | C200 | Review and revise re: COBRA inquiry letter. | $172.00 |
| 4/10/2020 | LEVINE | 0.30 | C200 | D.T. COBRA follow-up. | $258.00 |
| 4/13/2020 | LEVINE | 0.20 | C200 | D.T. follow-up. | $172.00 |
| 4/14/2020 | LEVINE | 0.50 | C200 | COBRA claim follow-up. | $430.00 |
| 4/20/2020 | LEVINE | 0.30 | C200 | Follow-up on COBRA matter. | $258.00 |
| 4/21/2020 | LEVINE | 0.20 | C200 | Follow-up on COBRA notice inquiry. | $172.00 |
| 4/23/2020 | LEVINE | 0.20 | C200 | Follow-up on COBRA items. | $172.00 |
| 4/28/2020 | LEVINE | 0.20 | C200 | Follow-up on D.T. response to counsel. | $172.00 |
| 4/29/2020 | LEVINE | 0.20 | C200 | Follow-up re: COBRA inquiry. | $172.00 |
| 4/15/2020 | MALIK | 2.00 | C200 | Review/analyze retirement medical trust agreements re: authority to direct trustee. | $1,008.00 |
| 4/1/2020 | MCTYRE | 0.20 | C200 | Analyze D.T. document request. | $135.00 |
| 4/2/2020 | MCTYRE | 0.30 | C200 | Analyze D.T. document request. | $202.50 |
| 4/4/2020 | MCTYRE | 1.70 | C200 | Analyze issues re: D.T. document request for COBRA notice. | $1,147.50 |
| 4/5/2020 | MCTYRE | 0.80 | C200 | Analyze case law re: D.T. document request for COBRA notice. | $540.00 |
| 4/6/2020 | MCTYRE | 0.10 | C200 | Analyze case law re: D.T. document request for COBRA notice. | $67.50 |
| 4/7/2020 | MCTYRE | 0.30 | C200 | Analyze D.T. document request for COBRA notice. | $202.50 |
| 4/8/2020 | MCTYRE | 0.60 | C200 | Revise draft response to attorney re: D.T. document request. | $405.00 |

14

| | | | | | |
|---|---|---|---|---|---|
| 4/9/2020 | MCTYRE | 0.80 | C200 | Revise draft response to attorney re: D.T. document request. | $540.00 |
| 4/10/2020 | MCTYRE | 0.20 | C200 | Analyze D.T. document request. | $135.00 |
| 4/11/2020 | MCTYRE | 0.20 | C200 | Analyze D.T. document request. | $135.00 |
| 4/11/2020 | MCTYRE | 0.50 | C200 | Draft cover memo for M.R. appeal. | $337.50 |
| 4/13/2020 | MCTYRE | 0.20 | C200 | Analyze D.T. document request for COBRA notice. | $135.00 |
| 4/18/2020 | MCTYRE | 0.10 | C200 | Analyze D.T. document request. | $67.50 |
| 4/20/2020 | MCTYRE | 0.20 | C200 | Analyze D.T. document request. | $135.00 |
| 4/21/2020 | MCTYRE | 0.30 | C200 | Analyze D.T. document request. | $202.5 |
| 4/21/2020 | NIELSEN | 1.00 | C200 | Analyze issues re: threatened COBRA lawsuit and alleged damages/issues with respect to same. | $812.00 |
| 4/7/2020 | SLEE | 0.30 | C200 | Research regarding issues relating to request for COBRA notice and obligation under ERISA to provide. | $225.30 |
| 4/7/2020 | SLEE | 0.60 | C200 | Emails regarding issues relating to request for COBRA notice and obligation under ERISA to provide. | $450.60 |
| 4/13/2020 | TINNES | 0.30 | C200 | Review issues re COBRA notice / 104(b). | $243.60 |
| 4/14/2020 | TINNES | 0.30 | C200 | Review requirement to provide COBRA notice upon request. | $243.60 |
| 4/14/2020 | TINNES | 0.30 | C200 | Review issues re requirement to provide COBRA notice upon request. | $243.60 |
| 4/14/2020 | TINNES | 0.50 | C200 | Review issues re requirement to provide | $406.00 |

15

| | | | | COBRA notice upon request. | |
|---|---|---|---|---|---|
| 4/1/2020 | ULLMAN | 0.30 | C200 | Review D.T. matter. | $226.50 |
| 4/2/2020 | ULLMAN | 0.60 | C200 | Review status of outstanding projects. | $453.00 |
| 4/5/2020 | ULLMAN | 0.10 | C200 | Review D.T. matter. | $75.50 |
| 4/6/2020 | ULLMAN | 0.20 | C200 | Review/analysis re: D.T. matter. | $151.00 |
| 4/7/2020 | ULLMAN | 0.30 | C200 | Review/analysis re: D.T. matter. | $226.50 |
| 4/8/2020 | ULLMAN | 0.10 | C200 | Follow-up work re: D.T. | $75.50 |
| 4/10/2020 | ULLMAN | 0.3 | C200 | Review/analysis re: C.O. document request. | $226.50 |
| 4/10/2020 | ULLMAN | 0.40 | C200 | Review/analysis re: D.T. matter. | $302.00 |
| 4/11/2020 | ULLMAN | 0.10 | C200 | Work re: D.T. matter. | $75.50 |
| 4/13/2020 | ULLMAN | 0.90 | C200 | Review/analysis re: D.T. follow-up. | $679.50 |
| 4/14/2020 | ULLMAN | 0.30 | C200 | Review/analysis re: D.T. document request. | $226.50 |
| 4/20/2020 | ULLMAN | 0.30 | C200 | Follow up on D.T. matter. | $226.50 |
| 4/21/2020 | ULLMAN | 0.30 | C200 | Review/analysis re: D.T. matter. | $226.50 |
| 4/23/2020 | ULLMAN | 0.20 | C200 | Follow-up work re: D.T. matter. | $151.00 |
| 4/24/2020 | ULLMAN | 0.70 | C200 | Review draft correspondence to attorney re: D.T. | $528.5 |
| 4/28/2020 | ULLMAN | 0.10 | C200 | Follow-up work on D.T. matter. | $75.50 |
| 4/29/2020 | ULLMAN | 0.20 | C200 | Review/analysis re: D.T. matter. | $151.00 |
| 4/1/2020 | WINTERS | 0.30 | C200 | Review issues re: questions from P. Simpkins, R. Reilly re: employer determination under FMLA and FLSA rules. | $258.00 |
| 4/2/2020 | WINTERS | 0.80 | C200 | Email to P. Simpkins, R. Reilly re: change to DOL FAQs, proposed rules on employer | $688.00 |

16

| | | | | | |
|---|---|---|---|---|---|
| | | | | determination under FMLA and FLSA rules. | |
| 4/13/2020 | WOOD | 0.20 | C200 | Review and analyze correspondence and questions regarding provision of COBRA election notice to former employee's attorney. | $142.60 |
| 4/13/2020 | WOOD | 0.10 | C200 | Review issues regarding COBRA requirements. | $71.30 |
| 4/13/2020 | WOOD | 0.30 | C200 | Draft correspondence and analysis regarding COBRA issue. | $213.90 |
| 5/6/2020 | HOFFMANN-RICHARDS | 0.50 | C200 | D.T. COBRA appeal. | $252.00 |
| 5/6/2020 | LEVINE | 0.20 | C200 | D.T. review and follow-up. | $172.00 |
| 5/6/2020 | ULLMAN | 0.20 | C200 | Review developments re: D.T. | $151.00 |
| **GRAND TOTAL** | | | | | **$25,087.70** |

17

**ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 4/30/2020 | COLE II | 0.70 | C200 | Review and analyze insurance issues. | $525.7 |
| 4/17/2020 | DEL CONTE | 0.10 | C200 | Respond to question re pass through voting. | $71.30 |
| 4/2/2020 | ITAMI | 0.80 | C200 | Review status of governance and stock rights projects. | $570.40 |
| 4/7/2020 | ITAMI | 1.40 | C200 | Review status of plan of reorganization. | $998.20 |
| 4/8/2020 | ITAMI | 1.00 | C200 | Prepare for and participate in POR call with in-house counsel. | $713.00 |
| 4/8/2020 | ITAMI | 1.50 | C200 | Prepare for and participate in POR call with C.G. | $1,069.50 |
| 4/9/2020 | ITAMI | 3.00 | C200 | Analyze bankruptcy rights offering issues. | $2,139.00 |
| 4/10/2020 | ITAMI | 2.00 | C200 | Analyze issues re: securities lawsuit and bankruptcy claim filing. | $1,426.00 |
| 4/13/2020 | ITAMI | 3.50 | C200 | Negotiate independent fiduciary coverage for plan of reorganization and securities litigation items for plan held stock. | $2,495.50 |
| 4/14/2020 | ITAMI | 3.50 | C200 | Draft documents and consents needed to address plan of reorganization and potential rights offering. | $2,495.50 |
| 4/15/2020 | ITAMI | 4.00 | C200 | Analyze securities litigation and bankruptcy claim filing implementation and coordination with independent fiduciary. | $2,852.00 |
| 4/17/2020 | ITAMI | 2.00 | C200 | Analyze issues re: plan of reorganization pass-through. | $1,426.00 |

21

| Date | Person | Hours | Code | Description | Amount |
|------|--------|-------|------|-------------|--------|
| 4/20/2020 | ITAMI | 3.50 | C200 | POR discussion before the call with Fidelity and review solicitation materials sent by Schwab. | $2,495.50 |
| 4/21/2020 | ITAMI | 2.50 | C200 | Review feasibility and mechanics of pass-through voting. | $1,782.50 |
| 4/21/2020 | ITAMI | 0.50 | C200 | POR discussion with Fidelity. | $356.50 |
| 4/22/2020 | ITAMI | 1.00 | C200 | Prime Clerk POR ballot pass-through. | $713.00 |
| 4/22/2020 | ITAMI | 2.50 | C200 | Analyze POR possibility and options. | $1,782.50 |
| 4/23/2020 | ITAMI | 3.80 | C200 | POR discussion with Fidelity and Prime Clerk for pass-through options. | $2,709.40 |
| 4/24/2020 | ITAMI | 0.50 | C200 | Discuss POR vote with Gallagher. | $356.50 |
| 4/24/2020 | ITAMI | 3.00 | C200 | POR vote call with Prime Clerk and prepare cover email language. | $2,139.00 |
| 4/27/2020 | ITAMI | 1.50 | C200 | Prepare revisions to Gallagher engagement agreement. | $1,069.50 |
| 4/27/2020 | ITAMI | 3.00 | C200 | Plan of reorganization vote pass-through coordination. | $2,139.00 |
| 4/29/2020 | ITAMI | 1.50 | C200 | Review communications from Fidelity regarding POR vote. | $1,069.50 |
| 4/30/2020 | ITAMI | 1.50 | C200 | Review impact of POR claims release. | $1,069.50 |
| 4/2/2020 | KOHN | 0.50 | C200 | Analyze open bankruptcy issues. | $354.00 |
| 4/6/2020 | KOHN | 1.00 | C200 | Review/analyze PBGC correspondence and potential claims. | $708.00 |
| 4/7/2020 | KOHN | 0.10 | C200 | Analyze fee application issues. | $70.80 |
| 4/9/2020 | KOHN | 0.10 | C200 | Analyze issues regarding UST issues with fee application. | $70.80 |
| 4/10/2020 | KOHN | 0.30 | C200 | Call with client regarding open benefits issues. | $212.40 |

22

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 4/13/2020 | KOHN | 0.10 | C200 | Finalize and send memo regarding pension plan scenarios to R. Reilly. | $70.80 |
| 4/17/2020 | KOHN | 0.20 | C200 | Attend weekly benefits call. | $141.60 |
| 4/20/2020 | KOHN | 0.90 | C200 | Analyze entries in preparation for fee application. | $637.20 |
| 4/23/2020 | KOHN | 0.30 | C200 | Call with R. Reilly and T. Huntley re: PBGC and follow-up re: same. | $212.40 |
| 4/23/2020 | KOHN | 0.20 | C200 | Analyze issue re: PBGC requests/communications. | $141.60 |
| 4/24/2020 | KOHN | 0.30 | C200 | Attend benefits call with client. | $212.40 |
| 4/24/2020 | KOHN | 0.20 | C200 | Review PBGC communications. | $141.60 |
| 4/27/2020 | KOHN | 0.50 | C200 | Analyze ERISA provisions of draft credit agreement. | $354.00 |
| 4/28/2020 | KOHN | 0.20 | C200 | Analyze draft credit agreement. | $141.60 |
| 4/28/2020 | KOHN | 0.70 | C200 | Analyze issues re: PBGC requests and possible response. | $495.60 |
| 4/29/2020 | KOHN | 0.90 | C200 | Analyze issues re: PBGC action. | $637.20 |
| 4/29/2020 | KOHN | 1.30 | C200 | Analyze issues re: PBGC requests and draft memo to client re: same. | 920.40 |
| 4/29/2020 | KOHN | 0.40 | C200 | Review and revise monthly fee application. | $283.20 |
| 4/30/2020 | KOHN | 0.20 | C200 | Analyze edits from Davis Polk to credit agreement. | $141.6 |
| 4/30/2020 | KOHN | 0.80 | C200 | Call with client regarding PBGC and prepare for same. | $566.40 |
| 4/30/2020 | KOHN | 0.30 | C200 | Analyze issues re: PBGC requests. | $212.40 |
| 4/2/2020 | LEVINE | 0.50 | C200 | Review reorganization items. | $430.00 |
| 4/3/2020 | LEVINE | 0.70 | C200 | Review and follow-up re: restructuring items. | $602.00 |
| 4/5/2020 | LEVINE | 0.80 | C200 | Restructuring follow-up. | $688.00 |

23

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 4/6/2020 | LEVINE | 0.80 | C200 | POR and PBGC items follow-up. | $688.00 |
| 4/7/2020 | LEVINE | 0.50 | C200 | POR follow-up. | $430.00 |
| 4/8/2020 | LEVINE | 2.60 | C200 | POR and rights offering follow-up. | $2,236.00 |
| 4/9/2020 | LEVINE | 2.20 | C200 | Follow-up on POR implementation items and litigation impact. | $1,892.00 |
| 4/10/2020 | LEVINE | 2.50 | C200 | Review company stock POR and bankruptcy items and follow-up with client. | $2,150.00 |
| 4/12/2020 | LEVINE | 1.00 | C200 | Review restructuring questions. | $860.00 |
| 4/12/2020 | LEVINE | 1.50 | C200 | Analyze company stock and claims item and POR follow-up. | $1,290.00 |
| 4/13/2020 | LEVINE | 0.60 | C200 | Call with Gallagher. | $516.00 |
| 4/13/2020 | LEVINE | 0.90 | C200 | Follow-up on plan stock holdings. | $774.00 |
| 4/13/2020 | LEVINE | 2.20 | C200 | POR and rights follow-up. | $1,892.00 |
| 4/14/2020 | LEVINE | 0.50 | C200 | Call with client, Fidelity re: reorganization rights. | $430.00 |
| 4/14/2020 | LEVINE | 1.50 | C200 | Follow-up analysis re: reorganization rights. | $1,290.00 |
| 4/15/2020 | LEVINE | 1.30 | C200 | Review POC and follow-up with R. Reilly. | $1,118.00 |
| 4/15/2020 | LEVINE | 2.30 | C200 | POC review item and follow-up calls and follow-up with team. | $1,978.00 |
| 4/15/2020 | LEVINE | 2.30 | C200 | Review/analyze POR strategy. | $1,978.00 |
| 4/16/2020 | LEVINE | 0.40 | C200 | Continue analysis of POR implementation items. | $344.00 |
| 4/16/2020 | LEVINE | 0.30 | C200 | Follow-up on bankruptcy billing process. | $258.00 |
| 4/16/2020 | LEVINE | 0.80 | C200 | Follow-up on PBGC talking points. | $688.00 |
| 4/17/2020 | LEVINE | 2.70 | C200 | Analysis of POR and PBGC items. | $2,322.00 |
| 4/19/2020 | LEVINE | 0.80 | C200 | Review and follow-up on POR implementation items. | $688.00 |
| 4/20/2020 | LEVINE | 2.30 | C200 | Follow-up on POR/stock rights follow-up. | $1,978.00 |

24

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 4/21/2020 | LEVINE | 2.40 | C200 | Review POR/Rights matters and calls with Fidelity, client. | $2,064.00 |
| 4/22/2020 | LEVINE | 2.50 | C200 | POR process follow-up and call with Cravath. | $2,150.00 |
| 4/23/2020 | LEVINE | 0.80 | C200 | Follow-up on pension funding matters. | $688.00 |
| 4/23/2020 | LEVINE | 1.50 | C200 | Review and follow-up on POR items and stock rights process. | $1,290.00 |
| 4/24/2020 | LEVINE | 2.00 | C200 | Follow-up on POR/rights and other items and calls with client, with Gallagher. | $1,720.00 |
| 4/25/2020 | LEVINE | 0.30 | C200 | Review proxy communication. | $258.00 |
| 4/27/2020 | LEVINE | 2.00 | C200 | Analyze voting items and Gallagher agreement and review with client. | $1,720.00 |
| 4/28/2020 | LEVINE | 0.70 | C200 | Review and comment on revolver agreement. | $602.00 |
| 4/28/2020 | LEVINE | 0.70 | C200 | Voting follow-up. | $602.00 |
| 4/29/2020 | LEVINE | 1.00 | C200 | Review / analyze emergency and PBGC strategy. | $860.00 |
| 4/30/2020 | LEVINE | 1.40 | C200 | Review post-emergency insurance questions. | $1,204.00 |
| 4/30/2020 | LEVINE | 0.80 | C200 | Review securities lawsuit impact and voting items. | $688.00 |
| 4/30/2020 | LEVINE | 1.10 | C200 | Review for and PBGC strategy call and review from call. | $946.00 |
| 4/30/2020 | MALIK | 2.00 | C200 | Review/analyze re: company stock litigation and draft summary of issues for client re: same. | $1,008.00 |
| 4/8/2020 | MAYLAND | 2.70 | C200 | Analyze issues re: bankruptcy claims. | $1,501.20 |
| 4/9/2020 | MAYLAND | 4.90 | C200 | Analyze fiduciary considerations re filing proof of claim. | $2,724.40 |
| 4/10/2020 | MAYLAND | 0.90 | C200 | Review documents re securities class action proof of claim. | $500.40 |

Case: 19-30088 Doc# 8513-2 Filed: 07/24/20 Entered: 07/24/20 14:34:04 Page 84 107 of 127

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/9/2020 | MCSWEENEY | 1.50 | C200 | Review and respond to US Trustee's comments on interim fee application. | $955.50 |
| 4/28/2020 | MCSWEENEY | 1.30 | C200 | Draft fifth monthly fee application. | $828.10 |
| 4/29/2020 | MCSWEENEY | 1.70 | C200 | Draft fifth monthly fee application. | $1,082.90 |
| 4/13/2020 | ONUOHA | 2.30 | C200 | Research re: voting rights of unitized company stock fund. | $949.90 |
| 4/13/2020 | ONUOHA | 0.10 | C200 | Analyze issues re: voting rights in bankruptcy. | $41.30 |
| 4/14/2020 | ONUOHA | 2.00 | C200 | Analyze issues re: voting rights of unitized company stock fund. | $826.00 |
| 4/22/2020 | ONUOHA | 0.10 | C200 | Analyze issues re: pass-through voting solicitation process. | $41.30 |
| 4/22/2020 | ONUOHA | 4.00 | C200 | Research re: pass-through voting solicitation process. | $1,652.00 |
| 4/17/2020 | POWELL | 0.30 | C200 | Draft, send email re: trustee voting in plan of reorganization. | $279.30 |
| 4/3/2020 | SHAHINLLARI | 0.40 | C200 | Emails to the Fee Examiner regarding the Interim Fee application. | $85.60 |
| 4/9/2020 | SHAHINLLARI | 0.60 | C200 | Communications with the Trustee regarding the First Interim Fee Application. | $128.40 |
| 4/16/2020 | SHAHINLLARI | 1.20 | C200 | Update and revise Exhibit C to the First Interim Fee Statement and discussion with the U.S. Trustee regarding same. | $256.80 |
| 4/17/2020 | SHAHINLLARI | 0.10 | C200 | Filing Exhibit C with the Court. | $21.40 |
| 4/17/2020 | SHAHINLLARI | 0.50 | C200 | Update and revise Exhibit C to the First Interim Fee Statement. | $107.00 |
| 4/17/2020 | SHAHINLLARI | 0.20 | C200 | Email to the U.S. Trustee and the Fee Examiner. | $42.80 |
| 4/17/2020 | ST. MARTIN | 1.00 | C200 | Review proxy voting pass through requirements for employer securities. | $998.00 |

26

| | | | | | |
|---|---|---|---|---|---|
| 4/20/2020 | ST. MARTIN | 0.50 | C200 | Review voting of shares in reorganization. | $499.00 |
| 4/23/2020 | WALSH | 0.50 | C200 | Analyze re: use of executive orders. | $354.00 |
| 4/24/2020 | WALSH | 1.30 | C200 | Analyze re: executive order offense. | $920.40 |
| 4/29/2020 | WALSH | 0.80 | C200 | Analyze re: PBGC strategy. | $566.40 |
| 4/30/2020 | WALSH | 0.80 | C200 | Analyze re: PBGC matter. | $566.40 |
| 5/11/2020 | BRADFORD | 1.00 | C200 | Review draft letter to participants in non-qualified plans regarding status of distributions. | $637.00 |
| 5/12/2020 | BRADFORD | 0.50 | C200 | Review draft response regarding when PG&E will cease being a Chapter 11 debtor. | $318.50 |
| 5/11/2020 | FILIPS | 5.20 | C200 | Analyze issues regarding plan confirmation and Internal Revenue Code section 436(b). | $2,147.60 |
| 5/12/2020 | FILIPS | 2.00 | C200 | Draft write-up regarding plan confirmation and Internal Revenue Code 436(b) issue. | $826.00 |
| 5/1/2020 | ITAMI | 3.00 | C200 | Review mailing materials and options for claims and reorganization plan voting. | $2,139.00 |
| 5/4/2020 | ITAMI | 1.00 | C200 | Work with Fidelity to pass through voting options for bankruptcy. | $713.00 |
| 5/5/2020 | ITAMI | 1.50 | C200 | Provide direction on voting materials with Fidelity and review independent fiduciary engagement. | $1,069.50 |
| 5/11/2020 | ITAMI | 2.50 | C200 | Review draft prospectus for potential rights offering. | $1,782.50 |
| 5/11/2020 | ITAMI | 0.50 | C200 | Rights offering discussion with Cravath. | $356.50 |
| 5/12/2020 | ITAMI | 2.50 | C200 | Review language for independent fiduciary voting. | $1,782.50 |

27

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/2020 | ITAMI | 2.00 | C200 | Revise trust amendment language for bankruptcy rights. | $1,426.00 |
| 5/13/2020 | ITAMI | 2.00 | C200 | Review and negotiate communications regarding plan of reorganization vote. | $1,426.00 |
| 5/14/2020 | ITAMI | 0.50 | C200 | Discuss rights offering with Fidelity. | $356.50 |
| 5/14/2020 | ITAMI | 2.50 | C200 | Analyze the conditions of PTE 2003-39 for bankruptcy related stock rights offerings. | $1,782.50 |
| 5/14/2020 | ITAMI | 1.00 | C200 | Review options for participants to vote without having received ballot. | $713.00 |
| 5/15/2020 | ITAMI | 0.50 | C200 | Review rights offering options with PG&E team. | $356.50 |
| 5/18/2020 | ITAMI | 3.00 | C200 | Work through pass-through possibilities with Fidelity. | $2,139.00 |
| 5/18/2020 | ITAMI | 0.40 | C200 | Call with Cravath regarding rights offering. | $285.20 |
| 5/22/2020 | ITAMI | 0.50 | C200 | Call regarding stock right options. | $356.50 |
| 5/28/2020 | ITAMI | 0.30 | C200 | Check-in regarding potential rights offering. | $213.90 |
| 5/1/2020 | KOHN | 0.50 | C200 | Attend weekly benefits call. | $354.00 |
| 5/1/2020 | KOHN | 0.20 | C200 | Analyze issues re: draft fee application. | $141.60 |
| 5/4/2020 | KOHN | 0.10 | C200 | Analyze issues re participant claims. | $70.80 |
| 5/8/2020 | KOHN | 0.50 | C200 | Attend weekly benefits call. | $354.00 |
| 5/11/2020 | KOHN | 0.20 | C200 | Analyze issues re: 436 restrictions. | $141.60 |
| 5/12/2020 | KOHN | 2.60 | C200 | Analyze issues re: 436 restrictions and POR confirmation. | $1,840.80 |
| 5/14/2020 | KOHN | 0.60 | C200 | Review entries for fee application. | $424.80 |

28

| | | | | | |
|---|---|---|---|---|---|
| 5/15/2020 | KOHN | 0.30 | C200 | Review/analyze PBGC claims. | $212.40 |
| 5/15/2020 | KOHN | 0.60 | C200 | Attend weekly advisors call. | $424.80 |
| 5/15/2020 | KOHN | 0.10 | C200 | Analyze PBGC issues. | $70.80 |
| 5/15/2020 | KOHN | 0.30 | C200 | Analyze time entries for April fee application. | $212.40 |
| 5/19/2020 | KOHN | 2.80 | C200 | Analyze issues re: claims against nondebtor fiduciaries. | $1,982.40 |
| 5/21/2020 | KOHN | 0.30 | C200 | Call with P. Wessel and DNL regarding bankruptcy benefits issues. | $212.40 |
| 5/22/2020 | KOHN | 0.40 | C200 | Attend weekly benefits call with client. | $283.20 |
| 5/22/2020 | KOHN | 0.30 | C200 | Analyze PBGC issues. | $212.40 |
| 5/26/2020 | KOHN | 0.30 | C200 | Analyze PBGC confirmation issues and call with PBGC re: same. | $212.40 |
| 5/26/2020 | KOHN | 0.40 | C200 | Analyze issues re: PBGC negotiations and confirmation issues. | $283.20 |
| 5/27/2020 | KOHN | 0.40 | C200 | Analyze PBGC confirmation issues. | $283.20 |
| 5/28/2020 | KOHN | 0.20 | C200 | Analyze PBGC issues and correspond with Weil re same. | $141.60 |
| 5/28/2020 | KOHN | 0.60 | C200 | Call with R. Reilly and T. Huntley re PBGC issues. | $424.80 |
| 5/1/2020 | LEVINE | 0.80 | C200 | Review and POR process follow-up. | $688.00 |
| 5/1/2020 | LEVINE | 0.30 | C200 | Follow-up on post-emergence insurance. | $258.00 |
| 5/1/2020 | LEVINE | 0.20 | C200 | Follow-up on billing matters. | $172.00 |
| 5/1/2020 | LEVINE | 0.80 | C200 | Review and attention to open benefits items with client. | $688.00 |
| 5/4/2020 | LEVINE | 2.40 | C200 | Review and follow-up re: POR and claims items. | $2,064.00 |
| 5/4/2020 | LEVINE | 0.60 | C200 | Insurance follow-up. | $516.00 |
| 5/5/2020 | LEVINE | 0.20 | C200 | Follow-up with Gallagher. | $172.00 |
| 5/5/2020 | LEVINE | 0.30 | C200 | Provide comments on report on plan activities. | $258.00 |

29

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 5/5/2020 | LEVINE | 1.10 | C200 | Bankruptcy claims items and voting follow-up on emergence. | $946.00 |
| 5/6/2020 | LEVINE | 0.50 | C200 | Production and appeal follow-up with team. | $430.00 |
| 5/6/2020 | LEVINE | 0.40 | C200 | Document production and insurance follow-up. | $344.00 |
| 5/8/2020 | LEVINE | 0.30 | C200 | Counsel status call. | $258.00 |
| 5/9/2020 | LEVINE | 0.50 | C200 | Rights follow-up. | $430.00 |
| 5/10/2020 | LEVINE | 1.20 | C200 | Review rights offering materials. | $1,032.00 |
| 5/11/2020 | LEVINE | 1.30 | C200 | Stock rights follow-up. | $1,118.00 |
| 5/11/2020 | LEVINE | 0.30 | C200 | Review back pay on benefit payment letters and emergence items. | $258.00 |
| 5/11/2020 | LEVINE | 0.50 | C200 | Claims processing follow-up with client. | $430.00 |
| 5/11/2020 | LEVINE | 0.20 | C200 | Fidelity-POR amendment follow-up. | $172.00 |
| 5/12/2020 | LEVINE | 0.50 | C200 | Stock rights implementation follow-up and review. | $430.00 |
| 5/12/2020 | LEVINE | 0.30 | C200 | Follow-up on claimant NQ letters. | $258.00 |
| 5/12/2020 | LEVINE | 0.20 | C200 | Review POR Gallagher ballot. | $172.00 |
| 5/13/2020 | LEVINE | 1.10 | C200 | Stock rights follow-up and follow-up with Fidelity and review response. | $946.00 |
| 5/13/2020 | LEVINE | 0.90 | C200 | Fidelity review and follow-up re: POR. | $774.00 |
| 5/14/2020 | LEVINE | 0.50 | C200 | Revise amendment. | $430.00 |
| 5/14/2020 | LEVINE | 0.30 | C200 | POR process follow-up. | $258.00 |
| 5/14/2020 | LEVINE | 0.50 | C200 | Review Fidelity amendment items. | $430.00 |
| 5/14/2020 | LEVINE | 1.30 | C200 | Follow-up on stock rights and strategy. | $1,118.00 |
| 5/14/2020 | LEVINE | 0.30 | C200 | Review directive. | $258.00 |
| 5/14/2020 | LEVINE | 0.40 | C200 | Review and follow-up re: PBGC options. | $344.00 |
| 5/15/2020 | LEVINE | 0.80 | C200 | Weekly status call and follow-up. | $688.00 |
| 5/15/2020 | LEVINE | 0.50 | C200 | Rights review and follow-up. | $430.00 |

30

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/16/2020 | LEVINE | 0.20 | C200 | Follow-up on PBGC options. | $172.00 |
| 5/17/2020 | LEVINE | 0.50 | C200 | POR and rights follow-up. | $430.00 |
| 5/18/2020 | LEVINE | 0.50 | C200 | Call with Cravath. | $430.00 |
| 5/18/2020 | LEVINE | 1.20 | C200 | Review rights materials and call with Fidelity. | $1,032.00 |
| 5/18/2020 | LEVINE | 0.40 | C200 | PBGC strategy follow-up. | $344.00 |
| 5/18/2020 | LEVINE | 0.20 | C200 | Review exit NQ communication. | $172.00 |
| 5/18/2020 | LEVINE | 0.60 | C200 | Revise EBC update. | $516.00 |
| 5/19/2020 | LEVINE | 0.70 | C200 | Follow-up on rights implementation. | $602.00 |
| 5/20/2020 | LEVINE | 0.30 | C200 | Follow-up on company stock items internally, with P. Wessel. | $258.00 |
| 5/21/2020 | LEVINE | 0.20 | C200 | Rights review and follow-up. | $172.00 |
| 5/21/2020 | LEVINE | 0.30 | C200 | Review and follow-up re: PBGC request. | $258.00 |
| 5/21/2020 | LEVINE | 0.30 | C200 | Release follow-up with P. Wessel, KBK. | $258.00 |
| 5/22/2020 | LEVINE | 1.00 | C200 | Review and call with Gallagher re: stock rights. | $860.00 |
| 5/22/2020 | LEVINE | 0.40 | C200 | Counsel status call. | $344.00 |
| 5/22/2020 | LEVINE | 0.30 | C200 | PBGC follow-up and analysis. | 258.00 |
| 5/26/2020 | LEVINE | 0.20 | C200 | Review SERP emergency items. | $172.00 |
| 5/26/2020 | LEVINE | 0.30 | C200 | Follow-up on PBGC items. | $258.00 |
| 5/27/2020 | LEVINE | 0.20 | C200 | Review PBGC position re: POR and voting. | $172.00 |
| 5/27/2020 | LEVINE | 0.20 | C200 | Follow-up re: fee process. | $172.00 |
| 5/28/2020 | LEVINE | 0.30 | C200 | Review stock rights status and next steps for implementation. | $258.00 |
| 5/28/2020 | LEVINE | 0.80 | C200 | Review PBGC bankruptcy hearing matters and follow-up / recommend re: process. | $688.00 |
| 5/29/2020 | LEVINE | 0.20 | C200 | Follow-up re: PBGC positioning and exit items. | $172.00 |
| 5/29/2020 | LEVINE | 0.90 | C200 | Review re: impact of POR on claims re: benefit plans. | $774.00 |

31

| Date | Name | Hours | Code | Description | Amount |
|---|---|---|---|---|---|
| 5/11/2020 | LOFGREN | 0.50 | C200 | Analyze issues re timing of 436 restrictions. | $449.00 |
| 5/19/2020 | LOFGREN | 0.80 | C200 | Review issues re: fiduciary lawsuits following bankruptcy. | $718.40 |
| 5/29/2020 | MALIK | 0.20 | C200 | Review/analyze bankruptcy bar issues. | $100.80 |
| 5/4/2020 | MEEHAN | 0.50 | C200 | Review process materials for analysis of bankruptcy claims. | $510.50 |
| 5/4/2020 | MEEHAN | 0.40 | C200 | Strategy re: process for resolution of bankruptcy claims. | $408.40 |
| 5/5/2020 | MEEHAN | 0.20 | C200 | Plan for claims review process. | $204.20 |
| 5/11/2020 | MEEHAN | 1.20 | C200 | Further review and analysis of employee claims. | $1,225.20 |
| 5/11/2020 | MEEHAN | 0.70 | C200 | Strategy re: potential objections to claim. | $714.70 |
| 5/1/2020 | SHAHINLLARI | 2.60 | C200 | Draft and revise the Fifth consolidated fee statement for the period of January-February, 2020. | $556.40 |
| 5/1/2020 | SHAHINLLARI | 0.20 | C200 | Filing the fee statement with the Court. | $42.80 |
| 5/4/2020 | SHAHINLLARI | 0.70 | C200 | Revise and update the entries spreadsheet in preparation of the 5th Fee Application's Ledes files to be sent to the Fee Examiner. | $149.80 |
| 5/6/2020 | SHAHINLLARI | 0.50 | C200 | Revise and update the 5th Fee Application's Ledes files. | $107.00 |
| 5/6/2020 | SHAHINLLARI | 0.10 | C200 | Email Fee Application to Fee Examiner. | $21.40 |
| 5/21/2020 | SHAHINLLARI | 0.80 | C200 | Prepare and file with the Court the Certificate of No Objection for the 5th Monthly Fee Statement. | $171.20 |
| 5/27/2020 | SHAHINLLARI | 0.30 | C200 | Prepare and set up the call for hearing with the Court per KBK's request. | $64.20 |

32

| | | | | | |
|---|---|---|---|---|---|
| 5/18/2020 | WALSH | 0.30 | C200 | Analyze re: fiduciary suit post emergence. | $212.40 |
| 5/26/2020 | WALSH | 0.40 | C200 | Analyze May update on benefits issues related to R. Reilly and J. Redmond. | $283.20 |
| 5/27/2020 | WALSH | 3.30 | C200 | Analyze May update report on benefits issues related to R. Reilly and J. Redmond. | $2,336.40 |
| 5/29/2020 | WALSH | 2.10 | C200 | Analyze report on status of recent PG&E bankruptcy emergence activities. | $1,486.80 |
| **TOTAL** | | **228.60** | | | |
| **GRAND TOTAL** | | | | | **$165,067.00** |

33

## **EXHIBIT F-3**

### **ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 5/12/2020 | BRADFORD | 1.60 | C200 | Review letters regarding nonqualified plan distributions, prospectus supplement, and confirmed Plan of Reorganization. | $1,019.20 |
| 5/8/2020 | FOGLEMAN | 0.70 | C200 | Review nonqualified plan participant communications. | $472.50 |
| 5/11/2020 | FOGLEMAN | 0.60 | C200 | Review communications re: nonqualified plan post-bankruptcy payments. | $405.00 |
| 5/12/2020 | FOGLEMAN | 0.20 | C200 | Review nonqualified plan letters re: benefits post-bankruptcy. | $135.00 |
| 5/29/2020 | HOGANS | 0.60 | C200 | Analysis and advice regarding deferred compensation tax compliance issues. | $501.60 |
| **TOTAL** | | **3.70** | | | |
| **GRAND TOTAL** | | | | | **$2,533.30** |

39

## **EXHIBIT G-3**

## **ITEMIZED SERVICES**

| Date | Timekeeper | Hours | Task | Narrative | Amount |
|------|-----------|-------|------|-----------|--------|
| 5/27/2020 | AMIN | 0.10 | C200 | Review R. Reilly email re: VEBA funding. | $71.30 |
| 5/29/2020 | AMIN | 0.40 | C200 | Review R. Reilly email re: VEBA funding. | $285.20 |
| 5/28/2020 | LEVINE | 0.20 | C200 | VEBA asset usage follow-up. | $172.00 |
| 5/29/2020 | LEVINE | 0.20 | C200 | VEBA funding follow-up. | $172.00 |
| **TOTAL** | | **0.90** | | | |
| **GRAND TOTAL** | | | | | **$700.50** |

42

| Date | Name | Hours | Amount | # | Description | Code |
|---|---|---|---|---|---|---|
| 6/3/2020 | ASHNER | 0.2 | 111.2 | 556 | Draft/revise response to R. Reilly re: Principal transition agreement and follow-up with DNL. | C300.C300 |
| 6/3/2020 | ASHNER | 0.3 | 166.8 | 556 | Review/analyze WF service continuity agreement and prior edits / open items. | C300.C300 |
| **Ashner Total** | | **0.5** | **278** | | | |
| 6/1/2020 | BRADFORD | 0.5 | 318.5 | 637 | Review amendments to be adopted at June 6th EBC meeting. | C300.C300 |
| 6/15/2020 | BRADFORD | 0.2 | 127.4 | 637 | Exchange emails with R. Reilly regarding representation regarding transactions with parties-in-interest. | C300.C300 |
| **Bradford Total** | | **0.7** | **445.9** | | | |
| 6/3/2020 | LEVINE | 0.5 | 430 | 860 | Review updated service continuity agreements. | C300.C300 |
| **Levine Total** | | **0.5** | **430** | | | |
| 6/4/2020 | WITT | 0.7 | 525.7 | 751 | Analyze 409A penalty calculation. | C300.C300 |
| 6/5/2020 | WITT | 1.2 | 901.2 | 751 | Prepare spreadsheet to estimate 409A penalty taxes. | C300.C300 |
| **Witt Total** | | **1.9** | **1426.9** | | | |
| | | | | | | |
| **Total** | | **3.6** | **2580.8** | | | |

| Date | Name | Hours | Amount | Code | Description | Category |
|---|---|---|---|---|---|---|
| 6/2/2020 | BRADFORD | 0.5 | 318.5 | 637 | Review and analyze 415 definition of compensation and options for amending. | C300.C300 |
| 6/8/2020 | BRADFORD | 0.6 | 382.2 | 637 | Review draft amendment concerning transfer of accounts between plans. | C300.C300 |
| 6/11/2020 | BRADFORD | 0.7 | 445.9 | 637 | Review draft letter regarding bankruptcy claims regarding benefit programs. | C300.C300 |
| 6/24/2020 | BRADFORD | 0.6 | 382.2 | 637 | Review loan provisions in Fidelity administration manual and spousal consent requirement for specific groups. | C300.C300 |
| **Bradford Total** | | **2.4** | **1528.8** | | | |
| 6/1/2020 | COOK | 4.5 | 1,858.50 | 413 | Review, draft, and revise plan-to-plan transfer amendment for EBC meeting. | C300.C300 |
| 6/2/2020 | COOK | 1.4 | 578.2 | 413 | Finalize draft transfer amendments for EBC consideration. | C300.C300 |
| **Cook Total** | | **5.9** | **2,436.70** | | | |
| 6/18/2020 | ITAMI | 2 | 1,426.00 | 713 | Review question regarding insider trading limitation. | C300.C300 |
| **Itami Total** | | **2** | **1,426.00** | | | |
| 6/3/2020 | LEVINE | 0.2 | 172 | 860 | Review Jander follow-up. | C300.C300 |
| 6/7/2020 | LEVINE | 0.2 | 172 | 860 | Follow-up re: outside broker inquiries. | C300.C300 |
| 6/14/2020 | LEVINE | 0.6 | 516 | 860 | Review and comment on rep letter responses. | C300.C300 |
| 6/15/2020 | LEVINE | 0.2 | 172 | 860 | Review and follow-up re: audit letter. | C300.C300 |
| 6/18/2020 | LEVINE | 0.5 | 430 | 860 | Follow-up on 401(k) investment question from R. Reilly. | C300.C300 |
| 6/22/2020 | LEVINE | 0.3 | 258 | 860 | Jander case follow-up. | C300.C300 |
| 6/24/2020 | LEVINE | 0.2 | 172 | 860 | Follow-up on loans and spousal consent. | C300.C300 |
| 6/25/2020 | LEVINE | 0.3 | 258 | 860 | Review plan to plan transfer analysis. | C300.C300 |
| 6/26/2020 | LEVINE | 0.3 | 258 | 860 | Review and follow-up re: Fidelity disclosure question. | C300.C300 |
| 6/29/2020 | LEVINE | 0.2 | 172 | 860 | Review company stock write-up. | C300.C300 |
| **Levine Total** | | **3** | **2580** | | | |
| 6/3/2020 | MALIK | 0.2 | 100.8 | 504 | Finalize and send summary of Jander remand briefs to R. | C300.C300 |
| 6/3/2020 | MALIK | 2.8 | 1,411.20 | 504 | Review/analyze filings for Jander v. IBM remand and draft | C300.C300 |
| 6/29/2020 | MALIK | 1 | 504 | 504 | Review/analyze stock drop litigation developments and d | C300.C300 |
| **Malik Total** | | **4** | **2016** | | | |
| 6/18/2020 | MATTA | 0.5 | 458.5 | 917 | Review/analyze question re: employer stock in index fund | C300.C300 |
| **Matta Total** | | **0.5** | **458.5** | | | |
| 6/18/2020 | SHAHINLLARI | 0.8 | 171.2 | 214 | Review and analyze the audit letter for PG&E Corporation | C300.C300 |
| **Shahinnari Total** | | **0.8** | **171.2** | | | |
| | | | | | | |
| **Total** | | **18.6** | **10,617.20** | | | |

| Date | Name | Hours | Amount | Code | Description | Task |
|---|---|---|---|---|---|---|
| 6/22/2020 | HOFFMAN | 0.8 | 403.2 | 504 | Internal discussion re: D. T. appeal. | C300.C300 |
| **Hoffman-Richards Total** | | **0.8** | **403.2** | | | |
| 6/22/2020 | LEVINE | 0.2 | 172 | 860 | D.T. follow-up with AU. | C300.C300 |
| 6/23/2020 | LEVINE | 0.2 | 172 | 860 | D.T. follow-up. | C300.C300 |
| 6/29/2020 | LEVINE | 0.2 | 172 | 860 | Review document production follow-up. | C300.C300 |
| **Levine Total** | | **0.6** | **516** | | | |
| 6/22/2020 | MCTYRE | 1.9 | 1,282.50 | 675 | Analyze D. T. document request and draft response to same. | C300.C300 |
| 6/23/2020 | MCTYRE | 0.2 | 135 | 675 | Analyze D. T. document request. | C300.C300 |
| 6/25/2020 | MCTYRE | 0.3 | 202.5 | 675 | Analyze D. T. document request. | C300.C300 |
| 6/26/2020 | MCTYRE | 0.5 | 337.5 | 675 | Analyze D. T. document request. | C300.C300 |
| 6/27/2020 | MCTYRE | 0.4 | 270 | 675 | Draft note to R. Reilly requesting documents to respond to D. T. document request. | C300.C300 |
| 6/28/2020 | MCTYRE | 0.1 | 67.5 | 675 | Communicate with client re: requesting documents to respond to D. T. document request. | C300.C300 |
| **McTyre Total** | | **3.4** | **2,295.00** | | | |
| 6/22/2020 | ULLMAN | 0.5 | 377.5 | 755 | Follow up on D. T. document request. | C300.C300 |
| 6/23/2020 | ULLMAN | 0.4 | 302 | 755 | Review D.T. document production. | C300.C300 |
| 6/23/2020 | ULLMAN | 0.2 | 151 | 755 | Review/analysis re: record retention. | C300.C300 |
| 6/25/2020 | ULLMAN | 0.5 | 377.5 | 755 | Review draft D. T. document production. | C300.C300 |
| 6/26/2020 | ULLMAN | 0.4 | 302 | 755 | Follow up on D.T. production. | C300.C300 |
| 6/28/2020 | ULLMAN | 0.2 | 151 | 755 | Follow up on D. T. document production. | C300.C300 |
| **Ullman Total** | | **2.2** | **1661** | | | |
| **TOTAL** | | **7** | **4,875.20** | | | |

| 6/2/2020 | ITAMI | 1 | 713 | 713 | Revise memo regarding claims discharged in bankruptcy. | C300.C300 |
|---|---|---|---|---|---|---|
| **Itami Total** | | **1** | **713** | | | |
| 6/1/2020 | KOHN | 0.7 | 495.6 | 708 | Analyze excessive research and time, dispersed work, and other fee examiner issues. | C300.C300 |
| 6/4/2020 | KOHN | 1.1 | 778.8 | 708 | Attend confirmation hearing re: PBGC objection and fiduciary issues. | C300.C300 |
| 6/4/2020 | KOHN | 0.2 | 141.6 | 708 | Analyze PBGC confirmation issues. | C300.C300 |
| 6/4/2020 | KOHN | 0.2 | 141.6 | 708 | Analyze and respond to R. Reilly's question regarding PBGC. | C300.C300 |
| 6/5/2020 | KOHN | 2.4 | 1,699.20 | 708 | Attend confirmation hearing regarding PBGC and plan fiduciary issues. | C300.C300 |
| 6/8/2020 | KOHN | 1.8 | 1,274.40 | 708 | Attend confirmation hearing regarding PBGC and fiduciary/rights offering issues. | C300.C300 |
| 6/8/2020 | KOHN | 0.2 | 141.6 | 708 | Analyze issues re: vague entries in fee applications. | C300.C300 |
| 6/9/2020 | KOHN | 1.3 | 920.4 | 708 | Analyze issues re: PBGC statutory authority. | C300.C300 |
| 6/9/2020 | KOHN | 0.8 | 566.4 | 708 | Follow up with PBGC re: PBGC requests. | C300.C300 |
| 6/9/2020 | KOHN | 0.5 | 354 | 708 | Review response to fee examiner. | C300.C300 |
| 6/9/2020 | KOHN | 0 | 0 | 0 | Correspond with PBGC re: PBGC requests and follow-up with client re: same. | C300.C300 |
| 6/9/2020 | KOHN | 0.3 | 212.4 | 708 | Follow up with client re:  PBGC. | C300.C300 |
| 6/9/2020 | KOHN | 0.3 | 212.4 | 708 | Call with PBGC regarding PBGC requests and communications processes. | C300.C300 |
| 6/9/2020 | KOHN | 0.7 | 495.6 | 708 | Call with R. Reilly regarding PBGC requests and communications processes and other follow-up from PBGC call. | C300.C300 |
| 6/10/2020 | KOHN | 0.1 | 70.8 | 708 | Analyze issues re: fee examiner response. | C300.C300 |
| 6/11/2020 | KOHN | 0.3 | 212.4 | 708 | Review and revise draft letter to benefits participants dismissing claims. | C300.C300 |
| 6/12/2020 | KOHN | 0.7 | 495.6 | 708 | Attend weekly benefits call. | C300.C300 |
| 6/15/2020 | KOHN | 1.5 | 1,062.00 | 708 | Call with PBGC regarding outstanding defined benefit plan issues and follow-up with client re: same. | C300.C300 |
| 6/15/2020 | KOHN | 0.5 | 354 | 708 | Call with R. Reilly and T. Huntley regarding PBGC issues. | C300.C300 |
| 6/19/2020 | KOHN | 0.1 | 70.8 | 708 | Analyze benefits claims issues. | C300.C300 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/19/2020 | KOHN | 0.5 | 354 | 708 | Call with client and AlixPartners re: benefit claims. | C300.C300 |
| 6/19/2020 | KOHN | 0.4 | 283.2 | 708 | Review/revise fee application. | C300.C300 |
| 6/22/2020 | KOHN | 0.3 | 212.4 | 708 | Review May monthly fee application entries. | C300.C300 |
| 6/22/2020 | KOHN | 0.6 | 424.8 | 708 | Review/revise monthly fee application and respond to Alix Partners requests re: fees for emergence. | C300.C300 |
| 6/26/2020 | KOHN | 0.3 | 212.4 | 708 | Attend weekly benefits meeting. | C300.C300 |
| 6/29/2020 | KOHN | 0.9 | 637.2 | 708 | Call with T. Huntley and R. Reilly re: PBGC offer. | C300.C300 |
| 6/29/2020 | KOHN | 1 | 708 | 708 | Analyze PBGC email proposal and draft response. | C300.C300 |
| **Kohn Total** | | **17.7** | **12531.6** | | | |
| 6/1/2020 | LEVINE | 0.8 | 688 | 860 | Review itinerant billing for call with examiner. | C300.C300 |
| 6/2/2020 | LEVINE | 0.3 | 258 | 860 | Follow-up on PBGC response. | C300.C300 |
| 6/2/2020 | LEVINE | 0.8 | 688 | 860 | Follow-up on company stock and right offerings matters. | C300.C300 |
| 6/3/2020 | LEVINE | 0.2 | 172 | 860 | Review benefit plan bankruptcy claims. | C300.C300 |
| 6/3/2020 | LEVINE | 0.4 | 344 | 860 | Review and follow-up re: questions re: post-bankruptcy liabilities under plan. | C300.C300 |
| 6/3/2020 | LEVINE | 0.3 | 258 | 860 | Review PBGC follow-up. | C300.C300 |
| 6/3/2020 | LEVINE | 0.2 | 172 | 860 | Stock rights and DOL follow-up. | C300.C300 |
| 6/4/2020 | LEVINE | 0.2 | 172 | 860 | Follow-up on impact of bankruptcy claims. | C300.C300 |
| 6/4/2020 | LEVINE | 0.5 | 430 | 860 | Follow-up on bankruptcy emergency impact on plans question. | C300.C300 |
| 6/4/2020 | LEVINE | 0.2 | 172 | 860 | PG&E follow-up. | C300.C300 |
| 6/5/2020 | LEVINE | 1.5 | 1,290.00 | 860 | Review PBGC testimony/POR position statements. | C300.C300 |
| 6/5/2020 | LEVINE | 0.7 | 602 | 860 | Analysis and follow-up re: PBGC requests/testimony. | C300.C300 |
| 6/7/2020 | LEVINE | 0.3 | 258 | 860 | Review issues for implementing rights offerings. | C300.C300 |
| 6/7/2020 | LEVINE | 0.3 | 258 | 860 | Draft response language for qualified plan claims. | C300.C300 |
| 6/8/2020 | LEVINE | 1 | 860 | 860 | Review bankruptcy hearing for rights offering impact. | C300.C300 |
| 6/9/2020 | LEVINE | 0.2 | 172 | 860 | Review PBGC follow-up. | C300.C300 |
| 6/9/2020 | LEVINE | 0.3 | 258 | 860 | Analyze early warning process. | C300.C300 |
| 6/9/2020 | LEVINE | 1.2 | 1,032.00 | 860 | Prepare for PBGC call and follow-up from call. | C300.C300 |
| 6/9/2020 | LEVINE | 2.1 | 1,806.00 | 860 | Follow-up on PBGC funding request items and review with client. | C300.C300 |

| 6/11/2020 | LEVINE | 0.2 | 172 | 860 | Review and follow-up re: bankruptcy claim question from J. Redmond. | C300.C300 |
|---|---|---|---|---|---|---|
| 6/11/2020 | LEVINE | 0.3 | 258 | 860 | Review bankruptcy claim letter template. | C300.C300 |
| 6/12/2020 | LEVINE | 0.5 | 430 | 860 | Review and analyze open claim letter items. | C300.C300 |
| 6/12/2020 | LEVINE | 0.2 | 172 | 860 | Review for PBGC call. | C300.C300 |
| 6/14/2020 | LEVINE | 0.4 | 344 | 860 | Correspondence with client re: PBGC strategy. | C300.C300 |
| 6/15/2020 | LEVINE | 2.9 | 2,494.00 | 860 | Review and prep for call with PBGC and call with PBGC. | C300.C300 |
| 6/18/2020 | LEVINE | 0.3 | 258 | 860 | Review and follow-up on PBGC claims. | C300.C300 |
| 6/18/2020 | LEVINE | 0.4 | 344 | 860 | Review claims items for post-emergence questions. | C300.C300 |
| 6/19/2020 | LEVINE | 0.6 | 516 | 860 | Attention to bankruptcy exit items and follow-up. | C300.C300 |
| 6/19/2020 | LEVINE | 0.3 | 258 | 860 | Review updated fee application. | C300.C300 |
| 6/21/2020 | LEVINE | 0.2 | 172 | 860 | Fee application follow-up. | C300.C300 |
| 6/22/2020 | LEVINE | 0.3 | 258 | 860 | Bankruptcy billing follow-up. | C300.C300 |
| 6/23/2020 | LEVINE | 0.4 | 344 | 860 | Follow-up re: fee application and follow-up. | C300.C300 |
| 6/24/2020 | LEVINE | 0.7 | 602 | 860 | Review pension, SERP and other emergence items and follow-up with R. Reilly. | C300.C300 |
| 6/26/2020 | LEVINE | 0.2 | 172 | 860 | Weekly status call with client re: emergence items. | C300.C300 |
| 6/26/2020 | LEVINE | 0.3 | 258 | 860 | Follow-up on plan terms and bankruptcy/Fidelity disclosure. | C300.C300 |
| 6/27/2020 | LEVINE | 0.5 | 430 | 860 | Review fee application materials. | C300.C300 |
| 6/29/2020 | LEVINE | 1.1 | 946 | 860 | Review and attention to strategy re: PBGC proposals/inquiry. | C300.C300 |
| **Levine Total** | | **21.3** | **18318** | | | |
| 6/2/2020 | MALIK | 2.5 | 1,260.00 | 504 | Draft memo re: bankruptcy discharge with respect to EBC and plans. | C300.C300 |
| **Malik Total** | | **2.5** | **1,260.00** | | | |
| 6/1/2020 | MCSWEEN | 1.1 | 700.7 | 637 | Call re: fee examiner's analysis re: blocking billing. | C200.C200 |
| 6/4/2020 | MCSWEEN | 0.8 | 509.6 | 637 | Attend bankruptcy court confirmation hearing. | C200.C200 |
| 6/5/2020 | MCSWEEN | 2.4 | 1,528.80 | 637 | Attend bankruptcy court confirmation hearing. | C200.C200 |
| 6/8/2020 | MCSWEEN | 4.8 | 3,057.60 | 637 | Review Fee Examiner's initial report of first interim fee application and prepare response to same. | C200.C200 |
| 6/8/2020 | MCSWEEN | 0.5 | 318.5 | 637 | Attend bankruptcy court confirmation hearing. | C200.C200 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/9/2020 | MCSWEEN | 4.9 | 3,121.30 | | 637 | Draft response to Fee Examiner's Initial Report. | C200.C200 |
| 6/10/2020 | MCSWEEN | 0.6 | 382.2 | | 637 | Draft response to Fee Examiner's Initial Report. | C200.C200 |
| **McSweeney Total** | | **15.1** | **9618.7** | | | | |
| 6/1/2020 | SHAHINLLA | 0.7 | 149.8 | | 214 | Discussing Fee Examiner's Initial report regarding First Interim Fee Application. | C100.C100 |
| 6/15/2020 | SHAHINLLA | 1.4 | 299.6 | | 214 | Draft and revise the sixth monthly fee application. | C100.C100 |
| 6/16/2020 | SHAHINLLA | 3.2 | 684.8 | | 214 | Draft and revise the sixth monthly fee application. | C100.C100 |
| 6/23/2020 | SHAHINLLA | 0.8 | 171.2 | | 214 | Update and revise the Sixth Fee Application for Compensation. | C300.C300 |
| 6/24/2020 | SHAHINLLA | 0.6 | 128.4 | | 214 | Review and electronically file with the Court the Sixth Fee Application for Compensation. | C100.C100 |
| 6/29/2020 | SHAHINLLA | 0.7 | 149.8 | | 214 | Preparing the final Court filing, Ledes files, attorney bios and emailing to the Fee Examiner. | C100.C100 |
| **Shahinll Total** | | **7.4** | **1583.6** | | | | |
| 6/22/2020 | ULLMAN | 0.2 | 151 | | 755 | Follow up on professional fees through emergence. | C300.C300 |
| **Ullman Total** | | **0.2** | **151** | | | | |
| **TOTALS** | | **65.2** | **44,175.90** | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/1/2020 | ULLMAN | 0.2 | 151 | 755 | Follow up on final VP document. | C300.C300 |
| 6/4/2020 | ULLMAN | 0.1 | 75.5 | 755 | Review email from R. Reilly re: EDD verification. | C300.C300 |
| | | **0.3** | **226.5** | | | |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/2020 | LEVINE | 0.3 | 258 | 860 | Review PBGC response and PIP. |
| **Total Levine** | | **0.3** | **258** | | |

| | | | | | |
|---|---|---|---|---|---|
| 7/1/2020 | ULLMAN | 0.1 | 75.5 | 755 | Review/respond to email from R. Reilly re: DT production. |
| **Total Ullman** | | **0.1** | **75.5** | | |