# EXHIBIT B

## DETAIL OF HOURS EXPENDED – 2nd INTERIM PERIOD

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| | Summary of Services Rendered by Project | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Code | Project Description | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Total |
| 1 | Interface with Professionals, Official Committees, and Other Parties-In-Interest | 483.3 | 380.5 | 342.5 | 241.3 | 338.0 | 368.5 | 539.0 | 827.3 | 619.0 | 617.5 | 627.6 | 456.8 | 434.3 | 6,275.3 |
| 2 | Business Operations Planning, Monitoring, Reporting and Analysis, and Projections | 81.0 | 13.0 | 36.5 | 18.0 | 31.0 | 53.0 | 15.5 | -- | 6.0 | -- | -- | 79.0 | 40.0 | 373.0 |
| 3 | Preparation and/or Review of Court Filings Court Testimony/Deposition and Preparation | 105.0 | 26.0 | 20.5 | 20.0 | -- | -- | -- | 55.8 | -- | 26.0 | 14.0 | 24.0 | 30.0 | 265.5 |
| 4 | Preparation | -- | 122.5 | 84.0 | 93.0 | 216.5 | 42.0 | -- | 55.8 | 48.5 | 14.0 | 16.0 | 66.0 | 29.0 | 787.3 |
| 5 | Valuation Analysis | 7.5 | 154.0 | 189.0 | 17.0 | 3.0 | -- | 15.0 | 115.5 | -- | -- | -- | -- | -- | 501.0 |
| 6 | Capital Structure Review and Analysis | 321.0 | 136.5 | 137.0 | 302.0 | 276.0 | 350.3 | 370.0 | 275.0 | 397.0 | 461.0 | 459.0 | 202.0 | 234.0 | 3,920.8 |
| 7 | Merger & Acquisition Activity | -- | -- | -- | -- | 16.0 | 80.0 | -- | -- | -- | -- | -- | -- | -- | 96.0 |
| 8 | Financing Including DIP and Exit Financing | 108.3 | 171.0 | 268.5 | 716.3 | 206.5 | 568.0 | 202.5 | 223.0 | 18.0 | 62.5 | 138.0 | 344.0 | 261.5 | 3,288.0 |
| 9 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 588.3 | 533.5 | 588.3 | 134.0 | 584.0 | 243.0 | 625.0 | 696.0 | 526.0 | 527.0 | 441.0 | 479.5 | 219.0 | 6,184.5 |
| 10 | Fee Application, Engagement | 4.0 | 25.0 | 3.0 | -- | -- | -- | -- | -- | -- | -- | 3.0 | 3.0 | 1.0 | 39.0 |
| 11 | Employee Retention Program | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| **Total** | | **1,698.3** | **1,562.0** | **1,669.3** | **1,541.5** | **1,671.0** | **1,704.8** | **1,767.0** | **2,192.5** | **1,614.5** | **1,708.0** | **1,698.6** | **1,654.3** | **1,248.8** | **21,730.3** |

| Summary of Services Rendered by Professional | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name (Title) | Jun-19 | Jul-19 | Aug-19 | Sep-19 | Oct-19 | Nov-19 | Dec-19 | Jan-20 | Feb-20 | Mar-20 | Apr-20 | May-20 | Jun-20 | Total |
| Tomer Perry (Managing Director) | -- | 23.0 | 25.0 | 5.0 | 5.0 | 4.0 | 2.0 | 1.0 | 5.0 | 14.5 | 5.0 | 21.0 | 18.5 | 129.0 |
| Ken Ziman (Managing Director) | 176.5 | 198.3 | 176.5 | 165.5 | 178.5 | 238.3 | 186.5 | 228.8 | 213.5 | 212.0 | 198.3 | 225.0 | 203.5 | 2,601.0 |
| Christopher Couvelier (Director) | -- | -- | -- | -- | 2.0 | -- | -- | -- | -- | -- | -- | -- | -- | 2.0 |
| Greg Hort (Director) | 79.0 | 61.5 | 61.5 | 19.0 | 44.5 | 26.5 | 41.0 | 60.0 | 44.0 | 63.5 | 34.3 | 48.3 | 17.8 | 600.8 |
| Christian Tempke (Director) | 21.3 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 21.3 |
| Craig Durrant (Vice President) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 3.0 | -- | 3.0 |
| Eli Silverman (Vice President) | 286.0 | 335.5 | 292.0 | 333.5 | 310.5 | 346.0 | 333.0 | 389.3 | 380.0 | 380.5 | 330.0 | 349.0 | 307.0 | 4,372.3 |
| Daniel Bier (Associate) | -- | -- | -- | -- | -- | -- | 31.0 | 140.5 | 164.0 | 112.0 | 134.0 | 158.0 | 89.0 | 828.5 |
| Garrett Deutsch (Associate) | -- | 37.0 | 2.0 | 5.0 | 4.0 | 8.0 | 3.0 | 10.0 | 4.0 | -- | -- | -- | -- | 73.0 |
| Dan Katz (Associate) | 106.0 | 96.0 | 159.0 | 58.0 | 126.0 | 154.0 | 139.0 | 147.0 | 136.0 | 141.0 | 179.0 | 137.0 | 152.0 | 1,730.0 |
| Alexander Lotz (Associate) | -- | -- | -- | -- | 8.0 | -- | -- | -- | -- | -- | -- | -- | -- | 8.0 |
| Nathan Mooney (Associate) | 206.5 | 272.0 | 210.5 | 232.0 | 223.5 | 196.0 | 162.0 | 296.8 | 150.8 | 100.0 | 112.0 | 102.0 | 114.0 | 2,378.0 |
| Erik Overman (Associate) | -- | -- | -- | -- | -- | -- | -- | -- | -- | 27.5 | 36.0 | 37.5 | -- | 101.0 |
| Matthew Strain (Associate) | 115.0 | 89.0 | 116.0 | 34.0 | 95.0 | 114.0 | 193.0 | 132.0 | 17.5 | 147.0 | 181.0 | 33.0 | 10.0 | 1,276.5 |
| Luke Cummings (Analyst) | 230.5 | 141.5 | 115.0 | 76.0 | 108.0 | -- | -- | -- | -- | -- | -- | -- | -- | 671.0 |
| Leah Friedman (Associate) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 7.0 | -- | 7.0 |
| Liam Fine (Financial Analyst) | 21.0 | 60.0 | 149.0 | 69.0 | 113.0 | 154.0 | 142.0 | 192.0 | 98.0 | 131.0 | 63.0 | 41.0 | -- | 1,233.0 |
| Kevin Hatch (Financial Analyst) | 193.5 | 200.5 | 120.5 | 203.5 | 155.0 | 179.3 | 162.5 | 167.0 | 79.5 | -- | -- | -- | -- | 1,461.3 |
| Michael Hinz (Analyst) | -- | -- | -- | -- | 16.0 | -- | -- | -- | -- | -- | -- | -- | -- | 16.0 |
| Dan Liotta (Financial Analyst) | 55.0 | 7.8 | 172.3 | 253.0 | 155.0 | 111.8 | 196.0 | 244.3 | 178.3 | 171.0 | 190.0 | 240.0 | 206.0 | 2,180.3 |
| Caroline Sambuco (Analyst) | -- | -- | -- | -- | 8.0 | -- | -- | -- | -- | -- | -- | -- | -- | 8.0 |
| Quinn Pitcher (Analyst) | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 19.0 | -- | 19.0 |
| Katherine Tobeason (Analyst) | -- | 40.0 | 2.0 | 20.0 | 13.0 | -- | 5.0 | 4.0 | 7.0 | 12.0 | 10.0 | 19.0 | 11.0 | 143.0 |
| TJ Nzewi (Financial Analyst) | 54.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 54.0 |
| Logan Piper (Financial Analyst) | 93.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 93.0 |
| Mackenzie Peebles (Financial Analyst) | 61.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 61.0 |
| Scott Belinsky (Analyst) | -- | -- | 68.0 | 68.0 | 106.0 | 173.0 | 171.0 | 180.0 | 137.0 | 155.0 | 175.0 | 161.0 | 113.0 | 1,507.0 |
| William Zhao (Analyst) | -- | -- | -- | -- | -- | -- | -- | -- | -- | 41.0 | 51.0 | 53.5 | 7.0 | 152.5 |
| **Total** | **1,698.3** | **1,562.0** | **1,669.3** | **1,541.5** | **1,671.0** | **1,704.8** | **1,767.0** | **2,192.5** | **1,614.5** | **1,708.0** | **1,698.6** | **1,654.3** | **1,248.8** | **21,730.3** |

| Tomer Perry (Managing Director) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 7/22/19 | Court Hearing Travel | 7 | 4 |
| 7/23/19 | Prep Meeting | 1 | 3 |
| 7/23/19 | Deposition | 1 | 4 |
| 7/24/19 | Court Testimony/Deposition and Preparation | 7 | 4 |
| 7/25/19 | Court Hearing Travel | 7 | 4 |
| **Jul-19** | **Monthly Subtotal** | **23.0** | |
| | | | |
| 8/5/19 | Work around post-emergence capital structure and equity financing alternatives | 1 | 6 |
| 8/9/19 | Rating Agency Discussion | 1 | 1 |
| 8/12/19 | Court Hearing Travel | 7 | 4 |
| 8/13/19 | Court Testimony/Deposition and Preparation | 5 | 4 |
| 8/13/19 | Court Hearing Travel | 7 | 4 |
| 8/21/19 | Rating Agency Discussion | 2 | 1 |
| 8/21/19 | Rating Agency Discussion | 2 | 1 |
| **Aug-19** | **Monthly Subtotal** | **25.0** | |
| | | | |
| 9/5/19 | Post Emergence Financing Fees | 2 | 6 |
| 9/5/19 | Work around post-emergence capital structure and equity financing alternatives | 1 | 6 |
| 9/28/19 | Post Emergence Financing Precedents Analysis | 2 | 6 |
| **Sep-19** | **Monthly Subtotal** | **5.0** | |
| | | | |
| 10/2/19 | Post Emergence Financing Precedents Analysis | 2 | 5 |
| 10/2/19 | Work around post-emergence capital structure and equity financing alternatives | 1 | 6 |
| 10/3/19 | Commitment Papers Call | 1 | 5 |
| 10/31/19 | Financing Strategies Call | 1 | 6 |
| **Oct-19** | **Monthly Subtotal** | **5.0** | |
| | | | |
| 11/4/19 | Work around post-emergence capital structure and equity financing alternatives | 1 | 6 |
| 11/14/19 | Work around post-emergence capital structure and equity financing alternatives | 1 | 6 |
| 11/14/19 | Work around post-emergence capital structure and equity financing alternatives | 2 | 6 |
| **Nov-19** | **Monthly Subtotal** | **4.0** | |
| | | | |
| 12/16/19 | Work around post-emergence capital structure and equity financing alternatives | 2 | 6 |
| **Dec-19** | **Monthly Subtotal** | **2.0** | |
| | | | |
| 1/13/20 | Internal call on capital structure alternatives | 1 | 6 |
| **Jan-20** | **Monthly Subtotal** | **1.0** | |
| | | | |
| 2/7/20 | Work around post-emergence capital structure and equity financing alternatives | 1 | 6 |
| 2/10/20 | Work around post-emergence capital structure and equity financing alternatives | 2 | 6 |
| 2/26/20 | Work around post-emergence capital structure and equity financing alternatives | 1 | 6 |
| 2/28/20 | Work around post-emergence capital structure and equity financing alternatives | 1 | 6 |
| **Feb-20** | **Monthly Subtotal** | **5.0** | |
| | | | |
| 3/2/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 3/2/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 3/3/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 3/4/20 | Work around post-emergence financing and capital structure | 1.5 | 8 |
| 3/4/20 | Work around post-emergence financing and capital structure | 1.5 | 8 |
| 3/5/20 | Work around post-emergence financing and capital structure | 1.5 | 8 |
| 3/5/20 | Work around post-emergence financing and capital structure | 1.5 | 8 |
| 3/6/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 3/23/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 3/25/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 3/27/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 3/30/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 3/31/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| **Mar-20** | **Monthly Subtotal** | **14.5** | |
| | | | |
| 4/1/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 4/2/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 4/8/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 4/10/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 4/13/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 4/15/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 4/17/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 4/22/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 4/29/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |

| Tomer Perry (Managing Director) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| Apr-20 | **Monthly Subtotal** | **5.0** | |
| | | | |
| 5/7/20 | Work around post-emergence financing and capital structure | 2 | 8 |
| 5/7/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 5/8/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 5/12/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 5/18/20 | Work around post-emergence financing and capital structure | 2.5 | 8 |
| 5/18/20 | Work around post-emergence financing and capital structure | 2 | 8 |
| 5/19/20 | Work around post-emergence financing and capital structure | 1.5 | 8 |
| 5/19/20 | Work around post-emergence financing and capital structure | 1.5 | 8 |
| 5/19/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 5/20/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 5/21/20 | Work around post-emergence financing and capital structure | 1.5 | 8 |
| 5/21/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 5/27/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 5/28/20 | Work around post-emergence financing and capital structure | 1.5 | 8 |
| 5/28/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 5/28/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 5/28/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 5/29/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| May-20 | **Monthly Subtotal** | **21.0** | |
| | | | |
| 6/1/20 | Work around post-emergence financing and capital structure | 1.5 | 8 |
| 6/3/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 6/10/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 6/11/20 | Work around post-emergence financing and capital structure | 1.5 | 8 |
| 6/12/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 6/12/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 6/15/20 | Work around post-emergence financing and capital structure | 1.5 | 8 |
| 6/15/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 6/16/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 6/16/20 | Work around post-emergence financing and capital structure | 1.5 | 8 |
| 6/16/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 6/17/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 6/17/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 6/18/20 | Work around post-emergence financing and capital structure | 1.5 | 8 |
| 6/18/20 | Work around post-emergence financing and capital structure | 1.5 | 8 |
| 6/19/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 6/19/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 6/23/20 | Work around post-emergence financing and capital structure | 0.5 | 8 |
| 6/23/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 6/23/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| Jun-20 | **Monthly Subtotal** | **18.5** | |

| Ken Ziman (Managing Director) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 6/1/19 | Internal game planning discussion | 1 | 1 |
| 6/1/19 | Capital structure analysis | 2.5 | 6 |
| 6/1/19 | Exit financing analysis | 2 | 8 |
| 6/1/19 | Business Plan Sensitivity Analysis | 1.5 | 5 |
| 6/2/19 | Internal game planning discussion | 0.5 | 1 |
| 6/2/19 | Capital structure analysis | 1 | 6 |
| 6/2/19 | Exit financing analysis | 1.5 | 8 |
| 6/2/19 | POR Term Sheet Model Discussion with Company | 0.5 | 3 |
| 6/3/19 | Restructuring Subcommittee Meeting | 1.25 | 1 |
| 6/3/19 | Recurring Advisor Call | 1.75 | 1 |
| 6/3/19 | Travel to San Francisco for Company | 9 | 1 |
| 6/3/19 | Company Business Plan Discussion | 1 | 1 |
| 6/4/19 | Recurring Advisor Call | 0.75 | 1 |
| 6/4/19 | Travel back to New York from San Francisco for Company | 9 | 1 |
| 6/5/19 | Diligence Call with Advisor of Third-Party | 1.5 | 1 |
| 6/5/19 | Exit financing discussion with Company's advisors | 1 | 2 |
| 6/5/19 | Internal game planning discussion for preparation of Board / Company materials | 1 | 1 |
| 6/6/19 | Recurring Advisor Call | 0.75 | 1 |
| 6/6/19 | Company Diligence Meeting with Advisor of Third-Party | 0.75 | 2 |
| 6/7/19 | Exit financing discussion with Company advisors | 2 | 8 |
| 6/7/19 | Internal game planning discussion for preparation of Board / Company materials | 1 | 1 |
| 6/10/19 | Internal game planning discussion for preparation of Board / Company materials | 0.5 | 1 |
| 6/10/19 | Call with company and third parties | 0.5 | 1 |
| 6/10/19 | Discussion with Bank Regarding Exit Financing | 0.75 | 8 |
| 6/10/19 | Analysis related to business plan | 1.75 | 2 |
| 6/10/19 | Tax considerations analysis | 0.5 | 9 |
| 6/10/19 | Capital structue analysis | 2.5 | 6 |
| 6/11/19 | Recurring Advisor Call | 0.75 | 1 |
| 6/11/19 | Recurring Advisor Call | 1.25 | 1 |
| 6/11/19 | Restructuring Subcommittee Meeting | 1.25 | 1 |
| 6/11/19 | Analysis related to business plan | 0.5 | 2 |
| 6/11/19 | Development of board materials | 2 | 6 |
| 6/12/19 | Call with Company | 1 | 1 |
| 6/12/19 | Tax analysis | 0.75 | 9 |
| 6/12/19 | Discussion with PJT | 4 | 1 |
| 6/13/19 | Recurring Advisor Call | 0.5 | 1 |
| 6/13/19 | Travel to San Francisco for Company | 9 | 1 |
| 6/14/19 | Internal game planning discussion for preparation of Board / Company materials | 0.5 | 1 |
| 6/14/19 | Credit Rating Discussion | 1 | 2 |
| 6/14/19 | Travel back to New York from San Francisco for Company | 9 | 1 |
| 6/14/19 | Discussion with Weil and Company to Discuss CPUC Meeting | 0.5 | 1 |
| 6/16/19 | Discussion with PG&E / Weil / MTO Regarding Preparation of Materials for Meeting with Board | 1 | 2 |
| 6/17/19 | Travel to San Francisco for Company | 9 | 1 |
| 6/17/19 | Internal game planning discussion for preparation of Board / Company materials | 0.5 | 1 |
| 6/17/19 | Diligence Meeting with CPUC, Ducera and the Company | 1.5 | 2 |
| 6/17/19 | Company Diligence Meeting with Advisor of Third-Party | 2 | 2 |
| 6/17/19 | Wildfire fund analysis | 1 | 6 |
| 6/17/19 | Preparation of Board materials | 1 | 6 |
| 6/18/19 | Recurring Advisor Call | 0.75 | 1 |
| 6/18/19 | Restructuring Subcommittee Call | 1 | 1 |
| 6/18/19 | Discussion Reagrding Exit Financing | 1 | 8 |
| 6/18/19 | Credit Rating Discussion | 1 | 6 |
| 6/18/19 | Wildfire fund analysis | 2 | 6 |
| 6/18/19 | Meetings with advisors | 3 | 1 |
| 6/18/19 | Meetings with management | 2 | 9 |
| 6/18/19 | Preparation of materials for rating agency | 2.5 | 6 |
| 6/19/19 | Meetings with advisors | 4 | 1 |
| 6/19/19 | Meetings with management | 3 | 9 |
| 6/19/19 | Subcommittee meeting | 2 | 9 |
| 6/19/19 | Business plan analysis | 1.5 | 2 |
| 6/19/19 | Exit financing analysis | 1 | 8 |
| 6/19/19 | Call with Rothschild | 1 | 1 |
| 6/19/19 | Discussion with PG&E | 1 | 1 |
| 6/19/19 | Recurring Advisor Call | 1.25 | 1 |
| 6/19/19 | Discussion with PJT and Company | 0.25 | 1 |
| 6/20/19 | Recurring Advisor Call | 0.75 | 1 |
| 6/20/19 | Credit Rating Discussion | 1 | 6 |
| 6/20/19 | Preparation of materials for rating agency | 2.5 | 6 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Ken Ziman (Managing Director) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 6/21/19 | Travel back to New York from San Francisco for Company | 9 | 1 |
| 6/21/19 | Internal game planning discussion for preparation of Board / Company materials | 0.5 | 1 |
| 6/21/19 | Credit Rating Discussion | 2 | 6 |
| 6/24/19 | Internal game planning discussion for preparation of Board / Company materials | 0.5 | 1 |
| 6/25/19 | Travel to San Francisco for Company | 9 | 1 |
| 6/25/19 | Recurring Advisor Call | 0.75 | 1 |
| 6/25/19 | Discussion with PJT, Weil and Company | 1 | 1 |
| 6/25/19 | Analysis of ad-hoc noteholders motion to terminate exlusivity and POR term sheet | 3 | 3 |
| 6/25/19 | Exit financing analysis | 1.5 | 8 |
| 6/26/19 | Analysis of ad-hoc noteholders motion to terminate exlusivity and POR term sheet | 2.5 | 3 |
| 6/26/19 | Discussion with PG&E | 0.75 | 1 |
| 6/26/19 | Recurring Advisor Call | 1.25 | 1 |
| 6/27/19 | Call with Bank Regarding Exit Financing | 0.25 | 8 |
| 6/27/19 | Recurring Advisor Call | 0.75 | 1 |
| 6/27/19 | Company and UCC Professionals Call | 1 | 1 |
| 6/27/19 | Credit Rating Discussion | 0.5 | 6 |
| 6/27/19 | Travel back to New York from San Francisco for Company | 9 | 1 |
| 6/27/19 | Meeting with Subrogation Claimants | 3.5 | 2 |
| 6/28/19 | Internal game planning discussion for preparation of Board / Company materials | 0.5 | 1 |
| 6/30/19 | Meeting with PG&E | 0.5 | 1 |
| 6/30/19 | Credit Rating Discussion | 0.5 | 6 |
| **Jun-19** | **Monthly Subtotal** | **176.5** | |
| | | | |
| 7/1/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/1/19 | Exit financing analysis | 0.5 | 8 |
| 7/1/19 | Board of Directors meeting | 2 | 9 |
| 7/1/19 | Restructuring subcommittee meeting | 1.5 | 1 |
| 7/2/19 | PG&E advisor recurring call | 1 | 1 |
| 7/2/19 | Discussion with equity holder advisors | 2 | 1 |
| 7/2/19 | Internal exit financing discussion | 2 | 8 |
| 7/2/19 | Exit financing analysis | 0.5 | 8 |
| 7/3/19 | Call with diligence team | 1 | 1 |
| 7/3/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/3/19 | Restructuring subcommittee meeting | 1.5 | 1 |
| 7/4/19 | Advisor call | 1 | 1 |
| 7/4/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/5/19 | Discussion with equity holders advisors | 4 | 1 |
| 7/5/19 | Exit financing analysis | 0.75 | 8 |
| 7/8/19 | Internal team catchup | 1 | 1 |
| 7/8/19 | Exit scenarios discussion with Company | 3 | 9 |
| 7/8/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/8/19 | Internal working session | 0.5 | 9 |
| 7/9/19 | Meeting with Subrogation advisors | 1 | 1 |
| 7/9/19 | PG&E advisor recurring call | 1 | 1 |
| 7/9/19 | Board meeting | 2.5 | 9 |
| 7/9/19 | Internal discussion | 1 | 1 |
| 7/9/19 | Discussion with equity holders advisors | 0.5 | 1 |
| 7/10/19 | Analysis of inbound exit financing proposals | 1 | 8 |
| 7/10/19 | Discussion with Company and advisors | 1 | 6 |
| 7/10/19 | Discussion with equity holders advisors | 0.5 | 1 |
| 7/10/19 | Restructuring subcommittee meeting | 1.5 | 1 |
| 7/11/19 | PG&E advisor recurring call | 1 | 1 |
| 7/11/19 | Advisor discussion for exclusivity motion | 2 | 3 |
| 7/11/19 | Call with PG&E advisors, UCC advisors, and PG&E management | 1 | 1 |
| 7/11/19 | Liquidation analysis discussion with Alix | 2 | 6 |
| 7/11/19 | Exit financing meeting with RBC | 2.5 | 8 |
| 7/11/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/11/19 | Catch up with Alix | 1 | 1 |
| 7/11/19 | Analysis of key stakeholders and holdings | 1 | 6 |
| 7/11/19 | Internal discussion on capital structure issues | 0.5 | 6 |
| 7/11/19 | Materials for CPUC / Ducera discussion | 1 | 1 |
| 7/12/19 | Fresh start accounting discussion with Company advisors | 2 | 2 |
| 7/12/19 | Wildfire claims analysis | 1 | 5 |
| 7/12/19 | Capital structure analysis | 1 | 6 |
| 7/12/19 | Board meeting | 1.5 | 1 |
| 7/12/19 | Analysis of key stakeholders and holdings | 1 | 6 |
| 7/13/19 | Preparation of materials for Ducera meeting | 1 | 9 |
| 7/15/19 | Meeting with Rothschild | 2 | 1 |

| Ken Ziman (Managing Director) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 7/15/19 | Case timeline analysis | 2 | 9 |
| 7/15/19 | Call with Centerview | 1 | 1 |
| 7/15/19 | Board subcommittee meeting | 1.5 | 1 |
| 7/15/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/15/19 | Analysis of key stakeholders and holdings | 1 | 6 |
| 7/16/19 | Court hearing deosition preparation | 1.5 | 4 |
| 7/16/19 | Board call | 2 | 9 |
| 7/16/19 | Exit financing discussion with CS | 1 | 8 |
| 7/16/19 | PG&E advisor recurring call | 1 | 1 |
| 7/16/19 | Discussion with equity holder advisors | 2 | 1 |
| 7/16/19 | Accrued interest analysis | 2 | 6 |
| 7/16/19 | Board call | 1 | 2 |
| 7/16/19 | Call with Rothschild | 1 | 1 |
| 7/17/19 | Internal sources and uses discussion | 3 | 9 |
| 7/17/19 | Meeting with Ducera and Paul Weiss | 4 | 1 |
| 7/17/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/17/19 | Internal modeling discussion | 1 | 9 |
| 7/17/19 | Hours collection and processing | 3 | 3 |
| 7/17/19 | Accrued interest analysis | 2 | 6 |
| 7/18/19 | Modeling session with PJT | 2.5 | 1 |
| 7/18/19 | Meeting with Ducera and Paul Weiss | 3 | 1 |
| 7/18/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/18/19 | Accrued interest analysis | 2 | 6 |
| 7/18/19 | Discussion of accrued interest analysis with AlixPartners | 2 | 1 |
| 7/18/19 | Internal meeting | 0.5 | 1 |
| 7/19/19 | DIP forecasting and analysis | 2 | 8 |
| 7/19/19 | Discussion of DIP and accrued interest with AlixPartners | 1 | 1 |
| 7/19/19 | PG&E Board call | 1 | 1 |
| 7/19/19 | Credit rating anlysis disuccsion with PG&E | 1 | 9 |
| 7/19/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/19/19 | Restructuring subcommittee meeting | 1.5 | 1 |
| 7/20/19 | Internal game planning discussion | 1 | 1 |
| 7/20/19 | Sources and uses analysis | 0.5 | 9 |
| 7/21/19 | Dataroom diligence management | 2 | 1 |
| 7/21/19 | Emergence financing analysis | 4 | 8 |
| 7/22/19 | Restructuring subcommittee meeting | 3 | 9 |
| 7/22/19 | Sources and uses analysis | 2 | 9 |
| 7/22/19 | Analysis of key stakeholders and holdings | 1 | 6 |
| 7/22/19 | Cost of debt analysis | 3 | 6 |
| 7/22/19 | Exit financing analysis | 3 | 8 |
| 7/22/19 | Preparation for Ken Ziman declaration | 1 | 4 |
| 7/23/19 | Internal discussion | 1 | 6 |
| 7/23/19 | Cash discussion with AlixPartners | 1 | 1 |
| 7/23/19 | Modeling session with PJT | 1 | 9 |
| 7/23/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/23/19 | Analysis of Ad Hoc Noteholder Group term sheet | 1 | 3 |
| 7/23/19 | Meeting with CPUC | 2 | 1 |
| 7/23/19 | Meeting with the company | 1 | 9 |
| 7/23/19 | Travel to San Francisco for Company | 9 | 9 |
| 7/24/19 | Call with Rothschild | 1 | 1 |
| 7/24/19 | Restructuring subcommittee meeting | 2 | 9 |
| 7/24/19 | Discussion with Guggenheim | 1.5 | 1 |
| 7/24/19 | Court hearings | 4 | 4 |
| 7/24/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/24/19 | Strategy session with management | 2 | 9 |
| 7/25/19 | Call with Credit Suisse | 1 | 6 |
| 7/25/19 | CPUC protocol discussion with PG&E advisors | 1 | 1 |
| 7/25/19 | PG&E advisor recurring call | 1 | 1 |
| 7/25/19 | Call with PG&E advisors, UCC advisors, and PG&E management | 1 | 1 |
| 7/25/19 | Analysis of key stakeholders and holdings | 0.5 | 6 |
| 7/25/19 | DIP forecasting and analysis | 1.5 | 8 |
| 7/26/19 | Catch up with AlixPartners | 1 | 1 |
| 7/26/19 | Preparation of materials for Guggenheim | 1 | 9 |
| 7/26/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/26/19 | POR proposal comparison | 0.75 | 9 |
| 7/26/19 | Analysis of key stakeholders and holdings | 1 | 6 |
| 7/26/19 | DIP forecasting and analysis | 0.75 | 8 |
| 7/26/19 | Travel back from San Francisco | 9 | 9 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| | Ken Ziman (Managing Director) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 7/27/19 | Call with Paul Weiss, Ducera and Weil | 1 | 1 |
| 7/28/19 | Compilation of materials sent to Board and Management | 0.5 | 9 |
| 7/28/19 | Sources and uses analysis | 1 | 6 |
| 7/29/19 | Meeting with equity holders, PJT, Weil & Cravath | 3 | 1 |
| 7/29/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/29/19 | Restructuring subcommittee meeting | 2 | 9 |
| 7/29/19 | Securitization analysis for Ducera | 0.5 | 8 |
| 7/29/19 | Compilation of materials sent to Board and Management | 1 | 9 |
| 7/29/19 | Financing call with management | 0.5 | 6 |
| 7/29/19 | Strategy call with management | 0.5 | 9 |
| 7/30/19 | PG&E advisor recurring call | 1 | 1 |
| 7/30/19 | Internal strategy discussion | 2 | 1 |
| 7/30/19 | Restructuring subcommittee meeting | 2 | 1 |
| 7/30/19 | Liquidity forecast analysis | 0.5 | 9 |
| 7/31/19 | PG&E advisor recurring call | 1 | 1 |
| 7/31/19 | Sources and uses analysis | 1 | 6 |
| 7/31/19 | Exit financing analysis | 1 | 8 |
| **Jul-19** | **Monthly Subtotal** | **198.3** | |
| | | | |
| 8/1/19 | PG&E advisor recurring call | 1 | 1 |
| 8/1/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/1/19 | Exit financing analysis | 0.5 | 8 |
| 8/1/19 | Accrued interest analysis | 1.5 | 6 |
| 8/1/19 | Review of Model with Restructuring Subcommittee | 1 | 6 |
| 8/2/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/2/19 | Compilation of materials sent to Board and Management | 4 | 9 |
| 8/2/19 | Exit financing analysis | 1 | 8 |
| 8/2/19 | Restructuring subcommittee meeting | 2 | 9 |
| 8/3/19 | Exit financing analysis | 1 | 8 |
| 8/4/19 | Exit financing analysis | 1 | 8 |
| 8/4/19 | PG&E Protocal discussion | 0.5 | 1 |
| 8/5/19 | Call with Rothschild | 1 | 1 |
| 8/5/19 | Internal meeting | 0.5 | 1 |
| 8/5/19 | Financing call with management | 0.5 | 8 |
| 8/5/19 | Plan of Reorganization drafting session | 3 | 3 |
| 8/5/19 | Exit financing analysis | 4 | 8 |
| 8/6/19 | Meeting with JP Morgan | 3 | 8 |
| 8/6/19 | Meeting with Barclays | 2.5 | 8 |
| 8/6/19 | Meeting with Morgan Stanley | 2.5 | 8 |
| 8/6/19 | Meeting with Credit Suisse | 2.5 | 8 |
| 8/6/19 | Strategy discussions with management | 6 | 8 |
| 8/7/19 | Meeting with Citi | 2.5 | 8 |
| 8/7/19 | Meeting with RBC | 2.5 | 8 |
| 8/7/19 | Internal meeting on exit financing | 2 | 8 |
| 8/7/19 | Exit financing analysis | 1 | 8 |
| 8/8/19 | Bi-weekly UCC Call | 1 | 1 |
| 8/8/19 | Meeting with PJT | 3 | 1 |
| 8/8/19 | Exit financing analysis | 1 | 8 |
| 8/8/19 | Restructuring subcommittee meeting | 2 | 9 |
| 8/9/19 | Call with management on exit financing | 1 | 8 |
| 8/9/19 | Call with Citi on exit financing | 1 | 8 |
| 8/9/19 | Exit financing analysis | 0.5 | 8 |
| 8/5/19 | Plan of Reorganization drafting session | 3 | 3 |
| 8/10/19 | Exit financing analysis | 0.5 | 8 |
| 8/10/19 | POR analysis | 3 | 9 |
| 8/10/19 | Equity capital raise | 4 | 8 |
| 8/11/19 | POR analysis | 1 | 9 |
| 8/11/19 | Exit financing analysis | 0.5 | 8 |
| 8/11/19 | Equity capital raise | 3 | 8 |
| 8/11/19 | Call with Centerview | 1 | 1 |
| 8/11/19 | Internal regroup with team | 1 | 1 |
| 8/12/19 | Call with Centerview | 1 | 1 |
| 8/12/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/12/19 | Strategy meeting with management | 1.5 | 9 |
| 8/12/19 | Meetings with company advisors | 3 | 1 |
| 8/12/19 | Exclusivity hearing preparation | 3 | 4 |
| 8/12/19 | Credit ratings analysis | 1 | 6 |
| 8/13/19 | Internal regroup with team | 1 | 1 |

PG&E Corp.
Lazard Frères & Co. LLC
June 1, 2019 - June 30, 2020

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| 8/13/19 | Exclusivity Hearing | 6 | 4 |
| 8/13/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/13/19 | Exit financing discussion with management | 1 | 8 |
| 8/13/19 | Restructuring subcommittee meeting | 2 | 9 |
| 8/13/19 | POR analysis | 0.5 | 9 |
| 8/13/19 | Business plan meeting | 1 | 2 |
| 8/13/19 | Strategy discussion with management | 1 | 1 |
| 8/13/19 | Rating agency update | 0.5 | 6 |
| 8/13/19 | Analysis of company business plan draft | 2 | 2 |
| 8/14/19 | Retention application | 1 | 10 |
| 8/14/19 | Exclusivity Hearing | 6 | 4 |
| 8/14/19 | Business plan meeting with management | 1 | 2 |
| 8/14/19 | Internal regroup with team | 0.5 | 1 |
| 8/15/19 | Restructuring subcommittee meeting | 2 | 9 |
| 8/15/19 | Analysis of ad-hoc group term sheet | 0.5 | 3 |
| 8/15/19 | Preparation of materials for meeting with Ducera | 1 | 9 |
| 8/16/19 | Preparation of materials rating agency presentation | 0.5 | 6 |
| 8/16/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/16/19 | Analysis of company business plan draft | 0.5 | 2 |
| 8/16/19 | Make-whole and accrued interest analysis | 0.5 | 6 |
| 8/16/19 | Disclosure Statement discussion with Weil | 2 | 1 |
| 8/17/19 | Make-whole and accrued interest analysis | 0.5 | 6 |
| 8/17/19 | Preparation of materials for upcoming board meeting | 0.5 | 9 |
| 8/18/19 | Refinancing analysis | 1 | 6 |
| 8/19/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/19/19 | POR and disclosure statement discussion with PG&E and Weil | 1 | 1 |
| 8/19/19 | Rating agency presentation development | 0.5 | 9 |
| 8/20/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/20/19 | Rating agency presentation development | 1 | 9 |
| 8/20/19 | PG&E advisor recurring call | 1 | 1 |
| 8/20/19 | Restructuring subcommittee meeting | 2 | 9 |
| 8/21/19 | Internal discussion regarding equity holder negotiations | 5 | 1 |
| 8/22/19 | Make-whole and accrued interest analysis | 0.5 | 6 |
| 8/22/19 | Meeting with Ducera | 2 | 1 |
| 8/22/19 | PG&E advisor recurring call | 1 | 1 |
| 8/23/19 | Discussion with equity holder advisors | 1.5 | 1 |
| 8/23/19 | Preparation of equity backstop commitment materials | 1 | 9 |
| 8/23/19 | Restructuring subcommittee meeting | 2 | 9 |
| 8/23/19 | Sensitivities analysis with AlixPartners | 0.5 | 1 |
| 8/25/19 | Equity financing discussion with advisors | 4 | 1 |
| 8/26/19 | Equity Discussion w/ JPM | 1 | 1 |
| 8/26/19 | Exit Financing Update w/ Cravath | 0.5 | 1 |
| 8/26/19 | Tax Discussion w/ Cravath | 1 | 9 |
| 8/26/19 | Restructuring subcommittee meeting | 4 | 1 |
| 8/27/19 | Meeting with Bank of America | 4 | 1 |
| 8/27/19 | Meeting with J.P. Morgan | 4 | 1 |
| 8/27/19 | Preparation of materials for restructuring sub-committee call | 1 | 6 |
| 8/28/19 | Restructuring subcommittee meeting | 3 | 1 |
| 8/29/19 | PG&E advisor recurring call | 1 | 1 |
| 8/29/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/29/19 | Analysis of recovery to GUCs under various scenarios | 0.5 | 9 |
| 8/30/19 | POR and disclosure statement discussion with PG&E and Weil | 3 | 1 |
| 8/30/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/30/19 | Business plan discussion with PG&E | 4 | 1 |
| 8/30/19 | Debt refinancing analysis | 1 | 6 |
| 8/31/19 | Debt refinancing analysis | 1 | 6 |
| **Aug-19** | **Monthly Subtotal** | **176.5** | |
| | | | |
| 9/1/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/1/19 | Debt Refinancing Analysis | 2 | 6 |
| 9/1/19 | Exit Financing Analysis | 0.5 | 8 |
| 9/2/19 | Make-whole and accrued interest analysis | 0.5 | 6 |
| 9/2/19 | Exit Financing Analysis | 0.5 | 8 |
| 9/3/19 | POR Debt Treatment Analysis | 1 | 6 |
| 9/3/19 | Discussion Regarding Exit Financing | 0.5 | 6 |
| 9/3/19 | Recurring Advisor Call | 0.5 | 1 |
| 9/3/19 | Internal Meeting | 0.5 | 8 |
| 9/3/19 | Call with BAML | 1 | 8 |

Case: 19-30088   Doc# 8914-2   Filed: 08/30/20   Entered: 08/30/20 20:11:42   Page 9 of 146

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| | Ken Ziman (Managing Director) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 9/3/19 | Internal Meeting | 0.5 | 1 |
| 9/3/19 | Discussion with equity holder advisors | 3 | 1 |
| 9/4/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/4/19 | Creation of Materials for Finance Committee | 0.25 | 9 |
| 9/5/19 | Internal Meeting | 0.5 | 1 |
| 9/5/19 | Call with PJT | 3 | 1 |
| 9/5/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/5/19 | Business plan meeting with management | 3 | 2 |
| 9/5/19 | Wildfire Claim Analysis and Presentation Creation | 0.5 | 6 |
| 9/5/19 | Rights Offering Analysis | 0.25 | 8 |
| 9/6/19 | Internal Call | 1 | 1 |
| 9/6/19 | Discussion with Debtor advisors on Backstop | 4 | 1 |
| 9/6/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/6/19 | Finance Committee Material Creation | 3 | 6 |
| 9/6/19 | Rights Offering Fee Analysis | 0.5 | 6 |
| 9/6/19 | Equity Backstop Analysis | 0.25 | 6 |
| 9/7/19 | Call with PJT | 1.5 | 6 |
| 9/7/19 | Refinancing Analysis | 0.25 | 6 |
| 9/6/19 | Discussion with Debtor advisors on Backstop | 4 | 1 |
| 9/8/19 | Equity Backstop Analysis | 0.25 | 6 |
| 9/9/19 | Internal Call | 1 | 1 |
| 9/9/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/9/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/9/19 | Discussion with equity holders | 2 | 1 |
| 9/10/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/10/19 | Wildfire Claim Analysis and Presentation Creation | 0.5 | 6 |
| 9/10/19 | Accrued Interest Analysis | 1.5 | 6 |
| 9/10/19 | Recurring Advisor Call | 1 | 1 |
| 9/10/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 9/11/19 | Internal Call | 1 | 1 |
| 9/11/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/11/19 | Call with Guggenheim | 2 | 6 |
| 9/11/19 | Call with PJT | 0.5 | 6 |
| 9/11/19 | Utility Benchmark Analysis | 0.25 | 9 |
| 9/11/19 | Sources and Uses Analysis | 0.5 | 8 |
| 9/11/19 | Discussion with equity holders | 1 | 1 |
| 9/12/19 | Equity Backstop Analysis and Process Work | 0.25 | 8 |
| 9/12/19 | Call with PJT | 2 | 6 |
| 9/12/19 | Recurring Advisor Call | 1 | 1 |
| 9/12/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/13/19 | Meeting with PJT regarding backstop | 2 | 6 |
| 9/13/19 | Call with PJT | 0.5 | 6 |
| 9/13/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/13/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 9/13/19 | Discussion with equity holders | 2 | 1 |
| 9/14/19 | Equity Backstop Analysis and Process Work | 3 | 8 |
| 9/14/19 | Discussion with debt holders | 1 | 1 |
| 9/15/19 | Call with Guggenheim | 0.25 | 6 |
| 9/15/19 | Plan Financing Analysis | 5.5 | 8 |
| 9/16/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 9/16/19 | Discussion with backstop parties | 3 | 1 |
| 9/16/19 | Call with Ducera | 1 | 6 |
| 9/17/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 9/17/19 | Meeting with PJT | 2 | 8 |
| 9/17/19 | Recurring Advisor Call | 1 | 1 |
| 9/17/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/17/19 | Call with Management | 2 | 2 |
| 9/17/19 | Call with Citi | 0.5 | 8 |
| 9/17/19 | Call with Rothschild | 0.5 | 8 |
| 9/17/19 | Backstop Investor Meeting at Weil | 3 | 1 |
| 9/17/19 | Discussion with backstop parties | 1 | 1 |
| 9/18/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 9/18/19 | Call with Weil | 0.5 | 8 |
| 9/18/19 | Discussion with backstop parties | 4 | 1 |
| 9/19/19 | Recurring Advisor Call | 1 | 1 |
| 9/19/19 | Discussion with backstop parties | 3 | 1 |
| 9/19/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 9/20/19 | Discussion with equity holder advisors | 0.5 | 1 |

| Ken Ziman (Managing Director) | | |
|---|---|---|
| **Date** / **Description of Work** | **Hours** | **Code** |
| 9/20/19 Claims Analysis | 1 | 5 |
| 9/20/19 Discussion with backstop parties | 2 | 1 |
| 9/21/19 Ad Hoc Noteholder Plan Analysis and Review | 1 | 4 |
| 9/22/19 Debt Savings Analysis | 1 | 9 |
| 9/23/19 Travel to San Francisco | 9 | 9 |
| 9/23/19 PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/24/19 PG&E / Lazard / Ducera Financing Discussion | 3 | 1 |
| 9/24/19 Debt Savings Analysis | 0.5 | 9 |
| 9/24/19 Recurring Recurring Advisor Call | 1 | 1 |
| 9/24/19 Call with Citi | 0.5 | 6 |
| 9/24/19 Travel to New York | 9 | 9 |
| 9/26/19 Equity Backstop Analysis and Process Work | 0.5 | 8 |
| 9/26/19 Financing Discussion Regarding Documentation | 3 | 9 |
| 9/26/19 Recurring Advisor Call | 1 | 1 |
| 9/26/19 Discussion Regarding Deposition / Exclusivity with Weil and Cravath | 0.5 | 1 |
| 9/26/19 Equity Backstop Analysis and Process Work | 2.5 | 8 |
| 9/26/19 Call with Cravath | 1 | 8 |
| 9/26/19 Discussion with equity holder advisors | 0.5 | 1 |
| 9/26/19 Discussion with backstop parties | 3 | 1 |
| 9/27/19 Equity Backstop Analysis and Process Work | 1.5 | 8 |
| 9/27/19 Discussion with equity holder advisors | 0.5 | 1 |
| 9/27/19 Call with Guggenheim | 0.5 | 6 |
| 9/27/19 Call with Management | 1 | 6 |
| 9/27/19 Call with AlixPartners | 1 | 2 |
| 9/27/19 Call regarding debt bridge commitments with Debtor advisors | 3 | 8 |
| 9/27/19 Call with management regarding NOL financing | 1 | 1 |
| 9/28/19 Equity Backstop Analysis and Process Work | 2 | 8 |
| 9/28/19 Call with Barclays to discuss debt commitments | 0.5 | 6 |
| 9/29/19 Equity Backstop Analysis and Process Work | 5 | 8 |
| 9/29/19 Call with BAML to discuss debt commitments | 2 | 6 |
| 9/30/19 PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/30/19 Internal Meeting | 1 | 1 |
| 9/30/19 Call with Rothschild | 0.5 | 6 |
| 9/30/19 Equity Backstop Analysis and Process Work | 4 | 8 |
| 9/30/19 Call with JPM to discuss NOL financing | 2 | 6 |
| **Sep-19 Monthly Subtotal** | **165.5** | |
| | | |
| 10/1/19 Proposed Bridge Financing Call with Management | 2 | 1 |
| 10/1/19 Recurring Advisor Call | 1 | 1 |
| 10/1/19 Internal Meeting | 1 | 8 |
| 10/1/19 Call with Management | 1 | 8 |
| 10/1/19 Bank Financing Anlysis and Material Creation | 0.5 | 8 |
| 10/1/19 Bondholder Analysis | 0.5 | 8 |
| 10/1/19 Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 10/1/19 Discussion with backstop parties | 1 | 1 |
| 10/2/19 Bank Organization Discussion | 0.5 | 1 |
| 10/2/19 Commitment Term Analysis for Backstop | 0.5 | 9 |
| 10/2/19 Call with Management | 1 | 8 |
| 10/2/19 Internal Meeting | 1 | 8 |
| 10/2/19 Bank Call | 1 | 8 |
| 10/2/19 PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 10/3/19 Historical Security Performance Creation and Analysis | 0.5 | 9 |
| 10/3/19 Bridge Financing Comparison and Analysis | 0.5 | 9 |
| 10/3/19 Call with Davis Polk / JPM | 1 | 8 |
| 10/3/19 Call with Cravath | 1 | 8 |
| 10/3/19 Call with Management | 1 | 8 |
| 10/3/19 Call with Davis Polk / JPM | 3 | 8 |
| 10/3/19 Call with JPM | 2 | 8 |
| 10/3/19 UCC Advisor Call | 0.5 | 6 |
| 10/4/19 Bridge Financing Comparison and Analysis | 0.5 | 9 |
| 10/4/19 Cash on Emergence Call | 0.5 | 1 |
| 10/4/19 Bridge Financing Comparison and Analysis | 0.5 | 9 |
| 10/4/19 Tracy Deposition | 4 | 4 |
| 10/4/19 Call with AlixPartners | 1 | 2 |
| 10/4/19 Discussion with equity holder advisors | 0.5 | 1 |
| 10/4/19 Finance Committee Call regarding debt commitments | 2 | 8 |
| 10/5/19 Various Exit Financing Workstreams | 0.5 | 8 |
| 10/6/19 Court Documents | 1 | 6 |

| Ken Ziman (Managing Director) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 10/6/19 | Various Exit Financing Workstreams | 0.5 | 8 |
| 10/7/19 | Travel to San Francisco | 9 | 9 |
| 10/7/19 | Tax Discussion with PJT | 0.5 | 1 |
| 10/7/19 | Internal Meeting | 1 | 1 |
| 10/7/19 | Court Documents | 1 | 6 |
| 10/7/19 | Exclusivity Hearing | 5 | 4 |
| 10/7/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/7/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/7/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 10/7/19 | Call with JP Morgan | 1 | 6 |
| 10/8/19 | Recurring Advisor Call | 1 | 1 |
| 10/8/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/8/19 | Preparation of Board / Management Materials | 0.5 | 6 |
| 10/8/19 | NOL Financing anlaysis call | 1 | 1 |
| 10/8/19 | Call with Ducera | 2 | 1 |
| 10/8/19 | Call with Guggenheim | 1 | 1 |
| 10/8/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 10/8/19 | Travel to New York | 9 | 9 |
| 10/10/19 | Preparation of Board / Management Materials | 0.5 | 6 |
| 10/10/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/10/19 | Recurring Advisor Call | 1 | 1 |
| 10/10/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/10/19 | Call with Guggenheim | 1 | 6 |
| 10/10/19 | Call on Tax Attributes | 1 | 8 |
| 10/10/19 | Call on Debt Commitments | 1 | 8 |
| 10/10/19 | Call with Rothschild | 0.5 | 6 |
| 10/10/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 10/10/19 | Discussion with backstop parties | 3 | 1 |
| 10/11/19 | Bridge Financing Comparison and Analysis | 0.5 | 9 |
| 10/11/19 | Preparation of Board / Management Materials | 0.5 | 6 |
| 10/11/19 | Board Call | 3 | 2 |
| 10/11/19 | POR / DS Discussion with Weil | 2 | 1 |
| 10/11/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/12/19 | Interest Cost Comparison Discussion | 0.5 | 1 |
| 10/13/19 | Fee Side by Side Analysis | 0.5 | 9 |
| 10/14/19 | Internal Meeting | 1 | 1 |
| 10/14/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/14/19 | NOL Monetization Discussion | 0.5 | 1 |
| 10/14/19 | Discussion with backstop parties | 3 | 1 |
| 10/15/19 | Recurring Advisor Call | 1 | 1 |
| 10/15/19 | Call with Cravath | 2 | 1 |
| 10/15/19 | NOL Analysis | 0.5 | 6 |
| 10/15/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/15/19 | Discussion with backstop parties | 3 | 1 |
| 10/15/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 10/16/19 | NOL Monetization Discussion | 2 | 1 |
| 10/16/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/16/19 | Financing Proposal Comparison | 0.5 | 6 |
| 10/16/19 | Call with Management | 1 | 6 |
| 10/16/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/16/19 | Call with Cravath | 1 | 1 |
| 10/16/19 | Discussion with backstop parties | 3 | 1 |
| 10/16/19 | Bank Diligence Call | 2 | 6 |
| 10/17/19 | UCC Call | 1 | 1 |
| 10/17/19 | Exit Financing Related Analysis | 0.5 | 9 |
| 10/17/19 | Recurring Advisor Call | 1 | 1 |
| 10/17/19 | Call with JP Morgan | 2 | 8 |
| 10/17/19 | Call with Cravath | 1 | 1 |
| 10/17/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/17/19 | Subcommittee Call | 3 | 2 |
| 10/17/19 | Call with Management | 1 | 8 |
| 10/18/19 | Call with JP Morgan | 2 | 8 |
| 10/18/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/18/19 | Discussion with backstop parties | 3 | 1 |
| 10/19/19 | Various Exit Financing Workstreams | 1.5 | 8 |
| 10/20/19 | Various Exit Financing Workstreams | 1.5 | 8 |
| 10/20/19 | Call with Rothschild | 0.5 | 1 |
| 10/21/19 | Recurring Advisor Call | 1 | 1 |

| Date | Ken Ziman (Managing Director) Description of Work | Hours | Code |
|------|---------------------------------------------------|-------|------|
| 10/21/19 | Call with Management | 0.5 | 8 |
| 10/21/19 | Call with Citi | 1 | 8 |
| 10/21/19 | Call with Weil & MTO | 0.5 | 4 |
| 10/21/19 | Internal Meeting | 0.5 | 1 |
| 10/21/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 10/21/19 | Finance Committee Call | 3 | 8 |
| 10/22/19 | Call with Rothschild | 0.5 | 1 |
| 10/22/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/22/19 | CPUC Meeting | 3 | 6 |
| 10/22/19 | Equity Holders Call (PJT / Jones Day / Laz / Cravath / Weil) | 0.5 | 1 |
| 10/22/19 | Discussion with backstop parties | 2 | 1 |
| 10/23/19 | Creation of Materials of CPUC Related Materials | 0.5 | 6 |
| 10/23/19 | Call with Guggenheim | 1 | 1 |
| 10/24/19 | Recurring Advisor Call | 1 | 1 |
| 10/24/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 10/24/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/24/19 | Internal Meeting | 1 | 1 |
| 10/24/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/24/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/25/19 | Discussion with AlixPartners | 2 | 1 |
| 10/25/19 | Preparation of Board / Management Materials | 0.5 | 6 |
| 10/25/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/25/19 | Call with Management | 1 | 8 |
| 10/25/19 | Call with Goldman Sachs | 0.5 | 8 |
| 10/25/19 | Call with Ducera regarding credit ratings | 2 | 1 |
| 10/27/19 | Board Meeting | 4 | 2 |
| 10/28/19 | Internal Meeting | 0.5 | 1 |
| 10/28/19 | FERC Call | 1 | 1 |
| 10/28/19 | Call with Weil | 1 | 1 |
| 10/28/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/28/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/28/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 10/29/19 | Recurring Advisor Call | 1 | 1 |
| 10/29/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/29/19 | Call with Cravath | 0.5 | 1 |
| 10/29/19 | CPUC Call | 1 | 6 |
| 10/29/19 | Call with Management | 0.5 | 8 |
| 10/30/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/30/19 | Call with Cravath | 0.5 | 4 |
| 10/30/19 | Call with Weil & Company | 2 | 4 |
| 10/30/19 | Claims Analysis | 0.5 | 4 |
| 10/31/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/31/19 | Internal Meeting | 0.5 | 1 |
| 10/31/19 | UCC Call | 1 | 1 |
| 10/31/19 | Internal Meeting | 1 | 1 |
| 10/31/19 | Recurring Advisor Call | 1 | 1 |
| 10/31/19 | Meeting with JPM | 3 | 1 |
| 10/31/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/31/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| **Oct-19** | **Monthly Subtotal** | **178.5** | |
| | | | |
| 11/1/19 | Preparation of Finance Committee Materials | 0.5 | 6 |
| 11/1/19 | Board Call | 1.5 | 2 |
| 11/1/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/1/19 | Call with Guggenheim | 1 | 1 |
| 11/1/19 | Call regarding CPUC OII | 1 | 1 |
| 11/2/19 | Preparation of Board / Management Materials | 0.25 | 6 |
| 11/3/19 | Preparation of Finance Committee Materials | 0.25 | 6 |
| 11/3/19 | Call with Cravath | 1 | 1 |
| 11/3/19 | Call with Alix Partners | 1 | 1 |
| 11/4/19 | Finance Committee Call | 2 | 2 |
| 11/4/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/4/19 | Call with Weil re Post Petition Interest | 1 | 8 |
| 11/4/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/4/19 | Capital Structure Analysis | 0.5 | 6 |
| 11/4/19 | Travel to San Francisco | 9 | 9 |
| 11/5/19 | Call with Cravath | 1 | 1 |
| 11/5/19 | Call with Company & Advisors | 1 | 8 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Ken Ziman (Managing Director) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 11/5/19 | Recurring Advisor Call | 1 | 1 |
| 11/5/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/5/19 | Call regarding Municipalizaiton (Laz / Weil) | 2 | 6 |
| 11/5/19 | CPUC Call | 2 | 6 |
| 11/6/19 | Travel to New York | 9 | 9 |
| 11/6/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 11/6/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/6/19 | Call regarding CPUC OII | 1 | 1 |
| 11/7/19 | Recurring Advisor Call | 1 | 1 |
| 11/7/19 | Call with Citi | 1 | 8 |
| 11/7/19 | POR / DS Discussion with Weil | 1 | 1 |
| 11/7/19 | Call with PG&E Treasurer to discuss financing options | 2 | 1 |
| 11/7/19 | Strategy call with management regarding financing options | 2 | 1 |
| 11/8/19 | Call with Alix & PJT | 1 | 1 |
| 11/8/19 | Call with Management | 1 | 8 |
| 11/8/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/8/19 | Diligence Call with Advisors | 1 | 4 |
| 11/8/19 | Discussion with backstop parties | 2 | 1 |
| 11/8/19 | Call with management to discuss municipalization | 1 | 1 |
| 11/8/19 | Call regarding PAO data request | 1 | 1 |
| 11/9/19 | POR Analysis | 1 | 8 |
| 11/9/19 | Discussion with backstop parties | 3 | 1 |
| 11/10/19 | Travel to San Francisco | 9 | 9 |
| 11/10/19 | POR Analysis | 1 | 8 |
| 11/10/19 | Discussion with backstop parties | 2 | 1 |
| 11/11/19 | POR Analysis | 0.5 | 8 |
| 11/11/19 | NOL Securitization Analysis | 0.25 | 8 |
| 11/11/19 | Call with PG&E Treasurer to discuss testimony | 1 | 1 |
| 11/12/19 | Recurring Advisor Call | 1 | 1 |
| 11/12/19 | Business Plan Session with Management | 3 | 2 |
| 11/12/19 | Discussion with backstop parties | 3 | 1 |
| 11/12/19 | Discussion with potential interested buyer of PG&E real estate | 3 | 1 |
| 11/13/19 | Meeting with Management | 2 | 8 |
| 11/13/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/13/19 | Meeting with Alix Partners regarding spending reduction initiatives | 1 | 1 |
| 11/13/19 | Travel to New York | 9 | 9 |
| 11/14/19 | UCC Call | 1 | 1 |
| 11/14/19 | Meeting with PJT | 4 | 2 |
| 11/14/19 | Recurring Advisor Call | 1 | 1 |
| 11/14/19 | Tax Discussion with PJT | 1 | 8 |
| 11/14/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/14/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/14/19 | Creation of Materials for the Governor Meeting | 3.5 | 6 |
| 11/14/19 | Call with Guggenheim | 1 | 1 |
| 11/15/19 | Call with Alix & PJT | 0.5 | 8 |
| 11/15/19 | Call with Alix & Management | 0.5 | 8 |
| 11/15/19 | Subcommittee Call | 1.5 | 2 |
| 11/15/19 | Call with PJT | 0.5 | 8 |
| 11/15/19 | Call with CPUC | 1 | 8 |
| 11/15/19 | Call with Management | 1 | 8 |
| 11/15/19 | Call with JPM | 3 | 8 |
| 11/15/19 | Call with Management | 0.5 | 8 |
| 11/15/19 | Board Meeting | 2.5 | 2 |
| 11/15/19 | Call with Cravath to discuss backstop | 4 | 1 |
| 11/15/19 | Creation of Materials for Board Meeting | 3.5 | 6 |
| 11/16/19 | Call with individual members of the Board | 1 | 2 |
| 11/16/19 | Call with JPM | 1.5 | 8 |
| 11/16/19 | Board Meeting | 2 | 2 |
| 11/16/19 | Creation of Materials for the Governor Meeting | 3 | 6 |
| 11/16/19 | Discussion with backstop parties | 10 | 1 |
| 11/17/19 | Tax Discussion with PJT | 1 | 8 |
| 11/17/19 | Call with Management & Advisors | 0.75 | 8 |
| 11/17/19 | Call with PJT | 1 | 8 |
| 11/17/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 11/17/19 | Creation of Materials for the Governor Meeting | 2.5 | 6 |
| 11/17/19 | Discussion with backstop parties | 10 | 1 |
| 11/18/19 | Travel to San Francisco | 9 | 9 |
| 11/18/19 | Call with management regarding rate growth | 1 | 8 |

| Ken Ziman (Managing Director) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 11/18/19 | Call with management to prepare for Governor's meeting | 3 | 8 |
| 11/19/19 | Discussion with backstop parties | 10 | 1 |
| 11/19/19 | Recurring Advisor Call | 1 | 1 |
| 11/19/19 | Diligence Call | 1 | 8 |
| 11/19/19 | Equity Backstop Analysis and Process Work | 1 | 8 |
| 11/20/19 | Meeting with PJT | 2 | 8 |
| 11/20/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/20/19 | Call with JPM & Management | 1 | 8 |
| 11/20/19 | Equity Backstop Analysis and Process Work | 1 | 8 |
| 11/20/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 11/20/19 | Travel to New York | 9 | 9 |
| 11/21/19 | Recurring Advisor Call | 1 | 1 |
| 11/21/19 | Call with Management | 1 | 8 |
| 11/21/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/21/19 | Equity Backstop Analysis and Process Work | 1 | 8 |
| 11/21/19 | Discussion with backstop parties | 5 | 1 |
| 11/22/19 | Call with Alix | 0.5 | 1 |
| 11/22/19 | Call with Company | 1 | 8 |
| 11/22/19 | Call with PJT | 1 | 8 |
| 11/22/19 | Equity Backstop Analysis and Process Work | 1.5 | 8 |
| 11/22/19 | Discussion with backstop parties | 1.5 | 1 |
| 11/23/19 | Discussion with backstop parties | 2 | 1 |
| 11/23/19 | Equity Backstop Analysis and Process Work | 1 | 8 |
| 11/24/19 | Call with Weil | 0.5 | 8 |
| 11/24/19 | Equity Backstop Analysis and Process Work | 0.5 | 8 |
| 11/24/19 | Cost of Debt Analysis | 0.25 | 6 |
| 11/24/19 | Discussion with backstop parties | 2.5 | 1 |
| 11/25/19 | Call with Alix | 1 | 8 |
| 11/25/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/25/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/25/19 | Equity Backstop Analysis and Process Work | 0.5 | 8 |
| 11/25/19 | Discussion with backstop parties | 1.5 | 1 |
| 11/25/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 11/26/19 | Equity Backstop Analysis and Process Work | 1 | 8 |
| 11/26/19 | Discussion with backstop parties | 2 | 1 |
| 11/27/19 | Tax Call with PJT | 1 | 8 |
| 11/27/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/27/19 | Equity Backstop Analysis and Process Work | 0.25 | 8 |
| 11/27/19 | NOL Securitization Analysis | 0.25 | 8 |
| 11/27/19 | Call with Debevoise regarding deposition | 1 | 1 |
| 11/27/19 | Call with management regarding rate growth | 1 | 8 |
| 11/28/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/28/19 | Recurring Advisor Call | 1 | 1 |
| 11/29/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/29/19 | Equity Backstop Analysis and Process Work | 0.5 | 8 |
| 11/29/19 | Discussion with backstop parties | 2 | 1 |
| 11/30/19 | Equity Backstop Analysis and Process Work | 0.5 | 8 |
| **Nov-19** | **Monthly Subtotal** | **238.3** | |
| | | | |
| 12/1/19 | Call with Alix Partners on status | 1 | 1 |
| 12/2/19 | POR / DS Discussion with Weil | 1 | 1 |
| 12/2/19 | Exit Financing Analysis | 0.5 | 8 |
| 12/2/19 | Call with management to discuss Chapter 11 strategy | 2 | 1 |
| 12/2/19 | Business plan review | 0.5 | 2 |
| 12/2/19 | Rate Trajectory Call | 3 | 2 |
| 12/3/19 | Equity Backstop Analysis and Process Work | 3 | 1 |
| 12/3/19 | Discussion with Weil | 1 | 1 |
| 12/3/19 | Exit Financing Analysis | 0.5 | 8 |
| 12/3/19 | Discussions with backstop parties | 4 | 1 |
| 12/3/19 | Securitization modeling call with PJT | 2 | 1 |
| 12/4/19 | Diligence Requests | 1 | 1 |
| 12/4/19 | Discussions with backstop parties | 4 | 1 |
| 12/4/19 | Equity Backstop Analysis and Process Work | 1 | 1 |
| 12/4/19 | Exit Financing Analysis | 0.5 | 6 |
| 12/4/19 | Rate Trajectory Call | 1 | 2 |
| 12/5/19 | Recurring Advisor Call | 1 | 1 |
| 12/5/19 | Equity Backstop Analysis and Process Work | 0.5 | 6 |
| 12/5/19 | Exit Financing Analysis | 1 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | **Ken Ziman (Managing Director)** | | |
| 12/5/19 | Discussions with backstop parties | 5 | 1 |
| 12/5/19 | Board meeting | 1 | 1 |
| 12/6/19 | Recurring Advisor Call | 1 | 1 |
| 12/6/19 | Discussions with backstop parties | 3 | 1 |
| 12/7/19 | Capital Structure Analysis | 0.5 | 6 |
| 12/8/19 | Preparation of Board Materials | 0.5 | 8 |
| 12/9/19 | Preparation of Board Materials | 0.5 | 6 |
| 12/9/19 | POR / DS Discussion with Weil | 1 | 1 |
| 12/9/19 | Review financial statements for Company | 2 | 2 |
| 12/10/19 | Travel to San Francisco for Company | 9 | 1 |
| 12/11/19 | Meetings and Additional Work with Company | 5 | 1 |
| 12/11/19 | Travel from San Francisco for Company | 9 | 1 |
| 12/11/19 | Preparation of materials for Governor's Office meeting | 1 | 1 |
| 12/12/19 | Equity Backstop Analysis and Process Work | 1 | 1 |
| 12/12/19 | Board meeting | 2 | 1 |
| 12/12/19 | Call with Governor's Office advisors | 2 | 1 |
| 12/13/19 | Exit Financing Analysis | 1 | 8 |
| 12/13/19 | Call to discuss NOL / Tax implications with Weil | 2 | 1 |
| 12/13/19 | Call with Cravath to discuss BCL process | 2 | 1 |
| 12/13/19 | Preparation of materials for Board meeting | 0.5 | 1 |
| 12/14/19 | Equity Backstop Analysis and Process Work | 1 | 1 |
| 12/14/19 | Call with Davis Polk regarding financing | 2.5 | 6 |
| 12/14/19 | Discussions with backstop parties | 8 | 1 |
| 12/15/19 | Discussions with backstop parties | 5 | 1 |
| 12/15/19 | Call with Governor's Office advisors | 2 | 1 |
| 12/15/19 | Travel to San Francisco for Company | 9 | 1 |
| 12/16/19 | POR / DS Discussion with Weil | 1 | 1 |
| 12/16/19 | Discussions with backstop parties | 5 | 1 |
| 12/16/19 | Preparation of Board Materials | 7 | 8 |
| 12/17/19 | Discussions with backstop parties | 4 | 1 |
| 12/17/19 | Securitization modeling call with management | 2 | 1 |
| 12/17/19 | Travel from San Francisco for Company | 9 | 1 |
| 12/18/19 | Discussions with backstop parties | 3 | 1 |
| 12/18/19 | Equity Backstop Analysis and Process Work | 2 | 1 |
| 12/18/19 | Exit Financing Analysis | 0.5 | 8 |
| 12/19/19 | Discussions with backstop parties | 3 | 1 |
| 12/19/19 | Equity Backstop Analysis and Process Work | 3 | 1 |
| 12/20/19 | Preparation of Board Materials | 0.5 | 6 |
| 12/20/19 | Discussions with backstop parties | 6 | 1 |
| 12/20/19 | Securitization modeling call with Governor's Office advisors | 2 | 1 |
| 12/23/19 | POR / DS Discussion with Weil | 1 | 1 |
| 12/23/19 | Exit Financing Analysis | 0.5 | 6 |
| 12/24/19 | Equity Backstop Analysis and Process Work | 1 | 1 |
| 12/24/19 | Capital Structure Analysis | 1 | 6 |
| 12/24/19 | Review of Ad-Hoc Noteholder Letter | 5 | 6 |
| 12/25/19 | Exit Financing Analysis | 0.5 | 8 |
| 12/26/19 | Equity Backstop Analysis and Process Work | 1 | 1 |
| 12/26/19 | Preparation of Board Materials | 4 | 9 |
| 12/26/19 | Securitization modeling call with PJT | 2 | 1 |
| 12/27/19 | Preparation of Board Materials | 0.5 | 9 |
| 12/27/19 | Discussions with backstop parties | 8 | 1 |
| 12/28/19 | Exit Financing Analysis | 0.5 | 6 |
| 12/29/19 | Preparation of Board Materials | 6 | 9 |
| 12/30/19 | Equity Backstop Analysis and Process Work | 1.5 | 1 |
| 12/31/19 | Preparation of Board Materials | 1 | 9 |
| **Dec-19** | **Monthly Subtotal** | **186.5** | |
| | | | |
| 1/1/20 | Discussion Regarding POR/DS Discussion | 0.5 | 1 |
| 1/1/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/2/20 | Recurring Advisor Call | 0.5 | 1 |
| 1/2/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/2/20 | Credit Metrics Discussion | 1 | 1 |
| 1/2/20 | Discussion with Investment Bank regarding equity markets | 1 | 1 |
| 1/2/20 | Discussion with management regarding Chapter 11 strategy | 1 | 1 |
| 1/2/20 | Discussion with backstop parties | 2 | 1 |
| 1/3/20 | Credit Metrics Discussion | 0.5 | 1 |
| 1/3/20 | Credit Metrics Discussion | 1 | 1 |
| 1/3/20 | Discussion regarding solvency with management | 2 | 1 |

| Ken Ziman (Managing Director) | | |
|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 1/3/20 | Discussion with Governor's Office advisors | 2 | 1 |
| 1/3/20 | Discussion with Backstop parties | 1 | 1 |
| 1/4/20 | Review of Model with Ducera (advisor tto CPUC) | 2 | 1 |
| 1/5/20 | Discussion with management regarding Chapter 11 strategy | 1 | 1 |
| 1/6/20 | Discussion with Backstop parties | 3 | 1 |
| 1/6/20 | PCG / MTO Discussion | 1 | 1 |
| 1/6/20 | Board Call | 2 | 1 |
| 1/7/20 | Review of Model with Ducera (advisor tto CPUC) | 2 | 1 |
| 1/7/20 | Discussion of debt financing with JP Morgan | 3 | 1 |
| 1/7/20 | Recurring Advisor Call | 1 | 1 |
| 1/7/20 | PCG / MTO Discussion | 1 | 1 |
| 1/7/20 | Deposition preparation | 1 | 4 |
| 1/7/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/7/20 | Call regarding securitization with the company | 1 | 6 |
| 1/7/20 | Discussion with management regarding Governor's Office term sheet | 1 | 1 |
| 1/8/20 | Internal Strategy Discussion | 0.5 | 1 |
| 1/8/20 | PCG / MTO Discussion | 1 | 1 |
| 1/8/20 | Meeting with PJT / Guggenheim / Ducera | 3 | 1 |
| 1/9/20 | Deposition Prep | 3 | 4 |
| 1/9/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/9/20 | Direct Testimony Outstanding Items Discussion with Company | 1 | 4 |
| 1/9/20 | Securitization Discussion with company | 2 | 1 |
| 1/9/20 | Discussion with Backstop parties | 3 | 1 |
| 1/10/20 | Governor's Office Term Sheet Review | 3 | 1 |
| 1/11/20 | Preparation of discussion materials | 1 | 9 |
| 1/11/20 | Conversation with Weil regarding make-whole | 3 | 1 |
| 1/12/20 | Internal Strategy Discussions regarding bondholder negotiations | 2 | 1 |
| 1/12/20 | POR / DS Discussion | 0.5 | 1 |
| 1/12/20 | Preparation of discussion materials | 0.5 | 9 |
| 1/12/20 | Call with Munger to discuss Governor's Office term sheet | 1 | 9 |
| 1/13/20 | Travel to San Francisco for Company | 9 | 1 |
| 1/13/20 | Securitization Discussion with company | 2 | 1 |
| 1/14/20 | Discussion with Backstop parties | 4 | 1 |
| 1/14/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/14/20 | Board Slides Discussion and development of materials | 0.5 | 1 |
| 1/14/20 | Recurring Advisor Call | 1 | 1 |
| 1/14/20 | Bondholder Term Sheet Analysis | 5 | 6 |
| 1/14/20 | Securitization Discussion with company | 1 | 1 |
| 1/15/20 | Travel from San Francisco for Company | 9 | 1 |
| 1/15/20 | Laz / PCG Business Discussion | 3 | 1 |
| 1/15/20 | POR / DS Discussion with Weil and PCG | 0.5 | 1 |
| 1/15/20 | Call with Board of Directors | 2 | 1 |
| 1/15/20 | Discussion with management regarding Chapter 11 strategy | 2 | 1 |
| 1/16/20 | Recurring Advisor Call | 1 | 1 |
| 1/16/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/16/20 | Exit Financing Deposition preparation | 6 | 4 |
| 1/16/20 | Call with Board of Directors | 2 | 1 |
| 1/16/20 | Call with JP Morgan regarding debt financing | 2 | 1 |
| 1/17/20 | Call with Bank of America regarding model / debt financing | 2 | 8 |
| 1/17/20 | Discussion with Backstop parties | 4 | 1 |
| 1/17/20 | Call with Board of Directors | 2 | 1 |
| 1/17/20 | Review of Governor's office term sheet with management | 3 | 1 |
| 1/17/20 | Preparation of discussion materials | 0.5 | 6 |
| 1/19/20 | Discussion with Backstop parties | 4 | 1 |
| 1/19/20 | Accrued Interest Discussion with PWP | 1 | 1 |
| 1/19/20 | Securitization Discussion with MTO and PCG | 0.5 | 1 |
| 1/20/20 | Call regarding Bondholder RSA Motion with Weil | 2 | 4 |
| 1/21/20 | Discussion with Backstop parties | 6 | 1 |
| 1/21/20 | Recurring Advisor Call | 1 | 1 |
| 1/21/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/21/20 | Model review with Jason and MTO | 1 | 1 |
| 1/21/20 | Ken Deposition Prep | 3 | 4 |
| 1/22/20 | POR / DS Discussion with Weil and PCG | 0.5 | 1 |
| 1/22/20 | Discussion regarding debt commitments with JP Morgan | 3 | 1 |
| 1/22/20 | Discussion with Backstop parties | 3 | 1 |
| 1/23/20 | Discussion with Backstop parties | 3 | 1 |
| 1/23/20 | Discussion with company regarding securitization | 3 | 6 |
| 1/23/20 | Call with Board of Directors | 2 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Ken Ziman (Managing Director) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 1/23/20 | Discussion with management regarding Chapter 11 strategy | 2 | 1 |
| 1/23/20 | Recurring Advisor Call | 0.75 | 1 |
| 1/23/20 | Discussion with PJT | 0.5 | 1 |
| 1/23/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/24/20 | Discussion with Backstop parties | 3 | 1 |
| 1/24/20 | Financing Scenarios Discussion | 1 | 1 |
| 1/24/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/24/20 | Sources and Uses Discussion with PJT | 3 | 1 |
| 1/24/20 | Sources and Uses Discussion with JP Morgan | 1 | 1 |
| 1/25/20 | Modeling Discussion with Company regarding CPUC OII | 4 | 1 |
| 1/25/20 | Sources and Uses Discussion with AlixPartners | 3 | 1 |
| 1/26/20 | Call regarding securitization with the company | 2 | 6 |
| 1/27/20 | Meetings with Company to discuss CPUC OII | 4 | 1 |
| 1/27/20 | Financing Solution Discussion with PJT | 3 | 1 |
| 1/27/20 | Travel to San Francisco for Company | 8 | 1 |
| 1/28/20 | Equity Backstop Analysis and Process Work | 0.5 | 8 |
| 1/28/20 | Recurring Advisor Call | 0.75 | 1 |
| 1/28/20 | Discussion with Backstop parties | 3 | 1 |
| 1/29/20 | PJT Diligence | 3 | 1 |
| 1/29/20 | Travel from San Francisco for Company | 9 | 1 |
| 1/30/20 | Recurring Advisor Call | 0.75 | 1 |
| 1/30/20 | Call with Board of Directors | 2 | 1 |
| 1/30/20 | Daily Professional and Equity Holder Call | 1 | 1 |
| 1/30/20 | Review of CPUC Testimony | 6 | 1 |
| 1/30/20 | Financial and Operating Plan Discussion with Company | 1 | 1 |
| 1/30/20 | Call with Company Regarding Data Request | 0.5 | 1 |
| 1/30/20 | Preparation of discussion materials | 0.5 | 9 |
| 1/31/20 | Review of CPUC Testimony | 10 | 1 |
| 1/31/20 | Preparation of discussion materials | 0.5 | 9 |
| **Jan-20** | **Monthly Subtotal** | **228.8** | |
| | | | |
| 2/3/20 | POR / DS Discussion with Weil | 2 | 1 |
| 2/3/20 | Rating Discussion with PWP | 2 | 1 |
| 2/3/20 | Ducera Materials Discussion | 2 | 1 |
| 2/3/20 | Discussion with Ducera | 0.5 | 1 |
| 2/3/20 | Discussion with Guggenheim | 2 | 1 |
| 2/3/20 | Discussion with equity holder advisors | 1 | 1 |
| 2/3/20 | Calls with backstop parties | 5 | 1 |
| 2/3/20 | Call with Akin (lawyers to Ad Hoc Noteholders) | 1 | 1 |
| 2/4/20 | Discussion with equity holder advisors | 1 | 1 |
| 2/4/20 | Recurring advisor call | 2 | 1 |
| 2/4/20 | Call regarding NOLs with Company | 1 | 1 |
| 2/5/20 | Calls with backstop parties | 7 | 1 |
| 2/5/20 | POR / DS Discussion with Weil | 1 | 1 |
| 2/5/20 | Discussion with equity holder advisors | 1 | 1 |
| 2/5/20 | Finance Committee meeting | 2 | 1 |
| 2/5/20 | Meeting regarding CPUC Plan testimony | 3 | 4 |
| 2/6/20 | Recurring advisor call | 1 | 1 |
| 2/6/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/6/20 | Calls with banks regarding debt financing | 3 | 6 |
| 2/6/20 | Board meeting | 3 | 1 |
| 2/6/20 | Discussion with company and Alix regarding monthly cash modeling | 1 | 2 |
| 2/7/20 | RAS / RES Discussion | 2 | 1 |
| 2/7/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/7/20 | Review of backstop with Meridee Moore | 1 | 1 |
| 2/7/20 | Discussion regarding Enhanced Enforcement with Munger and management | 2 | 1 |
| 2/9/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/9/20 | Call with Guggenheim to review model | 3 | 1 |
| 2/9/20 | Call with JPM to review model | 3 | 1 |
| 2/10/20 | Calls with backstop parties | 1 | 1 |
| 2/10/20 | Financial Package for CPUC | 2 | 1 |
| 2/10/20 | Discussion with company and Alix regarding monthly cash modeling | 2 | 2 |
| 2/10/20 | Rating Agency Discussion | 2 | 1 |
| 2/10/20 | Securitization Accounting Discussion | 2 | 1 |
| 2/10/20 | Discussion with Equity Holder Advisors | 2 | 1 |
| 2/11/20 | Calls with backstop parties | 1 | 1 |
| 2/11/20 | Discussion of Sources / Uses with Alix Partners | 2 | 1 |
| 2/12/20 | Calls with backstop parties | 2 | 1 |

| Ken Ziman (Managing Director) | | |
|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 2/12/20 | Discussion of backstop mechanics with Jason Wells | 3 | 1 |
| 2/12/20 | Phone Call with UCC Financial Advisors | 2 | 1 |
| 2/12/20 | Phone Call with TCC Financial Advisors | 2 | 1 |
| 2/12/20 | Discussion with Equity Holder Advisors | 2 | 1 |
| 2/12/20 | Discussion regarding Butte DA with Munger and management | 2 | 1 |
| 2/13/20 | Discussion of Backstop letter with Cravath | 2 | 1 |
| 2/13/20 | Meeting regarding CPUC Plan testimony | 3 | 4 |
| 2/13/20 | Recurring advisor call | 0.75 | 1 |
| 2/13/20 | POR / DS Discussion with Weil | 2 | 1 |
| 2/13/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/13/20 | Refining of internal models / analyses | 1.5 | 9 |
| 2/13/20 | Calls with backstop parties | 2 | 1 |
| 2/14/20 | PCG Long-Term Debt Discussion | 1 | 1 |
| 2/14/20 | PCG DS Discussion | 2 | 1 |
| 2/14/20 | Discussion with Equity Holder Advisors | 1 | 1 |
| 2/14/20 | CPUC/DS/Securitization Discussion | 1 | 1 |
| 2/14/20 | Discussion with Equity Holder Advisors | 1 | 1 |
| 2/14/20 | Calls with backstop parties | 1 | 1 |
| 2/14/20 | Meeting regarding CPUC Plan testimony | 3 | 4 |
| 2/14/20 | Call with Weil, Cravath and company regarding backstop letter | 3 | 1 |
| 2/15/20 | Discussion with Ducera (CPUC advisor) | 2 | 1 |
| 2/15/20 | Call with Weil, Cravath and company regarding backstop letter | 4 | 1 |
| 2/16/20 | Securitization Discussion with PJT | 2 | 1 |
| 2/16/20 | Financing Committee Call | 3 | 1 |
| 2/17/20 | Call with equity advisors regarding backstop commitment letter | 2 | 1 |
| 2/17/20 | DS Discussion with PJT | 2 | 1 |
| 2/17/20 | Financial Projections Discussion with Knighthead, PJT and Company | 2 | 1 |
| 2/17/20 | Conversations with MTO | 2 | 1 |
| 2/17/20 | POR / DS Discussion with Weil | 1 | 1 |
| 2/17/20 | Discussion with Equity Holder Advisors | 1 | 1 |
| 2/17/20 | Meeting regarding CPUC Plan testimony | 3 | 4 |
| 2/17/20 | Preparation for Butte DA Meeting | 1 | 1 |
| 2/18/20 | Discussion with Equity Holder Advisors | 1 | 1 |
| 2/18/20 | Recurring advisor call | 1 | 1 |
| 2/18/20 | Call with Rothschild | 1 | 1 |
| 2/18/20 | Meeting regarding CPUC Plan testimony | 3 | 4 |
| 2/18/20 | Chapter 11 strategy meeting with management | 1 | 1 |
| 2/18/20 | Finance Committee meeting | 3 | 1 |
| 2/19/20 | NENI Discussion with Lazard / PJT | 3 | 1 |
| 2/19/20 | Financing Sources Discussion | 3 | 1 |
| 2/19/20 | Conversation with Backstop Parties | 3 | 1 |
| 2/19/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/19/20 | Discussion with Barclays | 0.5 | 1 |
| 2/19/20 | Meeting regarding CPUC Plan testimony | 1 | 4 |
| 2/20/20 | Conversation with Backstop Parties | 2 | 1 |
| 2/20/20 | Forecast and Disclosure Statement Discussion | 1 | 1 |
| 2/20/20 | Conversation with Citi | 2 | 1 |
| 2/20/20 | TCC Diligence Call | 1 | 1 |
| 2/20/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/20/20 | Meeting regarding CPUC Plan testimony | 2 | 4 |
| 2/21/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/21/20 | Credit Ratings Discussion | 0.5 | 1 |
| 2/21/20 | Board meeting | 8 | 1 |
| 2/23/20 | Conversation with Backstop Parties | 2 | 1 |
| 2/24/20 | Backstop Call | 3 | 1 |
| 2/24/20 | POR / DS Discussion with Weil | 2 | 1 |
| 2/25/20 | Recurring advisor call | 0.5 | 1 |
| 2/25/20 | BCL Call with Weil, Cravath and Company | 2 | 1 |
| 2/25/20 | Meeting with Simpson Thatcher regarding Backstop | 6 | 9 |
| 2/26/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/26/20 | POR / DS Discussion with Weil | 2 | 1 |
| 2/26/20 | Call with UCC regarding diligence questions | 2 | 1 |
| 2/26/20 | Calls with backstop parties | 1 | 1 |
| 2/26/20 | Call regarding securitization with Ducera | 1 | 1 |
| 2/27/20 | Recurring advisor call | 0.75 | 1 |
| 2/27/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/27/20 | Call with PJT | 2 | 1 |
| 2/27/20 | Board meeting | 4 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| | Ken Ziman (Managing Director) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 2/28/20 | Call with PJT | 2 | 1 |
| 2/28/20 | Call with PJT and Company | 1 | 1 |
| 2/28/20 | Call with Cravath | 1 | 1 |
| 2/28/20 | Board meeting | 3 | 1 |
| 2/28/20 | Wilidifre OII POD Discussion | 3 | 1 |
| 2/29/20 | Securitization Discussion with Company | 3 | 1 |
| 2/29/20 | Call with Company regarding capital structure | 2 | 6 |
| **Feb-20** | **Monthly Subtotal** | **213.50** | |
| | | | |
| 3/1/20 | Catch up with STB | 2 | 1 |
| 3/1/20 | Call with JP Morgan on ratings | 2 | 6 |
| 3/1/20 | Board Meeting | 2 | 1 |
| 3/2/20 | Calls with backstop parties | 2 | 1 |
| 3/2/20 | Discussion with company regarding capital structure | 2 | 6 |
| 3/2/20 | Discussion with lending banks | 1 | 6 |
| 3/2/20 | Call with company regarding backstop letters | 2 | 1 |
| 3/3/20 | Calls with backstop parties | 2 | 1 |
| 3/3/20 | Discussion with HoldCo lenders | 2 | 1 |
| 3/3/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/3/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/4/20 | Calls with backstop parties | 1 | 1 |
| 3/4/20 | BCL Call - Laz | 0.5 | 1 |
| 3/4/20 | PCG Catch Up | 0.5 | 1 |
| 3/4/20 | Updated Financials Discussion | 0.5 | 1 |
| 3/4/20 | Call with Weil regarding Disclosure Statement | 3 | 9 |
| 3/4/20 | Meeting with Moody's regarding capital structure | 3 | 6 |
| 3/5/20 | Calls with backstop parties | 2 | 1 |
| 3/5/20 | Meeting with S&P regarding capital structure | 3 | 6 |
| 3/5/20 | Ducera - Securitization Discussion | 2 | 1 |
| 3/5/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/5/20 | Meeting with JP Morgan regarding equity raise | 2 | 6 |
| 3/5/20 | Chapter 11 Strategy call with management | 2 | 1 |
| 3/6/20 | PCG Securitization Discussion with PJT | 1 | 1 |
| 3/6/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/6/20 | Call with Company regarding equity raise | 2 | 1 |
| 3/6/20 | PCG Board Meeting | 2 | 1 |
| 3/6/20 | Call with company regarding Chapter 11 process | 1 | 1 |
| 3/7/20 | PCG - Laz Catch Up | 2 | 1 |
| 3/8/20 | PCG DS Exhibits Update | 1 | 1 |
| 3/8/20 | Securitization Overview - PJT / Lazard | 1.5 | 1 |
| 3/9/20 | Discussion with Weil on Funds Flow | 1 | 1 |
| 3/9/20 | PCG Mediation in San Francisco (via call) | 9 | 1 |
| 3/10/20 | PCG Securitization Deck | 1 | 1 |
| 3/10/20 | PG&E Team Discussion | 0.5 | 1 |
| 3/10/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/10/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/10/20 | Preparation of Securitization Materials | 1 | 6 |
| 3/10/20 | PCG Disclosure Statement Hearing | 4 | 4 |
| 3/10/20 | OII Wildfire POD Discussion with MTO | 1 | 1 |
| 3/10/20 | Discussion with Morgan Stanley regarding equity capital raise | 1 | 4 |
| 3/11/20 | PG&E DS Hearing | 2.5 | 1 |
| 3/11/20 | Securitization Structure Discussion | 0.5 | 1 |
| 3/11/20 | Calls with backstop parties | 2 | 1 |
| 3/12/20 | Bank Fees Discussion with Company | 2 | 1 |
| 3/12/20 | Securitization Structure Discussion | 0.5 | 1 |
| 3/12/20 | PCG Securitization Discussion - Gugg / Laz | 0.5 | 1 |
| 3/12/20 | Fitch Call | 0.5 | 1 |
| 3/12/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/12/20 | PCG Board Meeting | 2 | 1 |
| 3/12/20 | Call with company regarding chapter 11 strategy | 2 | 1 |
| 3/12/20 | Call with Goldman Sachs regarding equity raise strategy | 1 | 1 |
| 3/13/20 | Calls with backstop parties | 5 | 1 |
| 3/13/20 | PG&E Discussion with Centerview | 1 | 1 |
| 3/13/20 | PCG Monthly Model Call | 1 | 1 |
| 3/13/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/13/20 | Equity Financing Fee Analysis | 1 | 8 |
| 3/13/20 | Call with Barclays regarding equity raise strategy | 1 | 1 |
| 3/13/20 | Call with Citi regarding equity raise strategy | 1 | 1 |
| 3/13/20 | Call with Company regarding equity raise | 2 | 1 |
| 3/14/20 | Discussion with Guggenheim | 0.5 | 1 |
| 3/14/20 | PCG - Gugg / Laz / PJT | 2 | 1 |
| 3/14/20 | Call Regarding Securitization and Debt | 0.5 | 1 |
| 3/14/20 | Call with Company regarding bank fees | 1 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Ken Ziman (Managing Director) | Hours | Code |
|---|---|---|---|
| | **Description of Work** | | |
| 3/14/20 | Call with company regarding real estate sale | 1 | 1 |
| 3/15/20 | PCG Catch Up - Gugg / Laz / PJT | 1 | 1 |
| 3/15/20 | PCG - Catch Up with Gugg | 0.5 | 1 |
| 3/15/20 | Call with Company re Securitization | 0.5 | 1 |
| 3/15/20 | Real Estate Discussion | 0.5 | 1 |
| 3/15/20 | PCG Board Call | 1 | 1 |
| 3/16/20 | Call with company regarding backstop and equity | 1 | 1 |
| 3/16/20 | PCG exit financing hearing | 2 | 1 |
| 3/16/20 | PCG - Modeling Call | 3 | 1 |
| 3/16/20 | PCG Board Call | 3 | 1 |
| 3/17/20 | PGE Professional Fees Discussion | 0.5 | 1 |
| 3/17/20 | Exit Financing Process Discussions | 0.5 | 1 |
| 3/17/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/17/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/17/20 | Financial Modeling and Analysis | 2 | 9 |
| 3/17/20 | Securitization Dsicussion with company | 2 | 1 |
| 3/17/20 | Call with Ducera regarding securitization | 2 | 1 |
| 3/18/20 | Calls with backstop parties | 1 | 1 |
| 3/18/20 | Securitization Dsicussion with company | 3 | 1 |
| 3/19/20 | Financial Discussion with Company | 0.5 | 1 |
| 3/19/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/19/20 | Call with Akin Gump | 1 | 1 |
| 3/19/20 | Call regarding equity backstop with Company | 1 | 1 |
| 3/19/20 | Call regarding equity raise process with Company | 2 | 1 |
| 3/20/20 | Securitization Discussion | 1 | 1 |
| 3/20/20 | PG&E - Lazard / Ducera | 0.5 | 1 |
| 3/20/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 3/20/20 | PG&E - GHL Diligence Discussion | 1 | 1 |
| 3/20/20 | PCG-TCC: Laz/Alix/PCG/Lincoln | 0.5 | 1 |
| 3/20/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 3/20/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/20/20 | Calls with backstop parties | 1 | 1 |
| 3/21/20 | Call with Cravath regarding backstop | 3 | 1 |
| 3/23/20 | DS Financials Discussion | 2 | 1 |
| 3/23/20 | PCG Securitization / Tax Discussion | 2 | 1 |
| 3/23/20 | Call with company on securitization modeling | 3 | 1 |
| 3/23/20 | Call with Weil to discuss securitis class action litigation | 1 | 1 |
| 3/23/20 | Call with Goldman Sachs and JP Morgan regarding equity raise process | 1 | 1 |
| 3/23/20 | Call with Munger regarding securitization | 2 | 1 |
| 3/24/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/24/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/24/20 | Calls with backstop parties | 1 | 1 |
| 3/24/20 | Calls with company regarding securitization / NOLs | 4 | 1 |
| 3/24/20 | Call with Rothschild regarding case progress | 1 | 1 |
| 3/24/20 | Call with Goldman Sachs to kick off equity process | 1 | 1 |
| 3/24/20 | Call with Rothschild regarding case progress | 1 | 1 |
| 3/25/20 | Call with Ducera regarding securitization | 1 | 1 |
| 3/25/20 | Calls with backstop parties | 2 | 1 |
| 3/25/20 | Call with Cravath regarding backstop | 1 | 1 |
| 3/25/20 | PG&E - Diligence Discussion | 0.5 | 1 |
| 3/25/20 | PCG Tax Call | 0.5 | 1 |
| 3/25/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/25/20 | Call with Alix regarding monthly liquidity model | 1 | 9 |
| 3/25/20 | Calls with company regarding securitization / NOLs | 2 | 1 |
| 3/26/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/26/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/26/20 | Calls with company regarding securitization / NOLs | 4 | 1 |
| 3/26/20 | Stock ownership determination call with Weil, PWC, Laz and Cravath | 4 | 1 |
| 3/26/20 | Chapter 11 Strategy call with management | 1 | 1 |
| 3/27/20 | PG&E Discussion - GS / JPM / DPW / LAZ | 1 | 1 |
| 3/27/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/27/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 3/27/20 | Calls with company regarding securitization / NOLs | 2 | 1 |
| 3/27/20 | Call with Munger regarding securitization | 2 | 1 |
| 3/27/20 | Call with company regarding equity raise | 2 | 1 |
| 3/28/20 | Call with Weil regarding securitizaiton / tax | 2 | 1 |
| 3/28/20 | Call with Ducera regarding securitization | 2 | 1 |
| 3/28/20 | Call with company regading equity raise process | 2 | 1 |
| 3/29/20 | Calls with company regarding securitization / NOLs | 2 | 1 |
| 3/29/20 | Call with company regarding TCC issues | 2 | 1 |
| 3/29/20 | Chapter 11 Strategy call with management | 1 | 1 |
| 3/30/20 | PGE - Plan Supplement / Implementation Coordination Calls | 2 | 1 |
| 3/30/20 | PGE Securitization Call Monday with Citi | 1 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Ken Ziman (Managing Director)** | | |
| 3/30/20 | Registration Rights Agreement call with Goldman Sachs | 2 | 1 |
| 3/30/20 | Call with company regading CPUC securitizaiton testimony | 2 | 4 |
| 3/31/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/31/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/31/20 | Backstop Transfer call with Cravath | 1 | 1 |
| 3/31/20 | Registration Rights Agreement call with Goldman Sachs and Cravath | 2 | 1 |
| 3/31/20 | Call with company regarding insurance proceeds | 1 | 1 |
| 3/31/20 | Calls with company regarding securitization / NOLs | 2 | 1 |
| **Mar-20** | **Monthly Subtotal** | **212.00** | |
| | | | |
| 4/1/20 | PG&E - Weekly Update | 1 | 1 |
| 4/1/20 | PCG Modeling Discussion | 1 | 1 |
| 4/1/20 | Securitization Structure Call - Follow Up with Citi, Munger, Laz and Company | 4 | 1 |
| 4/1/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/1/20 | Call with S&P to provide update on securitization | 1 | 1 |
| 4/2/20 | Citi / Lazard Credit Discussion | 3 | 1 |
| 4/2/20 | PGE - Plan Supplement / Implementation Coordination Call | 1 | 1 |
| 4/2/20 | PCG - Securitization vs. OpCo Debt | 1 | 1 |
| 4/2/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/2/20 | Registraiton Rights agreement call with GS / JPM / Cravath | 2 | 1 |
| 4/2/20 | Calls with backstop parties | 1 | 1 |
| 4/2/20 | Call with Munger regarding securitization credit metrics | 2 | 1 |
| 4/3/20 | PG&E - Sources & Uses Discussion | 1 | 1 |
| 4/3/20 | PCG DD - C'view / GH / Laz / Alix | 1 | 1 |
| 4/3/20 | Weekly Bankruptcy Update / Coordination Call | 1 | 1 |
| 4/3/20 | Daily Company & Equity Holder Professionals Call | 1 | 1 |
| 4/3/20 | Call with Company regarding strategy with TCC | 1 | 1 |
| 4/3/20 | Call with Ducera regarding securitization | 2 | 1 |
| 4/3/20 | Call with CPUC regarding securitization | 2 | 1 |
| 4/3/20 | Call with JP Morgan regarding capital structure | 1 | 6 |
| 4/4/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 1 | 1 |
| 4/5/20 | Discussion with management regarding generation assets | 1 | 1 |
| 4/5/20 | Call with equity underwriters regarding TCC | 2 | 1 |
| 4/6/20 | PCG Board Meeting | 2 | 1 |
| 4/6/20 | PGE - Plan Supplement / Implementation Coordination Call | 1 | 1 |
| 4/6/20 | PCG - Trade Payables Discussion | 1 | 1 |
| 4/6/20 | PCG - Trade Claims & Other Discussion | 0.5 | 1 |
| 4/6/20 | Call with Fitch regarding securitization | 2 | 1 |
| 4/6/20 | Call with Company regarding NOLs / Securitization | 2 | 6 |
| 4/7/20 | Flow of Funds Debt Discussion | 0.5 | 1 |
| 4/7/20 | Discuss Power Gen Data Needed for Analysis | 0.5 | 1 |
| 4/7/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/7/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/7/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/7/20 | Call with Alix Partners regarding monthly liquidity model | 2 | 1 |
| 4/8/20 | Financial Discussion with AlixPartners | 3 | 1 |
| 4/8/20 | PCG - NENI Discussions | 1 | 1 |
| 4/8/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/8/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/8/20 | Securitization call with Munger and Company | 2 | 1 |
| 4/9/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/9/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/9/20 | Call with Weil regarding Plan Supplement | 1 | 4 |
| 4/9/20 | call with company regarding equity backstop letter | 1 | 1 |
| 4/9/20 | call with underwriters regarding greenshoe struture | 2 | 1 |
| 4/9/20 | Call with Cravath regarding NENI | 2 | 1 |
| 4/10/20 | PCG Real estate Discussion | 0.5 | 1 |
| 4/10/20 | Call with Ducera | 1 | 1 |
| 4/10/20 | PCG Equity UW Call - PCG/PJT/Laz/GS/JPM | 1 | 1 |
| 4/10/20 | Daily Laz Gameplanning Session | 1 | 1 |
| 4/10/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 1 | 1 |
| 4/10/20 | Weekly Bankruptcy Update / Coordination Call | 1 | 1 |
| 4/10/20 | Daily Company & Equity Holder Professionals Call | 1 | 1 |
| 4/10/20 | Call with company regarding securitization | 2 | 1 |
| 4/10/20 | Call with company regading equity backstop | 3 | 1 |
| 4/11/20 | Call with JPM regarding Board Materials | 2 | 1 |
| 4/12/20 | Backstop and NENI Analysis | 4 | 6 |
| 4/13/20 | NENI Model Discussion | 0.5 | 1 |
| 4/13/20 | Call with Weil regarding Plan Supplement | 1 | 4 |
| 4/13/20 | Securitization Discussion with Munger | 3 | 1 |
| 4/13/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/13/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/13/20 | Securitization discussion with management | 1 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | **Ken Ziman (Managing Director)** | | |
| 4/14/20 | PG&E Funds Flow Discussion | 1 | 1 |
| 4/14/20 | Discussion with company regarding greenshoe | 2 | 1 |
| 4/14/20 | Call regarding securitization | 2 | 6 |
| 4/15/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/15/20 | Monthly liquidity model call with Alix | 2 | 1 |
| 4/15/20 | Call regarding backstop commitment letter with Cravath | 1 | 1 |
| 4/16/20 | PCG Securitization - Laz / Citi / MTO / PGE | 2 | 1 |
| 4/16/20 | Financial Discussion | 0.5 | 1 |
| 4/16/20 | PCG - Discussion with Company (LAZ/PCG) | 1 | 1 |
| 4/16/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/16/20 | Call regarding monthly liquidity model with Alix | 3 | 1 |
| 4/16/20 | Call regarding Chapter 11 strategy with management | 1 | 1 |
| 4/17/20 | PG&E Weekly Liquidity Call | 0.5 | 1 |
| 4/17/20 | PCG Securitization Discussion (PJT/JD/PGE/MTO/Laz/Citi) | 3 | 1 |
| 4/17/20 | PCG Securitization Discussion with Company | 1 | 1 |
| 4/17/20 | PCG Monthly Model / Fund Flow | 2 | 1 |
| 4/17/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/17/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 1 | 1 |
| 4/17/20 | Weekly Bankruptcy Update / Coordination Call | 1 | 1 |
| 4/17/20 | Daily Company & Equity Holder Professionals Call | 1 | 1 |
| 4/17/20 | Discussion with PCG / PJT / Laz / GS / JPM | 1 | 1 |
| 4/17/20 | Discussion with backstop parties | 2 | 1 |
| 4/18/20 | Preparation of Update Materials for New Team Members | 1 | 1 |
| 4/19/20 | Call with advisors to company regarding equity drafting materials | 2 | 1 |
| 4/20/20 | Call with Perella regarding case update | 3 | 1 |
| 4/20/20 | Call with underwriters and counsel regarding registration rights | 2 | 1 |
| 4/20/20 | Call with company and underwriters regarding greenshoe | 1 | 1 |
| 4/20/20 | Plan supplement call with Weil | 1 | 4 |
| 4/20/20 | Call with Lincoln regarding registration rights | 2 | 1 |
| 4/21/20 | Credit Metrics Discussion | 2 | 1 |
| 4/21/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/21/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/21/20 | Call with GS/JPM and counsel regarding RRA | 2 | 1 |
| 4/21/20 | Call with JPM regarding diligence | 1 | 1 |
| 4/21/20 | Call regarding securitizaion application testimony | 2 | 1 |
| 4/22/20 | Review of Recent CPUC Decisions - Laz/PJT/MTO/JD/Weil/Cravath | 1 | 1 |
| 4/22/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/22/20 | Call with Centerview regarding case status | 1 | 1 |
| 4/22/20 | Call with Rothschild regarding case status | 1 | 1 |
| 4/22/20 | Call with management regarding backstop consents | 2 | 1 |
| 4/22/20 | Call with underwriters regarding RRA | 2 | 1 |
| 4/22/20 | Equity strategy call with Goldman Sachs and company | 1 | 1 |
| 4/23/20 | Securitization Catch Up with Munger | 1 | 1 |
| 4/23/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/23/20 | Discussions with backstop parties | 1 | 1 |
| 4/23/20 | Plan supplement call with Weil | 1 | 4 |
| 4/23/20 | Call regarding disclosure statement with Weil | 1 | 4 |
| 4/23/20 | Call regarding securitization application with Munger | 1 | 1 |
| 4/23/20 | Chapter 11 strategy discussion with management | 1 | 1 |
| 4/24/20 | Lazard / RBC: Equity Analysis Discussion | 1 | 1 |
| 4/24/20 | Discussion with MTO | 1 | 1 |
| 4/24/20 | NENI Discussions | 1 | 1 |
| 4/24/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 1 | 1 |
| 4/24/20 | Discussion with PCG / PJT / Laz / GS / JPM | 1 | 1 |
| 4/24/20 | Weekly Bankruptcy Update / Coordination Call | 1 | 1 |
| 4/24/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/24/20 | Call with Ducera regarding securitization | 1 | 1 |
| 4/24/20 | Call with underwriters and counsel regarding registration rights | 1 | 1 |
| 4/24/20 | Call with Munger regarding securitization testimony | 1 | 1 |
| 4/25/20 | Call regarding securitization with company | 2 | 1 |
| 4/26/20 | PCG-TCC: Laz/Alix/PCG/Lincoln | 1 | 1 |
| 4/26/20 | Discussions with backstop parties | 1 | 1 |
| 4/27/20 | Discussion with MTO re securitization | 1 | 1 |
| 4/27/20 | Securitization Discussion - MTO / PJT / Laz | 1 | 1 |
| 4/27/20 | Securitization Discussion with company | 1 | 1 |
| 4/27/20 | Discussion of NENI with Cravath | 1 | 1 |
| 4/27/20 | Plan supplement call with Weil | 1 | 4 |
| 4/27/20 | Call with JPM regarding debt pricing | 1 | 1 |
| 4/28/20 | Securitization Discussion with company and Munger | 2 | 1 |
| 4/28/20 | PG&E - Exit Financing Discussion | 1 | 1 |
| 4/28/20 | RRA discussion with Lincoln, RBC, GS, JPM and Laz | 2 | 1 |
| 4/28/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/28/20 | Recurring Advisor Call | 0.75 | 1 |

| Date | Ken Ziman (Managing Director) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 4/28/20 | Call with company regarding Utility RCF | 1 | 6 |
| 4/28/20 | Call with GS regarding equity strategy | 2 | 1 |
| 4/28/20 | Call with Munger regarding securitization testimony | 1 | 1 |
| 4/29/20 | PG&E - Covenant Discussion | 1 | 1 |
| 4/29/20 | Discussion with Cravath / GS / JPM / Davis Polk re investor materials | 2 | 1 |
| 4/29/20 | NENI Discussion | 1 | 1 |
| 4/29/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/29/20 | Discussion with backstop parties | 2 | 1 |
| 4/29/20 | RRA discussion with Lincoln, RBC, GS, JPM, Laz and PJT | 2 | 1 |
| 4/29/20 | Call with company regarding securitization | 1 | 1 |
| 4/30/20 | NENI Discussion | 1 | 1 |
| 4/30/20 | PCG - Cash Discussion with Alix | 2 | 1 |
| 4/30/20 | Chapter 11 strategy discussion with management | 1 | 1 |
| 4/30/20 | NENI Catch Up with company | 1 | 1 |
| 4/30/20 | Call with company regarding HoldCo RCF covenant | 1 | 1 |
| 4/30/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/30/20 | Call with company, counsel and GS regarding PIPE struture | 1 | 4 |
| 4/30/20 | Call with Ducera regarding securitization | 1 | 1 |
| 4/30/20 | Plan supplement call with Weil | 1 | 4 |
| **Apr-20** | **Monthly Subtotal** | **198.25** | |
| | | | |
| 5/1/20 | Update call with Lincoln | 1 | 1 |
| 5/1/20 | Update call with GS and JPM | 1 | 1 |
| 5/1/20 | Call regarding receipt of insurance proceeds | 1 | 1 |
| 5/1/20 | Recurring call with PJT and Jones Day | 1 | 1 |
| 5/1/20 | Call with Rothschild | 1 | 1 |
| 5/2/20 | Call with Company to review lender presentation | 2 | 6 |
| 5/4/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/4/20 | Call with GS to discuss PIPE structure | 2 | 6 |
| 5/4/20 | Call with Compay regarding cost of debt assumptions | 1 | 6 |
| 5/5/20 | Call with potential PIPE investors | 2 | 1 |
| 5/5/20 | Call with Lincoln regarding securitizaiton / NENI | 2 | 1 |
| 5/5/20 | Discussion with Cravath regarding share issuance | 2 | 1 |
| 5/5/20 | Recurring call with PJT and Jones Day | 1 | 1 |
| 5/5/20 | PCG Board meeting | 2 | 1 |
| 5/6/20 | Calls with backstop parties | 1 | 1 |
| 5/6/20 | Call with Ducera | 1 | 1 |
| 5/6/20 | Call with company regarding securitization | 1 | 8 |
| 5/7/20 | Recurring Advisor call | 1 | 1 |
| 5/7/20 | Call with GS and JPM regarding equity raise | 2 | 8 |
| 5/7/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/7/20 | Call with company regarding Rating Agency presentation | 2 | 8 |
| 5/7/20 | Call with management regarding Chapter 11 strategy | 1 | 1 |
| 5/7/20 | Call with GS regarding potential PIPE investor | 1 | 8 |
| 5/8/20 | Call with Weil regarding confirmation declaration | 1 | 4 |
| 5/8/20 | Call with PCG lenders | 1 | 8 |
| 5/8/20 | Update call with Lincoln | 1 | 1 |
| 5/8/20 | Update call with GS and JPM | 1 | 1 |
| 5/8/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/8/20 | Call with Weil regarding HoldCo Rescission Claims | 1 | 1 |
| 5/9/20 | Call with JP Morgan regarding financing | 1 | 8 |
| 5/9/20 | Call with Weil and Cravath regarding backstop | 2 | 1 |
| 5/10/20 | Call with GS regarding equity raise | 2 | 8 |
| 5/11/20 | Catch up with RBC | 1 | 1 |
| 5/11/20 | Call with Cravath regarding debt issuance | 1 | 8 |
| 5/11/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/11/20 | Call with GS regarding equity issuance | 2 | 8 |
| 5/11/20 | Call with Munger and Weil regarding wildfire OII | 2 | 1 |
| 5/11/20 | Call with GS and JPM regarding equity raise | 2 | 8 |
| 5/12/20 | Recurring Advisor call | 1 | 1 |
| 5/12/20 | Call with GS regarding equity structure | 2 | 8 |
| 5/12/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/12/20 | Call with company regarding financial model | 3 | 2 |
| 5/12/20 | Call with GS regarding equity backstop | 2 | 8 |
| 5/13/20 | Call re BCL with Cravath and Weil | 2 | 1 |
| 5/13/20 | Call with GS regarding BCL | 2 | 1 |
| 5/13/20 | Calls with backstop parties | 3 | 1 |
| 5/13/20 | Call regarding equity greenshoe with company | 2 | 8 |
| 5/14/20 | Call with Perella regarding status | 1 | 1 |
| 5/14/20 | Recurring Advisor call | 1 | 1 |
| 5/14/20 | Call regarding BCL with Weil, Cravath, GS and JPM | 2 | 1 |
| 5/14/20 | Board meeting | 2 | 1 |
| 5/14/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| | Ken Ziman (Managing Director) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 5/14/20 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 5/14/20 | Update call with RBC | 2 | 1 |
| 5/15/20 | Call re RRA with GS and JPM | 2 | 1 |
| 5/15/20 | Calls with backstop parties | 3 | 1 |
| 5/15/20 | Call with company regarding busines plan | 2 | 2 |
| 5/15/20 | Update call with Lincoln | 1 | 1 |
| 5/15/20 | Update call with GS and JPM | 1 | 1 |
| 5/15/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/15/20 | Equity raise strategy call with GS and JPM | 2 | 1 |
| 5/15/20 | Chapter 11 coordination call with company | 1 | 1 |
| 5/17/20 | Dicussion with GS re BCL | 2 | 1 |
| 5/17/20 | Prep call for Rating Agencies with JPM | 1 | 1 |
| 5/17/20 | Call with PJT regarding interest rate assumptions | 2 | 6 |
| 5/18/20 | Rating Agency prep call with company | 1 | 6 |
| 5/18/20 | Call with Cravath and Weil regarding 382 limitations | 2 | 6 |
| 5/18/20 | S&P Ratings Meeting | 2 | 6 |
| 5/18/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/18/20 | Call with GS regarding BCL | 2 | 1 |
| 5/18/20 | Moody's Ratings Meeting | 2 | 6 |
| 5/18/20 | Discussion with company regarding NENI | 1 | 2 |
| 5/19/20 | Recurring Advisor call | 1 | 1 |
| 5/19/20 | Discussion of Dividends and HoldCo cash with company | 2 | 6 |
| 5/19/20 | Greenshoe discussion with Lazard | 2 | 8 |
| 5/19/20 | Call regarding monthly liquidity model | 2 | 2 |
| 5/19/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/19/20 | Call with RBC and Houlihan regarding RRA | 2 | 1 |
| 5/19/20 | Fitch Ratings Meeting | 2 | 6 |
| 5/19/20 | Call with Cravath, GS and JPM regarding RRA | 2 | 1 |
| 5/19/20 | Call with GS regarding BCL amendment | 2 | 8 |
| 5/19/20 | Call with Company regarding HoldCo covenants | 1 | 6 |
| 5/20/20 | Call with Weil regarding confirmation declaration | 2 | 4 |
| 5/20/20 | Call with Cravath regarding financing fees | 2 | 1 |
| 5/20/20 | Call regarding monthly liquidity model | 2 | 2 |
| 5/20/20 | Call regarding fire victim RRA with all GS, JPM, RBC, HL, Cravath and Baker | 3 | 1 |
| 5/20/20 | Call with GS regarding BCL amendment | 1 | 8 |
| 5/21/20 | Call with Cravath regarding financing fees | 1 | 8 |
| 5/21/20 | Calls with backstop parties | 4 | 1 |
| 5/21/20 | Recurring Advisor call | 1 | 1 |
| 5/21/20 | Call with Cravath, GS and JPM regarding RRA | 2 | 1 |
| 5/21/20 | Call with UCC advisors - Centerview, Milbank, FTI | 1 | 1 |
| 5/21/20 | Board meeting | 1 | 1 |
| 5/21/20 | Call with Weil regarding confirmation declaration | 2 | 4 |
| 5/21/20 | Call with GS regarding Greenshoe mechanics | 1 | 8 |
| 5/21/20 | Call with company regarding Chapter 11 strategy | 1 | 1 |
| 5/21/20 | Call regarding fire victim RRA with all GS, JPM, RBC, HL, Cravath and Baker | 3 | 1 |
| 5/21/20 | Call with management regarding BCL strategy | 1 | 1 |
| 5/22/20 | Calls with backstop parties | 2 | 1 |
| 5/22/20 | Finance Committee meeting | 2 | 1 |
| 5/22/20 | Update calls with GS, JPM, PJT and JD | 1 | 8 |
| 5/22/20 | Call regarding fire victim RRA with all GS, JPM, RBC, HL, Cravath and Baker | 2 | 1 |
| 5/23/20 | Call with GS regarding BCL amendment | 2 | 8 |
| 5/24/20 | Finance Committee meeting | 1 | 1 |
| 5/25/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/26/20 | Recurring Advisor call | 1 | 1 |
| 5/26/20 | Witness preparation | 4 | 4 |
| 5/26/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/26/20 | Court hearing | 3 | 4 |
| 5/27/20 | Call wiith JPM regarding credit markets | 1 | 8 |
| 5/27/20 | Confirmation Hearing | 3 | 4 |
| 5/27/20 | Discussion regarding financing fees with internal team | 1 | 8 |
| 5/27/20 | Discussion with company regarding tranching of debt | 2 | 8 |
| 5/27/20 | Discussion with company regarding NENI | 3 | 8 |
| 5/27/20 | Call with Cravath regarding GS and JPM engagement | 1 | 10 |
| 5/28/20 | Call with RBC regarding share count | 1 | 8 |
| 5/28/20 | Recurring Advisor call | 1 | 1 |
| 5/28/20 | Call with Weil regarding confirmation | 1 | 8 |
| 5/28/20 | Call regarding shareholders for company post-emergence | 2 | 8 |
| 5/28/20 | Confirmation Hearing | 3 | 4 |
| 5/28/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/28/20 | Call with JPM regarding financing markets | 1 | 8 |
| 5/28/20 | Calls with backstop parties | 2 | 1 |
| 5/28/20 | Call with company regarding Chapter 11 strategy | 1 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| | Ken Ziman (Managing Director) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 5/28/20 | Board meeting | 2 | 1 |
| 5/28/20 | Discussion regarding NENI with management | 2 | 8 |
| 5/28/20 | Call with GS regarding equity raise | 1 | 8 |
| 5/29/20 | Calls with backstop parties | 3 | 1 |
| 5/29/20 | Call with GS regarding Chapter 11 process | 1 | 1 |
| 5/29/20 | Call with Ducera regarding CPUC | 1 | 1 |
| 5/29/20 | Confirmation Hearing | 3 | 4 |
| 5/29/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/29/20 | Call regarding fire victim RRA with all GS, JPM, RBC, HL, Cravath and Baker | 2 | 1 |
| 5/29/20 | Prep for Board meeting with management | 1 | 1 |
| 5/29/20 | Discussion of PIPE terms with GS | 1 | 8 |
| 5/29/20 | Chapter 11 update call with company | 1 | 1 |
| 5/29/20 | Board meeting | 1 | 1 |
| 5/30/20 | Update call with Lincoln | 2 | 1 |
| 5/30/20 | Discussion of NENI with management | 1 | 2 |
| 5/30/20 | Discussion with Cravath regarding BCL amendment | 1 | 1 |
| 5/31/20 | Call with company regarding cost of debt assumptions | 1 | 8 |
| 5/31/20 | Witness preparation | 2 | 4 |
| **May-20** | **Monthly Subtotal** | **225.00** | |
| | | | |
| 6/1/20 | Witness preparation | 3 | 4 |
| 6/1/20 | Confirmation Hearing | 3 | 4 |
| 6/1/20 | Call with JPM regarding credit market conditions | 1 | 6 |
| 6/1/20 | Call with Cravath regarding FVT RRA | 1 | 1 |
| 6/1/20 | Call with company regarding debt escrow amount | 1 | 8 |
| 6/2/20 | Recurring Advisor call | 1 | 1 |
| 6/2/20 | Call with Cravath and GS regarding PIPE information cleanse | 3 | 8 |
| 6/2/20 | Call with GS regarding PIPE wall cross | 1 | 8 |
| 6/2/20 | Call with RBC, HL, GS, JPM and Cravath regarding FVT RRA | 2 | 8 |
| 6/2/20 | Call with Company regarding 382 analysis | 2 | 8 |
| 6/2/20 | Update call with PJT and Jones Day | 1 | 1 |
| 6/3/20 | Call with JPM regarding credit market conditions | 1 | 8 |
| 6/3/20 | Call with GS and JPM regarding equity financing | 2 | 8 |
| 6/3/20 | Call with Cravath regarding TCC | 2 | 1 |
| 6/3/20 | Calls with backstop parties | 1 | 1 |
| 6/3/20 | Confirmation Hearing | 3 | 4 |
| 6/3/20 | Finance committee meeting | 1 | 1 |
| 6/3/20 | Call with Cravath, GS and JPM regarding PIPE status | 2 | 8 |
| 6/3/20 | Call with Cravath, Hunton and company regarding debt filings | 2 | 8 |
| 6/4/20 | Recurring Advisor call | 1 | 1 |
| 6/4/20 | Call with Lincoln to provide case update | 1 | 1 |
| 6/4/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/4/20 | Call with GS and JPM to discuss FVT RRA | 3 | 8 |
| 6/4/20 | Calls with backstop parties | 1 | 1 |
| 6/5/20 | Section 382 analysis call with Weil, PWC and Cravath | 2 | 8 |
| 6/5/20 | Calls with backstop parties | 3 | 1 |
| 6/5/20 | Call with GS, JPM, PJT regarding equity market update | 1 | 1 |
| 6/5/20 | Call with GS and JPM regarding PIPE | 2 | 8 |
| 6/5/20 | Update call with PJT and Jones Day | 2 | 1 |
| 6/6/20 | Call with Weil and Cravath regarding HoldCo rescission claims | 2 | 1 |
| 6/6/20 | Call regarding PIPE with company, Cravath, GS and JPM | 1 | 1 |
| 6/7/20 | Backstop amendment call with backstop parties | 1 | 1 |
| 6/7/20 | Calls with backstop parties | 7 | 1 |
| 6/7/20 | Call regarding RRA with Cravath | 2 | 1 |
| 6/7/20 | Call regarding backstop amendment tracker | 0.5 | 1 |
| 6/8/20 | Calls with backstop parties | 7 | 1 |
| 6/8/20 | Call with Ducera | 1 | 1 |
| 6/8/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/8/20 | Call with Cravath regarding backstop motion declaration | 2 | 4 |
| 6/8/20 | Prep Call with Cravath regarding NENI / TCC discussion | 2 | 1 |
| 6/8/20 | Call with company regarding capital structure | 1 | 6 |
| 6/9/20 | Calls with backstop parties | 6 | 1 |
| 6/9/20 | Recurring Advisor call | 1 | 1 |
| 6/9/20 | Call with Rothschild regarding case progress | 1 | 1 |
| 6/9/20 | Call with Cravath regarding Backstop transfers | 2 | 1 |
| 6/9/20 | RRA Mediation | 1 | 1 |
| 6/9/20 | Update call with PJT and Jones Day | 1 | 1 |
| 6/9/20 | Call with TCC regarding NENI | 2 | 1 |
| 6/10/20 | Call regading 382 analysis with Cravath, Weil and PWC | 2 | 6 |
| 6/10/20 | Call with company regarding debt escrow amount | 1 | 6 |
| 6/10/20 | Call with Cravath regarding RRA | 1 | 1 |
| 6/10/20 | Call with PJT regarding NENI | 2 | 1 |
| 6/10/20 | Market update call with JP Morgan | 1 | 6 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| \| **Ken Ziman (Managing Director)** \| | | | |
| 6/11/20 | Calls with backstop parties | 5 | 1 |
| 6/11/20 | Recurring Advisor call | 1 | 1 |
| 6/11/20 | Call with company regarding OpCo debt tranching | 2 | 6 |
| 6/11/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/11/20 | Call with Company, Cravath and Weil regarding NENI filing | 2 | 1 |
| 6/11/20 | Call with company regarding Chapter 11 strategy | 1 | 1 |
| 6/12/20 | Update call with Rothschild | 1 | 1 |
| 6/12/20 | OpCo Debt marketing catch-up with JP Morgan | 1 | 6 |
| 6/12/20 | Equity update call with PJT, GS and JPM | 1 | 1 |
| 6/13/20 | Call with Cravath regarding share issuance at emergence | 2 | 1 |
| 6/14/20 | Call with Cravath regarding disclosure | 2 | 1 |
| 6/15/20 | Pre-Launch credit market update call | 1 | 6 |
| 6/15/20 | Debt investor calls with JPM and Company | 4 | 6 |
| 6/15/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/15/20 | Backstop amendment hearing | 2 | 4 |
| 6/16/20 | Recurring Advisor call | 1 | 1 |
| 6/16/20 | Market update call with JP Morgan | 1 | 6 |
| 6/16/20 | Call with Perella regarding accrued interest | 1 | 6 |
| 6/16/20 | Call with GS, JPM, Cravath and Weil regading backstop amendment hearing | 1 | 1 |
| 6/16/20 | Call with Lincoln regarding equity offering | 1 | 8 |
| 6/17/20 | Share issuance call with Cravath | 1 | 8 |
| 6/17/20 | Call with company regarding emergence timing | 1 | 1 |
| 6/17/20 | Update call with Jones Day and PJT | 1 | 1 |
| 6/17/20 | Call with GS regarding equity offering | 2 | 8 |
| 6/18/20 | Recurring Advisor call | 1 | 1 |
| 6/18/20 | Update call with JPM regarding debt raise | 1 | 6 |
| 6/18/20 | Call with Lincoln regarding debt offering | 1 | 8 |
| 6/18/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/18/20 | Board call | 1 | 3 |
| 6/18/20 | Chapter 11 strategy call with management | 1 | 1 |
| 6/18/20 | Call with company regarding disclosure | 2 | 1 |
| 6/18/20 | Call with Cravath regarding PIPE | 1 | 8 |
| 6/18/20 | Call with GS, JPM, Cravath, Weil and company regarding PIPE | 2 | 8 |
| 6/19/20 | Call with RBC regarding equity raise process | 1 | 8 |
| 6/19/20 | Update call with Lincoln | 1 | 8 |
| 6/19/20 | Call with GS regarding equity offering | 1 | 8 |
| 6/19/20 | Discussion with Cravath regarding reserved allocation | 1 | 8 |
| 6/19/20 | Equity update call with PJT, GS and JPM | 1 | 8 |
| 6/19/20 | Equity roadshow discussion with GS | 1 | 8 |
| 6/19/20 | Discussion with DPW, JPM, GS, Cravath and Weil regarding disclosure | 2 | 8 |
| 6/20/20 | Call with PJT regarding debt issuance | 2 | 8 |
| 6/20/20 | Call with company and Cravath regarding disclosure | 2 | 1 |
| 6/22/20 | Chapter 11 coordination call with company | 1 | 1 |
| 6/22/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/22/20 | Call with Lincoln regarding debt savings analysis | 1 | 8 |
| 6/22/20 | Call with company regarding media strategy | 1 | 1 |
| 6/23/20 | Recurring Advisor call | 1 | 1 |
| 6/23/20 | Update call with Jones Day and PJT | 1 | 1 |
| 6/23/20 | Equity update call with GS, JPM and the company | 2 | 8 |
| 6/23/20 | Equity update call with GS, JPM and PJT | 1 | 8 |
| 6/24/20 | Equity update call with GS, JPM and the company | 2 | 8 |
| 6/24/20 | Equity update call with GS, JPM and PJT | 1 | 8 |
| 6/25/20 | Recurring Advisor call | 1 | 1 |
| 6/25/20 | Equity update call with Lincoln | 2 | 8 |
| 6/25/20 | Board call | 2 | 1 |
| 6/25/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/25/20 | Equity pricing committee meeting | 2 | 8 |
| 6/25/20 | Equity update call with GS, JPM and PJT | 1 | 8 |
| 6/26/20 | Update call with Lincoln | 1 | 1 |
| 6/27/20 | Closing logistics call with company, Cravath, Weil and Hunton | 2 | 1 |
| 6/28/20 | Call with company, Alix and Weil regarding emergence logistics | 2 | 1 |
| 6/29/20 | Closing logistics with company, Alix, Cravath and Weil | 7 | 1 |
| 6/30/20 | Closing logistics with company, Alix, Cravath and Weil | 12 | 1 |
| **Jun-20** | **Monthly Subtotal** | **203.50** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Christopher Couvelier (Director) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 10/3/19 | Review of Elliott Profile and Holdings Update | 2 | 1 |
| **Oct-19** | **Monthly Subtotal** | **2.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| | Greg Hort (Director) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 6/3/19 | Board Materials Preparation/Travel | 16 | 2 |
| 6/4/19 | Board Materials Preparation/Travel | 16 | 2 |
| 6/6/19 | Calls with Advisors/Management | 2 | 1 |
| 6/7/19 | Calls with Advisors/Management | 2 | 1 |
| 6/8/19 | Calls with Advisors/Management | 2.5 | 1 |
| 6/9/19 | Calls with Advisors/Management | 2.5 | 1 |
| 6/10/19 | Calls with Advisors/Management | 3.5 | 1 |
| 6/11/19 | Calls with Advisors/Management | 3 | 1 |
| 6/13/19 | Calls with Advisors/Management | 2 | 1 |
| 6/14/19 | Calls with Advisors/Management | 5 | 1 |
| 6/17/19 | Calls with Advisors/Management | 1 | 1 |
| 6/18/19 | Calls with Advisors/Management | 3 | 1 |
| 6/19/19 | Calls with Advisors/Management | 5 | 1 |
| 6/20/19 | Calls with Advisors/Management | 2.5 | 1 |
| 6/21/19 | Calls with Advisors/Management | 2 | 1 |
| 6/24/19 | Calls with Advisors/Management | 4 | 1 |
| 6/25/19 | Calls with Advisors/Management | 3 | 1 |
| 6/26/19 | Calls with Advisors/Management | 1.5 | 1 |
| 6/27/19 | Calls with Advisors/Management | 2.5 | 1 |
| **Jun-19** | **Monthly Subtotal** | **79.0** | |
| | | | |
| 7/1/19 | Calls with Advisors/Management | 4.5 | 1 |
| 7/2/19 | Calls with Advisors/Management | 4 | 1 |
| 7/3/19 | Calls with Advisors/Management | 2 | 1 |
| 7/8/19 | Calls with Advisors/Management | 3.5 | 1 |
| 7/9/19 | Calls with Advisors/Management | 3.5 | 1 |
| 7/10/19 | Calls with Advisors/Management | 2 | 1 |
| 7/12/19 | Calls with Advisors/Management | 3 | 1 |
| 7/15/19 | Calls with Advisors/Management | 5.5 | 1 |
| 7/16/19 | Calls with Advisors/Management | 3.5 | 1 |
| 7/17/19 | Calls with Advisors/Management | 4 | 1 |
| 7/18/19 | Calls with Advisors/Management | 2 | 1 |
| 7/19/19 | Calls with Advisors/Management | 2.5 | 1 |
| 7/21/19 | Calls with Advisors/Management | 0.5 | 1 |
| 7/22/19 | Calls with Advisors/Management | 1.5 | 1 |
| 7/23/19 | Calls with Advisors/Management | 2 | 1 |
| 7/24/19 | Calls with Advisors/Management | 3.5 | 1 |
| 7/25/19 | Calls with Advisors/Management | 2 | 1 |
| 7/26/19 | Calls with Advisors/Management | 1 | 1 |
| 7/27/19 | Calls with Advisors/Management | 1 | 1 |
| 7/28/19 | Calls with Advisors/Management | 0.5 | 1 |
| 7/29/19 | Calls with Advisors/Management | 3 | 1 |
| 7/30/19 | Calls with Advisors/Management | 5.5 | 1 |
| 7/31/19 | Calls with Advisors/Management | 1 | 1 |
| **Jul-19** | **Monthly Subtotal** | **61.5** | |
| | | | |
| 8/1/19 | Calls with Advisors/Management | 0.5 | 1 |
| 8/2/19 | Calls with Advisors/Management | 3 | 1 |
| 8/5/19 | Calls with Advisors/Management | 2 | 1 |
| 8/6/19 | Calls with Advisors/Management | 7 | 1 |
| 8/7/19 | Calls with Advisors/Management | 1.5 | 1 |
| 8/8/19 | Calls with Advisors/Management | 5.5 | 1 |
| 8/9/19 | Calls with Advisors/Management | 2.5 | 1 |
| 8/12/19 | Calls with Advisors/Management | 2.5 | 1 |
| 8/13/19 | Calls with Advisors/Management | 2 | 1 |
| 8/14/19 | Calls with Advisors/Management | 5 | 1 |
| 8/15/19 | Calls with Advisors/Management | 4 | 1 |
| 8/16/19 | Calls with Advisors/Management | 3.5 | 1 |
| 8/19/19 | Calls with Advisors/Management | 0.5 | 1 |
| 8/20/19 | Calls with Advisors/Management | 3.5 | 1 |
| 8/21/19 | Calls with Advisors/Management | 7.5 | 1 |
| 8/22/19 | Calls with Advisors/Management | 7.5 | 1 |
| 8/23/19 | Calls with Advisors/Management | 3.5 | 1 |
| **Aug-19** | **Monthly Subtotal** | **61.5** | |
| | | | |
| 9/6/19 | calls with advisors/management | 2.5 | 1 |
| 9/10/19 | calls with advisors/management | 2.5 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Greg Hort (Director) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 9/12/19 | calls with advisors/management | 1.5 | 1 |
| 9/13/19 | calls with advisors/management | 2 | 1 |
| 9/16/19 | calls with advisors/management | 2 | 1 |
| 9/17/19 | calls with advisors/management | 3.5 | 1 |
| 9/19/19 | calls with advisors/management | 0.5 | 1 |
| 9/20/19 | calls with advisors/management | 1.5 | 1 |
| 9/24/19 | calls with advisors/management | 1 | 1 |
| 9/27/19 | calls with advisors/management | 1 | 1 |
| 9/30/19 | calls with advisors/management | 1 | 1 |
| **Sep-19** | **Monthly Subtotal** | **19.0** | |
| | | | |
| 10/1/19 | calls with advisors/management | 1 | 1 |
| 10/3/19 | calls with advisors/management | 1.5 | 1 |
| 10/4/19 | calls with advisors/management | 2.5 | 1 |
| 10/6/19 | Board Materials Preparation/Travel | 16 | 1 |
| 10/7/19 | Board Materials Preparation/Travel | 16 | 1 |
| 10/8/19 | calls with advisors/management | 0.5 | 1 |
| 10/10/19 | calls with advisors/management | 1 | 1 |
| 10/11/19 | calls with advisors/management | 2 | 1 |
| 10/17/19 | calls with advisors/management | 1 | 1 |
| 10/23/19 | calls with advisors/management | 0.5 | 1 |
| 10/24/19 | calls with advisors/management | 1 | 1 |
| 10/25/19 | calls with advisors/management | 0.5 | 1 |
| 10/28/19 | calls with advisors/management | 0.5 | 1 |
| 10/30/19 | calls with advisors/management | 0.5 | 1 |
| **Oct-19** | **Monthly Subtotal** | **44.5** | |
| | | | |
| 11/1/19 | calls with advisors/management | 1.5 | 1 |
| 11/4/19 | calls with advisors/management | 1.5 | 1 |
| 11/5/19 | calls with advisors/management | 1 | 1 |
| 11/7/19 | calls with advisors/management | 2 | 1 |
| 11/8/19 | calls with advisors/management | 0.5 | 1 |
| 11/9/19 | calls with advisors/management | 1 | 1 |
| 11/10/19 | calls with advisors/management | 2.5 | 1 |
| 11/11/19 | calls with advisors/management | 1 | 1 |
| 11/12/19 | calls with advisors/management | 1 | 1 |
| 11/13/19 | calls with advisors/management | 2.5 | 1 |
| 11/14/19 | calls with advisors/management | 1 | 1 |
| 11/15/19 | calls with advisors/management | 2.5 | 1 |
| 11/16/19 | calls with advisors/management | 1 | 1 |
| 11/18/19 | calls with advisors/management | 1 | 1 |
| 11/19/19 | calls with advisors/management | 1.5 | 1 |
| 11/20/19 | calls with advisors/management | 1 | 1 |
| 11/25/19 | calls with advisors/management | 1 | 1 |
| 11/27/19 | calls with advisors/management | 1 | 1 |
| 11/29/19 | calls with advisors/management | 1 | 1 |
| 11/30/19 | calls with advisors/management | 1 | 1 |
| **Nov-19** | **Monthly Subtotal** | **26.5** | |
| | | | |
| 12/1/19 | calls with advisors/management | 3 | 1 |
| 12/2/19 | calls with advisors/management | 3.5 | 1 |
| 12/3/19 | calls with advisors/management | 1.5 | 1 |
| 12/4/19 | calls with advisors/management | 1 | 1 |
| 12/5/19 | calls with advisors/management | 0.5 | 1 |
| 12/6/19 | calls with advisors/management | 2 | 1 |
| 12/9/19 | calls with advisors/management | 4 | 1 |
| 12/10/19 | calls with advisors/management | 3 | 1 |
| 12/11/19 | calls with advisors/management | 2 | 1 |
| 12/13/19 | calls with advisors/management | 2 | 1 |
| 12/15/19 | calls with advisors/management | 2.5 | 1 |
| 12/16/19 | calls with advisors/management | 1.5 | 1 |
| 12/17/19 | calls with advisors/management | 1 | 1 |
| 12/18/19 | calls with advisors/management | 2 | 1 |
| 12/19/19 | calls with advisors/management | 1.5 | 1 |
| 12/20/19 | calls with advisors/management | 3 | 1 |
| 12/23/19 | calls with advisors/management | 2 | 1 |
| 12/26/19 | calls with advisors/management | 2 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| **Greg Hort (Director)** | | | |
| 12/27/19 | calls with advisors/management | 1 | 1 |
| 12/28/19 | calls with advisors/management | 1 | 1 |
| 12/30/19 | calls with advisors/management | 1 | 1 |
| **Dec-19** | **Monthly Subtotal** | **41.0** | |
| | | | |
| 1/1/20 | calls with advisors/management | 1 | 1 |
| 1/2/20 | calls with advisors/management | 2 | 1 |
| 1/3/20 | calls with advisors/management | 2.5 | 1 |
| 1/5/20 | calls with advisors/management | 1 | 1 |
| 1/6/20 | calls with advisors/management | 2.5 | 1 |
| 1/7/20 | calls with advisors/management | 4 | 1 |
| 1/8/20 | calls with advisors/management | 3 | 1 |
| 1/9/20 | calls with advisors/management | 3 | 1 |
| 1/13/20 | calls with advisors/management | 2 | 1 |
| 1/14/20 | calls with advisors/management | 3 | 1 |
| 1/15/20 | calls with advisors/management | 4.5 | 1 |
| 1/16/20 | calls with advisors/management | 2.5 | 1 |
| 1/17/20 | calls with advisors/management | 2 | 1 |
| 1/19/20 | calls with advisors/management | 0.5 | 1 |
| 1/20/20 | calls with advisors/management | 2.5 | 1 |
| 1/21/20 | calls with advisors/management | 2.5 | 1 |
| 1/22/20 | calls with advisors/management | 2.75 | 1 |
| 1/23/20 | calls with advisors/management | 3.75 | 1 |
| 1/24/20 | calls with advisors/management | 0.5 | 1 |
| 1/25/20 | calls with advisors/management | 1.5 | 1 |
| 1/26/20 | calls with advisors/management | 1.5 | 1 |
| 1/27/20 | calls with advisors/management | 1.75 | 1 |
| 1/28/20 | calls with advisors/management | 4 | 1 |
| 1/29/20 | calls with advisors/management | 1.75 | 1 |
| 1/30/20 | calls with advisors/management | 2 | 1 |
| 1/31/20 | calls with advisors/management | 2 | 1 |
| **Jan-20** | **Monthly Subtotal** | **51.0** | |
| | | | |
| 2/1/20 | calls with advisors/management | 1 | 1 |
| 2/2/20 | calls with advisors/management | 0.5 | 1 |
| 2/3/20 | calls with advisors/management | 2 | 1 |
| 2/4/20 | calls with advisors/management | 2 | 1 |
| 2/5/20 | calls with advisors/management | 1 | 1 |
| 2/6/20 | calls with advisors/management | 4 | 1 |
| 2/7/20 | calls with advisors/management | 1.5 | 1 |
| 2/8/20 | calls with advisors/management | 1 | 1 |
| 2/9/20 | calls with advisors/management | 2 | 1 |
| 2/10/20 | calls with advisors/management | 2.5 | 1 |
| 2/11/20 | calls with advisors/management | 1 | 1 |
| 2/12/20 | calls with advisors/management | 3 | 1 |
| 2/13/20 | calls with advisors/management | 2.5 | 1 |
| 2/14/20 | calls with advisors/management | 1.5 | 1 |
| 2/15/20 | calls with advisors/management | 4 | 1 |
| 2/16/20 | calls with advisors/management | 2.5 | 1 |
| 2/17/20 | calls with advisors/management | 2 | 1 |
| 2/18/20 | calls with advisors/management | 1 | 1 |
| 2/19/20 | calls with advisors/management | 1 | 1 |
| 2/20/20 | calls with advisors/management | 1 | 1 |
| 2/21/20 | calls with advisors/management | 0 | 1 |
| 2/22/20 | calls with advisors/management | 1 | 1 |
| 2/23/20 | calls with advisors/management | 1 | 1 |
| 2/24/20 | calls with advisors/management | 2 | 1 |
| 2/25/20 | calls with advisors/management | 1 | 1 |
| 2/26/20 | calls with advisors/management | 1 | 1 |
| 2/27/20 | calls with advisors/management | 1 | 1 |
| **Feb-20** | **Monthly Subtotal** | **44.0** | |
| | | | |
| 3/1/20 | calls with advisors/management | 2 | 1 |
| 3/2/20 | calls with advisors/management | 1 | 1 |
| 3/3/20 | calls with advisors/management | 1.25 | 1 |
| 3/4/20 | calls with advisors/management | 4.5 | 1 |
| 3/5/20 | calls with advisors/management | 4.5 | 1 |

**PG&E Corp.**

**Lazard Frères & Co. LLC**

**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| **Greg Hort (Director)** | | | |
| 3/6/20 | calls with advisors/management | 3.5 | 1 |
| 3/7/20 | calls with advisors/management | 1 | 1 |
| 3/9/20 | calls with advisors/management | 0.5 | 1 |
| 3/10/20 | calls with advisors/management | 5.25 | 1 |
| 3/11/20 | calls with advisors/management | 3 | 1 |
| 3/12/20 | calls with advisors/management | 2 | 1 |
| 3/13/20 | calls with advisors/management | 2 | 1 |
| 3/14/20 | calls with advisors/management | 1 | 1 |
| 3/15/20 | calls with advisors/management | 2 | 1 |
| 3/16/20 | calls with advisors/management | 2 | 1 |
| 3/17/20 | calls with advisors/management | 1.75 | 1 |
| 3/18/20 | calls with advisors/management | 0.5 | 1 |
| 3/19/20 | calls with advisors/management | 2.25 | 1 |
| 3/20/20 | calls with advisors/management | 3 | 1 |
| 3/23/20 | calls with advisors/management | 1.5 | 1 |
| 3/24/20 | calls with advisors/management | 4.25 | 1 |
| 3/25/20 | calls with advisors/management | 2.5 | 1 |
| 3/26/20 | calls with advisors/management | 2.75 | 1 |
| 3/27/20 | calls with advisors/management | 3 | 1 |
| 3/29/20 | calls with advisors/management | 1 | 1 |
| 3/30/20 | calls with advisors/management | 4 | 1 |
| 3/31/20 | calls with advisors/management | 1.5 | 1 |
| **Mar-20** | **Monthly Subtotal** | **63.5** | |
| | | | |
| 4/1/20 | Calls with advisors/management | 1.3 | 1 |
| 4/2/20 | Calls with advisors/management | 4.0 | 1 |
| 4/3/20 | Calls with advisors/management | 1.2 | 1 |
| 4/4/20 | Calls with advisors/management | 0.5 | 1 |
| 4/5/20 | Calls with advisors/management | 0.8 | 1 |
| 4/6/20 | Calls with advisors/management | 0.5 | 1 |
| 4/7/20 | Calls with advisors/management | 2.0 | 1 |
| 4/8/20 | Calls with advisors/management | 0.5 | 1 |
| 4/9/20 | Calls with advisors/management | 0.5 | 1 |
| 4/10/20 | Calls with advisors/management | 2.0 | 1 |
| 4/13/20 | Calls with advisors/management | 1.8 | 1 |
| 4/14/20 | Calls with advisors/management | 1.0 | 1 |
| 4/15/20 | Calls with advisors/management | 1.8 | 1 |
| 4/16/20 | Calls with advisors/management | 2.5 | 1 |
| 4/17/20 | Calls with advisors/management | 2.5 | 1 |
| 4/20/20 | Calls with advisors/management | 1.2 | 1 |
| 4/21/20 | Calls with advisors/management | 2.5 | 1 |
| 4/22/20 | Calls with advisors/management | 1.0 | 1 |
| 4/23/20 | Calls with advisors/management | 0.5 | 1 |
| 4/24/20 | Calls with advisors/management | 2.0 | 1 |
| 4/27/20 | Calls with advisors/management | 0.5 | 1 |
| 4/28/20 | Calls with advisors/management | 1.0 | 1 |
| 4/29/20 | Calls with advisors/management | 2.0 | 1 |
| 4/30/20 | Calls with advisors/management | 1.0 | 1 |
| **Apr-20** | **Monthly Subtotal** | **34.3** | |
| | | | |
| 5/1/20 | calls with advisors/management | 2.0 | 1 |
| 5/2/20 | calls with advisors/management | 0.5 | 1 |
| 5/4/20 | calls with advisors/management | 1.0 | 1 |
| 5/5/20 | calls with advisors/management | 1.0 | 1 |
| 5/6/20 | calls with advisors/management | 1.0 | 1 |
| 5/7/20 | calls with advisors/management | 2.0 | 1 |
| 5/8/20 | calls with advisors/management | 2.0 | 1 |
| 5/10/20 | calls with advisors/management | 2.0 | 1 |
| 5/11/20 | calls with advisors/management | 0.5 | 1 |
| 5/12/20 | calls with advisors/management | 2.0 | 1 |
| 5/13/20 | calls with advisors/management | 1.0 | 1 |
| 5/14/20 | calls with advisors/management | 1.5 | 1 |
| 5/15/20 | calls with advisors/management | 1.0 | 1 |
| 5/17/20 | calls with advisors/management | 3.0 | 1 |
| 5/18/20 | calls with advisors/management | 3.0 | 1 |
| 5/19/20 | calls with advisors/management | 3.0 | 1 |
| 5/20/20 | calls with advisors/management | 1.0 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Greg Hort (Director) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 5/21/20 | calls with advisors/management | 3.0 | 1 |
| 5/22/20 | calls with advisors/management | 1.0 | 1 |
| 5/23/20 | calls with advisors/management | 1.0 | 1 |
| 5/25/20 | calls with advisors/management | 0.5 | 1 |
| 5/26/20 | calls with advisors/management | 2.0 | 1 |
| 5/27/20 | calls with advisors/management | 5.5 | 1 |
| 5/28/20 | calls with advisors/management | 1.5 | 1 |
| 5/29/20 | calls with advisors/management | 6.3 | 1 |
| **May-20** | **Monthly Subtotal** | **48.3** | |
| | | | |
| 6/2/2020 | calls with advisors/management | 0.5 | 1 |
| 6/3/2020 | calls with advisors/management | 0.5 | 1 |
| 6/5/2020 | calls with advisors/management | 1.0 | 1 |
| 6/6/2020 | calls with advisors/management | 1.0 | 1 |
| 6/7/2020 | calls with advisors/management | 0.5 | 1 |
| 6/8/2020 | calls with advisors/management | 2.5 | 1 |
| 6/9/2020 | calls with advisors/management | 1.0 | 1 |
| 6/10/2020 | calls with advisors/management | 0.5 | 1 |
| 6/11/2020 | calls with advisors/management | 0.5 | 1 |
| 6/18/2020 | calls with advisors/management | 0.5 | 1 |
| 6/19/2020 | calls with advisors/management | 2.5 | 1 |
| 6/23/2020 | calls with advisors/management | 1.5 | 1 |
| 6/24/2020 | calls with advisors/management | 2.0 | 1 |
| 6/25/2020 | calls with advisors/management | 0.8 | 1 |
| 6/26/2020 | calls with advisors/management | 2.0 | 1 |
| 6/29/2020 | calls with advisors/management | 0.5 | 1 |
| **Jun-20** | **Monthly Subtotal** | **17.8** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| **Christian Tempke (Director)** | | | |
| 6/1/19 | Internal catchup call | 0.5 | 1 |
| 6/2/19 | Review of discussion materials and comments | 0.5 | 1 |
| 6/3/19 | Business plan follow up call | 1.0 | 2 |
| 6/3/19 | Restructuring sub committee call | 1.5 | 1 |
| 6/3/19 | Review of engagement letter and fee calculation | 2.5 | 10 |
| 6/4/19 | Standing Advisor call | 0.5 | 1 |
| 6/4/19 | Restructuring sub committee call | 1.0 | 1 |
| 6/5/19 | Board module call - coordination | 1.0 | 2 |
| 6/6/19 | Standing Advisor call | 0.5 | 1 |
| 6/9/19 | Call re stakeholder materials | 0.5 | 1 |
| 6/10/19 | Catchup call with PJT | 0.5 | 1 |
| 6/10/19 | Internal catchup and coordination call | 0.5 | 1 |
| 6/10/19 | Restructuring sub committee call | 1.0 | 1 |
| 6/12/19 | Call with PJT re status update | 1.0 | 1 |
| 6/14/19 | Internal call re emergence capital structure | 1.0 | 1 |
| 6/24/19 | Review of fee application and comments | 1.5 | 10 |
| 6/25/19 | Standing Advisor call | 0.5 | 1 |
| 6/25/19 | Review of exit financing scenarios | 1.0 | 8 |
| 6/25/19 | Call with Company and advisors re exit financing | 1.0 | 8 |
| 6/27/19 | Call with potential lender | 0.5 | 8 |
| 6/27/19 | Standing Advisor call | 0.5 | 1 |
| 6/27/19 | Review of legislation and & POR analysis | 0.5 | 2 |
| 6/27/19 | Call with potential lender | 0.5 | 8 |
| 6/27/19 | Status call with PJT | 0.5 | 1 |
| 6/30/19 | Internal call re stakeholder meeting | 0.5 | 1 |
| 6/30/19 | Review of POR term sheets, comments | 0.8 | 8 |
| **Jun-19** | **Monthly Subtotal** | **21.3** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Craig Durrant (Vice President) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 5/24/20 | Governance Roadshow Overview | 2 | 8 |
| 5/25/20 | Governance Roadshow Overview | 1 | 8 |
| **May-20** | **Monthly Subtotal** | **3.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Eli Silverman (Vice President) | Hours | Code |
|------|-------------------------------|-------|------|
| | **Description of Work** | | |
| 6/1/19 | Internal game planning discussion | 1 | 1 |
| 6/1/19 | Capital structure analysis | 5 | 6 |
| 6/1/19 | Exit financing analysis | 4 | 8 |
| 6/1/19 | Business Plan Sensitivity Analysis | 3 | 5 |
| 6/2/19 | Internal game planning discussion | 1 | 1 |
| 6/2/19 | Capital structure analysis | 3 | 6 |
| 6/2/19 | Exit financing analysis | 3 | 8 |
| 6/2/19 | Travel from NYC to SF | 9 | 1 |
| 6/3/19 | Internal POR modeling discussion | 2 | 3 |
| 6/3/19 | Diligence team meeting | 1.5 | 1 |
| 6/3/19 | Business Plan Sensitivity Analysis | 3 | 5 |
| 6/3/19 | Business plan discussion | 1.5 | 2 |
| 6/4/19 | PG&E advisor recurring call | 1 | 1 |
| 6/4/19 | Internal discussion/analysis to prepare for meeting with Governor's advisors | 1 | 6 |
| 6/4/19 | Discussion with advisors regarding exit financing | 0.5 | 8 |
| 6/4/19 | Preparation of Board materials | 4 | 6 |
| 6/5/19 | Aggregation of hours | 3 | 1 |
| 6/5/19 | Exit financing discussion with Company's advisors | 1 | 8 |
| 6/5/19 | Internal game planning discussion for preparation of Board materials | 1 | 1 |
| 6/5/19 | Diligence team meeting | 1.5 | 1 |
| 6/5/19 | Preparation of Board materials | 8 | 6 |
| 6/6/19 | PG&E advisor recurring call | 1 | 1 |
| 6/6/19 | Preparation of Board materials | 7 | 6 |
| 6/6/19 | Travel from from SF to NYC | 9 | 1 |
| 6/7/19 | Capital structure analysis with Company | 1 | 6 |
| 6/7/19 | Exit financing discussion with Company advisors | 2 | 8 |
| 6/7/19 | Exit financing analysis | 3 | 8 |
| 6/7/19 | Analysis of Company PPA Contracts / Counterparties | 3 | 9 |
| 6/8/19 | Preparation of Board materials | 4 | 6 |
| 6/8/19 | Capital structue analysis | 6 | 6 |
| 6/9/19 | Preparation of Board materials | 3 | 6 |
| 6/10/19 | Analysis related to business plan | 4 | 2 |
| 6/10/19 | Tax considerations analysis | 1 | 9 |
| 6/10/19 | Capital structue analysis | 6 | 6 |
| 6/11/19 | PG&E advisor recurring call | 1 | 1 |
| 6/11/19 | Analysis related to business plan | 1 | 2 |
| 6/11/19 | Development of board materials | 4 | 6 |
| 6/11/19 | Travel from NYC to SF | 9 | 1 |
| 6/12/19 | Diligence team meeting | 1.5 | 1 |
| 6/12/19 | Discussion with AlixPartners | 1 | 1 |
| 6/12/19 | Tax analysis | 1.5 | 9 |
| 6/12/19 | Discussion with PJT | 4 | 1 |
| 6/13/19 | Discussion with UCC professionals | 0.5 | 1 |
| 6/13/19 | Diligence team meeting | 1 | 1 |
| 6/13/19 | Development of board materials | 5 | 6 |
| 6/13/19 | Travel from SF to NYC | 9 | 1 |
| 6/14/19 | Exit financing discussion with Company | 1 | 1 |
| 6/14/19 | Exit financing analysis | 6 | 8 |
| 6/15/19 | Preparation of Board materials | 5 | 6 |
| 6/16/19 | Diligence team meeting | 1 | 1 |
| 6/16/19 | Development of board materials | 5 | 6 |
| 6/16/19 | PG&E advisor recurring call | 1 | 1 |
| 6/17/19 | Travel to San Francisco | 9 | 1 |
| 6/17/19 | Wildfire fund analysis | 2 | 6 |
| 6/17/19 | Preparation of Board materials | 3 | 6 |
| 6/18/19 | Insurance analysis | 2 | 9 |
| 6/18/19 | PG&E advisor recurring call | 1 | 1 |
| 6/18/19 | Wildfire fund analysis | 2 | 6 |
| 6/18/19 | Meetings with advisors | 3 | 1 |
| 6/18/19 | Meetings with management | 2 | 9 |
| 6/18/19 | Prearation of materials for rating agency | 5 | 6 |
| 6/19/19 | Meetings with advisors | 4 | 1 |
| 6/19/19 | Meetings with management | 3 | 9 |
| 6/19/19 | Subcommittee meeting | 2 | 9 |
| 6/19/19 | Business plan discussion with AlixPartners | 3 | 2 |
| 6/19/19 | Exit financing analysis | 2 | 8 |
| 6/19/19 | Call with Rothschild | 1 | 1 |
| 6/20/19 | PG&E advisor recurring call | 1 | 1 |

| Eli Silverman (Vice President) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 6/20/19 | Preparation of materials for rating agency | 5 | 6 |
| 6/21/19 | Travel to New York | 9 | 1 |
| 6/21/19 | Credit rating analysis | 2 | 6 |
| 6/22/19 | Preparation of Board materials | 2 | 6 |
| 6/22/19 | Business model discussion | 1 | 2 |
| 6/22/19 | Capital structure analysis | 5 | 6 |
| 6/23/19 | Preparation of Board materials | 2 | 6 |
| 6/24/19 | Business plan discussion with AlixPartners | 1.5 | 2 |
| 6/24/19 | Peer credit rating analysis | 1 | 6 |
| 6/24/19 | Capital structure analysis | 5 | 6 |
| 6/25/19 | Analysis of ad-hoc noteholders motion to terminate exlusivity and POR term sheet | 6 | 3 |
| 6/25/19 | Exit financing analysis | 3 | 8 |
| 6/25/19 | PG&E advisor recurring call | 1 | 1 |
| 6/26/19 | Analysis of ad-hoc noteholders motion to terminate exlusivity and POR term sheet | 6 | 3 |
| 6/26/19 | Restructuring subcommittee meeting | 1 | 1 |
| 6/26/19 | Exit financing analysis | 4 | 8 |
| 6/27/19 | Discussion with equity holders advisors | 3 | 1 |
| 6/27/19 | PG&E advisor recurring call | 1 | 1 |
| 6/27/19 | Discussion with UCC professionals | 1 | 1 |
| 6/27/19 | Capital structure analysis | 2 | 6 |
| 6/28/19 | Business plan discussion with AlixPartners | 1 | 1 |
| 6/28/19 | Development of Board materials | 3 | 6 |
| 6/29/19 | Development of Board materials | 2 | 6 |
| 6/30/19 | Internal game planning discussion | 1 | 1 |
| 6/30/19 | Exit financing analysis | 3 | 8 |
| 6/30/19 | Development of Board materials | 4 | 6 |
| **Jun-19** | **Monthly Subtotal** | **286.0** | |
| | | | |
| 7/1/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/1/19 | Exit financing analysis | 6 | 8 |
| 7/1/19 | Board of Directors meeting | 4 | 9 |
| 7/1/19 | Restructuring subcommittee meeting | 1.5 | 1 |
| 7/2/19 | PG&E advisor recurring call | 1 | 1 |
| 7/2/19 | Discussion with equity holder advisors | 2 | 1 |
| 7/2/19 | Internal exit financing discussion | 4 | 8 |
| 7/2/19 | Exit financing analysis | 4 | 8 |
| 7/3/19 | Call with diligence team | 1 | 1 |
| 7/3/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/3/19 | Restructuring subcommittee meeting | 1.5 | 1 |
| 7/3/19 | Exit financing analysis | 3 | 8 |
| 7/4/19 | Advisor call | 1 | 1 |
| 7/4/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/5/19 | Discussion with equity holders advisors | 4 | 1 |
| 7/5/19 | Exit financing analysis | 4 | 8 |
| 7/6/19 | Exit financing analysis | 5 | 8 |
| 7/7/19 | Exit financing analysis | 4 | 8 |
| 7/8/19 | Internal team catchup | 1 | 1 |
| 7/8/19 | Exit scenarios discussion with Company | 3 | 9 |
| 7/8/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/8/19 | Internal working session | 4 | 9 |
| 7/9/19 | PG&E advisor recurring call | 1 | 1 |
| 7/9/19 | Meeting with Subrogration advisors | 1 | 1 |
| 7/9/19 | Board meeting | 2.5 | 9 |
| 7/9/19 | Internal discussion | 1 | 1 |
| 7/9/19 | Discussion with equity holders advisors | 0.5 | 1 |
| 7/10/19 | Analysis of inbound exit financing proposals | 4 | 8 |
| 7/10/19 | Modeling discussion with Company and advisors | 4 | 6 |
| 7/10/19 | Discussion with equity holders advisors | 0.5 | 1 |
| 7/10/19 | Restructuring subcommittee meeting | 1.5 | 1 |
| 7/10/19 | Travel to San Francisco | 9 | 9 |
| 7/11/19 | PG&E advisor recurring call | 1 | 1 |
| 7/11/19 | Advisor discussion for exclusivity motion | 2 | 3 |
| 7/11/19 | Call with PG&E advisors, UCC advisors, and PG&E management | 1 | 1 |
| 7/11/19 | Liquidiation analysis discussion with Alix | 2 | 6 |
| 7/11/19 | Exit financing meeting with RBC | 2.5 | 8 |
| 7/11/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/11/19 | Catch up with Alix | 1 | 1 |
| 7/11/19 | Analysis of key stakeholders and holdings | 3.5 | 6 |

| Eli Silverman (Vice President) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 7/11/19 | Internal discussion on capital structure issues | 0.5 | 6 |
| 7/11/19 | Materials for CPUC / Ducera discussion | 3 | 1 |
| 7/12/19 | Fresh start accounting discussion with Company advisors | 2 | 2 |
| 7/12/19 | Wildfire claims analysis | 2 | 5 |
| 7/12/19 | Capital structure analysis | 3 | 6 |
| 7/12/19 | Board meeting | 1.5 | 1 |
| 7/12/19 | Analysis of key stakeholders and holdings | 1 | 6 |
| 7/12/19 | Travel to New York City | 9 | 9 |
| 7/13/19 | Preparation of materials for Ducera meeting | 6 | 9 |
| 7/13/19 | Case timeline analysis | 2 | 9 |
| 7/14/19 | Internal team gameplanning discussion | 1.5 | 1 |
| 7/14/19 | Preparation of Board materials | 5 | 9 |
| 7/14/19 | Preparation of materials for Ducera meeting | 3 | 9 |
| 7/15/19 | Meeting with Rothschild | 2 | 1 |
| 7/15/19 | Case timeline analysis | 2 | 9 |
| 7/15/19 | Call with Centerview | 1 | 1 |
| 7/15/19 | Board subcommittee meeting | 1.5 | 1 |
| 7/15/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/15/19 | Analysis of key stakeholders and holdings | 3.5 | 6 |
| 7/16/19 | Court hearing deosition preparation | 3 | 4 |
| 7/16/19 | Board call | 2 | 9 |
| 7/16/19 | Exit financing discussion with CS | 1 | 8 |
| 7/16/19 | PG&E advisor recurring call | 1 | 1 |
| 7/16/19 | Discussion with equity holder advisors | 2 | 1 |
| 7/16/19 | Accrued interest analysis | 6 | 6 |
| 7/16/19 | Board call | 1 | 2 |
| 7/16/19 | Call with Rothschild | 1 | 1 |
| 7/17/19 | Internal sources and uses discussion | 3 | 9 |
| 7/17/19 | Meeting with Ducera and Paul Weiss | 4 | 1 |
| 7/17/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/17/19 | Internal modeling discussion | 1 | 9 |
| 7/17/19 | Hours collection and processing | 3 | 3 |
| 7/17/19 | Accrued interest analysis | 2 | 6 |
| 7/18/19 | Modeling session with PJT | 2.5 | 1 |
| 7/18/19 | Meeting with Ducera and Paul Weiss | 3 | 1 |
| 7/18/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/18/19 | Accrued interest analysis | 2 | 6 |
| 7/18/19 | Discussion of accrued interest analysis with AlixPartners | 2 | 1 |
| 7/18/19 | Internal meeting | 0.5 | 1 |
| 7/19/19 | Rosenbaum Deposition | 8 | 4 |
| 7/19/19 | DIP forecasting and analysis | 2 | 8 |
| 7/19/19 | Discussion of DIP and accrued interest with AlixPartners | 1 | 1 |
| 7/19/19 | PG&E Board call | 1 | 1 |
| 7/19/19 | Credit rating anlysis disucssion with PG&E | 1 | 9 |
| 7/19/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/19/19 | Restructuring subcommittee meeting | 1.5 | 1 |
| 7/20/19 | Internal game planning discussion | 1 | 1 |
| 7/20/19 | Sources and uses analysis | 4 | 9 |
| 7/21/19 | Dataroom diligence management | 2 | 1 |
| 7/21/19 | Emergence financing analysis | 4 | 8 |
| 7/22/19 | Tracy Deposition | 5 | 4 |
| 7/22/19 | Restructuring subcommittee meeting | 3 | 9 |
| 7/22/19 | Sources and uses analysis | 2 | 9 |
| 7/22/19 | Analysis of key stakeholders and holdings | 1 | 6 |
| 7/22/19 | Cost of debt analysis | 3 | 6 |
| 7/22/19 | Exit financing analysis | 3 | 8 |
| 7/22/19 | Preparation for Tomer Perry declaration | 1 | 4 |
| 7/22/19 | Preparation for Ken Ziman declaration | 1 | 4 |
| 7/23/19 | Travel to San Francisco | 9 | 9 |
| 7/23/19 | Tomer Perry declaration preparation | 2 | 4 |
| 7/23/19 | Internal discussion | 1 | 6 |
| 7/23/19 | Cash discussion with AlixPartners | 1 | 1 |
| 7/23/19 | Modeling session with PJT | 1 | 9 |
| 7/23/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/23/19 | Preparation for Jim Mesterharm declaration | 3 | 4 |
| 7/23/19 | Analysis of Ad Hoc Noteholder Group term sheet | 1 | 3 |
| 7/23/19 | Tomer Perry deposition | 3 | 4 |
| 7/23/19 | Meeting with CPUC | 2 | 1 |

| Eli Silverman (Vice President) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 7/23/19 | Meeting with the company | 1 | 9 |
| 7/24/19 | Call with Rothschild | 1 | 1 |
| 7/24/19 | Restructuring subcommittee meeting | 2 | 9 |
| 7/24/19 | Discussion with Guggenheim | 1.5 | 1 |
| 7/24/19 | Court hearings | 4 | 4 |
| 7/24/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/24/19 | Strategy session with management | 2 | 9 |
| 7/25/19 | Call with Credit Suisse | 1 | 6 |
| 7/25/19 | CPUC protocol discussion with PG&E advisors | 1 | 1 |
| 7/25/19 | PG&E advisor recurring call | 1 | 1 |
| 7/25/19 | Call with PG&E advisors, UCC advisors, and PG&E management | 1 | 1 |
| 7/25/19 | Analysis of key stakeholders and holdings | 2 | 6 |
| 7/25/19 | DIP forecasting and analysis | 3 | 8 |
| 7/25/19 | Travel to New York City | 9 | 9 |
| 7/26/19 | Catch up with AlixPartners | 1 | 1 |
| 7/26/19 | Preparation of materials for Guggenheim | 1 | 9 |
| 7/26/19 | Discussion of corporate model with PG&E | 1 | 2 |
| 7/26/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/26/19 | POR proposal comparison | 3 | 9 |
| 7/26/19 | Analysis of key stakeholders and holdings | 2 | 6 |
| 7/26/19 | DIP forecasting and analysis | 2 | 8 |
| 7/27/19 | Call with Paul Weiss, Ducera and Weil | 1 | 1 |
| 7/27/19 | Compilation of materials sent to Board and Management | 2 | 9 |
| 7/28/19 | Compilation of materials sent to Board and Management | 3 | 9 |
| 7/28/19 | Sources and uses analysis | 2 | 6 |
| 7/29/19 | Meeting with equity holders, PJT, Weil & Cravath | 3 | 1 |
| 7/29/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/29/19 | Restructuring subcommittee meeting | 2 | 9 |
| 7/29/19 | Exit financing analysis | 4 | 8 |
| 7/29/19 | Securitization analysis for Ducera | 3 | 8 |
| 7/29/19 | Compilation of materials sent to Board and Management | 1 | 9 |
| 7/29/19 | Financing call with management | 0.5 | 6 |
| 7/29/19 | Strategy call with management | 0.5 | 9 |
| 7/30/19 | PG&E advisor recurring call | 1 | 1 |
| 7/30/19 | Internal strategy discussion | 2 | 1 |
| 7/30/19 | Restructuring subcommittee meeting | 2 | 1 |
| 7/30/19 | Liquidity forecast analysis | 3 | 9 |
| 7/31/19 | PG&E advisor recurring call | 1 | 1 |
| 7/31/19 | Sources and uses analysis | 2 | 6 |
| 7/31/19 | Exit financing analysis | 1 | 8 |
| **Jul-19** | **Monthly Subtotal** | **335.5** | |
| | | | |
| 8/1/19 | PG&E advisor recurring call | 1 | 1 |
| 8/1/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/1/19 | Exit financing analysis | 4 | 8 |
| 8/1/19 | Accrued interest analysis | 1.5 | 6 |
| 8/2/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/2/19 | Compilation of materials sent to Board and Management | 4 | 9 |
| 8/2/19 | Exit financing analysis | 5 | 8 |
| 8/2/19 | Restructuring subcommittee meeting | 2 | 9 |
| 8/3/19 | Exit financing analysis | 2 | 8 |
| 8/4/19 | Exit financing analysis | 4 | 8 |
| 8/5/19 | Call with Rothschild | 1 | 1 |
| 8/5/19 | Internal meeting | 0.5 | 1 |
| 8/5/19 | Financing call with management | 0.5 | 8 |
| 8/5/19 | Plan of Reorganization drafting session | 3 | 3 |
| 8/5/19 | Exit financing analysis | 4 | 8 |
| 8/6/19 | Meeting with JP Morgan | 3 | 8 |
| 8/6/19 | Meeting with Barclays | 2.5 | 8 |
| 8/6/19 | Meeting with Morgan Stanley | 2.5 | 8 |
| 8/6/19 | Meeting with Credit Suisse | 2.5 | 8 |
| 8/6/19 | Strategy discussions with management | 6 | 8 |
| 8/7/19 | Meeting with Citi | 2.5 | 8 |
| 8/7/19 | Meeting with RBC | 2.5 | 8 |
| 8/7/19 | Internal meeting on exit financing | 2 | 8 |
| 8/7/19 | Exit financing analysis | 4 | 8 |
| 8/7/19 | Accrued interest analysis and discussion with AlixPartners | 1 | 6 |
| 8/8/19 | Bi-weekly UCC Call | 1 | 1 |

| Eli Silverman (Vice President) | | |
|---|---|---|
| Date | Description of Work | Hours | Code |
| 8/8/19 | Meeting with PJT | 3 | 1 |
| 8/8/19 | Exit financing analysis | 3 | 8 |
| 8/8/19 | Restructuring subcommittee meeting | 2 | 9 |
| 8/9/19 | Call with management on exit financing | 1 | 8 |
| 8/9/19 | Call with Citi on exit financing | 1 | 8 |
| 8/9/19 | Exit financing analysis | 3 | 8 |
| 8/5/19 | Plan of Reorganization drafting session | 3 | 3 |
| 8/10/19 | Exit financing analysis | 4 | 8 |
| 8/10/19 | POR analysis | 3 | 9 |
| 8/10/19 | Equity capital raise | 4 | 8 |
| 8/11/19 | POR analysis | 4 | 9 |
| 8/11/19 | Exit financing analysis | 4 | 8 |
| 8/11/19 | Equity capital raise | 3 | 8 |
| 8/11/19 | Call with Centerview | 1 | 1 |
| 8/11/19 | Internal regroup with team | 1 | 1 |
| 8/11/19 | Travel to San Francisco | 9 | 9 |
| 8/12/19 | Call with Centerview | 1 | 1 |
| 8/12/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/12/19 | Strategy meeting with management | 1.5 | 9 |
| 8/12/19 | Meetings with company advisors | 3 | 1 |
| 8/12/19 | Exclusivity hearing preparation | 3 | 4 |
| 8/12/19 | Credit ratings analysis | 3 | 6 |
| 8/13/19 | Internal regroup with team | 1 | 1 |
| 8/13/19 | Exclusivity Hearing | 6 | 4 |
| 8/13/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/13/19 | Exit financing discussion with management | 1 | 8 |
| 8/13/19 | Restructuring subcommittee meeting | 2 | 9 |
| 8/13/19 | POR analysis | 3 | 9 |
| 8/13/19 | Business plan meeting | 1 | 2 |
| 8/13/19 | Strategy discussion with management | 1 | 1 |
| 8/13/19 | Meetings with company advisors | 2 | 1 |
| 8/13/19 | Analysis of company business plan draft | 2 | 2 |
| 8/14/19 | Retention application | 1 | 10 |
| 8/14/19 | Exclusivity Hearing | 6 | 4 |
| 8/14/19 | Business plan meeting with management | 1 | 2 |
| 8/14/19 | Internal regroup with team | 0.5 | 1 |
| 8/14/19 | Meetings with company advisors | 2 | 1 |
| 8/15/19 | Restructuring subcommittee meeting | 2 | 9 |
| 8/15/19 | Travel to New York City | 9 | 9 |
| 8/15/19 | Exit financing bridge discussion with AlixPartners | 1 | 1 |
| 8/15/19 | Analysis of ad-hoc group term sheet | 2 | 3 |
| 8/15/19 | Preparation of materials for meeting with Ducera | 5 | 9 |
| 8/15/19 | Meeting with Ducera / Paul Weiss / Guggenheim | 2 | 1 |
| 8/16/19 | Preparation of materials rating agency presentation | 2 | 6 |
| 8/16/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/16/19 | Analysis of company business plan draft | 2 | 2 |
| 8/16/19 | Make-whole and accrued interest analysis | 3 | 6 |
| 8/16/19 | Disclosure Statement discussion with Weil | 2 | 1 |
| 8/17/19 | Make-whole and accrued interest analysis | 2 | 6 |
| 8/17/19 | Preparation of materials for upcoming board meeting | 3 | 9 |
| 8/18/19 | Refinancing analysis | 4 | 6 |
| 8/19/19 | Travel to San Francisco | 9 | 9 |
| 8/19/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/19/19 | POR and disclosure statement discussion with PG&E and Weil | 1 | 1 |
| 8/19/19 | Rating agency presentation development | 3 | 9 |
| 8/20/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/20/19 | Rating agency presentation development | 6 | 9 |
| 8/20/19 | PG&E advisor recurring call | 1 | 1 |
| 8/20/19 | Restructuring subcommittee meeting | 2 | 9 |
| 8/21/19 | Internal discussion regarding equity holder negotiations | 5 | 1 |
| 8/22/19 | Make-whole and accrued interest analysis | 3.5 | 6 |
| 8/22/19 | Meeting with Ducera | 2 | 1 |
| 8/22/19 | PG&E advisor recurring call | 1 | 1 |
| 8/23/19 | Sensitivities analysis with AlixPartners | 2 | 1 |
| 8/23/19 | Discussion with equity holder advisors | 1.5 | 1 |
| 8/23/19 | Preparation of equity backstop commitment materials | 3 | 1 |
| 8/23/19 | Restructuring subcommittee meeting | 2 | 9 |
| 8/23/19 | Travel to New York City | 9 | 9 |

| Eli Silverman (Vice President) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 8/25/19 | Equity financing discussion with advisors | 4 | 1 |
| 8/26/19 | Restructuring subcommittee meeting | 4 | 1 |
| 8/27/19 | Meeting with Bank of America | 4 | 1 |
| 8/27/19 | Meeting with J.P. Morgan | 4 | 1 |
| 8/27/19 | Preparation of materials for restructuring sub-committee call | 5 | 6 |
| 8/28/19 | Restructuring subcommittee meeting | 3 | 1 |
| 8/29/19 | PG&E advisor recurring call | 1 | 1 |
| 8/29/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/29/19 | Analysis of recovery to GUCs under various scenarios | 1 | 9 |
| 8/30/19 | POR and disclosure statement discussion with PG&E and Weil | 3 | 1 |
| 8/30/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/30/19 | Business plan discussion with PG&E | 4 | 1 |
| 8/30/19 | Debt refinancing analysis | 4 | 6 |
| 8/31/19 | Debt refinancing analysis | 4 | 6 |
| **Aug-19** | **Monthly Subtotal** | **292.0** | |
| | | | |
| 9/1/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/1/19 | Debt Refinancing Analysis | 6 | 6 |
| 9/1/19 | Exit Financing Analysis | 2 | 8 |
| 9/2/19 | Make-whole and accrued interest analysis | 3 | 6 |
| 9/2/19 | Exit Financing Analysis | 2 | 8 |
| 9/3/19 | POR Debt Treatment Analysis | 4 | 6 |
| 9/3/19 | Discussion Regarding Exit Financing | 0.5 | 6 |
| 9/3/19 | Recurring Advisor Call | 0.5 | 1 |
| 9/3/19 | Internal Call | 0.5 | 1 |
| 9/3/19 | Internal Meeting | 0.5 | 8 |
| 9/3/19 | Internal Meeting | 0.5 | 1 |
| 9/3/19 | Call with BAML | 1 | 8 |
| 9/3/19 | Internal Meeting | 0.5 | 1 |
| 9/3/19 | Discussion with equity holder advisors | 3 | 1 |
| 9/4/19 | Travel to San Francisco | 9 | 9 |
| 9/4/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/4/19 | Creation of Materials for Finance Committee | 5 | 9 |
| 9/4/19 | Compilation of Materials for Management | 1 | 9 |
| 9/4/19 | Bank Debt Analysis and Material Creation | 2.5 | 8 |
| 9/5/19 | Internal Meeting | 0.5 | 1 |
| 9/5/19 | Call with PJT | 3 | 1 |
| 9/5/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/5/19 | Business plan meeting with management | 3 | 2 |
| 9/5/19 | Finance Committee Material Creation | 2.5 | 6 |
| 9/5/19 | Wildfire Claim Analysis and Presentation Creation | 3 | 6 |
| 9/5/19 | Rights Offering Analysis | 2 | 8 |
| 9/6/19 | Internal Call | 1 | 1 |
| 9/6/19 | Discussion with Debtor advisors on Backstop | 4 | 1 |
| 9/6/19 | Travel to New York | 9 | 9 |
| 9/6/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/6/19 | Finance Committee Material Creation | 3 | 6 |
| 9/6/19 | Rights Offering Fee Analaysis | 2 | 6 |
| 9/6/19 | Equity Backstop Analysis | 2.5 | 6 |
| 9/7/19 | Call with PJT | 1.5 | 6 |
| 9/7/19 | Refinancing Analysis | 6 | 6 |
| 9/6/19 | Discussion with Debtor advisors on Backstop | 4 | 1 |
| 9/8/19 | Equity Backstop Analysis | 6 | 6 |
| 9/9/19 | Internal Call | 1 | 1 |
| 9/9/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/9/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/9/19 | Wildfire Claim Analysis and Presentation Creation | 3.5 | 6 |
| 9/9/19 | Discussion with equity holders | 2 | 1 |
| 9/10/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/10/19 | Wildfire Claim Analysis and Presentation Creation | 5 | 6 |
| 9/10/19 | Accrued Interest Analysis | 1.5 | 6 |
| 9/10/19 | Emergence Sources and Uses Analysis | 3 | 8 |
| 9/10/19 | Recurring Advisor Call | 1 | 1 |
| 9/10/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 9/11/19 | Internal Call | 1 | 1 |
| 9/11/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/11/19 | Call with Guggenheim | 2 | 6 |
| 9/11/19 | Call with PJT | 0.5 | 6 |

| | Eli Silverman (Vice President) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 9/11/19 | Utility Benchmark Analysis | 2 | 9 |
| 9/11/19 | Sources and Uses Analysis | 2 | 8 |
| 9/11/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 9/11/19 | Discussion with equity holders | 1 | 1 |
| 9/12/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 9/12/19 | Call with PJT | 2 | 6 |
| 9/12/19 | Recurring Advisor Call | 1 | 1 |
| 9/12/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/12/19 | Travel to New York | 9 | 9 |
| 9/13/19 | Meeting with PJT regarding backstop | 2 | 6 |
| 9/13/19 | Call with PJT | 0.5 | 6 |
| 9/13/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/13/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 9/13/19 | Discussion with equity holders | 2 | 1 |
| 9/14/19 | Equity Backstop Analysis and Process Work | 6 | 8 |
| 9/14/19 | Plan Financing Sources and Uses | 5 | 8 |
| 9/14/19 | Discussion with debt holders | 1 | 1 |
| 9/15/19 | Call with Guggenheim | 2 | 6 |
| 9/15/19 | Plan Financing Analysis | 5.5 | 8 |
| 9/16/19 | Equity Backstop Analysis and Process Work | 5 | 8 |
| 9/16/19 | Discussion with backstop parties | 9 | 1 |
| 9/16/19 | Call with Ducera | 1 | 6 |
| 9/17/19 | Equity Backstop Analysis and Process Work | 6 | 8 |
| 9/17/19 | Meeting with PJT | 2 | 8 |
| 9/17/19 | Recurring Advisor Call | 1 | 1 |
| 9/17/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/17/19 | Call with Management | 2 | 2 |
| 9/17/19 | Call with Citi | 0.5 | 8 |
| 9/17/19 | Call with Rothschild | 0.5 | 8 |
| 9/17/19 | Backstop Investor Meeting at Weil | 3 | 1 |
| 9/17/19 | Discussion with backstop parties | 4 | 1 |
| 9/18/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 9/18/19 | Call with Weil | 0.5 | 8 |
| 9/18/19 | Discussion with backstop parties | 10 | 1 |
| 9/19/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 9/19/19 | Recurring Advisor Call | 1 | 1 |
| 9/19/19 | Discussion with backstop parties | 10 | 1 |
| 9/19/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 9/20/19 | Equity Backstop Analysis and Process Work | 6 | 8 |
| 9/20/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/20/19 | Claims Analysis | 1 | 5 |
| 9/20/19 | Discussion with backstop parties | 7 | 1 |
| 9/21/19 | Ad Hoc Noteholder Plan Analysis and Review | 5.5 | 4 |
| 9/22/19 | Debt Savings Analysis | 5 | 9 |
| 9/23/19 | Call with Cravath | 1 | 1 |
| 9/23/19 | Internal Meeting | 1 | 1 |
| 9/23/19 | Recurring Advisor Call | 1 | 1 |
| 9/23/19 | Call with Management | 4 | 6 |
| 9/23/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/23/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/23/19 | Yield Analysis | 3 | 8 |
| 9/23/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/24/19 | Equity Backstop Analysis and Process Work | 2.5 | 8 |
| 9/24/19 | PG&E / Lazard / Ducera Financing Discussion | 3 | 1 |
| 9/24/19 | Debt Savings Analysis | 1.5 | 9 |
| 9/24/19 | Yield Analysis | 1 | 8 |
| 9/24/19 | Recurring Recurring Advisor Call | 1 | 1 |
| 9/24/19 | Call with Citi | 0.5 | 6 |
| 9/25/19 | Ad Hoc Noteholder Plan Analysis and Review | 1.5 | 4 |
| 9/25/19 | Ad Hoc Noteholder Plan Analysis and Review | 2.5 | 4 |
| 9/25/19 | Equity Backstop Analysis and Process Work | 2.5 | 8 |
| 9/25/19 | Call with Centerview | 0.5 | 6 |
| 9/25/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/25/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 9/25/19 | Discussion with backstop parties | 3 | 1 |
| 9/26/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 9/26/19 | Financing Discussion Regarding Documentation | 3 | 9 |
| 9/26/19 | Recurring Advisor Call | 1 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Eli Silverman (Vice President) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 9/26/19 | Discussion Regarding Deposition / Exclusivity with Weil and Cravath | 0.5 | 1 |
| 9/26/19 | Equity Backstop Analysis and Process Work | 2.5 | 8 |
| 9/26/19 | Call with Cravath | 1 | 8 |
| 9/26/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/26/19 | Discussion with backstop parties | 3 | 1 |
| 9/27/19 | Equity Backstop Analysis and Process Work | 1.5 | 8 |
| 9/27/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/27/19 | Call with Guggenheim | 0.5 | 6 |
| 9/27/19 | Call with Management | 1 | 6 |
| 9/27/19 | Call with AlixPartners | 1 | 2 |
| 9/27/19 | Call regarding debt bridge commitments with Debtor advisors | 3 | 8 |
| 9/27/19 | Call with management regarding NOL financing | 1 | 1 |
| 9/28/19 | Equity Backstop Analysis and Process Work | 5 | 8 |
| 9/28/19 | Call with Barclays to discuss debt commitments | 0.5 | 6 |
| 9/29/19 | Equity Backstop Analysis and Process Work | 6.5 | 8 |
| 9/29/19 | Call with BAML to discuss debt commitments | 2 | 6 |
| 9/30/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/30/19 | Internal Meeting | 1 | 1 |
| 9/30/19 | Call with Rothschild | 0.5 | 6 |
| 9/30/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 9/30/19 | Call with JPM to discuss NOL financing | 2 | 6 |
| **Sep-19** | **Monthly Subtotal** | **333.5** | |
| | | | |
| 10/1/19 | Proposed Bridge Financing Call with Management | 2 | 1 |
| 10/1/19 | Recurring Advisor Call | 1 | 1 |
| 10/1/19 | Internal Meeting | 1 | 8 |
| 10/1/19 | Call with Management | 1 | 8 |
| 10/1/19 | Bank Financing Anlysis and Material Creation | 5 | 8 |
| 10/1/19 | Bondholder Analysis | 2 | 8 |
| 10/1/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 10/1/19 | Discussion with backstop parties | 1 | 1 |
| 10/2/19 | Bank Organization Discussion | 0.5 | 1 |
| 10/2/19 | Commitment Term Analysis for Backstop | 5 | 9 |
| 10/2/19 | Call with Management | 1 | 8 |
| 10/2/19 | Internal Meeting | 1 | 8 |
| 10/2/19 | Bank Call | 1 | 8 |
| 10/2/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 10/3/19 | Historical Security Performance Creation and Analysis | 2 | 9 |
| 10/3/19 | Bridge Financing Comparison and Analysis | 5 | 9 |
| 10/3/19 | Rosenbaum / Brent Depositions | 6 | 4 |
| 10/3/19 | Call with Davis Polk / JPM | 1 | 8 |
| 10/3/19 | Call with Cravath | 1 | 8 |
| 10/3/19 | Call with Management | 1 | 8 |
| 10/3/19 | Call with Davis Polk / JPM | 3 | 8 |
| 10/3/19 | Call with JPM | 2 | 8 |
| 10/3/19 | UCC Advisor Call | 0.5 | 6 |
| 10/4/19 | Bridge Financing Comparison and Analysis | 4 | 9 |
| 10/4/19 | Cash on Emergence Call | 0.5 | 1 |
| 10/4/19 | Bridge Financing Comparison and Analysis | 3 | 9 |
| 10/4/19 | Tracy Deposition | 4 | 4 |
| 10/4/19 | Call with AlixPartners | 1 | 2 |
| 10/4/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/4/19 | Finance Committee Call regarding debt commitments | 2 | 8 |
| 10/5/19 | Various Exit Financing Workstreams | 6 | 8 |
| 10/6/19 | Travel to San Francisco | 9 | 9 |
| 10/6/19 | Court Documents | 3 | 6 |
| 10/6/19 | Various Exit Financing Workstreams | 3 | 8 |
| 10/7/19 | Tax Discussion with PJT | 0.5 | 1 |
| 10/7/19 | Internal Meeting | 1 | 1 |
| 10/7/19 | Court Documents | 1 | 6 |
| 10/7/19 | Exclusivity Hearing | 5 | 4 |
| 10/7/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/7/19 | Financial Modeling Diligence Call with Banks | 1 | 1 |
| 10/7/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/7/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 10/7/19 | Call with JP Morgan | 1 | 6 |
| 10/8/19 | Recurring Advisor Call | 1 | 1 |
| 10/8/19 | Discussion with equity holder advisors | 0.5 | 1 |

| Eli Silverman (Vice President) | | |
|---|---|---|
| Date | Description of Work | Hours | Code |
| 10/8/19 | Preparation of Board / Management Materials | 2 | 6 |
| 10/8/19 | NOL Financing anlaysis call | 1 | 1 |
| 10/8/19 | Call with Ducera | 2 | 1 |
| 10/8/19 | Call with Guggenheim | 1 | 1 |
| 10/8/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 10/9/19 | Preparation of Board / Management Materials | 4 | 6 |
| 10/9/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/9/19 | Call with Centerview (UCC) | 1 | 1 |
| 10/9/19 | Travel to New York | 9 | 9 |
| 10/10/19 | Preparation of Board / Management Materials | 2 | 6 |
| 10/10/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/10/19 | Recurring Advisor Call | 1 | 1 |
| 10/10/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/10/19 | Call with Guggenheim | 1 | 6 |
| 10/10/19 | Call on Tax Attributes | 1 | 8 |
| 10/10/19 | Call on Debt Commitments | 1 | 8 |
| 10/10/19 | Call with Rothschild | 0.5 | 6 |
| 10/10/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 10/10/19 | Discussion with backstop parties | 3 | 1 |
| 10/11/19 | Bridge Financing Comparison and Analysis | 1 | 9 |
| 10/11/19 | Preparation of Board / Management Materials | 2 | 6 |
| 10/11/19 | Board Call | 3 | 2 |
| 10/11/19 | POR / DS Discussion with Weil | 2 | 1 |
| 10/11/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/12/19 | Interest Cost Comparison Discussion | 0.5 | 1 |
| 10/12/19 | CPUC Material Compilation | 1 | 9 |
| 10/13/19 | CPUC Material Compilation | 1 | 9 |
| 10/13/19 | Fee Side by Side Analysis | 2 | 9 |
| 10/14/19 | Internal Meeting | 1 | 1 |
| 10/14/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/14/19 | NOL Monetization Discussion | 0.5 | 1 |
| 10/14/19 | CPUC Material Compilation | 2 | 9 |
| 10/14/19 | Discussion with backstop parties | 3 | 1 |
| 10/15/19 | Recurring Advisor Call | 1 | 1 |
| 10/15/19 | Call with Cravath | 2 | 1 |
| 10/15/19 | Modeling Session with Ducera | 3 | 1 |
| 10/15/19 | NOL Analysis | 2 | 6 |
| 10/15/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/15/19 | Discussion with backstop parties | 3 | 1 |
| 10/15/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 10/16/19 | NOL Monetization Discussion | 2 | 1 |
| 10/16/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/16/19 | Financing Proposal Comparison | 4 | 6 |
| 10/16/19 | Call with Management | 1 | 6 |
| 10/16/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/16/19 | Call with Cravath | 1 | 1 |
| 10/16/19 | Discussion with backstop parties | 3 | 1 |
| 10/16/19 | Bank Diligence Call | 2 | 6 |
| 10/17/19 | UCC Call | 1 | 1 |
| 10/17/19 | Exit Financing Related Analysis | 2.5 | 9 |
| 10/17/19 | Recurring Advisor Call | 1 | 1 |
| 10/17/19 | Call with JP Morgan | 2 | 8 |
| 10/17/19 | Call with Cravath | 1 | 1 |
| 10/17/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/17/19 | Subcommittee Call | 3 | 2 |
| 10/17/19 | Call with Management | 1 | 8 |
| 10/18/19 | Call with JP Morgan | 2 | 8 |
| 10/18/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/18/19 | Discussion with backstop parties | 3 | 1 |
| 10/19/19 | Various Exit Financing Workstreams | 1.5 | 8 |
| 10/20/19 | Various Exit Financing Workstreams | 1.5 | 8 |
| 10/20/19 | Call with Rothschild | 0.5 | 1 |
| 10/21/19 | Recurring Advisor Call | 1 | 1 |
| 10/21/19 | Call with Management | 0.5 | 8 |
| 10/21/19 | Call with Citi | 1 | 8 |
| 10/21/19 | Call with Weil & MTO | 0.5 | 4 |
| 10/21/19 | Internal Meeting | 0.5 | 1 |
| 10/21/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |

| Eli Silverman (Vice President) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 10/21/19 | Finance Committee Call | 3 | 8 |
| 10/22/19 | Travel to San Francisco | 9 | 9 |
| 10/22/19 | Call with Rothschild | 0.5 | 1 |
| 10/22/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/22/19 | CPUC Meeting | 3 | 6 |
| 10/22/19 | Creation of Materials of CPUC Related Materials | 5.5 | 6 |
| 10/22/19 | Equity Holders Call (PJT / Jones Day / Laz / Cravath / Weil) | 0.5 | 1 |
| 10/22/19 | Discussion with backstop parties | 2 | 1 |
| 10/23/19 | Creation of Materials of CPUC Related Materials | 5.5 | 6 |
| 10/23/19 | Call with Guggenheim | 1 | 1 |
| 10/23/19 | Travel to New York City | 9 | 9 |
| 10/24/19 | Recurring Advisor Call | 1 | 1 |
| 10/24/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 10/24/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/24/19 | Internal Meeting | 1 | 1 |
| 10/24/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/24/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/25/19 | Discussion with AlixPartners | 2 | 1 |
| 10/25/19 | Preparation of Board / Management Materials | 5 | 6 |
| 10/25/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/25/19 | Call with Management | 1 | 8 |
| 10/25/19 | Call with Goldman Sachs | 0.5 | 8 |
| 10/25/19 | Call with Ducera regarding credit ratings | 2 | 1 |
| 10/26/19 | Modeling call with banks | 5 | 8 |
| 10/27/19 | Board Meeting | 4 | 2 |
| 10/27/19 | Travel to San Francisco | 9 | 9 |
| 10/28/19 | Internal Meeting | 0.5 | 1 |
| 10/28/19 | FERC Call | 1 | 1 |
| 10/28/19 | Call with Weil | 1 | 1 |
| 10/28/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/28/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/28/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 10/29/19 | Recurring Advisor Call | 0.5 | 1 |
| 10/29/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/29/19 | Call with Cravath | 0.5 | 1 |
| 10/29/19 | CPUC Call | 1 | 6 |
| 10/29/19 | Call with Management | 0.5 | 8 |
| 10/29/19 | Modeling call with banks | 4 | 8 |
| 10/29/19 | Discussion with backstop parties | 4 | 1 |
| 10/30/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/30/19 | Call with Cravath | 0.5 | 4 |
| 10/30/19 | Call with Weil & Company | 2 | 4 |
| 10/30/19 | Claims Analysis | 3.5 | 4 |
| 10/30/19 | Travel to New York | 9 | 9 |
| 10/31/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/31/19 | Internal Meeting | 0.5 | 1 |
| 10/31/19 | UCC Call | 1 | 1 |
| 10/31/19 | Internal Meeting | 1 | 1 |
| 10/31/19 | Recurring Advisor Call | 1 | 1 |
| 10/31/19 | Meeting with JPM | 3 | 1 |
| 10/31/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/31/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| **Oct-19** | **Monthly Subtotal** | **310.5** | |
| | | | |
| 11/1/19 | Preparation of Finance Committee Materials | 5 | 6 |
| 11/1/19 | Board Call | 1.5 | 2 |
| 11/1/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/1/19 | Call with Guggenheim | 1 | 1 |
| 11/1/19 | Call regarding CPUC OII | 1 | 1 |
| 11/2/19 | Preparation of Board / Management Materials | 4 | 6 |
| 11/3/19 | Preparation of Finance Committee Materials | 5.75 | 6 |
| 11/3/19 | Internal Call | 0.5 | 1 |
| 11/3/19 | Call with Cravath | 1 | 1 |
| 11/3/19 | Call with Alix Partners | 1 | 1 |
| 11/4/19 | Finance Committee Call | 2 | 2 |
| 11/4/19 | Internal Call | 0.5 | 1 |
| 11/4/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/4/19 | Call with Weil re Post Petition Interest | 1 | 8 |

| Eli Silverman (Vice President) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 11/4/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/4/19 | Capital Structure Analysis | 5.5 | 6 |
| 11/4/19 | Discussion with backstop parties | 1 | 1 |
| 11/5/19 | Internal Call | 1.5 | 1 |
| 11/5/19 | Call with Cravath | 1 | 1 |
| 11/5/19 | Call with Company & Advisors | 1 | 8 |
| 11/5/19 | Recurring Advisor Call | 1 | 1 |
| 11/5/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/5/19 | Capital Structure Analysis | 4 | 6 |
| 11/5/19 | Call regarding Municipalizaiton (Laz / Weil) | 2 | 6 |
| 11/5/19 | CPUC Call | 2 | 6 |
| 11/6/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 11/6/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/6/19 | Capital Structure Analysis | 4 | 6 |
| 11/6/19 | Call regarding CPUC OII | 1 | 1 |
| 11/7/19 | Recurring Advisor Call | 1 | 1 |
| 11/7/19 | Call with Citi | 1 | 8 |
| 11/7/19 | POR / DS Discussion with Weil | 1 | 1 |
| 11/7/19 | Call with PG&E Treasurer to discuss financing options | 2 | 1 |
| 11/7/19 | Strategy call with management regarding financing options | 2 | 1 |
| 11/8/19 | Call with Alix & PJT | 1 | 1 |
| 11/8/19 | Call with Management | 1 | 8 |
| 11/8/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/8/19 | Diligence Call with Advisors | 1 | 4 |
| 11/8/19 | Capital Structure Analysis | 2 | 6 |
| 11/8/19 | Trading Perforance Analysis | 3.5 | 9 |
| 11/8/19 | Discussion with backstop parties | 2 | 1 |
| 11/8/19 | Call with management to discuss municipalization | 1 | 1 |
| 11/8/19 | Call regarding PAO data request | 1 | 1 |
| 11/9/19 | POR Analysis | 6 | 8 |
| 11/9/19 | Discussion with backstop parties | 3 | 1 |
| 11/10/19 | POR Analysis | 10 | 8 |
| 11/10/19 | Discussion with backstop parties | 2 | 1 |
| 11/11/19 | Internal Call | 0.5 | 1 |
| 11/11/19 | Travel to San Francisco | 9 | 9 |
| 11/11/19 | POR Analysis | 3 | 8 |
| 11/11/19 | NOL Securitization Analysis | 2 | 8 |
| 11/11/19 | Call with PG&E Treasurer to discuss testimony | 1 | 1 |
| 11/12/19 | Capital Structure Analysis | 5 | 6 |
| 11/12/19 | Recurring Advisor Call | 1 | 1 |
| 11/12/19 | Business Plan Session with Management | 3 | 2 |
| 11/12/19 | Discussion with backstop parties | 3 | 1 |
| 11/12/19 | Discussion with potential interested buyer of PG&E real estate | 3 | 1 |
| 11/13/19 | Internal Call | 1 | 1 |
| 11/13/19 | Meeting with Management | 2 | 8 |
| 11/13/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/13/19 | Meeting with Alix Partners regarding spending reduction initiatives | 1 | 1 |
| 11/13/19 | Travel to New York | 9 | 9 |
| 11/14/19 | Internal Call | 1 | 1 |
| 11/14/19 | UCC Call | 1 | 1 |
| 11/14/19 | Meeting with PJT | 4 | 2 |
| 11/14/19 | Recurring Advisor Call | 1 | 1 |
| 11/14/19 | Tax Discussion with PJT | 1 | 8 |
| 11/14/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/14/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/14/19 | Creation of Materials for the Governor Meeting | 3.5 | 6 |
| 11/14/19 | Call with Guggenheim | 1 | 1 |
| 11/15/19 | Call with Alix & PJT | 0.5 | 8 |
| 11/15/19 | Call with Alix & Management | 0.5 | 8 |
| 11/15/19 | Subcommittee Call | 1.5 | 2 |
| 11/15/19 | Call with PJT | 0.5 | 8 |
| 11/15/19 | Call with CPUC | 1 | 8 |
| 11/15/19 | Call with Management | 1 | 8 |
| 11/15/19 | Call with JPM | 3 | 8 |
| 11/15/19 | Call with Management | 0.5 | 8 |
| 11/15/19 | Board Meeting | 2.5 | 2 |
| 11/15/19 | Call with Cravath to discuss backstop | 4 | 1 |
| 11/15/19 | Creation of Materials for Board Meeting | 3.5 | 6 |

| Eli Silverman (Vice President) | | |
|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 11/16/19 | Call with individual members of the Board | 1 | 2 |
| 11/16/19 | Internal Call | 0.5 | 1 |
| 11/16/19 | Call with JPM | 1.5 | 8 |
| 11/16/19 | Board Meeting | 2 | 2 |
| 11/16/19 | Creation of Materials for the Governor Meeting | 3 | 6 |
| 11/16/19 | Discussion with backstop parties | 10 | 1 |
| 11/17/19 | Internal Calls | 1 | 1 |
| 11/17/19 | Tax Discussion with PJT | 1 | 8 |
| 11/17/19 | Call with Management & Advisors | 0.75 | 8 |
| 11/17/19 | Call with PJT | 1 | 8 |
| 11/17/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 11/17/19 | Creation of Materials for the Governor Meeting | 2.5 | 6 |
| 11/17/19 | Discussion with backstop parties | 10 | 1 |
| 11/18/19 | Calls with JPM | 3 | 8 |
| 11/18/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/18/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/18/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 11/18/19 | Call with management regarding rate growth | 1 | 8 |
| 11/18/19 | Discussion with backstop parties | 4 | 1 |
| 11/18/19 | Call with management to prepare for Governor's meeting | 3 | 8 |
| 11/19/19 | Discussion with backstop parties | 10 | 1 |
| 11/19/19 | Recurring Advisor Call | 1 | 1 |
| 11/19/19 | Diligence Call | 1 | 8 |
| 11/19/19 | Equity Backstop Analysis and Process Work | 1 | 8 |
| 11/19/19 | Travel to San Francisco | 9 | 9 |
| 11/20/19 | Meeting with PJT | 2 | 8 |
| 11/20/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/20/19 | Call with JPM & Management | 1 | 8 |
| 11/20/19 | Internal Call | 1 | 1 |
| 11/20/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 11/20/19 | Discussion with backstop parties | 7 | 1 |
| 11/20/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 11/21/19 | Recurring Advisor Call | 1 | 1 |
| 11/21/19 | Call with Management | 1 | 8 |
| 11/21/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/21/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 11/21/19 | Discussion with backstop parties | 7 | 1 |
| 11/21/19 | Travel to New York | 9 | 9 |
| 11/22/19 | Call with Alix | 0.5 | 1 |
| 11/22/19 | Call with Company | 1 | 8 |
| 11/22/19 | Call with PJT | 1 | 8 |
| 11/22/19 | Internal Call | 1 | 1 |
| 11/22/19 | Equity Backstop Analysis and Process Work | 3.5 | 8 |
| 11/22/19 | Discussion with backstop parties | 7 | 1 |
| 11/23/19 | Discussion with backstop parties | 5 | 1 |
| 11/23/19 | Equity Backstop Analysis and Process Work | 1 | 8 |
| 11/24/19 | Call with Weil | 0.5 | 8 |
| 11/24/19 | Equity Backstop Analysis and Process Work | 1 | 8 |
| 11/24/19 | Cost of Debt Analysis | 1 | 6 |
| 11/24/19 | Discussion with backstop parties | 4 | 1 |
| 11/25/19 | Call with Alix | 1 | 8 |
| 11/25/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/25/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/25/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 11/25/19 | Discussion with backstop parties | 7 | 1 |
| 11/25/19 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 11/26/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 11/26/19 | Discussion with backstop parties | 4 | 1 |
| 11/27/19 | Tax Call with PJT | 1 | 8 |
| 11/27/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/27/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 11/27/19 | NOL Securitization Analysis | 2 | 8 |
| 11/27/19 | Call with Debevoise regarding deposition | 1 | 1 |
| 11/27/19 | Call with management regarding rate growth | 1 | 8 |
| 11/28/19 | Recurring Advisor Call | 1 | 1 |
| 11/29/19 | Internal Call | 0.5 | 1 |
| 11/29/19 | Discussion with equity holder advisors | 0.5 | 1 |

| Eli Silverman (Vice President) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 11/29/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 11/29/19 | Discussion with backstop parties | 4 | 1 |
| 11/30/19 | Internal Call | 0.5 | 1 |
| 11/30/19 | Equity Backstop Analysis and Process Work | 3 | 8 |
| **Nov-19** | **Monthly Subtotal** | **346.0** | |
| | | | |
| 12/1/19 | Exit Financing Analysis | 5 | 8 |
| 12/1/19 | Call with Alix Partners on status | 1 | 1 |
| 12/1/19 | Securitization modeling call with PJT | 2 | 1 |
| 12/2/19 | POR / DS Discussion with Weil | 1 | 1 |
| 12/2/19 | Exit Financing Analysis | 2 | 8 |
| 12/2/19 | Call with management to discuss Chapter 11 strategy | 2 | 1 |
| 12/2/19 | Business plan review | 3 | 2 |
| 12/2/19 | Rate Trajectory Call | 3 | 2 |
| 12/3/19 | Equity Backstop Analysis and Process Work | 3 | 1 |
| 12/3/19 | Discussion with Weil | 1 | 1 |
| 12/3/19 | Exit Financing Analysis | 2 | 8 |
| 12/3/19 | Diligence Requests | 2 | 1 |
| 12/3/19 | Exit Financing Analysis | 4 | 6 |
| 12/3/19 | Discussions with backstop parties | 4 | 1 |
| 12/3/19 | Securitization modeling call with PJT | 2 | 1 |
| 12/4/19 | Diligence Requests | 1 | 1 |
| 12/4/19 | Discussions with backstop parties | 8 | 1 |
| 12/4/19 | Capital Structure Analysis | 4 | 6 |
| 12/4/19 | Equity Backstop Analysis and Process Work | 1 | 1 |
| 12/4/19 | Exit Financing Analysis | 2 | 6 |
| 12/4/19 | Rate Trajectory Call | 1 | 2 |
| 12/5/19 | Recurring Advisor Call | 1 | 1 |
| 12/5/19 | Equity Backstop Analysis and Process Work | 2 | 6 |
| 12/5/19 | Exit Financing Analysis | 1 | 1 |
| 12/5/19 | Discussions with backstop parties | 10 | 1 |
| 12/5/19 | Board meeting | 1 | 1 |
| 12/6/19 | Recurring Advisor Call | 1 | 1 |
| 12/6/19 | Discussions with backstop parties | 8 | 1 |
| 12/6/19 | Securitization modeling call with PJT | 2 | 1 |
| 12/7/19 | Capital Structure Analysis | 4 | 6 |
| 12/8/19 | Preparation of Board Materials | 4 | 8 |
| 12/9/19 | Internal Call | 2 | 1 |
| 12/9/19 | Preparation of Board Materials | 2 | 6 |
| 12/9/19 | POR / DS Discussion with Weil | 1 | 1 |
| 12/9/19 | Discussions with backstop parties | 8 | 1 |
| 12/9/19 | Review financial statements with company | 2 | 2 |
| 12/10/19 | Equity Backstop Analysis and Process Work | 4 | 1 |
| 12/10/19 | Capital Structure Analysis | 2 | 6 |
| 12/10/19 | Equity Backstop Analysis and Process Work | 2 | 1 |
| 12/10/19 | Securitization modeling call with management | 2 | 1 |
| 12/11/19 | Equity Backstop Analysis and Process Work | 2 | 1 |
| 12/11/19 | Exit Financing Analysis | 3 | 8 |
| 12/11/19 | Preparation of materials for Governor's Office meeting | 3 | 1 |
| 12/12/19 | Equity Backstop Analysis and Process Work | 4 | 1 |
| 12/12/19 | Board meeting | 2 | 1 |
| 12/12/19 | Call with Governor's Office advisors | 2 | 1 |
| 12/13/19 | Exit Financing Analysis | 4 | 8 |
| 12/13/19 | Call to discuss NOL / Tax implications with Weil | 2 | 1 |
| 12/13/19 | Call with Cravath to discuss BCL process | 2 | 1 |
| 12/13/19 | Preparation of materials for Board meeting | 4 | 1 |
| 12/14/19 | Equity Backstop Analysis and Process Work | 2.5 | 1 |
| 12/14/19 | Call with Davis Polk regarding financing | 2.5 | 6 |
| 12/14/19 | Discussions with backstop parties | 8 | 1 |
| 12/15/19 | Discussions with backstop parties | 10 | 1 |
| 12/15/19 | Call with Governor's Office advisors | 2 | 1 |
| 12/16/19 | POR / DS Discussion with Weil | 1 | 1 |
| 12/16/19 | Discussions with backstop parties | 10 | 1 |
| 12/16/19 | Equity Backstop Analysis and Process Work | 2 | 1 |
| 12/16/19 | Preparation of Board Materials | 7 | 8 |
| 12/17/19 | Equity Backstop Analysis and Process Work | 3 | 1 |
| 12/17/19 | Capital Structure Analysis | 5 | 6 |
| 12/17/19 | Discussions with backstop parties | 8 | 1 |

| Eli Silverman (Vice President) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 12/17/19 | Securitization modeling call with management | 2 | 1 |
| 12/18/19 | Discussions with backstop parties | 11 | 1 |
| 12/18/19 | Equity Backstop Analysis and Process Work | 2 | 1 |
| 12/18/19 | Exit Financing Analysis | 7 | 8 |
| 12/19/19 | Discussions with backstop parties | 11 | 1 |
| 12/19/19 | Equity Backstop Analysis and Process Work | 3 | 1 |
| 12/19/19 | Preparation of Board Materials | 5 | 8 |
| 12/20/19 | Preparation of Board Materials | 4 | 6 |
| 12/20/19 | Discussions with backstop parties | 10 | 1 |
| 12/20/19 | Securitization modeling call with Governor's Office advisors | 2 | 1 |
| 12/21/19 | Preparation of Board Materials | 5 | 8 |
| 12/22/19 | Preparation of Board Materials | 5 | 9 |
| 12/23/19 | POR / DS Discussion with Weil | 1 | 1 |
| 12/23/19 | Equity Backstop Analysis and Process Work | 5 | 1 |
| 12/23/19 | Exit Financing Analysis | 2 | 6 |
| 12/24/19 | Equity Backstop Analysis and Process Work | 3 | 1 |
| 12/24/19 | Capital Structure Analysis | 4 | 6 |
| 12/24/19 | Review of Ad-Hoc Noteholder Letter | 5 | 6 |
| 12/25/19 | Exit Financing Analysis | 3 | 8 |
| 12/26/19 | Equity Backstop Analysis and Process Work | 6 | 1 |
| 12/26/19 | Preparation of Board Materials | 4 | 9 |
| 12/26/19 | Securitization modeling call with PJT | 2 | 1 |
| 12/27/19 | Preparation of Board Materials | 4 | 9 |
| 12/27/19 | Discussions with backstop parties | 4 | 1 |
| 12/28/19 | Exit Financing Analysis | 4 | 6 |
| 12/29/19 | Preparation of Board Materials | 6 | 9 |
| 12/30/19 | Equity Backstop Analysis and Process Work | 3 | 1 |
| 12/31/19 | Equity Backstop Analysis and Process Work | 4 | 1 |
| 12/31/19 | Preparation of Board Materials | 4 | 9 |
| **Dec-19** | **Monthly Subtotal** | **333.0** | |
| | | | |
| 1/1/20 | Discussion Regarding POR/DS Discussion | 0.5 | 1 |
| 1/1/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/2/20 | Recurring Advisor Call | 0.5 | 1 |
| 1/2/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/2/20 | Credit Metrics Discussion | 1 | 1 |
| 1/2/20 | Discussion with Investment Bank regarding equity markets | 1 | 1 |
| 1/2/20 | Discussion with management regarding Chapter 11 strategy | 1 | 1 |
| 1/2/20 | Discussion with backstop parties | 2 | 1 |
| 1/3/20 | Preparation of discussion materials | 3 | 9 |
| 1/3/20 | Internal Strategy Discussion | 1 | 1 |
| 1/3/20 | Credit Metrics Discussion | 0.5 | 1 |
| 1/3/20 | Credit Metrics Discussion | 1 | 1 |
| 1/3/20 | Discussion regarding solvency with management | 2 | 1 |
| 1/3/20 | Discussion with Governor's Office advisors | 2 | 1 |
| 1/3/20 | Discussion with Backstop parties | 1 | 1 |
| 1/4/20 | Review of Model with Ducera (advisor tto CPUC) | 2 | 1 |
| 1/5/20 | Discussion with management regarding Chapter 11 strategy | 1 | 1 |
| 1/6/20 | Discussion with Backstop parties | 3 | 1 |
| 1/6/20 | Internal Strategy Discussion | 1 | 1 |
| 1/6/20 | PCG / MTO Discussion | 1 | 1 |
| 1/6/20 | Board Call | 2 | 1 |
| 1/6/20 | Preparation of discussion materials | 4 | 9 |
| 1/7/20 | Review of Model with Ducera (advisor tto CPUC) | 2 | 1 |
| 1/7/20 | Discussion of debt financing with JP Morgan | 3 | 1 |
| 1/7/20 | Capital structure analysis | 6.5 | 6 |
| 1/7/20 | Recurring Advisor Call | 1 | 1 |
| 1/7/20 | PCG / MTO Discussion | 1 | 1 |
| 1/7/20 | Deposition preparation | 1 | 4 |
| 1/7/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/7/20 | Call regarding securitization with the company | 1 | 6 |
| 1/7/20 | Discussion with management regarding Governor's Office term sheet | 1 | 1 |
| 1/8/20 | Internal Strategy Discussion | 0.5 | 1 |
| 1/8/20 | PCG / MTO Discussion | 1 | 1 |
| 1/8/20 | Meeting with PJT / Guggenheim / Ducera | 3 | 1 |
| 1/8/20 | Exit financing analysis | 6.5 | 8 |
| 1/9/20 | Ken Deposition Prep | 3 | 4 |
| 1/9/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/9/20 | Direct Testimony Outstanding Items Discussion with Company | 1 | 4 |

| Eli Silverman (Vice President) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 1/9/20 | Securitization Discussion with company | 2 | 1 |
| 1/9/20 | Preparation of discussion materials | 4 | 9 |
| 1/9/20 | Discussion with Backstop parties | 3 | 1 |
| 1/10/20 | Governor's Office Term Sheet Review | 3 | 1 |
| 1/10/20 | Preparation of discussion materials | 8 | 9 |
| 1/11/20 | Preparation of discussion materials | 5 | 9 |
| 1/11/20 | Internal Strategy Discussion | 1 | 1 |
| 1/11/20 | Conversation with Weil regarding make-whole | 3 | 1 |
| 1/12/20 | Internal Strategy Discussions regarding bondholder negotiations | 2 | 1 |
| 1/12/20 | POR / DS Discussion | 0.5 | 1 |
| 1/12/20 | Preparation of discussion materials | 9 | 9 |
| 1/12/20 | Call with Munger to discuss Governor's Office term sheet | 1 | 9 |
| 1/13/20 | Discussion with Backstop parties | 6 | 1 |
| 1/13/20 | Development of materials for Governor's Office meeting | 4 | 1 |
| 1/13/20 | Capital structure analysis - securitization | 3 | 6 |
| 1/13/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/13/20 | Securitization Discussion with company | 2 | 1 |
| 1/14/20 | Discussion with Backstop parties | 4 | 1 |
| 1/14/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/14/20 | Board Slides Discussion and development of materials | 3 | 1 |
| 1/14/20 | Recurring Advisor Call | 1 | 1 |
| 1/14/20 | Bondholder Term Sheet Analysis | 5 | 6 |
| 1/14/20 | Exit financing analysis | 5 | 1 |
| 1/14/20 | Securitization Discussion with company | 1 | 1 |
| 1/15/20 | Bondholder Term Sheet Analysis | 6 | 8 |
| 1/15/20 | PF Capial Structure Wall Discussion | 0.5 | 6 |
| 1/15/20 | Laz / PCG Business Discussion | 3 | 1 |
| 1/15/20 | POR / DS Discussion with Weil and PCG | 0.5 | 1 |
| 1/15/20 | Exit financing analysis | 7.5 | 8 |
| 1/15/20 | Call with Board of Directors | 2 | 1 |
| 1/15/20 | Discussion with management regarding Chapter 11 strategy | 2 | 1 |
| 1/16/20 | Recurring Advisor Call | 1 | 1 |
| 1/16/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/16/20 | Exit Financing Deposition preparation | 6 | 4 |
| 1/16/20 | Call with Board of Directors | 2 | 1 |
| 1/16/20 | Call with JP Morgan regarding debt financing | 2 | 1 |
| 1/17/20 | Call with Bank of America regarding model / debt financing | 2 | 8 |
| 1/17/20 | Discussion with Backstop parties | 4 | 1 |
| 1/17/20 | Call with Board of Directors | 2 | 1 |
| 1/17/20 | Review of Governor's office term sheet with management | 3 | 1 |
| 1/17/20 | Preparation of discussion materials | 4 | 6 |
| 1/18/20 | Preparation of discussion materials regarding Bondholder term sheet | 10 | 8 |
| 1/19/20 | Preparation of discussion materials regarding securitization | 9 | 9 |
| 1/19/20 | Discussion with Backstop parties | 4 | 1 |
| 1/19/20 | Accrued Interest Discussion with PWP | 1 | 1 |
| 1/19/20 | Securitization Discussion with MTO and PCG | 0.5 | 1 |
| 1/20/20 | Call regarding Bondholder RSA Motion with Weil | 2 | 4 |
| 1/20/20 | Cost of debt analysis | 4 | 8 |
| 1/21/20 | Discussion with Backstop parties | 6 | 1 |
| 1/21/20 | Exit financing analysis | 4.5 | 8 |
| 1/21/20 | Recurring Advisor Call | 1 | 1 |
| 1/21/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/21/20 | Model review with Jason and MTO | 1 | 1 |
| 1/21/20 | Ken Deposition Prep | 3 | 4 |
| 1/22/20 | POR / DS Discussion with Weil and PCG | 0.5 | 1 |
| 1/22/20 | Preparation of discussion materials | 5 | 9 |
| 1/22/20 | Discussion regarding debt commitments with JP Morgan | 3 | 1 |
| 1/22/20 | Discussion with Backstop parties | 3 | 1 |
| 1/23/20 | Discussion with Backstop parties | 6 | 1 |
| 1/23/20 | Discussion with company regarding securitization | 3 | 6 |
| 1/23/20 | Call with Board of Directors | 2 | 1 |
| 1/23/20 | Discussion with management regarding Chapter 11 strategy | 2 | 1 |
| 1/23/20 | Recurring Advisor Call | 0.75 | 1 |
| 1/23/20 | Discussion with PJT | 0.5 | 1 |
| 1/23/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/24/20 | Exit financing analysis | 7 | 8 |
| 1/24/20 | Discussion with Backstop parties | 6 | 1 |
| 1/24/20 | Financing Scenarios Discussion | 1 | 1 |
| 1/24/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/24/20 | Sources and Uses Discussion with PJT | 3 | 1 |
| 1/24/20 | Sources and Uses Discussion with JP Morgan | 1 | 1 |
| 1/25/20 | Preparation of discussion materials | 5 | 9 |
| 1/25/20 | Modeling Discussion with Company regarding CPUC OII | 4 | 1 |

| Eli Silverman (Vice President) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 1/25/20 | Sources and Uses Discussion with AlixPartners | 3 | 1 |
| 1/26/20 | Preparation of discussion materials | 2 | 9 |
| 1/26/20 | Call regarding securitization with the company | 2 | 6 |
| 1/26/20 | Travel to SF for Company | 9 | 1 |
| 1/27/20 | Equity Backstop Analysis and Process Work | 6 | 8 |
| 1/27/20 | Meetings with Company to discuss CPUC OII | 4 | 1 |
| 1/27/20 | Financing Solution Discussion with PJT | 3 | 1 |
| 1/27/20 | Preparation of discussion materials | 3 | 9 |
| 1/27/20 | Discussion with Backstop parties | 3 | 1 |
| 1/28/20 | Equity Backstop Analysis and Process Work | 6 | 8 |
| 1/28/20 | Exit financing analysis | 5.5 | 8 |
| 1/28/20 | Recurring Advisor Call | 0.75 | 1 |
| 1/28/20 | Discussion with Backstop parties | 3 | 1 |
| 1/29/20 | PJT Diligence | 3 | 1 |
| 1/29/20 | Internal Strategy Discussion | 0.5 | 1 |
| 1/29/20 | Sources and uses analysis | 6 | 6 |
| 1/29/20 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 1/29/20 | Discussion with Backstop parties | 4 | 1 |
| 1/30/20 | Recurring Advisor Call | 0.75 | 1 |
| 1/30/20 | Call with Board of Directors | 2 | 1 |
| 1/30/20 | Daily Professional and Equity Holder Call | 1 | 1 |
| 1/30/20 | Review of CPUC Testimony | 6 | 1 |
| 1/30/20 | Financial and Operating Plan Discussion with Company | 1 | 1 |
| 1/30/20 | Call with Company Regarding Data Request | 0.5 | 1 |
| 1/30/20 | Preparation of discussion materials | 6.5 | 9 |
| 1/31/20 | Review of CPUC Testimony | 10 | 1 |
| 1/31/20 | Preparation of discussion materials | 5 | 9 |
| **Jan-20** | **Monthly Subtotal** | **389.3** | |
| | | | |
| 2/1/20 | Preparation of discussion materials | 6 | 9 |
| 2/2/20 | Preparation of discussion materials | 5 | 9 |
| 2/3/20 | Travel to San Francisco for Company | 9 | 1 |
| 2/3/20 | POR / DS Discussion with Weil | 2 | 1 |
| 2/3/20 | Rating Discussion with PWP | 2 | 1 |
| 2/3/20 | Ducera Materials Discussion | 2 | 1 |
| 2/3/20 | Discussion with Ducera | 0.5 | 1 |
| 2/3/20 | Discussion with Guggenheim | 2 | 1 |
| 2/3/20 | Discussion with equity holder advisors | 1 | 1 |
| 2/3/20 | Capital structure analysis | 4 | 6 |
| 2/3/20 | Calls with backstop parties | 5 | 1 |
| 2/3/20 | Call with Akin (lawyers to Ad Hoc Noteholders) | 1 | 1 |
| 2/4/20 | Discussion with equity holder advisors | 1 | 1 |
| 2/4/20 | Recurring advisor call | 2 | 1 |
| 2/4/20 | Call regarding NOLs with Company | 1 | 1 |
| 2/4/20 | Preparation of discussion materials | 12 | 9 |
| 2/5/20 | Calls with backstop parties | 7 | 1 |
| 2/5/20 | POR / DS Discussion with Weil | 1 | 1 |
| 2/5/20 | Preparation of discussion materials | 2 | 9 |
| 2/5/20 | Discussion with equity holder advisors | 1 | 1 |
| 2/5/20 | Finance Committee meeting | 2 | 1 |
| 2/5/20 | Meeting regarding CPUC Plan testimony | 3 | 4 |
| 2/6/20 | Recurring advisor call | 1 | 1 |
| 2/6/20 | Internal team discussions | 1.5 | 1 |
| 2/6/20 | Exit financing analysis | 5.5 | 8 |
| 2/6/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/6/20 | Calls with banks regarding debt financing | 3 | 6 |
| 2/6/20 | Board meeting | 3 | 1 |
| 2/6/20 | Discussion with company and Alix regarding monthly cash modeling | 1 | 2 |
| 2/7/20 | RAS / RES Discussion | 2 | 1 |
| 2/7/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/7/20 | Capital structure analysis | 1 | 6 |
| 2/7/20 | Review of backstop with Meridee Moore | 1 | 1 |
| 2/7/20 | Discussion regarding Enhanced Enforcement with Munger and management | 2 | 1 |
| 2/7/20 | Travel from San Francisco for Company | 9 | 1 |
| 2/8/20 | Internal team discussion | 2 | 1 |
| 2/9/20 | Internal team discussion | 2 | 1 |
| 2/9/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/9/20 | Call with Guggenheim to review model | 3 | 1 |
| 2/9/20 | Call with JPM to review model | 3 | 1 |
| 2/9/20 | Travel to San Francisco for Company | 9 | 1 |
| 2/10/20 | Calls with backstop parties | 4 | 1 |
| 2/10/20 | Financial Package for CPUC | 2 | 1 |
| 2/10/20 | Discussion with company and Alix regarding monthly cash modeling | 2 | 2 |

| Eli Silverman (Vice President) | | |
|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 2/10/20 | Rating Agency Discussion | 2 | 1 |
| 2/10/20 | Securitization Accounting Discussion | 2 | 1 |
| 2/10/20 | Discussion with Equity Holder Advisors | 2 | 1 |
| 2/10/20 | Refining of internal models / analyses | 3 | 9 |
| 2/11/20 | Calls with backstop parties | 4 | 1 |
| 2/11/20 | Refining of internal models / analyses | 5 | 9 |
| 2/11/20 | Discussion of Sources / Uses with Alix Partners | 2 | 1 |
| 2/12/20 | Calls with backstop parties | 4 | 1 |
| 2/12/20 | Discussion of backstop mechanics with Jason Wells | 3 | 1 |
| 2/12/20 | Phone Call with UCC Financial Advisors | 2 | 1 |
| 2/12/20 | Phone Call with TCC Financial Advisors | 2 | 1 |
| 2/12/20 | Discussion with Equity Holder Advisors | 2 | 1 |
| 2/12/20 | Refining of internal models / analyses | 2.5 | 9 |
| 2/12/20 | Discussion regarding Butte DA with Munger and management | 2 | 1 |
| 2/13/20 | Discussion of Backstop letter with Cravath | 2 | 1 |
| 2/13/20 | Meeting regarding CPUC Plan testimony | 3 | 4 |
| 2/13/20 | Recurring advisor call | 0.75 | 1 |
| 2/13/20 | POR / DS Discussion with Weil | 2 | 1 |
| 2/13/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/13/20 | Refining of internal models / analyses | 1.5 | 9 |
| 2/13/20 | Calls with backstop parties | 7 | 1 |
| 2/14/20 | PCG Long-Term Debt Discussion | 1 | 1 |
| 2/14/20 | PCG DS Discussion | 2 | 1 |
| 2/14/20 | Discussion with Equity Holder Advisors | 1 | 1 |
| 2/14/20 | CPUC/DS/Securitization Discussion | 1 | 1 |
| 2/14/20 | Discussion with Equity Holder Advisors | 1 | 1 |
| 2/14/20 | Internal Discussion | 1 | 1 |
| 2/14/20 | Calls with backstop parties | 4 | 1 |
| 2/14/20 | Meeting regarding CPUC Plan testimony | 3 | 4 |
| 2/14/20 | Call with Weil, Cravath and company regarding backstop letter | 3 | 1 |
| 2/14/20 | Travel from San Francisco for Company | 3 | 1 |
| 2/15/20 | Discussion with Ducera (CPUC advisor) | 2 | 1 |
| 2/15/20 | Call with Weil, Cravath and company regarding backstop letter | 4 | 1 |
| 2/15/20 | Preparation of Board Materials | 4 | 9 |
| 2/16/20 | Preparation of Board Materials | 3 | 9 |
| 2/16/20 | Securitization Discussion with PJT | 2 | 1 |
| 2/16/20 | Internal Discussion | 2 | 1 |
| 2/16/20 | Financing Committee Call | 3 | 1 |
| 2/17/20 | Call with equity advisors regarding backstop commitment letter | 2 | 1 |
| 2/17/20 | DS Discussion with PJT | 2 | 1 |
| 2/17/20 | Financial Projections Discussion with Knighthead, PJT and Company | 2 | 1 |
| 2/17/20 | Conversations with MTO | 2 | 1 |
| 2/17/20 | POR / DS Discussion with Weil | 1 | 1 |
| 2/17/20 | Discussion with Equity Holder Advisors | 1 | 1 |
| 2/17/20 | Compilation of BCL Materials | 2 | 4 |
| 2/17/20 | Meeting regarding CPUC Plan testimony | 3 | 4 |
| 2/17/20 | Preparation for Butte DA Meeting | 1 | 1 |
| 2/18/20 | Discussion with Equity Holder Advisors | 1 | 1 |
| 2/18/20 | Recurring advisor call | 1 | 1 |
| 2/18/20 | Call with Rothschild | 1 | 1 |
| 2/18/20 | Preparation / Creation of Discussion Materials for Committee | 2 | 1 |
| 2/18/20 | Meeting regarding CPUC Plan testimony | 3 | 4 |
| 2/18/20 | Chapter 11 strategy meeting with management | 1 | 1 |
| 2/18/20 | Finance Committee meeting | 3 | 1 |
| 2/19/20 | Preparation / Creation of Discussion Materials for Committee | 3 | 1 |
| 2/19/20 | NENI Discussion with Lazard / PJT | 3 | 1 |
| 2/19/20 | Financing Sources Discussion | 3 | 1 |
| 2/19/20 | Conversation with Backstop Parties | 3 | 1 |
| 2/19/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/19/20 | Discussion with Barclays | 0.5 | 1 |
| 2/19/20 | Meeting regarding CPUC Plan testimony | 1 | 4 |
| 2/20/20 | Conversation with Backstop Parties | 3 | 1 |
| 2/20/20 | Forecast and Disclosure Statement Discussion | 1 | 1 |
| 2/20/20 | Conversation with Citi | 2 | 1 |
| 2/20/20 | TCC Diligence Call | 1 | 1 |
| 2/20/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/20/20 | Internal Discussion | 0.5 | 1 |
| 2/20/20 | Backstop Analysis | 6 | 6 |
| 2/20/20 | Meeting regarding CPUC Plan testimony | 2 | 4 |
| 2/21/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/21/20 | Internal Discussion | 0.5 | 1 |
| 2/21/20 | Credit Ratings Discussion | 0.5 | 1 |
| 2/21/20 | Board meeting | 8 | 1 |

| Eli Silverman (Vice President) | | |
|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 2/23/20 | Conversation with Backstop Parties | 4 | 1 |
| 2/24/20 | Backstop Call | 3 | 1 |
| 2/24/20 | POR / DS Discussion with Weil | 2 | 1 |
| 2/24/20 | Backstop Analysis and Material Creation | 3 | 6 |
| 2/25/20 | Creation of Materials for Guggenheim | 3 | 9 |
| 2/25/20 | Recurring advisor call | 0.5 | 1 |
| 2/25/20 | BCL Call with Weil, Cravath and Company | 2 | 1 |
| 2/25/20 | Creation of Materials for Finance Committee | 6 | 9 |
| 2/25/20 | Meeting with Simpson Thatcher regarding Backstop | 6 | 9 |
| 2/26/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/26/20 | POR / DS Discussion with Weil | 2 | 1 |
| 2/26/20 | Creation of Board Materials | 8 | 9 |
| 2/26/20 | Call with UCC regarding diligence questions | 2 | 1 |
| 2/26/20 | Calls with backstop parties | 3 | 1 |
| 2/26/20 | Call regarding securitization with Ducera | 1 | 1 |
| 2/27/20 | Creation of Board Materials | 6 | 9 |
| 2/27/20 | Backstop Analysis | 3 | 6 |
| 2/27/20 | Recurring advisor call | 0.75 | 1 |
| 2/27/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/27/20 | Call with PJT | 2 | 1 |
| 2/27/20 | Board meeting | 4 | 1 |
| 2/28/20 | Backstop Analysis / Materials for Board | 3 | 6 |
| 2/28/20 | Call with PJT | 2 | 1 |
| 2/28/20 | Call with PJT and Company | 1 | 1 |
| 2/28/20 | Call with Cravath | 1 | 1 |
| 2/28/20 | Creation of Board Materials | 5 | 9 |
| 2/28/20 | Call regarding NENI with internal team | 3 | 1 |
| 2/28/20 | Board meeting | 3 | 1 |
| 2/28/20 | Wilidifre OlI POD Discussion | 3 | 1 |
| 2/29/20 | Securitization Discussion with Company | 3 | 1 |
| 2/29/20 | Call with Company regarding capital structure | 2 | 6 |
| **Feb-20** | **Monthly Subtotal** | **380.00** | |
| | | | |
| 3/1/20 | PCG - Laz Catch Up | 1 | 1 |
| 3/1/20 | Catch up with STB | 2 | 1 |
| 3/1/20 | Call with JP Morgan on ratings | 2 | 6 |
| 3/1/20 | Board Meeting | 2 | 1 |
| 3/1/20 | Call with Alix Partners regarding liquidity | 1 | 1 |
| 3/1/20 | Travel ot NYC | 9 | 1 |
| 3/2/20 | Calls with backstop parties | 6 | 1 |
| 3/2/20 | Discussion with company regarding capital structure | 2 | 6 |
| 3/2/20 | Discussion with lending banks | 1 | 6 |
| 3/2/20 | Call with company regarding backstop letters | 2 | 1 |
| 3/3/20 | Calls with backstop parties | 7 | 1 |
| 3/3/20 | Discussion with HoldCo lenders | 2 | 1 |
| 3/3/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/3/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/3/20 | Financial Modeling and Analysis | 4 | 9 |
| 3/4/20 | Calls with backstop parties | 7 | 1 |
| 3/4/20 | BCL Call - Laz | 0.5 | 1 |
| 3/4/20 | PCG Catch Up | 0.5 | 1 |
| 3/4/20 | Updated Financials Discussion | 0.5 | 1 |
| 3/4/20 | Financial Modeling and Analysis | 4 | 9 |
| 3/4/20 | Call with Weil regarding Disclosure Statement | 3 | 9 |
| 3/4/20 | Meeting with Moody's regarding capital structure | 3 | 6 |
| 3/5/20 | Calls with backstop parties | 5 | 1 |
| 3/5/20 | Meeting with S&P regarding capital structure | 3 | 6 |
| 3/5/20 | Ducera - Securitization Discussion | 2 | 1 |
| 3/5/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/5/20 | Financial Modeling and Analysis | 6 | 9 |
| 3/5/20 | Meeting with JP Morgan regarding equity raise | 2 | 6 |
| 3/5/20 | Chapter 11 Strategy call with management | 2 | 1 |
| 3/5/20 | Travel to LA | 9 | 1 |
| 3/6/20 | PCG Securitization Discussion with PJT | 1 | 1 |
| 3/6/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/6/20 | Call with Company regarding equity raise | 2 | 1 |
| 3/6/20 | PCG Board Meeting | 2 | 1 |
| 3/6/20 | Call with company regarding Chapter 11 process | 1 | 1 |
| 3/7/20 | PCG - Laz Catch Up | 2 | 1 |
| 3/8/20 | PCG DS Exhibits Update | 1 | 1 |
| 3/8/20 | Securitization Overview - PJT / Lazard | 1.5 | 1 |
| 3/8/20 | Financial Modeling and Analysis | 2 | 9 |
| 3/8/20 | Travel to SF | 3 | 1 |

| Eli Silverman (Vice President) | | |
|---|---|---|
| Date | Description of Work | Hours | Code |
| 3/9/20 | PGE Internal Gameplanning | 0.5 | 1 |
| 3/9/20 | Preparation of Securitization Materials | 5 | 6 |
| 3/9/20 | Discussion with Weil on Funds Flow | 1 | 1 |
| 3/9/20 | PCG Mediation in San Francisco | 9 | 1 |
| 3/10/20 | PCG Securitization Deck | 1 | 1 |
| 3/10/20 | PG&E Team Discussion | 0.5 | 1 |
| 3/10/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/10/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/10/20 | Preparation of Securitization Materials | 4 | 6 |
| 3/10/20 | PCG Disclosure Statement Hearing | 4 | 4 |
| 3/10/20 | OII Wildfire POD Discussion with MTO | 1 | 1 |
| 3/10/20 | Discussion with Morgan Stanley regarding equity capital raise | 1 | 4 |
| 3/11/20 | PG&E DS Hearing | 2.5 | 1 |
| 3/11/20 | Securitization Structure Discussion | 0.5 | 1 |
| 3/11/20 | Preparation of Securitization Materials | 5 | 6 |
| 3/11/20 | Calls with backstop parties | 5 | 1 |
| 3/11/20 | Call with Alix regarding monthly liquidity model | 2 | 1 |
| 3/11/20 | Travel to LA | 3 | 1 |
| 3/12/20 | Bank Fees Discussion with Company | 2 | 1 |
| 3/12/20 | Securitization Structure Discussion | 0.5 | 1 |
| 3/12/20 | PCG Securitization Discussion - Gugg / Laz | 0.5 | 1 |
| 3/12/20 | Fitch Call | 0.5 | 1 |
| 3/12/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/12/20 | PCG Board Meeting | 2 | 1 |
| 3/12/20 | Call with company regarding chapter 11 strategy | 2 | 1 |
| 3/12/20 | Call with Goldman Sachs regarding equity raise strategy | 1 | 1 |
| 3/13/20 | Calls with backstop parties | 5 | 1 |
| 3/13/20 | PG&E Discussion with Centerview | 1 | 1 |
| 3/13/20 | PCG Monthly Model Call | 1 | 1 |
| 3/13/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/13/20 | Equity Financing Fee Analysis | 7 | 8 |
| 3/13/20 | Call with Barclays regarding equity raise strategy | 1 | 1 |
| 3/13/20 | Call with Citi regarding equity raise strategy | 1 | 1 |
| 3/13/20 | Call with Company regarding equity raise | 2 | 1 |
| 3/14/20 | Discussion with Guggenheim | 0.5 | 1 |
| 3/14/20 | PCG - Gugg / Laz / PJT | 2 | 1 |
| 3/14/20 | Call Regarding Securitization and Debt | 0.5 | 1 |
| 3/14/20 | Financings Fee Analysis | 6 | 8 |
| 3/14/20 | Preparation of Securitization Materials | 3 | 6 |
| 3/14/20 | Call with Company regarding bank fees | 1 | 1 |
| 3/14/20 | Call with company regarding real estate sale | 1 | 1 |
| 3/15/20 | PCG Catch Up - Gugg / Laz / PJT | 1 | 1 |
| 3/15/20 | Laz Internal Catchup | 2 | 1 |
| 3/15/20 | PCG - Catch Up with Gugg | 0.5 | 1 |
| 3/15/20 | Call with Company re Securitization | 0.5 | 1 |
| 3/15/20 | Real Estate Discussion | 0.5 | 1 |
| 3/15/20 | Equity Financing Fee Analysis | 4 | 8 |
| 3/15/20 | PCG Board Call | 1 | 1 |
| 3/16/20 | Call with company regarding backstop and equity | 1 | 1 |
| 3/16/20 | PCG exit financing hearing | 2 | 1 |
| 3/16/20 | PCG - Modeling Call | 3 | 1 |
| 3/16/20 | PCG Board Call | 3 | 1 |
| 3/17/20 | PGE Professional Fees Discussion | 0.5 | 1 |
| 3/17/20 | Exit Financing Process Discussions | 0.5 | 1 |
| 3/17/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/17/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/17/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/17/20 | Financial Modeling and Analysis | 2 | 9 |
| 3/17/20 | Securitization Dsicussion with company | 2 | 1 |
| 3/17/20 | Call with Ducera regarding securitization | 2 | 1 |
| 3/18/20 | Calls with backstop parties | 5 | 1 |
| 3/18/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/18/20 | Financial Modeling and Analysis | 4 | 9 |
| 3/18/20 | Securitization Dsicussion with company | 3 | 1 |
| 3/19/20 | Financial Discussion with Company | 0.5 | 1 |
| 3/19/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/19/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/19/20 | Monthly Liquidity Discussion | 3 | 9 |
| 3/19/20 | Call with Akin Gump | 1 | 1 |
| 3/19/20 | Call regardding equity backstop with Company | 1 | 1 |
| 3/19/20 | Call regarding equity raise process with Company | 2 | 1 |
| 3/20/20 | Securitization Discussion | 1 | 1 |
| 3/20/20 | PG&E - Lazard / Ducera | 0.5 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Eli Silverman (Vice President)** | | |
| 3/20/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 3/20/20 | PG&E - GHL Diligence Discussion | 1 | 1 |
| 3/20/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/20/20 | PCG-TCC: Laz/Alix/PCG/Lincoln | 0.5 | 1 |
| 3/20/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 3/20/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/20/20 | Financial Modeling and Analysis | 3 | 9 |
| 3/20/20 | Calls with backstop parties | 4 | 1 |
| 3/21/20 | Financial Modeling and Analysis | 4 | 9 |
| 3/21/20 | Call with Cravath regarding backstop | 3 | 1 |
| 3/23/20 | DS Financials Discussion | 2 | 1 |
| 3/23/20 | PCG Securitization / Tax Discussion | 2 | 1 |
| 3/23/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/23/20 | Call with company on securitization modeling | 3 | 1 |
| 3/23/20 | Call with Weil to discuss securitis class action litigation | 1 | 1 |
| 3/23/20 | Call with Goldman Sachs and JP Morgan regarding equity raise process | 1 | 1 |
| 3/23/20 | Call with Munger regarding securitization | 2 | 1 |
| 3/24/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/24/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/24/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/24/20 | Calls with backstop parties | 4 | 1 |
| 3/24/20 | Calls with company regarding securitization / NOLs | 4 | 1 |
| 3/24/20 | Call with Rothschild regarding case progress | 1 | 1 |
| 3/24/20 | Call with Goldman Sachs to kick off equity process | 1 | 1 |
| 3/24/20 | Call with Rothschild regarding case progress | 1 | 1 |
| 3/25/20 | Call with Ducera regarding securitization | 1 | 1 |
| 3/25/20 | Calls with backstop parties | 2 | 1 |
| 3/25/20 | Call with Cravath regarding backstop | 1 | 1 |
| 3/25/20 | PG&E - Organizational Call | 1 | 1 |
| 3/25/20 | PG&E - Diligence Discussion | 0.5 | 1 |
| 3/25/20 | PCG Tax Call | 0.5 | 1 |
| 3/25/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/25/20 | Financial Modeling and Analysis | 4 | 9 |
| 3/25/20 | Call with Alix regarding monthly liquidity model | 1 | 9 |
| 3/25/20 | Calls with company regarding securitization / NOLs | 2 | 1 |
| 3/26/20 | PCG Financial Analysis | 0.5 | 1 |
| 3/26/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/26/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/26/20 | Financial Modeling and Analysis | 3 | 9 |
| 3/26/20 | Calls with company regarding securitization / NOLs | 4 | 1 |
| 3/26/20 | Stock ownership determination call with Weil, PWC, Laz and Cravath | 4 | 1 |
| 3/26/20 | Chapter 11 Strategy call with management | 1 | 1 |
| 3/27/20 | PG&E Discussion - GS / JPM / DPW / LAZ | 1 | 1 |
| 3/27/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/27/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/27/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 3/27/20 | Calls with company regarding securitization / NOLs | 4 | 1 |
| 3/27/20 | Calls with backstop parties | 2 | 1 |
| 3/27/20 | Call with Munger regarding securitization | 2 | 1 |
| 3/27/20 | Call with company regarding equity raise | 2 | 1 |
| 3/28/20 | Call with Weil regarding securitizaiton / tax | 2 | 1 |
| 3/28/20 | Call with Ducera regarding securitization | 2 | 1 |
| 3/28/20 | Financial Modeling and Analysis | 5 | 9 |
| 3/28/20 | Call with company regading equity raise process | 2 | 1 |
| 3/29/20 | Financial Modeling and Analysis | 6 | 9 |
| 3/29/20 | Calls with company regarding securitization / NOLs | 4 | 1 |
| 3/29/20 | Call with company regarding TCC issues | 2 | 1 |
| 3/29/20 | Chapter 11 Strategy call with management | 1 | 1 |
| 3/30/20 | Citi / Lazard Model Discussion | 2 | 1 |
| 3/30/20 | PG&E - Investor Education Discussion | 1 | 1 |
| 3/30/20 | PGE - Plan Supplement / Implementation Coordination Calls | 2 | 1 |
| 3/30/20 | PGE Securitization Call Monday with Citi | 1 | 1 |
| 3/30/20 | Registration Rights Agreement call with Goldman Sachs | 2 | 1 |
| 3/30/20 | PCG Debt Call | 1 | 1 |
| 3/30/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/30/20 | Monthly liquidity discussion with company and Alix Partners | 1 | 1 |
| 3/30/20 | Call with company regading CPUC securitizaiton testimony | 2 | 4 |
| 3/31/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/31/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/31/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/31/20 | Backstop Transfer call with Cravath | 1 | 1 |
| 3/31/20 | Registration Rights Agreement call with Goldman Sachs and Cravath | 2 | 1 |
| 3/31/20 | Call with company regarding insurance proceeds | 1 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | **Eli Silverman (Vice President)** | | |
| 3/31/20 | Calls with company regarding securitization / NOLs | 4 | 1 |
| 3/31/20 | Creation of Materials for POR Supplement | 8 | 3 |
| **Mar-20** | **Monthly Subtotal** | **380.50** | |
| | | | |
| 4/1/20 | PG&E - Weekly Update | 1 | 1 |
| 4/1/20 | PCG Modeling Discussion | 1 | 1 |
| 4/1/20 | Securitization Structure Call - Follow Up with Citi, Munger, Laz and Company | 4 | 1 |
| 4/1/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/1/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/1/20 | Creation of Materials for POR Supplement | 1 | 3 |
| 4/1/20 | Sources and Uses Analysis | 3 | 6 |
| 4/1/20 | Call with S&P to provide update on securitization | 1 | 1 |
| 4/1/20 | Monthly liquidity model call | 1 | 1 |
| 4/2/20 | Monthly liquidity model call | 1 | 1 |
| 4/2/20 | Citi / Lazard Credit Discussion | 3 | 1 |
| 4/2/20 | PGE - Plan Supplement / Implementation Coordination Call | 1 | 1 |
| 4/2/20 | PCG - Securitization vs. OpCo Debt | 1 | 1 |
| 4/2/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/2/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/2/20 | Registraiton Rights agreement call with GS / JPM / Cravath | 2 | 1 |
| 4/2/20 | Calls with backstop parties | 4 | 1 |
| 4/2/20 | Call with Munger regarding securitization credit metrics | 2 | 1 |
| 4/3/20 | PG&E - Sources & Uses Discussion | 1 | 1 |
| 4/3/20 | PCG DD - C'view / GH / Laz / Alix | 1 | 1 |
| 4/3/20 | Weekly Bankruptcy Update / Coordination Call | 1 | 1 |
| 4/3/20 | Daily Company & Equity Holder Professionals Call | 1 | 1 |
| 4/3/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/3/20 | Call with Company regarding strategy with TCC | 1 | 1 |
| 4/3/20 | Call with Ducera regarding securitization | 2 | 1 |
| 4/3/20 | Call with CPUC regarding securitization | 2 | 1 |
| 4/3/20 | Call with JP Morgan regarding capital structure | 1 | 6 |
| 4/4/20 | Lazard internal strategy call | 1 | 1 |
| 4/4/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 1 | 1 |
| 4/5/20 | Discussion with management regarding generation assets | 1 | 1 |
| 4/5/20 | Call with equity underwriters regarding TCC | 2 | 1 |
| 4/6/20 | PCG Board Meeting | 2 | 1 |
| 4/6/20 | PGE - Plan Supplement / Implementation Coordination Call | 1 | 1 |
| 4/6/20 | PCG - Trade Payables Discussion | 1 | 1 |
| 4/6/20 | PCG - Trade Claims & Other Discussion | 0.5 | 1 |
| 4/6/20 | PCG Financial Analysis | 3 | 1 |
| 4/6/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/6/20 | Creation of Materials for POR Supplement | 3 | 3 |
| 4/6/20 | Call with Fitch regarding securitization | 2 | 1 |
| 4/6/20 | Call with Company regarding NOLs / Securitization | 2 | 6 |
| 4/7/20 | Flow of Funds Debt Discussion | 0.5 | 1 |
| 4/7/20 | Discuss Power Gen Data Needed for Analysis | 0.5 | 1 |
| 4/7/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/7/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/7/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/7/20 | Creation of Materials for POR Supplement | 1 | 3 |
| 4/7/20 | Call with Alix Partners regarding monthly liquidity model | 2 | 1 |
| 4/8/20 | Financial Discussion with AlixPartners | 3 | 1 |
| 4/8/20 | PCG - NENI Discussions | 1 | 1 |
| 4/8/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/8/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/8/20 | NENI Analysis | 3 | 6 |
| 4/8/20 | Securitization call with Munger and Company | 2 | 1 |
| 4/9/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/9/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/9/20 | Call with Weil regarding Plan Supplement | 1 | 4 |
| 4/9/20 | call with company regarding equity backstop letter | 1 | 1 |
| 4/9/20 | call with underwriters regarding greenshoe struture | 2 | 1 |
| 4/9/20 | Call with Cravath regarding NENI | 2 | 1 |
| 4/10/20 | PCG Real estate Discussion | 0.5 | 1 |
| 4/10/20 | Call with Ducera | 1 | 1 |
| 4/10/20 | PCG Equity UW Call - PCG/PJT/Laz/GS/JPM | 1 | 1 |
| 4/10/20 | Daily Laz Gameplanning Session | 1 | 1 |
| 4/10/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 1 | 1 |
| 4/10/20 | Weekly Bankruptcy Update / Coordination Call | 1 | 1 |
| 4/10/20 | Daily Company & Equity Holder Professionals Call | 1 | 1 |
| 4/10/20 | Call with company regarding securitization | 2 | 1 |
| 4/10/20 | Call with company regading equity backstop | 3 | 1 |
| 4/11/20 | Call with JPM regarding Board Materials | 2 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Eli Silverman (Vice President) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 4/12/20 | Backstop and NENI Analysis | 4 | 6 |
| 4/13/20 | NENI Model Discussion | 0.5 | 1 |
| 4/13/20 | Call with Weil regarding Plan Supplement | 1 | 4 |

| Eli Silverman (Vice President) | | |
|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 4/13/20 | PG&E - Investor Education Materials | 3 | 1 |
| 4/13/20 | PCG - Laz Internal Gameplanning | 0.75 | 1 |
| 4/13/20 | Securitization Discussion with Munger | 3 | 1 |
| 4/13/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/13/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/13/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/13/20 | Accrued Interest Analysis | 4 | 6 |
| 4/13/20 | Backstop and NENI Analysis | 1 | 6 |
| 4/13/20 | Securitization discussion with management | 1 | 1 |
| 4/14/20 | PG&E Funds Flow Discussion | 1 | 1 |
| 4/14/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/14/20 | Discussion with company regarding greenshoe | 2 | 1 |
| 4/14/20 | Accrued Interest Analysis | 1 | 6 |
| 4/14/20 | Call regarding securitization | 2 | 6 |
| 4/15/20 | PG&E - Investor Education Modules Discussion | 2 | 1 |
| 4/15/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/15/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/15/20 | Preparation of Investor Deck and Accompanying Materials | 4 | 8 |
| 4/15/20 | Monthly liquidity model call with Alix | 2 | 1 |
| 4/15/20 | Call regarding backstop commitment letter with Cravath | 1 | 1 |
| 4/16/20 | PCG - Investor Deck Catch Up | 2 | 1 |
| 4/16/20 | PCG Securitization - Laz / Citi / MTO / PGE | 2 | 1 |
| 4/16/20 | Financial Discussion | 0.5 | 1 |
| 4/16/20 | PCG - Discussion with Company (LAZ/PCG) | 1 | 1 |
| 4/16/20 | PCG Monthly Model / Fund Flow Discussion | 0.5 | 1 |
| 4/16/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/16/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/16/20 | Preparation of Investor Deck and Accompanying Materials | 3 | 8 |
| 4/16/20 | Call regarding monthly liquidity model with Alix | 3 | 1 |
| 4/16/20 | Call regarding Chapter 11 strategy with management | 1 | 1 |
| 4/17/20 | PG&E Weekly Liquidity Call | 0.5 | 1 |
| 4/17/20 | PCG Securitization Discussion (PJT/JD/PGE/MTO/Laz/Citi) | 3 | 1 |
| 4/17/20 | PCG Securitization Discussion with Company | 1 | 1 |
| 4/17/20 | PCG Monthly Model / Fund Flow | 2 | 1 |
| 4/17/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/17/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 1 | 1 |
| 4/17/20 | Weekly Bankruptcy Update / Coordination Call | 1 | 1 |
| 4/17/20 | Daily Company & Equity Holder Professionals Call | 1 | 1 |
| 4/17/20 | Discussion with PCG / PJT / Laz / GS / JPM | 1 | 1 |
| 4/17/20 | Preparation of Investor Deck and Accompanying Materials | 5 | 8 |
| 4/17/20 | Discussion with backstop parties | 3 | 1 |
| 4/18/20 | Internal Discussion | 1 | 1 |
| 4/18/20 | Preparation of Update Materials for New Team Members | 2 | 1 |
| 4/18/20 | Call regarding monthly liquidity model | 3 | 1 |
| 4/19/20 | Internal Discussion | 0.5 | 1 |
| 4/19/20 | Call with advisors to company regarding equity drafting materials | 2 | 1 |
| 4/19/20 | Preparation of Investor Deck and Accompanying Materials | 4 | 8 |
| 4/20/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/20/20 | Covenants Analysis for Company | 3 | 9 |
| 4/20/20 | Preparation of Investor Deck and Accompanying Materials | 4 | 8 |
| 4/20/20 | Call with Perella regarding case update | 3 | 1 |
| 4/20/20 | Call with underwriters and counsel regarding registration rights | 2 | 1 |
| 4/20/20 | Call with company and underwriters regarding greenshoe | 1 | 1 |
| 4/20/20 | Plan supplement call with Weil | 1 | 4 |
| 4/20/20 | Call with Lincoln regarding registration rights | 2 | 1 |
| 4/21/20 | Internal Discussion | 0.5 | 1 |
| 4/21/20 | PCG Monthly Model / Fund Flow | 3 | 1 |
| 4/21/20 | Credit Metrics Discussion | 2 | 1 |
| 4/21/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/21/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/21/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/21/20 | Preparation of Investor Deck and Accompanying Materials | 5 | 8 |
| 4/21/20 | Call with GS/JPM and counsel regarding RRA | 2 | 1 |
| 4/21/20 | Call with JPM regarding diligence | 1 | 1 |
| 4/21/20 | Call regarding monthly liquidity model | 3 | 1 |
| 4/21/20 | Call regarding securitizaion application testimony | 2 | 1 |
| 4/22/20 | Review of Recent CPUC Decisions - Laz/PJT/MTO/JD/Weil/Cravath | 1 | 1 |
| 4/22/20 | Investor Deck Discussion | 2 | 1 |
| 4/22/20 | Investor Deck Update | 4 | 1 |
| 4/22/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/22/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/22/20 | Preparation of Investor Deck and Accompanying Materials | 3 | 8 |
| 4/22/20 | Call with Centerview regarding case status | 1 | 1 |

| Eli Silverman (Vice President) | | |
|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 4/22/20 | Call with Rothschild regarding case status | 1 | 1 |
| 4/22/20 | Call with management regarding backstop consents | 2 | 1 |
| 4/22/20 | Call with underwriters regarding RRA | 2 | 1 |
| 4/22/20 | Equity strategy call with Goldman Sachs and company | 1 | 1 |
| 4/23/20 | Securitization Catch Up with Munger | 1 | 1 |
| 4/23/20 | Monthly Model Discussion | 3 | 1 |
| 4/23/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/23/20 | Preparation of Investor Deck and Accompanying Materials | 3 | 8 |
| 4/23/20 | Discussions with backstop parties | 4 | 1 |
| 4/23/20 | Plan supplement call with Weil | 1 | 4 |
| 4/23/20 | Call regarding disclosure statement with Weil | 1 | 4 |
| 4/23/20 | Call regarding securitization application with Munger | 1 | 1 |
| 4/23/20 | Chapter 11 strategy discussion with management | 1 | 1 |
| 4/24/20 | Lazard / RBC: Equity Analysis Discussion | 1 | 1 |
| 4/24/20 | Discussion with MTO | 1 | 1 |
| 4/24/20 | Investor Education Slides Discussion | 4 | 1 |
| 4/24/20 | NENI Discussions | 1 | 1 |
| 4/24/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 1 | 1 |
| 4/24/20 | Discussion with PCG / PJT / Laz / GS / JPM | 1 | 1 |
| 4/24/20 | Weekly Bankruptcy Update / Coordination Call | 1 | 1 |
| 4/24/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/24/20 | Daily Laz Gameplanning Session | 1 | 1 |
| 4/24/20 | Call with Ducera regarding securitization | 1 | 1 |
| 4/24/20 | Call with underwriters and counsel regarding registration rights | 1 | 1 |
| 4/24/20 | Call with company to review investor education slides | 2 | 1 |
| 4/24/20 | Call with Munger regarding securitization testimony | 1 | 1 |
| 4/25/20 | Internal Discussion | 0.5 | 1 |
| 4/25/20 | Call regarding securitization with company | 2 | 1 |
| 4/26/20 | PCG-TCC: Laz/Alix/PCG/Lincoln | 1 | 1 |
| 4/26/20 | Discussions with backstop parties | 3 | 1 |
| 4/27/20 | Discussion with MTO re securitization | 1 | 1 |
| 4/27/20 | Securitization Discussion - MTO / PJT / Laz | 1 | 1 |
| 4/27/20 | Securitization Discussion with company | 1 | 1 |
| 4/27/20 | Discussion of NENI with Cravath | 1 | 1 |
| 4/27/20 | NENI Comparison Analysis | 2 | 1 |
| 4/27/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/27/20 | Plan supplement call with Weil | 1 | 4 |
| 4/27/20 | Call with JPM regarding debt pricing | 1 | 1 |
| 4/28/20 | PCG Investor Deck Discussion | 2 | 1 |
| 4/28/20 | Securitization Discussion with company and Munger | 2 | 1 |
| 4/28/20 | PG&E - Exit Financing Discussion | 1 | 1 |
| 4/28/20 | RRA discussion with Lincoln, RBC, GS, JPM and Laz | 2 | 1 |
| 4/28/20 | Cash and Funds Flow Discussion | 1 | 1 |
| 4/28/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/28/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/28/20 | Preparation of Investor Deck and Accompanying Materials | 4 | 8 |
| 4/28/20 | Call with company regarding Utility RCF | 1 | 6 |
| 4/28/20 | Call with GS regarding equity strategy | 2 | 1 |
| 4/28/20 | Call with Munger regarding securitization testimony | 1 | 1 |
| 4/29/20 | PG&E - Funds Flow Analysis Discussion | 1 | 1 |
| 4/29/20 | PG&E - Covenant Discussion | 1 | 1 |
| 4/29/20 | PCG Investor Deck Catch Up | 2 | 1 |
| 4/29/20 | Discussion with Cravath / GS / JPM / Davis Polk re investor materials | 2 | 1 |
| 4/29/20 | NENI Discussion | 1 | 1 |
| 4/29/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/29/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/29/20 | Preparation of Investor Deck and Accompanying Materials | 2 | 8 |
| 4/29/20 | Discussion with backstop parties | 4 | 1 |
| 4/29/20 | RRA discussion with Lincoln, RBC, GS, JPM, Laz and PJT | 2 | 1 |
| 4/29/20 | Call with company regarding securitization | 1 | 1 |
| 4/30/20 | NENI Discussion | 1 | 1 |
| 4/30/20 | PCG - Cash Discussion with Alix | 2 | 1 |
| 4/30/20 | Investor Deck Review | 1 | 1 |
| 4/30/20 | Chapter 11 strategy discussion with management | 1 | 1 |
| 4/30/20 | NENI Catch Up with company | 1 | 1 |
| 4/30/20 | Call with company regarding HoldCo RCF covenant | 1 | 1 |
| 4/30/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/30/20 | Call with company, counsel and GS regarding PIPE struture | 1 | 4 |
| 4/30/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/30/20 | Call with Ducera regarding securitization | 1 | 1 |
| 4/30/20 | Plan supplement call with Weil | 1 | 4 |
| 4/30/20 | Preparation of Investor Deck and Accompanying Materials | 5 | 8 |
| **Apr-20** | **Monthly Subtotal** | **330.00** | |

| Eli Silverman (Vice President) | | |
|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 5/1/20 | Call with management re financial forecast | 3 | 1 |
| 5/1/20 | Update call with Lincoln | 1 | 1 |
| 5/1/20 | Update call with GS and JPM | 1 | 1 |
| 5/1/20 | Call regarding receipt of insurance proceeds | 1 | 1 |
| 5/1/20 | Recurring call with PJT and Jones Day | 1 | 1 |
| 5/1/20 | Call to discuss monthly liquidity model | 1 | 1 |
| 5/1/20 | Call to discuss HoldCo debt covenants | 1 | 1 |
| 5/1/20 | Call with Rothschild | 1 | 1 |
| 5/2/20 | Call to discuss HoldCo debt covenants | 1 | 1 |
| 5/2/20 | Call with Company to review lender presentation | 2 | 6 |
| 5/2/20 | Call to discuss HoldCo debt covenants | 1 | 1 |
| 5/4/20 | Call to discuss NENI | 1 | 1 |
| 5/4/20 | Lazard team check in call | 1 | 1 |
| 5/4/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/4/20 | Call with GS to discuss PIPE structure | 2 | 6 |
| 5/4/20 | Call with Compay regarding cost of debt assumptions | 1 | 6 |
| 5/4/20 | Internal anlaysis of NENI | 5 | 9 |
| 5/5/20 | Recurring Advisor call | 1 | 1 |
| 5/5/20 | Call with potential PIPE investors | 2 | 1 |
| 5/5/20 | Call with Lincoln regarding securitizaiton / NENI | 2 | 1 |
| 5/5/20 | Discussion with Cravath regarding share issuance | 2 | 1 |
| 5/5/20 | Recurring call with PJT and Jones Day | 1 | 1 |
| 5/5/20 | PCG Board meeting | 2 | 1 |
| 5/5/20 | Call regarding backstop | 2 | 1 |
| 5/5/20 | Internal anlaysis | 3 | 9 |
| 5/6/20 | Call with Jefferies regarding backstop transfers | 2 | 1 |
| 5/6/20 | Calls with backstop parties | 4 | 1 |
| 5/6/20 | Call with company regarding financing assumptions | 1 | 9 |
| 5/6/20 | Call with Ducera | 1 | 1 |
| 5/6/20 | Call regarding monthly liquidity model | 1 | 1 |
| 5/6/20 | Call with company regarding NENI | 1 | 1 |
| 5/6/20 | Call with company regarding working capital facilities | 1 | 8 |
| 5/6/20 | Call with company regarding securitization | 1 | 8 |
| 5/7/20 | Recurring Advisor call | 1 | 1 |
| 5/7/20 | Call with company regarding NENI | 2 | 1 |
| 5/7/20 | Call with GS and JPM regarding equity raise | 2 | 8 |
| 5/7/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/7/20 | Call with company regarding Rating Agency presentation | 2 | 8 |
| 5/7/20 | Call with management regarding Chapter 11 strategy | 1 | 1 |
| 5/7/20 | Call with GS regarding potential PIPE investor | 1 | 8 |
| 5/8/20 | Call with Weil regarding confirmation declaration | 1 | 4 |
| 5/8/20 | Call with PCG lenders | 1 | 8 |
| 5/8/20 | Lazard internal catch up regarding capital structure | 1 | 8 |
| 5/8/20 | Update call with Lincoln | 1 | 1 |
| 5/8/20 | Update call with GS and JPM | 1 | 1 |
| 5/8/20 | Internal analysis regarding capital structure | 4 | 8 |
| 5/8/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/8/20 | Call with Weil regarding HoldCo Rescission Claims | 1 | 1 |
| 5/8/20 | Internal Lazard catch up | 1 | 1 |
| 5/8/20 | Call with company regarding NENI and forecast analysis | 2 | 2 |
| 5/9/20 | Call with JP Morgan regarding financing | 1 | 8 |
| 5/9/20 | Call with Weil and Cravath regarding backstop | 2 | 1 |
| 5/9/20 | Equity backstop analysis | 4 | 8 |
| 5/10/20 | Internal discussion regarding equity raise | 3 | 8 |
| 5/10/20 | Call with GS regarding equity raise | 2 | 8 |
| 5/10/20 | Internal discussion regarding NENI | 2 | 1 |
| 5/11/20 | Catch up with RBC | 1 | 1 |
| 5/11/20 | Call with Cravath regarding debt issuance | 1 | 8 |
| 5/11/20 | Lazard team check in call | 1 | 1 |
| 5/11/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/11/20 | Call with GS regarding equity issuance | 2 | 8 |
| 5/11/20 | Call with Munger and Weil regarding wildfire OII | 2 | 1 |
| 5/11/20 | Call with GS and JPM regarding equity raise | 2 | 8 |
| 5/12/20 | Recurring Advisor call | 1 | 1 |
| 5/12/20 | Call regarding monthly liquidity model | 2 | 8 |
| 5/12/20 | Call with GS regarding equity structure | 2 | 8 |
| 5/12/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/12/20 | Call with company regarding financial model | 3 | 2 |
| 5/12/20 | Call with GS regarding equity backstop | 2 | 8 |
| 5/12/20 | Internal equity backstop analysis | 4 | 8 |
| 5/13/20 | Call re BCL with Cravath and Weil | 2 | 1 |
| 5/13/20 | Call with GS regarding BCL | 2 | 1 |

PG&E Corp.
Lazard Frères & Co. LLC
June 1, 2019 - June 30, 2020

| Eli Silverman (Vice President) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 5/13/20 | Internal analysis of PCG shareholders | 2 | 1 |
| 5/13/20 | Calls with backstop parties | 3 | 1 |
| 5/13/20 | Call regarding equity greenshoe with company | 2 | 8 |
| 5/14/20 | Call with Perella regarding status | 1 | 1 |
| 5/14/20 | Recurring Advisor call | 1 | 1 |
| 5/14/20 | Call regarding BCL with Weil, Cravath, GS and JPM | 2 | 1 |
| 5/14/20 | Board meeting | 2 | 1 |
| 5/14/20 | Capital structure analysis for management | 2 | 8 |
| 5/14/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/14/20 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 5/15/20 | Update call with RBC | 2 | 1 |
| 5/15/20 | Call re RRA with GS and JPM | 2 | 1 |
| 5/15/20 | Calls with backstop parties | 3 | 1 |
| 5/15/20 | Call with company regarding busines plan | 2 | 2 |
| 5/15/20 | Update call with Lincoln | 1 | 1 |
| 5/15/20 | Update call with GS and JPM | 1 | 1 |
| 5/15/20 | Internal team meeting | 2 | 1 |
| 5/15/20 | Internal analysis of NENI | 3 | 8 |
| 5/15/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/15/20 | Liquidity call with Alix Partners | 1 | 1 |
| 5/15/20 | Equity raise strategy call with GS and JPM | 2 | 1 |
| 5/15/20 | Chapter 11 coordination call with company | 1 | 1 |
| 5/16/20 | Analysis regarding NENI | 5 | 8 |
| 5/17/20 | Internal discussion regarding NENI | 4 | 8 |
| 5/17/20 | Dicussion with GS re BCL | 2 | 1 |
| 5/17/20 | Prep call for Rating Agencies with JPM | 1 | 1 |
| 5/17/20 | Call with PJT regarding interest rate assumptions | 2 | 6 |
| 5/17/20 | Call with company regarding forecast update | 2 | 2 |
| 5/18/20 | Rating Agency prep call with company | 1 | 6 |
| 5/18/20 | Call with Cravath and Weil regarding 382 limitations | 2 | 6 |
| 5/18/20 | Internal NENI Review | 2 | 2 |
| 5/18/20 | S&P Ratings Meeting | 2 | 6 |
| 5/18/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/18/20 | Call with GS regarding BCL | 2 | 1 |
| 5/18/20 | Moody's Ratings Meeting | 2 | 6 |
| 5/18/20 | Discusion with company regarding NENI | 1 | 2 |
| 5/18/20 | Call with backstop parties | 1 | 1 |
| 5/19/20 | Recurring Advisor call | 1 | 1 |
| 5/19/20 | Discussion of Dividends and HoldCo cash with company | 2 | 6 |
| 5/19/20 | Greenshoe discussion with Lazard | 2 | 8 |
| 5/19/20 | Call regarding monthly liquidity model | 2 | 2 |
| 5/19/20 | Call with Rothschild regarding Chapter 11 process | 1 | 1 |
| 5/19/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/19/20 | Call with RBC and Houlihan regarding RRA | 2 | 1 |
| 5/19/20 | Fitch Ratings Meeting | 2 | 6 |
| 5/19/20 | Call with Cravath, GS and JPM regarding RRA | 2 | 1 |
| 5/19/20 | Call with GS regarding BCL amendment | 2 | 8 |
| 5/19/20 | Call with Company regarding HoldCo covenants | 1 | 6 |
| 5/20/20 | Call with Weil regarding confirmation declaration | 2 | 4 |
| 5/20/20 | Call with Cravath regarding financing fees | 2 | 1 |
| 5/20/20 | Call regarding monthly liquidity model | 2 | 2 |
| 5/20/20 | Call regarding fire victim RRA with all GS, JPM, RBC, HL, Cravath and Baker | 3 | 1 |
| 5/20/20 | Call with GS regarding BCL amendment | 1 | 8 |
| 5/21/20 | Call with Cravath regarding financing fees | 1 | 8 |
| 5/21/20 | Calls with backstop parties | 4 | 1 |
| 5/21/20 | Recurring Advisor call | 1 | 1 |
| 5/21/20 | Call with Cravath, GS and JPM regarding RRA | 2 | 1 |
| 5/21/20 | Call with UCC advisors - Centerview, Milbank, FTI | 1 | 1 |
| 5/21/20 | Call with PJT regarding Sources / Uses | 2 | 1 |
| 5/21/20 | Board meeting | 1 | 1 |
| 5/21/20 | Call with Weil regarding confirmation declaration | 2 | 4 |
| 5/21/20 | Call with GS regarding Greenshoe mechanics | 1 | 8 |
| 5/21/20 | Call with company regarding Chapter 11 strategy | 1 | 1 |
| 5/21/20 | Call regarding fire victim RRA with all GS, JPM, RBC, HL, Cravath and Baker | 3 | 1 |
| 5/21/20 | Call with management regarding BCL strategy | 1 | 1 |
| 5/22/20 | Calls with backstop parties | 2 | 1 |
| 5/22/20 | Finance Committee meeting | 2 | 1 |
| 5/22/20 | Update calls with GS, JPM, PJT and JD | 1 | 8 |
| 5/22/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/22/20 | Liquidity call with Alix Partners | 1 | 1 |
| 5/22/20 | Call regarding fire victim RRA with all GS, JPM, RBC, HL, Cravath and Baker | 2 | 1 |
| 5/23/20 | Call with GS regarding BCL amendment | 2 | 8 |
| 5/23/20 | Call with company regarding NENI | 3 | 8 |

PG&E Corp.
Lazard Frères & Co. LLC
June 1, 2019 - June 30, 2020

| | Eli Silverman (Vice President) | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 5/24/20 | Call with company advisors regarding NENI | 2 | 8 |
| 5/24/20 | Internal call regarding NENI | 2 | 8 |
| 5/24/20 | Internal call regarding BCL modeling | 2 | 8 |
| 5/24/20 | Backstop analysis | 5 | 8 |
| 5/24/20 | Finance Committee meeting | 1 | 1 |
| 5/25/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/25/20 | Backstop analysis | 5 | 8 |
| 5/26/20 | Recurring Advisor call | 1 | 1 |
| 5/26/20 | Witness prep for Ken Ziman | 4 | 4 |
| 5/26/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/26/20 | Internal call regarding NENI | 3 | 8 |
| 5/26/20 | Court hearing | 3 | 4 |
| 5/27/20 | Sources and Uses discussion with Cravath | 2 | 8 |
| 5/27/20 | Call with JPM regarding credit markets | 1 | 8 |
| 5/27/20 | Confirmation Hearing | 3 | 4 |
| 5/27/20 | Discussion regarding financing fees with internal team | 1 | 8 |
| 5/27/20 | Discussion with company regarding tranching of debt | 2 | 8 |
| 5/27/20 | Discussion with company regarding NENI | 3 | 8 |
| 5/27/20 | Call with Cravath regarding GS and JPM engagement | 1 | 10 |
| 5/28/20 | Call with RBC regarding share count | 1 | 8 |
| 5/28/20 | Recurring Advisor call | 1 | 1 |
| 5/28/20 | Call with Weil regarding confirmation | 1 | 8 |
| 5/28/20 | Call regarding shareholders for company post-emergence | 2 | 8 |
| 5/28/20 | Confirmation Hearing | 3 | 4 |
| 5/28/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/28/20 | Call with JPM regarding financing markets | 1 | 8 |
| 5/28/20 | Call with GS and JPM regarding equity raise | 2 | 8 |
| 5/28/20 | Calls with backstop parties | 2 | 1 |
| 5/28/20 | Call with company regarding Chapter 11 strategy | 1 | 1 |
| 5/28/20 | Board meeting | 2 | 1 |
| 5/28/20 | Discussion regarding NENI with management | 2 | 8 |
| 5/28/20 | Call with GS regarding equity raise | 1 | 8 |
| 5/29/20 | Calls with backstop parties | 3 | 1 |
| 5/29/20 | Call with Cravath regarding Sources / Uses | 1 | 8 |
| 5/29/20 | Call with GS regarding Chapter 11 process | 1 | 1 |
| 5/29/20 | Call with credit research analysts | 1 | 8 |
| 5/29/20 | Call with Ducera regarding CPUC | 1 | 1 |
| 5/29/20 | Confirmation Hearing | 3 | 4 |
| 5/29/20 | Call with Company regarding HoldCo covenants | 1 | 8 |
| 5/29/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/29/20 | Call regarding fire victim RRA with all GS, JPM, RBC, HL, Cravath and Baker | 2 | 1 |
| 5/29/20 | Prep for Board meeting with management | 1 | 1 |
| 5/29/20 | Discussion of PIPE terms with GS | 1 | 8 |
| 5/29/20 | Chapter 11 update call with company | 1 | 1 |
| 5/29/20 | Board meeting | 1 | 1 |
| 5/30/20 | Update call with Lincoln | 2 | 1 |
| 5/30/20 | Call with Cravath regarding NENI | 2 | 2 |
| 5/30/20 | Preparation of NENI materials | 5 | 2 |
| 5/30/20 | Discussion of NENI with management | 1 | 2 |
| 5/30/20 | Discussion with Cravath regarding BCL amendment | 1 | 1 |
| 5/31/20 | Call with company regarding cost of debt assumptions | 1 | 8 |
| 5/31/20 | Internal call regarding NENI | 2 | 2 |
| 5/31/20 | NENI analysis | 3 | 2 |
| 5/31/20 | Witness prep for Ken Ziman | 2 | 4 |
| **May-20** | **Monthly Subtotal** | **349.00** | |
| | | | |
| 6/1/20 | Call with RBC regarding share count | 2 | 1 |
| 6/1/20 | Witness preparation - Ken Ziman | 3 | 4 |
| 6/1/20 | Discussion with Alix Partners regarding funds flow | 1 | 1 |
| 6/1/20 | Confirmation Hearing | 3 | 4 |
| 6/1/20 | Call with JPM regarding credit market conditions | 1 | 6 |
| 6/1/20 | Call with Cravath regarding FVT RRA | 1 | 1 |
| 6/1/20 | Call with Cravath regarding DS financials | 1 | 2 |
| 6/1/20 | Call with company regarding debt escrow amount | 1 | 8 |
| 6/2/20 | Recurring Advisor call | 1 | 1 |
| 6/2/20 | Call with Cravath and GS regarding PIPE information cleanse | 3 | 8 |
| 6/2/20 | Internal work regarding NENI | 4 | 2 |
| 6/2/20 | Call with GS regarding PIPE wall cross | 1 | 8 |
| 6/2/20 | Call with RBC, HL, GS, JPM and Cravath regarding FVT RRA | 2 | 8 |
| 6/2/20 | Call with Company regarding 382 analysis | 2 | 8 |
| 6/2/20 | Update call with PJT and Jones Day | 1 | 1 |
| 6/3/20 | Call with Cravath regarding NENI | 2 | 2 |
| 6/3/20 | Call with JPM regarding credit market conditions | 1 | 8 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| | Eli Silverman (Vice President) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 6/3/20 | Call with GS and JPM regarding equity financing | 2 | 8 |
| 6/3/20 | Call with Cravath regarding TCC | 2 | 1 |
| 6/3/20 | Calls with backstop parties | 2 | 1 |
| 6/3/20 | Confirmation Hearing | 3 | 4 |
| 6/3/20 | Finance committee meeting | 1 | 1 |
| 6/3/20 | Call with Cravath, GS and JPM regarding PIPE status | 2 | 8 |
| 6/3/20 | Call with Cravath, Hunton and company regarding debt filings | 2 | 8 |
| 6/4/20 | Recurring Advisor call | 1 | 1 |
| 6/4/20 | Call with company regarding NENI | 1 | 8 |
| 6/4/20 | Call with Lincoln to provide case update | 1 | 1 |
| 6/4/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/4/20 | Call with GS and JPM to discuss FVT RRA | 3 | 8 |
| 6/4/20 | Calls with backstop parties | 2 | 1 |
| 6/4/20 | Call with Cravath regarding NENI | 1 | 1 |
| 6/4/20 | Internal work regarding NENI | 2 | 8 |
| 6/5/20 | Internal work regarding NENI | 2 | 8 |
| 6/5/20 | Section 382 analysis call with Weil, PWC and Cravath | 2 | 8 |
| 6/5/20 | Calls with backstop parties | 3 | 1 |
| 6/5/20 | Call with Cravath regarding NENI | 1 | 1 |
| 6/5/20 | Call with GS, JPM, PJT regarding equity market update | 1 | 1 |
| 6/5/20 | Call with GS and JPM regarding PIPE | 2 | 8 |
| 6/5/20 | Update call with PJT and Jones Day | 2 | 1 |
| 6/6/20 | Call with GS regarding PIPE and backstop | 2 | 8 |
| 6/6/20 | Call with Weil and Cravath regarding HoldCo rescission claims | 2 | 1 |
| 6/6/20 | Call regarding PIPE with company, Cravath, GS and JPM | 1 | 1 |
| 6/7/20 | Backstop amendment call with backstop parties | 1 | 1 |
| 6/7/20 | Calls with backstop parties | 9 | 1 |
| 6/7/20 | Call regarding RRA with Cravath | 2 | 1 |
| 6/7/20 | Call regarding NENI with Cravath and Company | 2 | 1 |
| 6/7/20 | Call regarding backstop amendment tracker | 1 | 1 |
| 6/8/20 | Calls with backstop parties | 7 | 1 |
| 6/8/20 | Call with Ducera | 1 | 1 |
| 6/8/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/8/20 | Call with Cravath regarding Ziman backstop motion declaration | 2 | 4 |
| 6/8/20 | Prep Call with Cravath regarding NENI / TCC discussion | 2 | 1 |
| 6/8/20 | Call with company regarding capital structure | 1 | 6 |
| 6/9/20 | Calls with backstop parties | 6 | 1 |
| 6/9/20 | Call with Rothschild regarding case progress | 1 | 1 |
| 6/9/20 | Recurring Advisor call | 1 | 1 |
| 6/9/20 | Call with Cravath regarding Backstop transfers | 2 | 1 |
| 6/9/20 | RRA Mediation | 1 | 1 |
| 6/9/20 | Update call with PJT and Jones Day | 1 | 1 |
| 6/9/20 | Call with TCC regarding NENI | 2 | 1 |
| 6/10/20 | Call regading 382 analysis with Cravath, Weil and PWC | 2 | 6 |
| 6/10/20 | Call with company regarding debt escrow amount | 1 | 6 |
| 6/10/20 | Call with Cravath regarding RRA | 1 | 1 |
| 6/10/20 | Call with PJT regarding NENI | 2 | 1 |
| 6/10/20 | Call with Alix regarding fund flows | 1 | 1 |
| 6/10/20 | Market update call with JP Morgan | 1 | 6 |
| 6/11/20 | Calls with backstop parties | 5 | 1 |
| 6/11/20 | Recurring Advisor call | 1 | 1 |
| 6/11/20 | Call with company regarding OpCo debt tranching | 2 | 6 |
| 6/11/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/11/20 | Call with Company, Cravath and Weil regarding NENI filing | 2 | 1 |
| 6/11/20 | Call with GS regarding PIPE | 2 | 6 |
| 6/11/20 | Call with Cravath regarding equity ProSupp | 1 | 1 |
| 6/11/20 | Call with Company regarding NENI | 2 | 1 |
| 6/11/20 | NENI analysis for company | 2 | 1 |
| 6/11/20 | Call with company regarding Chapter 11 strategy | 1 | 1 |
| 6/12/20 | Update call with Rothschild | 1 | 1 |
| 6/12/20 | Internal team catch up | 1 | 1 |
| 6/12/20 | OpCo Debt marketing catch-up with JP Morgan | 1 | 6 |
| 6/12/20 | Equity update call with PJT, GS and JPM | 1 | 1 |
| 6/12/20 | Emergence share issuance analysis | 5 | 6 |
| 6/13/20 | Call with Cravath regarding share issuance at emergence | 2 | 1 |
| 6/14/20 | Call with Cravath regarding disclosure | 2 | 1 |
| 6/15/20 | Pre-Launch credit market update call | 1 | 6 |
| 6/15/20 | Debt investor calls with JPM and Company | 4 | 6 |
| 6/15/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/15/20 | Backstop amendment hearing | 2 | 4 |
| 6/15/20 | Backstop analysis | 4 | 8 |
| 6/16/20 | Recurring Advisor call | 1 | 1 |
| 6/16/20 | Call with Perella regarding accrued interest | 1 | 6 |

| Eli Silverman (Vice President) | | |
|---|---|---|
| Date | Description of Work | Hours | Code |
| 6/16/20 | Market update call with JP Morgan | 1 | 6 |
| 6/16/20 | Call with GS, JPM, Cravath and Weil regading backstop amendment hearing | 1 | 1 |
| 6/16/20 | Call with Lincoln regarding equity offering | 1 | 8 |
| 6/16/20 | Equity offering analysis | 4 | 8 |
| 6/17/20 | Share issuance call with Cravath | 1 | 8 |
| 6/17/20 | Call with company regarding emergence timing | 1 | 1 |
| 6/17/20 | Update call with Jones Day and PJT | 1 | 1 |
| 6/17/20 | Equity offering analysis | 4 | 8 |
| 6/17/20 | Call with GS regarding equity offering | 2 | 8 |
| 6/17/20 | Call with Alix regarding fund flows | 1 | 1 |
| 6/18/20 | Recurring Advisor call | 1 | 1 |
| 6/18/20 | Update call with JPM regarding debt raise | 1 | 6 |
| 6/18/20 | Call with Lincoln regarding debt offering | 1 | 8 |
| 6/18/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/18/20 | Board call | 1 | 3 |
| 6/18/20 | Chapter 11 strategy call with management | 1 | 1 |
| 6/18/20 | Call with company regarding disclosure | 2 | 1 |
| 6/18/20 | Analysis of debt pricing on projections | 3 | 2 |
| 6/18/20 | Call with Cravath regarding PIPE | 1 | 8 |
| 6/18/20 | Internal catch up | 1 | 1 |
| 6/18/20 | Call with GS, JPM, Cravath, Weil and company regarding PIPE | 2 | 8 |
| 6/19/20 | Call with RBC regarding equity raise process | 1 | 8 |
| 6/19/20 | Update call with Lincoln | 1 | 8 |
| 6/19/20 | Call with GS regarding equity offering | 1 | 8 |
| 6/19/20 | Discussion with Cravath regarding reserved allocation | 1 | 8 |
| 6/19/20 | Equity update call with PJT, GS and JPM | 1 | 8 |
| 6/19/20 | Equity roadshow discussion with GS | 1 | 8 |
| 6/19/20 | Discussion with DPW, JPM, GS, Cravath and Weil regarding disclosure | 2 | 8 |
| 6/19/20 | Debt savings analysis | 4 | 8 |
| 6/20/20 | Core Net Income pro forma analysis for company | 4 | 2 |
| 6/20/20 | Call with PJT regarding debt issuance | 2 | 8 |
| 6/20/20 | Call with company and Cravath regarding disclosure | 2 | 1 |
| 6/20/20 | Financial forecast catch up | 2 | 2 |
| 6/21/20 | Call with Company and GS regarding debt savings and Net Income | 2 | 2 |
| 6/22/20 | Chapter 11 coordination call with company | 1 | 1 |
| 6/22/20 | Backstop price analysis | 6 | 8 |
| 6/22/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/22/20 | Call with Lincoln regarding debt savings analysis | 1 | 8 |
| 6/22/20 | Equity offering analysis | 3 | 8 |
| 6/22/20 | Call with company regarding media strategy | 1 | 1 |
| 6/23/20 | Recurring Advisor call | 1 | 1 |
| 6/23/20 | Call with company regarding HoldCo cash | 2 | 6 |
| 6/23/20 | Update call with Jones Day and PJT | 1 | 1 |
| 6/23/20 | Equity update call with GS, JPM and the company | 2 | 8 |
| 6/23/20 | Equity update call with GS, JPM and PJT | 1 | 8 |
| 6/24/20 | Equity offering analysis | 6 | 8 |
| 6/24/20 | Equity update call with GS, JPM and the company | 2 | 8 |
| 6/24/20 | Equity update call with GS, JPM and PJT | 1 | 8 |
| 6/25/20 | Recurring Advisor call | 1 | 1 |
| 6/25/20 | Equity update call with Lincoln | 2 | 8 |
| 6/25/20 | Call with company regarding financial forecast | 2 | 2 |
| 6/25/20 | Board call | 2 | 1 |
| 6/25/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/25/20 | Equity offering analysis | 5 | 8 |
| 6/25/20 | Equity pricing committee meeting | 2 | 8 |
| 6/25/20 | Equity update call with GS, JPM and PJT | 1 | 8 |
| 6/26/20 | Update call with Lincoln | 1 | 1 |
| 6/26/20 | Holdco cash discussion with company | 2 | 8 |
| 6/26/20 | Fund flow discussion with company | 2 | 1 |
| 6/27/20 | Closing logistics call with company, Cravath, Weil and Hunton | 2 | 1 |
| 6/27/20 | Fund flow discussion with company and Alix | 2 | 1 |
| 6/28/20 | Call with company, Alix and Weil regarding emergence logistics | 2 | 1 |
| 6/29/20 | Closing logistics with company, Alix, Cravath and Weil | 12 | 1 |
| 6/30/20 | Closing logistics with company, Alix, Cravath and Weil | 12 | 1 |
| **Jun-20** | **Monthly Subtotal** | **307.00** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Daniel Bier (Associate) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 12/16/19 | Internal meeting -- onboarding | 1 | 9 |
| 12/19/19 | Internal meeting -- onboarding | 4 | 9 |
| 12/19/19 | Individual work on financial model | 2 | 5 |
| 12/20/19 | Meeting with PJT to review model | 2 | 1 |
| 12/20/19 | Individual work on financial model | 5 | 5 |
| 12/23/19 | Company meetings | 3 | 9 |
| 12/26/19 | Internal team phone calls | 3 | 9 |
| 12/27/19 | Internal team phone calls | 3 | 9 |
| 12/27/19 | Individual work on financial model | 2 | 5 |
| 12/30/19 | Individual work on financial model | 4 | 5 |
| 12/31/19 | Individual work on financial model | 2 | 5 |
| **Dec-19** | **Monthly Subtotal** | **31.0** | |
| | | | |
| 1/3/20 | Individual work on financial model | 5 | 5 |
| 1/5/20 | Individual work on financial model | 1.5 | 5 |
| 1/6/20 | Individual work on financial model | 4 | 5 |
| 1/6/20 | Internal team phone calls | 3 | 9 |
| 1/7/20 | Internal team phone calls | 3 | 9 |
| 1/7/20 | Internal team work on financial model | 3 | 5 |
| 1/8/20 | Meeting with various financial advisors | 3 | 1 |
| 1/9/20 | Individual work on financial model | 4 | 5 |
| 1/10/20 | Individual work on financial model | 4 | 5 |
| 1/11/20 | Individual work on financial model | 7 | 5 |
| 1/12/20 | Individual work on financial model | 7 | 5 |
| 1/13/20 | Discussion with the Company on latest financial forecast | 2 | 1 |
| 1/14/20 | Work on internal model refinements with analyst | 6 | 5 |
| 1/15/20 | Individual work on financial model | 8 | 5 |
| 1/16/20 | Sources and Uses Analysis | 8 | 5 |
| 1/17/20 | Conference call with the Company | 1 | 1 |
| 1/17/20 | Discussion with the Company on latest financial forecast | 1 | 1 |
| 1/17/20 | Redwood model review | 5 | 5 |
| 1/18/20 | Redwood model review | 8 | 5 |
| 1/19/20 | Credit metrics analysis and model review | 8 | 5 |
| 1/20/20 | Discussion with the Company on latest financial forecast | 8 | 1 |
| 1/21/20 | Individual work on financial model | 8 | 5 |
| 1/22/20 | Discussion with the Company on latest financial forecast | 1 | 1 |
| 1/22/20 | Individual work on financial model | 4 | 5 |
| 1/23/20 | Discussion with the Company on latest financial forecast | 1 | 1 |
| 1/24/20 | Work on internal model refinements with analyst | 6 | 5 |
| 1/25/20 | Work on internal model refinements with analyst | 4 | 5 |
| 1/26/20 | Work on internal model refinements with analyst | 5 | 5 |
| 1/27/20 | Credit metrics analysis and model review | 6 | 5 |
| 1/28/20 | Credit metrics analysis and model review | 4 | 5 |
| 1/29/20 | Discussion with other financial advisors on the latest Company forecast | 1 | 1 |
| 1/30/20 | Discussion with other financial advisors on the latest Company forecast | 1 | 1 |
| **Jan-20** | **Monthly Subtotal** | **140.5** | |
| | | | |
| 2/3/20 | Credit metrics analysis | 6 | 6 |
| 2/4/20 | Credit metrics analysis | 8 | 6 |
| 2/5/20 | Model updates and credit metrics analysis | 8 | 6 |
| 2/6/20 | Model updates and credit metrics analysis | 8 | 6 |
| 2/7/20 | Model updates and credit metrics analysis | 7 | 6 |
| 2/10/20 | Financing Analysis | 6 | 6 |
| 2/11/20 | Model review and credit metrics analysis | 7 | 6 |
| 2/12/20 | Model review and credit metrics analysis | 9 | 6 |
| 2/13/20 | Model review and credit metrics analysis | 9 | 6 |
| 2/14/20 | Model review and credit metrics analysis | 9 | 6 |
| 2/15/20 | Evaluation of securitization structures | 9 | 6 |
| 2/16/20 | Evaluation of securitization structures | 9 | 6 |
| 2/17/20 | Credit metrics analysis | 9 | 6 |
| 2/18/20 | Model updates and credit metrics analysis | 9 | 6 |
| 2/19/20 | securitization structures | 6 | 6 |
| 2/20/20 | Model Updates | 9 | 6 |
| 2/21/20 | Evaluation of securitization structures | 9 | 6 |
| 2/24/20 | Model Updates | 4 | 6 |
| 2/25/20 | Securitization structuring | 4 | 6 |
| 2/26/20 | Securitization structuring | 4 | 6 |
| 2/27/20 | Securitization structuring | 6 | 6 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| | Daniel Bier (Associate) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 2/28/20 | Securitization structuring | 6 | 6 |
| 2/29/20 | Business plan updates | 3 | 6 |
| **Feb-20** | **Monthly Subtotal** | **164.0** | |
| | | | |
| 3/2/20 | Evaluation of securitization structures | 5 | 6 |
| 3/3/20 | Evaluation of securitization structures | 6 | 6 |
| 3/4/20 | Credit metrics analysis | 4 | 6 |
| 3/5/20 | Credit metrics analysis | 3 | 6 |
| 3/6/20 | Financing Analysis | 4 | 6 |
| 3/9/20 | Model review and credit metrics analysis | 5 | 6 |
| 3/10/20 | Model review and credit metrics analysis | 8 | 6 |
| 3/11/20 | Model review and credit metrics analysis | 8 | 6 |
| 3/12/20 | Model review and credit metrics analysis | 8 | 6 |
| 3/13/20 | Evaluation of securitization structures | 3 | 6 |
| 3/16/20 | Evaluation of securitization structures | 6 | 6 |
| 3/17/20 | Evaluation of securitization structures | 5 | 6 |
| 3/18/20 | Model review and credit metrics analysis | 5 | 6 |
| 3/19/20 | Model review and credit metrics analysis | 8 | 6 |
| 3/20/20 | Evaluation of securitization structures | 4 | 6 |
| 3/23/20 | Evaluation of securitization structures | 5 | 6 |
| 3/24/20 | Modeling | 7 | 6 |
| 3/25/20 | Securitization modeling | 3 | 6 |
| 3/26/20 | Financing Analysis | 2 | 6 |
| 3/30/20 | Financing Analysis | 8 | 6 |
| 3/31/20 | Financing Analysis | 5 | 6 |
| **Mar-20** | **Monthly Subtotal** | **112.0** | |
| | | | |
| 4/1/20 | Evaluation of securitization structures | 8 | 6 |
| 4/2/20 | Evaluation of securitization structures | 4 | 6 |
| 4/3/20 | Evaluation of securitization structures | 4 | 6 |
| 4/6/20 | Model review and credit metrics analysis | 4 | 6 |
| 4/7/20 | Model review and credit metrics analysis | 3 | 6 |
| 4/8/20 | Financial analysis & Modeling | 4 | 9 |
| 4/9/20 | Financial analysis & Modeling | 4 | 9 |
| 4/10/20 | Financial analysis & Modeling | 7 | 9 |
| 4/13/20 | Financial analysis & Modeling | 6 | 9 |
| 4/14/20 | Financial analysis & Modeling | 3 | 9 |
| 4/15/20 | Financial analysis & Modeling | 5 | 9 |
| 4/16/20 | Financial analysis & Modeling | 7 | 9 |
| 4/17/20 | Financial analysis & Modeling | 6 | 9 |
| 4/18/20 | Financial analysis & Modeling | 4 | 9 |
| 4/19/20 | Financial analysis & Modeling | 4 | 9 |
| 4/20/20 | Financial analysis & Modeling | 6 | 9 |
| 4/21/20 | Financial analysis & Modeling | 7 | 9 |
| 4/22/20 | Financial analysis & Modeling | 4 | 9 |
| 4/23/20 | Financial analysis & Modeling | 5 | 9 |
| 4/24/20 | Financial analysis & Modeling | 5 | 9 |
| 4/25/20 | Financial analysis & Modeling | 6 | 9 |
| 4/26/20 | Financial analysis & Modeling | 6 | 9 |
| 4/27/20 | Financial analysis & Modeling | 7 | 9 |
| 4/28/20 | Financial analysis & Modeling | 5 | 9 |
| 4/29/20 | Financial analysis & Modeling | 3 | 9 |
| 4/30/20 | Financial analysis & Modeling | 7 | 9 |
| **Apr-20** | **Monthly Subtotal** | **134.0** | |
| | | | |
| 5/1/20 | Financial analysis & modeling of the Company's business plan | 2 | 9 |
| 5/2/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 5/4/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 5/5/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 5/6/20 | Financial analysis & modeling of the Company's business plan | 8 | 9 |
| 5/7/20 | Financial analysis & modeling of the Company's business plan | 6 | 9 |
| 5/8/20 | Financial analysis & modeling of the Company's business plan | 7 | 9 |
| 5/10/20 | Financial analysis & modeling of the Company's business plan | 3 | 9 |
| 5/11/20 | Financial analysis & modeling of the Company's business plan | 8 | 9 |
| 5/12/20 | Financial analysis & modeling of the Company's business plan | 7 | 9 |
| 5/13/20 | Financial analysis & modeling of the Company's business plan | 5 | 9 |
| 5/14/20 | Financial analysis & modeling of the Company's business plan | 9 | 9 |
| 5/15/20 | Financial analysis & modeling of the Company's business plan | 10 | 9 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Daniel Bier (Associate) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 5/16/20 | Financial analysis & modeling of the Company's business plan | 10 | 9 |
| 5/17/20 | Financial analysis & modeling of the Company's business plan | 10 | 9 |
| 5/18/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 5/19/20 | Financial analysis & modeling of the Company's business plan | 6 | 9 |
| 5/20/20 | Financial analysis & modeling of the Company's business plan | 7 | 9 |
| 5/21/20 | Financial analysis & modeling of the Company's business plan | 6 | 9 |
| 5/22/20 | Financial analysis & modeling of the Company's business plan | 3 | 9 |
| 5/24/20 | Financial analysis & modeling of the Company's business plan | 2 | 9 |
| 5/25/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 5/26/20 | Financial analysis & modeling of the Company's business plan | 8 | 9 |
| 5/27/20 | Financial analysis & modeling of the Company's business plan | 6 | 9 |
| 5/28/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 5/29/20 | Financial analysis & modeling of the Company's business plan | 6 | 9 |
| 5/31/20 | Financial analysis & modeling of the Company's business plan | 5 | 9 |
| **May-20** | **Monthly Subtotal** | **158.0** | |
| | | | |
| 6/1/20 | Financial analysis & modeling of the Company's business plan | 3 | 9 |
| 6/2/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 6/3/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 6/4/20 | Financial analysis & modeling of the Company's business plan | 6 | 9 |
| 6/5/20 | Financial analysis & modeling of the Company's business plan | 5 | 9 |
| 6/6/20 | Financial analysis & modeling of the Company's business plan | 0 | 9 |
| 6/7/20 | Financial analysis & modeling of the Company's business plan | 0 | 9 |
| 6/8/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 6/9/20 | Financial analysis & modeling of the Company's business plan | 2 | 9 |
| 6/10/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 6/11/20 | Financial analysis & modeling of the Company's business plan | 5 | 9 |
| 6/12/20 | Financial analysis & modeling of the Company's business plan | 2 | 9 |
| 6/13/20 | Financial analysis & modeling of the Company's business plan | 0 | 9 |
| 6/14/20 | Financial analysis & modeling of the Company's business plan | 0 | 9 |
| 6/15/20 | Financial analysis & modeling of the Company's business plan | 2 | 9 |
| 6/16/20 | Financial analysis & modeling of the Company's business plan | 2 | 9 |
| 6/17/20 | Financial analysis & modeling of the Company's business plan | 2 | 9 |
| 6/18/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 6/19/20 | Financial analysis & modeling of the Company's business plan | 3 | 9 |
| 6/20/20 | Financial analysis & modeling of the Company's business plan | 7 | 9 |
| 6/21/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 6/22/20 | Financial analysis & modeling of the Company's business plan | 3 | 9 |
| 6/23/20 | Financial analysis & modeling of the Company's business plan | 5 | 9 |
| 6/24/20 | Financial analysis & modeling of the Company's business plan | 3 | 9 |
| 6/25/20 | Financial analysis & modeling of the Company's business plan | 5 | 9 |
| 6/26/20 | Financial analysis & modeling of the Company's business plan | 6 | 9 |
| 6/27/20 | Financial analysis & modeling of the Company's business plan | 0 | 9 |
| 6/28/20 | Financial analysis & modeling of the Company's business plan | 2 | 9 |
| 6/29/20 | Financial analysis & modeling of the Company's business plan | 2 | 9 |
| 6/30/20 | Financial analysis & modeling of the Company's business plan | 0 | 9 |
| **Jun-20** | **Monthly Subtotal** | **89.0** | |

| Garrett Deutsch (Associate) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 7/1/19 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 3 | 9 |
| 7/11/19 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 4 | 9 |
| 7/12/19 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 4 | 9 |
| 7/15/19 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 2 | 9 |
| 7/16/19 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 2 | 9 |
| 7/17/19 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 2 | 9 |
| 7/18/19 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 5 | 9 |
| 7/20/19 | Court Testimony/Deposition and Preparation | 3 | 4 |
| 7/22/19 | Court Testimony/Deposition and Preparation | 6 | 4 |
| 7/23/19 | Court Testimony/Deposition and Preparation | 6 | 4 |
| **Jul-19** | **Monthly Subtotal** | **37.0** | |
| 8/13/19 | Work around post-emergence capital structure and equity financing alternatives | 1 | 6 |
| 8/14/19 | Work around post-emergence capital structure and equity financing alternatives | 1 | 6 |
| **Aug-19** | **Monthly Subtotal** | **2.0** | |
| 9/3/19 | Work around post-emergence capital structure and equity financing alternatives | 2 | 6 |
| 9/23/19 | Work around post-emergence capital structure and equity financing alternatives | 3 | 6 |
| **Sep-19** | **Monthly Subtotal** | **3.0** | |
| 10/2/19 | Work around post-emergence capital structure and equity financing alternatives | 2 | 6 |
| 10/29/19 | Work around post-emergence capital structure and equity financing alternatives | 2 | 6 |
| **Oct-19** | **Monthly Subtotal** | **4.0** | |
| 11/4/19 | Work around post-emergence capital structure and equity financing alternatives | 2 | 6 |
| 11/13/19 | Work around post-emergence capital structure and equity financing alternatives | 2 | 6 |
| 11/14/19 | Work around post-emergence capital structure and equity financing alternatives | 4 | 6 |
| **Nov-19** | **Monthly Subtotal** | **8.0** | |
| 12/10/19 | Work around post-emergence capital structure and equity financing alternatives | 1 | 6 |
| 12/16/19 | Work around post-emergence capital structure and equity financing alternatives | 2 | 6 |
| **Dec-19** | **Monthly Subtotal** | **3.0** | |
| 1/15/20 | Work around post-emergence capital structure and equity financing alternatives | 5 | 6 |
| 1/16/20 | Work around post-emergence capital structure and equity financing alternatives | 5 | 6 |
| **Jan-20** | **Monthly Subtotal** | **10.0** | |
| 2/7/20 | Work around post-emergence capital structure and equity financing alternatives | 1 | 6 |
| 2/28/20 | Work around post-emergence capital structure and equity financing alternatives | 3 | 6 |
| **Feb-20** | **Monthly Subtotal** | **4.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Dan Katz (Associate) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 6/2/19 | POR Scenario Analysis | 6 | 9 |
| 6/3/19 | Business Plan Review | 1 | 1 |
| 6/4/19 | Business Plan Review | 1 | 1 |
| 6/5/19 | Workstreams Discussion | 1 | 1 |
| 6/6/19 | POR Scenario Analysis | 8 | 9 |
| 6/7/19 | POR Scenario Analysis | 5 | 9 |
| 6/8/19 | POR Scenario Analysis | 2 | 9 |
| 6/10/19 | ECB Discussion | 2 | 1 |
| 6/11/19 | Model Review | 1 | 1 |
| 6/12/19 | Equity Committee Call | 1 | 1 |
| 6/13/19 | Tax Analysis | 1 | 1 |
| 6/14/19 | ECB Discussion | 1 | 1 |
| 6/17/19 | POR Scenario Analysis | 5 | 9 |
| 6/18/19 | Working Session at Company Headquarters | 8 | 1 |
| 6/19/19 | Working Session at Company Headquarters | 8 | 1 |
| 6/20/19 | POR Scenario Analysis | 8 | 9 |
| 6/21/19 | POR Scenario Analysis | 6 | 1 |
| 6/22/19 | POR Scenario Analysis | 8 | 9 |
| 6/23/19 | POR Scenario Analysis | 4 | 9 |
| 6/24/19 | Review Model Assumptions | 5 | 1 |
| 6/24/19 | Call with AlixPartners | 1 | 1 |
| 6/25/19 | ECF Discussion | 1 | 1 |
| 6/26/19 | POR Scenario Analysis | 5 | 9 |
| 6/27/19 | Call with AlixPartners | 1 | 1 |
| 6/28/19 | Business Plan Review | 6 | 1 |
| 6/29/19 | POR Scenario Analysis | 5 | 9 |
| 6/30/19 | POR Scenario Analysis | 5 | 9 |
| **Jun-19** | **Monthly Subtotal** | **106.0** | |
| | | | |
| 7/1/19 | Disclosure Statement Discussion | 1 | 1 |
| 7/1/19 | ECF Discussion | 1 | 1 |
| 7/2/19 | POR Scenario Analysis | 7 | 9 |
| 7/3/19 | Subcommitee Meeting | 1 | 1 |
| 7/5/19 | POR Scenario Analysis | 5 | 9 |
| 7/8/19 | POR Working Session | 5 | 1 |
| 7/9/19 | Claims Discussion | 1 | 1 |
| 7/10/19 | Modeling Discussion | 1 | 1 |
| 7/11/19 | POR Scenario Analysis | 4 | 9 |
| 7/12/19 | AB 1054 Modeling Discussion | 3 | 1 |
| 7/15/19 | RX call - Centerview, PJT, PG&E | 3 | 5 |
| 7/18/19 | PJT model review | 2 | 5 |
| 7/22/19 | Rx call | 3 | 9 |
| 7/22/19 | Modeling for Board Scenarios | 4 | 5 |
| 7/24/19 | Modeling for Board Scenarios | 3 | 5 |
| 7/25/19 | Modeling for Board Scenarios | 6 | 5 |
| 7/26/19 | Modeling for Board Scenarios | 5 | 5 |
| 7/27/19 | Modeling for Board Scenarios | 6 | 5 |
| 7/28/19 | Modeling for Board Scenarios | 9 | 5 |
| 7/29/19 | Modeling for Board Scenarios | 8 | 5 |
| 7/30/19 | Modeling for Board Scenarios | 6 | 5 |
| 7/31/19 | Modeling for Board Scenarios | 12 | 5 |
| **Jul-19** | **Monthly Subtotal** | **96.0** | |
| | | | |
| 8/1/19 | Travel to San Francisco | 5 | 4 |
| 8/1/19 | Review model with Board | 4 | 9 |
| 8/2/19 | Business Plan review | 6 | 9 |
| 8/3/19 | Travel to New York | 5 | 4 |
| 8/5/19 | Credit Adjustments review | 4 | 5 |
| 8/6/19 | Financial Modeling of POR | 4 | 5 |
| 8/7/19 | Financial Modeling of POR | 7 | 5 |
| 8/8/19 | Financial Modeling of POR | 9 | 5 |
| 8/9/19 | RAS/RES Prep | 4 | 1 |
| 8/9/19 | Financial Modeling of POR | 5 | 5 |
| 8/12/19 | Financial Modeling of POR | 9 | 5 |
| 8/13/19 | Financial Modeling of POR | 7 | 5 |
| 8/14/19 | Financial Modeling of POR | 9 | 5 |
| 8/15/19 | Financial Modeling of POR | 7 | 5 |
| 8/16/19 | Financial Modeling of POR | 8 | 5 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| | Dan Katz (Associate) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 8/17/19 | Financial Modeling of POR | 10 | 5 |
| 8/19/19 | Ras/RES Analysis | 6 | 5 |
| 8/20/19 | Ras/RES Analysis | 6 | 5 |
| 8/21/19 | Ras/RES Analysis | 5 | 5 |
| 8/21/19 | Update ability to finance liabilities analysis | 7 | 9 |
| 8/22/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 8/23/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 8/26/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 8/27/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 8/28/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 8/29/19 | Update ability to finance liabilities analysis | 7 | 9 |
| **Aug-19** | **Monthly Subtotal** | **159.0** | |
| | | | |
| 9/4/19 | Travel NYC to SF | 5 | 1 |
| 9/5/19 | Business Plan Rollout | 5 | 4 |
| 9/5/19 | Meeting with PJT and Company | 3 | 4 |
| 9/5/19 | Travel SF to NYC | 4 | 4 |
| 9/11/19 | NOL Financing Consideration | 4 | 5 |
| 9/12/19 | Backstop Considerations Meeting | 3 | 4 |
| 9/13/19 | Analysis of Backstop proposal and exit financing options | 2 | 8 |
| 9/16/19 | Analysis of Backstop proposal and exit financing options | 2 | 8 |
| 9/17/19 | Analysis of Backstop proposal and exit financing options | 1 | 8 |
| 9/18/19 | Analysis of Backstop proposal and exit financing options | 4 | 8 |
| 9/19/19 | Analysis of Backstop proposal and exit financing options | 3 | 8 |
| 9/20/19 | Analysis of Backstop proposal and exit financing options | 4 | 8 |
| 9/23/19 | Analysis of Backstop proposal and exit financing options | 5 | 8 |
| 9/24/19 | Analysis of Backstop proposal and exit financing options | 1 | 8 |
| 9/25/19 | Analysis of Backstop proposal and exit financing options | 2 | 8 |
| 9/26/19 | Analysis of Backstop proposal and exit financing options | 4 | 8 |
| 9/27/19 | Review Taxes and business plan | 5 | 4 |
| 9/30/19 | Model Review | 1 | 5 |
| **Sep-19** | **Monthly Subtotal** | **58.0** | |
| | | | |
| 10/2/19 | Model Review | 9 | 4 |
| 10/2/19 | Bridge financing modeling | 5 | 4 |
| 10/2/19 | Bridge financing diligence call with lead arranger | 4 | 9 |
| 10/3/19 | Bridge financing modeling | 8 | 4 |
| 10/4/19 | NOL Discussion with management and legal counsel | 5 | 9 |
| 10/4/19 | Model Review | 5 | 4 |
| 10/7/19 | Model Cleanup | 4 | 4 |
| 10/8/19 | Model Cleanup | 6 | 4 |
| 10/9/19 | Model Cleanup | 3 | 4 |
| 10/10/19 | NOL Call with management | 7 | 9 |
| 10/10/19 | Model Cleanup | 6 | 4 |
| 10/15/19 | NOL Monetization Analysis | 3 | 9 |
| 10/16/19 | Model Cleanup | 6 | 4 |
| 10/17/19 | Model - update taxes | 5 | 4 |
| 10/18/19 | Meeting with JPM | 4 | 4 |
| 10/18/19 | Model Cleanup | 2 | 9 |
| 10/22/19 | Equity Holders Call | 4 | 9 |
| 10/23/19 | Financial Model cleanup | 6 | 4 |
| 10/24/19 | NOL Model review | 5 | 4 |
| 10/25/19 | Cash forecast review with Alix | 6 | 9 |
| 10/25/19 | Model Checking | 4 | 4 |
| 10/29/19 | Model review | 7 | 4 |
| 10/29/19 | Exit financing discussion | 5 | 9 |
| 10/31/19 | Financing Model meeting with JPM | 5 | 9 |
| 10/31/19 | Internal catchup | 2 | 9 |
| **Oct-19** | **Monthly Subtotal** | **126.0** | |
| | | | |
| 11/1/19 | Financing Analysis | 8 | 6 |
| 11/2/19 | Credit metrics analysis | 3 | 6 |
| 11/3/19 | Model review and credit metrics analysis | 8 | 6 |
| 11/4/19 | Prepare data responses | 3 | 9 |
| 11/5/19 | Evaluation of securitization structures | 8 | 6 |
| 11/6/19 | Analysis of business plan | 8 | 9 |
| 11/7/19 | Evaluation of securitization structures | 8 | 6 |
| 11/8/19 | Model review and credit metrics analysis | 4 | 6 |

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Dan Katz (Associate)** | | |
| 11/11/19 | Model review and credit metrics analysis | 9 | 6 |
| 11/12/19 | Model review and credit metrics analysis | 6 | 6 |
| 11/13/19 | In-person diligence sessions with management | 8 | 1 |
| 11/14/19 | In-person diligence sessions with management | 8 | 1 |
| 11/14/19 | Financing Analysis | 7 | 6 |
| 11/15/19 | Financing Analysis | 7 | 6 |
| 11/18/19 | Credit metrics analysis | 4 | 6 |
| 11/19/19 | Credit metrics analysis | 6 | 6 |
| 11/20/19 | Bridge financing modeling | 6 | 6 |
| 11/21/19 | Bridge financing modeling | 4 | 6 |
| 11/22/19 | Analysis of business plan | 3 | 9 |
| 11/23/19 | Credit metrics analysis | 5 | 6 |
| 11/24/19 | Model - update taxes | 5 | 6 |
| 11/25/19 | Analysis of business plan | 6 | 6 |
| 11/26/19 | Analysis of business plan | 4 | 6 |
| 11/27/19 | Bridge financing modeling | 8 | 6 |
| 11/29/19 | Evaluation of securitization structures | 4 | 6 |
| 11/30/19 | Evaluation of securitization structures | 4 | 6 |
| **Nov-19** | **Monthly Subtotal** | **154.0** | |
| | | | |
| 12/1/19 | Financing Analysis | 5 | 6 |
| 12/2/19 | Financing Analysis | 3 | 6 |
| 12/3/19 | Financing Analysis | 7 | 6 |
| 12/4/19 | Financing Analysis | 8 | 6 |
| 12/5/19 | Financing Analysis | 4 | 6 |
| 12/6/19 | Financing Analysis | 4 | 6 |
| 12/7/19 | Credit metrics analysis | 7 | 6 |
| 12/8/19 | Credit metrics analysis | 9 | 6 |
| 12/9/19 | Credit metrics analysis | 5 | 6 |
| 12/10/19 | Evaluation of securitization structures | 2 | 6 |
| 12/11/19 | Evaluation of securitization structures | 7 | 6 |
| 12/12/19 | Evaluation of securitization structures | 4 | 6 |
| 12/13/19 | Model review and credit metrics analysis | 8 | 6 |
| 12/14/19 | Model review and credit metrics analysis | 5 | 6 |
| 12/15/19 | Evaluation of securitization structures | 6 | 6 |
| 12/16/19 | Evaluation of securitization structures | 8 | 6 |
| 12/17/19 | Evaluation of securitization structures | 9 | 6 |
| 12/18/19 | Evaluation of securitization structures | 5 | 6 |
| 12/19/19 | Model Cleanup | 2 | 6 |
| 12/20/19 | Model Cleanup | 6 | 6 |
| 12/21/19 | Model Cleanup | 8 | 6 |
| 12/22/19 | Review Taxes and business plan | 6 | 6 |
| 12/23/19 | Review Taxes and business plan | 6 | 6 |
| 12/24/19 | Review Taxes and business plan | 5 | 6 |
| **Dec-19** | **Monthly Subtotal** | **139.0** | |
| | | | |
| 1/2/20 | Securitization structuring | 8 | 6 |
| 1/3/20 | Securitization structuring | 8 | 6 |
| 1/6/20 | Credit metrics analysis | 6 | 6 |
| 1/7/20 | Financing Analysis | 8 | 6 |
| 1/8/20 | Credit metrics analysis | 6 | 6 |
| 1/9/20 | Financing Analysis | 4 | 6 |
| 1/10/20 | Credit metrics analysis | 8 | 6 |
| 1/13/20 | Financing Analysis | 6 | 6 |
| 1/14/20 | Credit metrics analysis | 5 | 6 |
| 1/15/20 | Evaluation of securitization structures | 4 | 6 |
| 1/16/20 | Model review | 5 | 6 |
| 1/17/20 | Evaluation of securitization structures | 7 | 6 |
| 1/20/20 | Model review and credit metrics analysis | 7 | 6 |
| 1/21/20 | Model review and credit metrics analysis | 6 | 6 |
| 1/22/20 | Evaluation of securitization structures | 4 | 6 |
| 1/23/20 | Model review | 7 | 6 |
| 1/24/20 | Evaluation of securitization structures | 6 | 6 |
| 1/25/20 | Review Taxes and business plan | 6 | 6 |
| 1/26/20 | Model Cleanup | 5 | 6 |
| 1/27/20 | Model Cleanup | 7 | 6 |
| 1/28/20 | Model Cleanup | 5 | 6 |
| 1/29/20 | Review Taxes and business plan | 6 | 6 |

| Dan Katz (Associate) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 1/30/20 | Evaluation of securitization structures | 6 | 6 |
| 1/31/20 | Review Taxes and business plan | 7 | 6 |
| **Jan-20** | **Monthly Subtotal** | **147.0** | |
| | | | |
| 2/3/20 | Credit metrics analysis | 6 | 6 |
| 2/4/20 | Credit metrics analysis | 6 | 6 |
| 2/5/20 | Model review and credit metrics analysis | 5 | 6 |
| 2/6/20 | Financing Analysis | 9 | 6 |
| 2/7/20 | Securitization structuring | 6 | 6 |
| 2/10/20 | Financing Analysis | 6 | 6 |
| 2/11/20 | Model review and credit metrics analysis | 6 | 6 |
| 2/12/20 | Securitization structuring | 7 | 6 |
| 2/13/20 | Credit metrics analysis | 6 | 6 |
| 2/14/20 | Credit metrics analysis | 5 | 6 |
| 2/15/20 | Evaluation of securitization structures | 6 | 6 |
| 2/16/20 | Evaluation of securitization structures | 5 | 6 |
| 2/17/20 | Credit metrics analysis | 7 | 6 |
| 2/18/20 | Model review and credit metrics analysis | 7 | 6 |
| 2/19/20 | Evaluation of securitization structures | 6 | 6 |
| 2/20/20 | Model Cleanup | 6 | 6 |
| 2/21/20 | Evaluation of securitization structures | 6 | 6 |
| 2/24/20 | Model Cleanup | 6 | 6 |
| 2/25/20 | Securitization structuring | 4 | 6 |
| 2/26/20 | Securitization structuring | 4 | 6 |
| 2/27/20 | Securitization structuring | 6 | 6 |
| 2/28/20 | Securitization structuring | 6 | 6 |
| 2/29/20 | Review Taxes and business plan | 5 | 6 |
| **Feb-20** | **Monthly Subtotal** | **136.0** | |
| | | | |
| 3/2/20 | Evaluation of securitization structures | 5 | 6 |
| 3/3/20 | Evaluation of securitization structures | 3 | 6 |
| 3/4/20 | Credit metrics analysis | 7 | 6 |
| 3/5/20 | Credit metrics analysis | 8 | 6 |
| 3/6/20 | Financing Analysis | 4 | 6 |
| 3/9/20 | Model review and credit metrics analysis | 4 | 6 |
| 3/10/20 | Model review and credit metrics analysis | 7 | 6 |
| 3/11/20 | Model review and credit metrics analysis | 9 | 6 |
| 3/12/20 | Model review and credit metrics analysis | 5 | 6 |
| 3/13/20 | Evaluation of securitization structures | 2 | 6 |
| 3/16/20 | Evaluation of securitization structures | 7 | 6 |
| 3/17/20 | Evaluation of securitization structures | 4 | 6 |
| 3/18/20 | Model review and credit metrics analysis | 8 | 6 |
| 3/19/20 | Model review and credit metrics analysis | 5 | 6 |
| 3/20/20 | Evaluation of securitization structures | 6 | 6 |
| 3/23/20 | Evaluation of securitization structures | 8 | 6 |
| 3/24/20 | Model Cleanup | 9 | 6 |
| 3/25/20 | POR modeling | 8 | 6 |
| 3/26/20 | POR modeling | 8 | 6 |
| 3/27/20 | POR modeling | 8 | 6 |
| 3/30/20 | POR modeling | 8 | 6 |
| 3/31/20 | POR modeling | 8 | 6 |
| **Mar-20** | **Monthly Subtotal** | **141.0** | |
| | | | |
| 4/1/20 | POR Model Audit | 9 | 6 |
| 4/2/20 | Business Plan Forecasting | 7 | 6 |
| 4/3/20 | Business Plan Forecasting | 8 | 6 |
| 4/6/20 | Business Plan Forecasting | 8 | 6 |
| 4/7/20 | Business Plan Forecasting | 6 | 6 |
| 4/8/20 | Business Plan Forecasting | 7 | 6 |
| 4/9/20 | Credit metrics analysis | 8 | 6 |
| 4/10/20 | Model review and credit metrics analysis | 8 | 6 |
| 4/13/20 | Model review and credit metrics analysis | 9 | 6 |
| 4/14/20 | Model review and credit metrics analysis | 10 | 6 |
| 4/15/20 | Evaluation of securitization structures | 8 | 6 |
| 4/16/20 | Evaluation of securitization structures | 8 | 6 |
| 4/17/20 | Evaluation of securitization structures | 7 | 6 |
| 4/20/20 | Rating Agency Preparation | 9 | 6 |
| 4/21/20 | Rating Agency Preparation | 9 | 6 |

| | Dan Katz (Associate) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 4/22/20 | Rating Agency Preparation | 9 | 6 |
| 4/23/20 | Rating Agency Preparation | 8 | 6 |
| 4/24/20 | Financing Analysis | 9 | 6 |
| 4/27/20 | Financing Analysis | 8 | 6 |
| 4/28/20 | Financing Analysis | 8 | 6 |
| 4/29/20 | Business Plan Forecasting | 8 | 6 |
| 4/30/20 | Business Plan Forecasting | 8 | 6 |
| **Apr-20** | **Monthly Subtotal** | **179.0** | |
| | | | |
| 5/1/20 | Review of financing alternatives | 8 | 6 |
| 5/4/20 | Credit metrics analysis | 5 | 6 |
| 5/5/20 | Business Plan Forecasting | 8 | 6 |
| 5/6/20 | Review of financing alternatives | 8 | 6 |
| 5/7/20 | Review of financing alternatives | 8 | 6 |
| 5/8/20 | Review of financing alternatives | 8 | 6 |
| 5/11/20 | Credit metrics analysis | 6 | 6 |
| 5/12/20 | Model review and credit metrics analysis | 5 | 6 |
| 5/13/20 | Model review and credit metrics analysis | 5 | 6 |
| 5/14/20 | Model review and credit metrics analysis | 5 | 6 |
| 5/15/20 | Review of financing alternatives | 7 | 6 |
| 5/18/20 | Evaluation of securitization structures | 8 | 6 |
| 5/19/20 | Evaluation of securitization structures | 7 | 6 |
| 5/20/20 | Business Plan Forecasting | 7 | 6 |
| 5/21/20 | Business Plan Forecasting | 7 | 6 |
| 5/22/20 | Business Plan Forecasting | 7 | 6 |
| 5/25/20 | Credit covenant review | 5 | 6 |
| 5/26/20 | Credit covenant review | 5 | 6 |
| 5/27/20 | Credit covenant review | 5 | 6 |
| 5/28/20 | Credit covenant review | 5 | 6 |
| 5/29/20 | Business Plan Forecasting | 8 | 6 |
| **May-20** | **Monthly Subtotal** | **137.0** | |
| | | | |
| 6/1/20 | Credit covenant analysis | 6 | 6 |
| 6/2/20 | Credit covenant analysis | 7 | 6 |
| 6/3/20 | Credit covenant analysis | 5 | 6 |
| 6/4/20 | Credit metrics analysis | 6 | 6 |
| 6/5/20 | Credit metrics analysis | 5 | 6 |
| 6/8/20 | Credit metrics analysis | 8 | 6 |
| 6/9/20 | Evaluation of securitization structures | 8 | 6 |
| 6/10/20 | Evaluation of securitization structures | 8 | 6 |
| 6/11/20 | Evaluation of securitization structures | 8 | 6 |
| 6/12/20 | Model review and credit metrics analysis | 6 | 6 |
| 6/15/20 | Financing Analysis | 8 | 6 |
| 6/16/20 | Evaluation of securitization structures | 7 | 6 |
| 6/17/20 | Financing Analysis | 7 | 6 |
| 6/18/20 | Financing Analysis | 8 | 6 |
| 6/19/20 | Financing Analysis | 8 | 6 |
| 6/22/20 | Financing Analysis | 6 | 6 |
| 6/23/20 | Review of financing alternatives | 5 | 6 |
| 6/24/20 | Review of financing alternatives | 8 | 6 |
| 6/25/20 | Review of financing alternatives | 7 | 6 |
| 6/26/20 | Business Plan Forecasting | 7 | 6 |
| 6/29/20 | Business Plan Forecasting | 7 | 6 |
| 6/30/20 | Credit covenant analysis | 7 | 6 |
| **Jun-20** | **Monthly Subtotal** | **152.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Alexander Lotz (Associate) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 10/2/19 | Review of Elliott Profile and Holdings Update | 4 | 1 |
| 10/3/19 | Review of Elliott Profile and Holdings Update | 4 | 1 |
| **Oct-19** | **Monthly Subtotal** | **8.0** | |

| Nathan Mooney (Associate) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 6/1/19 | Internal game planning discussion | 1 | 1 |
| 6/1/19 | Capital structure analysis | 3 | 6 |
| 6/1/19 | Exit financing analysis | 4 | 8 |
| 6/2/19 | Internal game planning discussion | 1 | 1 |
| 6/2/19 | Capital structure analysis | 3 | 6 |
| 6/2/19 | Exit financing analysis | 3 | 8 |
| 6/3/19 | Internal POR modeling discussion | 2 | 3 |
| 6/3/19 | Diligence team meeting | 1.5 | 1 |
| 6/3/19 | Business plan discussion | 1.5 | 2 |
| 6/4/19 | PG&E advisor recurring call | 1 | 1 |
| 6/4/19 | Internal discussion/analysis to prepare for meeting with Governor's advisors | 1 | 6 |
| 6/4/19 | Discussion with advisors regarding exit financing | 0.5 | 8 |
| 6/4/19 | Preparation of Board materials | 1.5 | 6 |
| 6/5/19 | Aggregation of hours | 3 | 1 |
| 6/5/19 | Exit financing discussion with Company's advisors | 1 | 8 |
| 6/5/19 | Internal game planning discussion for preparation of Board materials | 1 | 1 |
| 6/5/19 | Diligence team meeting | 1.5 | 1 |
| 6/5/19 | Prearation of Board materials | 5 | 6 |
| 6/6/19 | PG&E advisor recurring call | 1 | 1 |
| 6/6/19 | Preparation of Board materials | 5 | 6 |
| 6/7/19 | Capital structue analysis with Company | 1 | 6 |
| 6/7/19 | Exit financing discussion with Company advisors | 2 | 8 |
| 6/7/19 | Exit financing analysis | 3 | 8 |
| 6/8/19 | Preparation of Board materials | 4 | 6 |
| 6/9/19 | Preparation of Board materials | 3 | 6 |
| 6/10/19 | Analysis related to business plan | 2 | 2 |
| 6/10/19 | Tax considerations analysis | 1 | 9 |
| 6/10/19 | Capital structue analysis | 6 | 6 |
| 6/11/19 | PG&E advisor recurring call | 1 | 1 |
| 6/11/19 | Analysis related to business plan | 1 | 2 |
| 6/11/19 | Development of board materials | 1 | 6 |
| 6/12/19 | Diligence team meeting | 1.5 | 1 |
| 6/12/19 | Discussion with AlixPartners | 1 | 1 |
| 6/12/19 | Tax analysis | 1.5 | 9 |
| 6/12/19 | Discussion with PJT | 1 | 1 |
| 6/13/19 | Discussion with UCC professionals | 0.5 | 1 |
| 6/13/19 | Diligence team meeting | 1 | 1 |
| 6/13/19 | Development of board materials | 5 | 6 |
| 6/14/19 | Exit financing discussion with Company | 1 | 1 |
| 6/14/19 | Exit financing analysis | 6 | 8 |
| 6/15/19 | Preparation of Board materials | 5 | 6 |
| 6/16/19 | Diligence team meeting | 1 | 1 |
| 6/16/19 | Development of board materials | 5 | 6 |
| 6/16/19 | PG&E advisor recurring call | 1 | 1 |
| 6/17/19 | Travel to San Francisco | 9 | 1 |
| 6/17/19 | Wildfire fund analysis | 2 | 6 |
| 6/17/19 | Preparation of Board materials | 3 | 6 |
| 6/18/19 | Insurance analysis | 2 | 9 |
| 6/18/19 | PG&E advisor recurring call | 1 | 1 |
| 6/18/19 | Wildfire fund analysis | 2 | 6 |
| 6/18/19 | Meetings with advisors | 3 | 1 |
| 6/18/19 | Meetings with management | 2 | 9 |
| 6/19/19 | Meetings with advisors | 4 | 1 |
| 6/19/19 | Meetings with management | 2 | 9 |
| 6/19/19 | Subcommittee meeting | 2 | 9 |
| 6/19/19 | Business plan discussion with AlixPartners | 3 | 2 |
| 6/19/19 | Exit financing analysis | 2 | 8 |
| 6/19/19 | Call with Rothschild | 1 | 1 |
| 6/20/19 | PG&E advisor recurring call | 1 | 1 |
| 6/20/19 | Prearation of materials for rating agency | 4 | 6 |
| 6/20/19 | Travel to New York | 9 | 1 |
| 6/21/19 | Credit rating analysis | 2 | 6 |
| 6/22/19 | Preparation of Board materials | 2 | 6 |
| 6/22/19 | Business model discussion | 1 | 2 |
| 6/22/19 | Capital structure analysis | 5 | 6 |
| 6/23/19 | Preparation of Board materials | 2 | 6 |
| 6/24/19 | Business plan discussion with AlixPartners | 1.5 | 2 |
| 6/24/19 | Peer credit rating analysis | 1 | 6 |

| Nathan Mooney (Associate) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 6/24/19 | Capital structure analysis | 5 | 6 |
| 6/25/19 | Analysis of ad-hoc noteholders motion to terminate exlusivity and POR term sheet | 4 | 3 |
| 6/25/19 | Exit financing analysis | 3 | 8 |
| 6/25/19 | PG&E advisor recurring call | 1 | 1 |
| 6/26/19 | Analysis of ad-hoc noteholders motion to terminate exlusivity and POR term sheet | 4 | 3 |
| 6/26/19 | Restructuring subcommittee meeting | 1 | 1 |
| 6/26/19 | Exit financing analysis | 4 | 8 |
| 6/27/19 | Discussion with equity holders advisors | 3 | 1 |
| 6/27/19 | PG&E advisor recurring call | 1 | 1 |
| 6/27/19 | Discussion with UCC professionals | 1 | 1 |
| 6/27/19 | Capital structure analysis | 2 | 6 |
| 6/28/19 | Business plan discussion with AlixPartners | 1 | 1 |
| 6/28/19 | Development of Board materials | 3 | 6 |
| 6/29/19 | Development of Board materials | 2 | 6 |
| 6/30/19 | Internal game planning discussion | 1 | 1 |
| 6/30/19 | Exit financing analysis | 3 | 8 |
| 6/30/19 | Development of Board materials | 4 | 6 |
| **Jun-19** | **Monthly Subtotal** | **206.5** | |
| | | | |
| 7/1/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/1/19 | Exit financing analysis | 6 | 8 |
| 7/1/19 | Board of Directors meeting | 2 | 9 |
| 7/2/19 | PG&E advisor recurring call | 1 | 1 |
| 7/2/19 | Discussion with equity holder advisors | 2 | 1 |
| 7/2/19 | Internal exit financing discussion | 2 | 8 |
| 7/2/19 | Exit financing analysis | 3 | 8 |
| 7/3/19 | Call with diligence team | 1 | 1 |
| 7/3/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/3/19 | Restructuring subcommittee meeting | 1.5 | 1 |
| 7/3/19 | Exit financing analysis | 3 | 8 |
| 7/4/19 | Advisor call | 1 | 1 |
| 7/4/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/5/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/5/19 | Exit financing analysis | 3 | 8 |
| 7/6/19 | Exit financing analysis | 4 | 8 |
| 7/7/19 | Exit financing analysis | 4 | 8 |
| 7/8/19 | Internal team catchup | 1 | 1 |
| 7/8/19 | Exit scenarios discussion with Company | 1 | 9 |
| 7/8/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/8/19 | Internal working session | 2 | 9 |
| 7/9/19 | PG&E advisor recurring call | 1 | 1 |
| 7/9/19 | Meeting with Subrogation advisors | 1 | 1 |
| 7/9/19 | Board meeting | 2.5 | 9 |
| 7/9/19 | Internal discussion | 1 | 1 |
| 7/9/19 | Discussion with equity holders advisors | 0.5 | 1 |
| 7/10/19 | Analysis of inbound exit financing proposals | 3 | 8 |
| 7/10/19 | Modeling discussion with Company and advisors | 1.5 | 6 |
| 7/10/19 | Discussion with equity holders advisors | 0.5 | 1 |
| 7/11/19 | PG&E advisor recurring call | 1 | 1 |
| 7/11/19 | Advisor discussion for exclusivity motion | 1 | 3 |
| 7/11/19 | Call with PG&E advisors, UCC advisors, and PG&E management | 1 | 1 |
| 7/11/19 | Liquidiation analysis discussion with Alix | 1 | 6 |
| 7/11/19 | Exit financing meeting with RBC | 2.5 | 8 |
| 7/11/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/11/19 | Catch up with Alix | 1 | 1 |
| 7/11/19 | Analysis of key stakeholders and holdings | 3.5 | 6 |
| 7/11/19 | Internal discussion on capital structure issues | 0.5 | 6 |
| 7/11/19 | Materials for CPUC / Ducera discussion | 1 | 1 |
| 7/12/19 | Fresh start accounting discussion with Company advisors | 1 | 2 |
| 7/12/19 | Wildfire claims analysis | 1 | 5 |
| 7/12/19 | Capital structure analysis | 1 | 6 |
| 7/12/19 | Board meeting | 1.5 | 1 |
| 7/12/19 | Case timeline analysis | 2.5 | 9 |
| 7/12/19 | Analysis of key stakeholders and holdings | 1 | 6 |
| 7/13/19 | Preparation of materials for Ducera meeting | 6 | 9 |
| 7/13/19 | Case timeline analysis | 2 | 9 |
| 7/14/19 | Internal team gameplanning discussion | 1.5 | 1 |
| 7/14/19 | Preparation of Board materials | 4 | 9 |

| Nathan Mooney (Associate) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 7/14/19 | Preparation of materials for Ducera meeting | 3 | 9 |
| 7/15/19 | Meeting with Rothschild | 2 | 1 |
| 7/15/19 | Case timeline analysis | 2 | 9 |
| 7/15/19 | Call with Centerview | 1 | 1 |
| 7/15/19 | Board subcommittee meeting | 1.5 | 1 |
| 7/15/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/15/19 | Analysis of key stakeholders and holdings | 3.5 | 6 |
| 7/16/19 | Court hearing deosition preparation | 1 | 4 |
| 7/16/19 | Board call | 2 | 9 |
| 7/16/19 | Exit financing discussion with CS | 1 | 8 |
| 7/16/19 | PG&E advisor recurring call | 1 | 1 |
| 7/16/19 | Discussion with equity holder advisors | 2 | 1 |
| 7/16/19 | Accrued interest analysis | 7 | 6 |
| 7/16/19 | Board call | 1 | 2 |
| 7/16/19 | Call with Rothschild | 1 | 1 |
| 7/17/19 | Internal sources and uses discussion | 1 | 9 |
| 7/17/19 | Meeting with Ducera and Paul Weiss | 4 | 1 |
| 7/17/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/17/19 | Internal modeling discussion | 1 | 9 |
| 7/17/19 | Hours collection and processing | 3 | 3 |
| 7/17/19 | Accrued interest analysis | 2 | 6 |
| 7/18/19 | Modeling session with PJT | 2.5 | 1 |
| 7/18/19 | Meeting with Ducera and Paul Weiss | 3 | 1 |
| 7/18/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/18/19 | Accrued interest analysis | 2 | 6 |
| 7/18/19 | Discussion of accrued interest analysis with AlixPartners | 2 | 1 |
| 7/18/19 | Internal meeting | 0.5 | 1 |
| 7/19/19 | Rosenbaum Deposition | 6 | 4 |
| 7/19/19 | DIP forecasting and analysis | 1 | 8 |
| 7/19/19 | Discussion of DIP and accrued interest with AlixPartners | 1 | 1 |
| 7/19/19 | PG&E Board call | 1 | 1 |
| 7/19/19 | Credit rating anlysis disucssion with PG&E | 1 | 9 |
| 7/19/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/20/19 | Internal game planning discussion | 1 | 1 |
| 7/20/19 | Sources and uses analysis | 2 | 9 |
| 7/21/19 | Dataroom diligence management | 2 | 1 |
| 7/21/19 | Emergence financing analysis | 2 | 8 |
| 7/22/19 | Tracy Deposition | 5 | 4 |
| 7/22/19 | Restructuring subcommittee meeting | 3 | 9 |
| 7/22/19 | Sources and uses analysis | 2 | 9 |
| 7/22/19 | Analysis of key stakeholders and holdings | 1 | 6 |
| 7/22/19 | Cost of debt analysis | 1 | 6 |
| 7/22/19 | Exit financing analysis | 3 | 8 |
| 7/22/19 | Preparation for Tomer Perry declaration | 1 | 4 |
| 7/22/19 | Preparation for Ken Ziman declaration | 1 | 4 |
| 7/23/19 | Travel to San Francisco | 9 | 9 |
| 7/23/19 | Tomer Perry declaration preparation | 2 | 4 |
| 7/23/19 | Internal discussion | 1 | 6 |
| 7/23/19 | Cash discussion with AlixPartners | 1 | 1 |
| 7/23/19 | Modeling session with PJT | 1 | 9 |
| 7/23/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/23/19 | Preparation for Jim Mesterharm declaration | 1 | 4 |
| 7/23/19 | Analysis of Ad Hoc Noteholder Group term sheet | 1 | 3 |
| 7/23/19 | Tomer Perry deposition | 3 | 4 |
| 7/23/19 | Meeting with CPUC | 2 | 1 |
| 7/23/19 | Meeting with the company | 1 | 9 |
| 7/24/19 | Call with Rothschild | 1 | 1 |
| 7/24/19 | Restructuring subcommittee meeting | 2 | 9 |
| 7/24/19 | Discussion with Guggenheim | 1.5 | 1 |
| 7/24/19 | Court hearings | 4 | 4 |
| 7/24/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/24/19 | Strategy session with management | 2 | 9 |
| 7/25/19 | Call with Credit Suisse | 1 | 6 |
| 7/25/19 | CPUC protocol discussion with PG&E advisors | 1 | 1 |
| 7/25/19 | PG&E advisor recurring call | 1 | 1 |
| 7/25/19 | Call with PG&E advisors, UCC advisors, and PG&E management | 1 | 1 |
| 7/25/19 | Analysis of key stakeholders and holdings | 2 | 6 |
| 7/25/19 | DIP forecasting and analysis | 2 | 8 |

| | Nathan Mooney (Associate) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 7/25/19 | Travel to New York City | 9 | 9 |
| 7/26/19 | Catch up with AlixPartners | 1 | 1 |
| 7/26/19 | Preparation of materials for Guggenheim | 1 | 9 |
| 7/26/19 | Discussion of corporate model with PG&E | 1 | 2 |
| 7/26/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/26/19 | POR proposal comparison | 3 | 9 |
| 7/26/19 | Analysis of key stakeholders and holdings | 2 | 6 |
| 7/26/19 | DIP forecasting and analysis | 2 | 8 |
| 7/27/19 | Call with Paul Weiss, Ducera and Weil | 1 | 1 |
| 7/27/19 | Compilation of materials sent to Board and Management | 2 | 9 |
| 7/28/19 | Compilation of materials sent to Board and Management | 3 | 9 |
| 7/28/19 | Sources and uses analysis | 2 | 6 |
| 7/29/19 | Meeting with equity holders, PJT, Weil & Cravath | 3 | 1 |
| 7/29/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/29/19 | Restructuring subcommittee meeting | 2 | 9 |
| 7/29/19 | Exit financing analysis | 2 | 8 |
| 7/29/19 | Securitization analysis for Ducera | 3 | 8 |
| 7/29/19 | Compilation of materials sent to Board and Management | 1 | 9 |
| 7/29/19 | Financing call with management | 0.5 | 6 |
| 7/29/19 | Strategy call with management | 0.5 | 9 |
| 7/30/19 | PG&E advisor recurring call | 1 | 1 |
| 7/30/19 | Internal strategy discussion | 2 | 1 |
| 7/30/19 | Restructuring subcommittee meeting | 2 | 1 |
| 7/30/19 | Liquidity forecast analysis | 3 | 9 |
| 7/31/19 | PG&E advisor recurring call | 1 | 1 |
| 7/31/19 | Sources and uses analysis | 2 | 6 |
| 7/31/19 | Exit financing analysis | 1 | 8 |
| **Jul-19** | **Monthly Subtotal** | **272.0** | |
| | | | |
| 8/1/19 | PG&E advisor recurring call | 1 | 1 |
| 8/1/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/1/19 | Exit financing analysis | 3 | 8 |
| 8/1/19 | Accrued interest analysis | 1.5 | 6 |
| 8/2/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/2/19 | Compilation of materials sent to Board and Management | 2 | 9 |
| 8/2/19 | Exit financing analysis | 5 | 8 |
| 8/3/19 | Exit financing analysis | 2 | 8 |
| 8/4/19 | Exit financing analysis | 2 | 8 |
| 8/5/19 | Call with Rothschild | 1 | 1 |
| 8/5/19 | Internal meeting | 0.5 | 1 |
| 8/5/19 | Financing call with management | 0.5 | 8 |
| 8/5/19 | Exit financing analysis | 4 | 8 |
| 8/6/19 | Meeting with JP Morgan | 2.5 | 8 |
| 8/6/19 | Meeting with Barclays | 2.5 | 8 |
| 8/6/19 | Meeting with Morgan Stanley | 2.5 | 8 |
| 8/6/19 | Meeting with Credit Suisse | 2.5 | 8 |
| 8/6/19 | Strategy discussions with management | 6 | 8 |
| 8/7/19 | Meeting with Citi | 2.5 | 8 |
| 8/7/19 | Meeting with RBC | 2.5 | 8 |
| 8/7/19 | Internal meeting on exit financing | 1 | 8 |
| 8/7/19 | Exit financing analysis | 4 | 8 |
| 8/7/19 | Accrued interest analysis and discussion with AlixPartners | 1 | 6 |
| 8/8/19 | Bi-weekly UCC Call | 1 | 1 |
| 8/8/19 | Meeting with PJT | 3 | 1 |
| 8/8/19 | Exit financing analysis | 3 | 8 |
| 8/9/19 | Call with management on exit financing | 1 | 8 |
| 8/9/19 | Call with Citi on exit financing | 1 | 8 |
| 8/9/19 | Exit financing analysis | 3 | 8 |
| 8/10/19 | Exit financing analysis | 4 | 8 |
| 8/10/19 | POR analysis | 3 | 9 |
| 8/10/19 | Equity capital raise | 4 | 8 |
| 8/11/19 | POR analysis | 4 | 9 |
| 8/11/19 | Exit financing analysis | 4 | 8 |
| 8/11/19 | Equity capital raise | 3 | 8 |
| 8/11/19 | Call with Centerview | 1 | 1 |
| 8/11/19 | Internal regroup with team | 1 | 1 |
| 8/12/19 | Call with Centerview | 1 | 1 |
| 8/12/19 | Travel to San Francisco | 9 | 9 |

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Nathan Mooney (Associate)** | | |
| 8/12/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/12/19 | Strategy meeting with management | 1.5 | 9 |
| 8/12/19 | Meetings with company advisors | 3 | 1 |
| 8/12/19 | Exclusivity hearing preparation | 3 | 4 |
| 8/13/19 | Internal regroup with team | 1 | 1 |
| 8/13/19 | Exclusivity Hearing | 6 | 4 |
| 8/13/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/13/19 | Exit financing discussion with management | 1 | 8 |
| 8/13/19 | Restructuring subcommittee meeting | 2 | 9 |
| 8/13/19 | POR analysis | 3 | 9 |
| 8/13/19 | Business plan meeting | 1 | 2 |
| 8/13/19 | Strategy discussion with management | 1 | 1 |
| 8/13/19 | Meetings with company advisors | 2 | 1 |
| 8/14/19 | Retention application | 1 | 10 |
| 8/14/19 | Exclusivity Hearing | 6 | 4 |
| 8/14/19 | Business plan meeting with management | 1 | 2 |
| 8/14/19 | Internal regroup with team | 0.5 | 1 |
| 8/14/19 | Meetings with company advisors | 2 | 1 |
| 8/15/19 | Travel to New York City | 9 | 9 |
| 8/15/19 | Exit financing bridge discussion with AlixPartners | 1 | 1 |
| 8/15/19 | Analysis of ad-hoc group term sheet | 2 | 3 |
| 8/15/19 | Preparation of materials for meeting with Ducera | 5 | 9 |
| 8/16/19 | Preparation of materials rating agency presentation | 4 | 9 |
| 8/16/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/16/19 | Make-whole and accrued interest analysis | 3 | 6 |
| 8/17/19 | Make-whole and accrued interest analysis | 2 | 6 |
| 8/17/19 | Preparation of materials for upcoming board meeting | 3 | 9 |
| 8/18/19 | Refinancing analysis | 2 | 6 |
| 8/19/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/19/19 | POR and disclosure statement discussion with PG&E and Weil | 1 | 1 |
| 8/19/19 | Rating agency presentation development | 3 | 9 |
| 8/20/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/20/19 | Rating agency presentation development | 6 | 9 |
| 8/20/19 | PG&E advisor recurring call | 1 | 1 |
| 8/21/19 | Internal discussion regarding equity holder negotiations | 5 | 1 |
| 8/22/19 | Make-whole and accrued interest analysis | 3.5 | 6 |
| 8/22/19 | Meeting with Ducera | 2 | 1 |
| 8/22/19 | PG&E advisor recurring call | 1 | 1 |
| 8/23/19 | Sensitivities analysis with AlixPartners | 1 | 1 |
| 8/23/19 | Discussion with equity holder advisors | 1.5 | 1 |
| 8/23/19 | Preparation of equity backstop commitment materials | 3 | 1 |
| 8/29/19 | PG&E advisor recurring call | 1 | 1 |
| 8/29/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/29/19 | Analysis of recovery to GUCs under various scenarios | 1 | 9 |
| 8/30/19 | POR and disclosure statement discussion with PG&E and Weil | 1 | 1 |
| 8/30/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/30/19 | Business plan discussion with PG&E | 1 | 1 |
| 8/30/19 | Debt refinancing analysis | 4 | 6 |
| 8/31/19 | Debt refinancing analysis | 4 | 6 |
| **Aug-19** | **Monthly Subtotal** | **210.5** | |
| | | | |
| 9/1/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/1/19 | Debt Refinancing Analysis | 6 | 6 |
| 9/1/19 | Exit Financing Analysis | 1 | 8 |
| 9/2/19 | Make-whole and accrued interest analysis | 3 | 6 |
| 9/2/19 | Exit Financing Analysis | 2 | 8 |
| 9/3/19 | POR Debt Treatment Analysis | 2.5 | 6 |
| 9/3/19 | Discussion Regarding Exit Financing | 0.5 | 6 |
| 9/3/19 | Recurring Advisor Call | 0.5 | 1 |
| 9/3/19 | Internal Call | 0.5 | 1 |
| 9/3/19 | Internal Meeting | 0.5 | 8 |
| 9/3/19 | Internal Meeting | 0.5 | 1 |
| 9/3/19 | Call with BAML | 1 | 8 |
| 9/3/19 | Internal Meeting | 0.5 | 1 |
| 9/3/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/4/19 | Travel to San Francisco | 9 | 9 |
| 9/4/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/4/19 | Creation of Materials for Finance Committee | 3 | 9 |

| Nathan Mooney (Associate) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 9/4/19 | Compilation of Materials for Management | 1 | 9 |
| 9/4/19 | Bank Debt Analysis and Material Creation | 2.5 | 8 |
| 9/5/19 | Internal Meeting | 0.5 | 1 |
| 9/5/19 | Call with PJT | 1 | 1 |
| 9/5/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/5/19 | Business plan meeting with management | 3 | 2 |
| 9/5/19 | Finance Committee Material Creation | 2.5 | 6 |
| 9/5/19 | Wildfire Claim Analysis and Presentation Creation | 3 | 6 |
| 9/5/19 | Rights Offering Analysis | 2 | 8 |
| 9/6/19 | Internal Call | 1 | 1 |
| 9/6/19 | Travel back to New York | 9 | 9 |
| 9/6/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/6/19 | Finance Committee Material Creation | 2 | 6 |
| 9/6/19 | Rights Offering Fee Analaysis | 2 | 6 |
| 9/6/19 | Equity Backstop Analysis | 2.5 | 6 |
| 9/7/19 | Call with PJT | 1.5 | 6 |
| 9/7/19 | Refinancing Analysis | 6 | 6 |
| 9/8/19 | Equity Backstop Analysis | 6 | 6 |
| 9/9/19 | Internal Call | 1 | 1 |
| 9/9/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/9/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/9/19 | Wildfire Claim Analysis and Presentation Creation | 3.5 | 6 |
| 9/10/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/10/19 | Wildfire Claim Analysis and Presentation Creation | 5 | 6 |
| 9/10/19 | Accrued Interest Analysis | 1.5 | 6 |
| 9/10/19 | Emergence Sources and Uses Analysis | 3 | 8 |
| 9/10/19 | Recurring Advisor Call | 1 | 1 |
| 9/11/19 | Internal Call | 1 | 1 |
| 9/11/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/11/19 | Call with Guggenheim | 0.5 | 6 |
| 9/11/19 | Call with PJT | 0.5 | 6 |
| 9/11/19 | Utility Benchmark Analysis | 2 | 9 |
| 9/11/19 | Sources and Uses Analysis | 2 | 8 |
| 9/11/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 9/12/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 9/12/19 | Call with PJT | 2 | 6 |
| 9/12/19 | Recurring Advisor Call | 1 | 1 |
| 9/12/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/13/19 | Call with PJT | 2 | 6 |
| 9/13/19 | Call with PJT | 0.5 | 6 |
| 9/13/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/14/19 | Equity Backstop Analysis and Process Work | 6 | 8 |
| 9/14/19 | Plan Financing Sources and Uses | 5 | 8 |
| 9/15/19 | Plan Financing Analysis | 5.5 | 8 |
| 9/16/19 | Equity Backstop Analysis and Process Work | 5 | 8 |
| 9/16/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/17/19 | Equity Backstop Analysis and Process Work | 6 | 8 |
| 9/17/19 | Meeting with PJT | 2 | 8 |
| 9/17/19 | Recurring Advisor Call | 1 | 1 |
| 9/17/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/17/19 | Call with Management | 2 | 2 |
| 9/17/19 | Call with Citi | 0.5 | 8 |
| 9/17/19 | Call with Rothschild | 0.5 | 8 |
| 9/18/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 9/18/19 | Call with Weil | 0.5 | 8 |
| 9/19/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 9/19/19 | Recurring Advisor Call | 1 | 1 |
| 9/20/19 | Equity Backstop Analysis and Process Work | 6 | 8 |
| 9/20/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/20/19 | Claims Analysis | 1 | 5 |
| 9/21/19 | Ad Hoc Noteholder Plan Analysis and Review | 5.5 | 4 |
| 9/22/19 | Debt Savings Analysis | 5 | 9 |
| 9/23/19 | Call with Cravath | 1 | 1 |
| 9/23/19 | Internal Meeting | 1 | 1 |
| 9/23/19 | Recurring Advisor Call | 1 | 1 |
| 9/23/19 | Call with Management | 2.5 | 6 |
| 9/23/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/23/19 | Discussion with equity holder advisors | 0.5 | 1 |

| Nathan Mooney (Associate) | | |
|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 9/23/19 | Yield Analysis | 3 | 8 |
| 9/23/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/24/19 | Equity Backstop Analysis and Process Work | 2.5 | 8 |
| 9/24/19 | PG&E / Lazard / Ducera Financing Discussion | 1 | 1 |
| 9/24/19 | Debt Savings Analysis | 1.5 | 9 |
| 9/24/19 | Yield Analysis | 1 | 8 |
| 9/24/19 | Recurring Recurring Advisor Call | 1 | 1 |
| 9/24/19 | Call with Ducera | 1.5 | 6 |
| 9/24/19 | Call with Citi | 0.5 | 6 |
| 9/25/19 | Ad Hoc Noteholder Plan Analysis and Review | 1.5 | 4 |
| 9/25/19 | Ad Hoc Noteholder Plan Analysis and Review | 2.5 | 4 |
| 9/25/19 | Equity Backstop Analysis and Process Work | 2.5 | 8 |
| 9/25/19 | Call with Centerview | 0.5 | 6 |
| 9/25/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/26/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 9/26/19 | Financing Discussion Regarding Documentation | 2 | 9 |
| 9/26/19 | Recurring Advisor Call | 1 | 1 |
| 9/26/19 | Discussion Regarding Deposition / Exclusivity with Weil and Cravath | 0.5 | 1 |
| 9/26/19 | Equity Backstop Analysis and Process Work | 2.5 | 8 |
| 9/26/19 | Call with Cravath | 1 | 8 |
| 9/26/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/27/19 | Equity Backstop Analysis and Process Work | 1.5 | 8 |
| 9/27/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/27/19 | Call with Guggenheim | 0.5 | 6 |
| 9/27/19 | Call with Management | 1 | 6 |
| 9/27/19 | Call with AlixPartners | 1 | 2 |
| 9/28/19 | Equity Backstop Analysis and Process Work | 5 | 8 |
| 9/29/19 | Equity Backstop Analysis and Process Work | 6.5 | 8 |
| 9/30/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/30/19 | Internal Meeting | 1 | 1 |
| 9/30/19 | Call with Rothschild | 0.5 | 6 |
| 9/30/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| **Sep-19** | **Monthly Subtotal** | **232.0** | |
| | | | |
| 10/1/19 | Proposed Bridge Financing Call with Management | 0.5 | 1 |
| 10/1/19 | Recurring Advisor Call | 1 | 1 |
| 10/1/19 | Internal Meeting | 1 | 8 |
| 10/1/19 | Call with Management | 1 | 8 |
| 10/1/19 | Bank Financing Anlysis and Material Creation | 5 | 8 |
| 10/1/19 | Bondholder Analysis | 2 | 8 |
| 10/2/19 | Bank Organization Discussion | 0.5 | 1 |
| 10/2/19 | Commitment Term Analysis for Backstop | 5 | 9 |
| 10/2/19 | Call with Management | 1 | 8 |
| 10/2/19 | Internal Meeting | 1 | 8 |
| 10/2/19 | Bank Call | 1 | 8 |
| 10/2/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 10/3/19 | Historical Security Performance Creation and Analysis | 2 | 9 |
| 10/3/19 | Bridge Financing Comparison and Analysis | 5 | 9 |
| 10/3/19 | Rosenbaum / Brent Depositions | 6 | 4 |
| 10/3/19 | Call with Davis Polk / JPM | 1 | 8 |
| 10/3/19 | Call with Cravath | 1 | 8 |
| 10/3/19 | Call with Management | 1 | 8 |
| 10/3/19 | Call with Davis Polk / JPM | 1 | 8 |
| 10/3/19 | Call with JPM | 1 | 8 |
| 10/4/19 | Bridge Financing Comparison and Analysis | 3 | 9 |
| 10/4/19 | Cash on Emergence Call | 0.5 | 1 |
| 10/4/19 | Bridge Financing Comparison and Analysis | 3 | 9 |
| 10/4/19 | Tracy Deposition | 4 | 4 |
| 10/4/19 | Call with AlixPartners | 1 | 2 |
| 10/4/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/5/19 | Various Exit Financing Workstreams | 6 | 8 |
| 10/6/19 | Travel to San Francisco | 9 | 9 |
| 10/6/19 | Court Documents | 3 | 6 |
| 10/6/19 | Various Exit Financing Workstreams | 3 | 8 |
| 10/7/19 | Tax Discussion with PJT | 0.5 | 1 |
| 10/7/19 | Internal Meeting | 1 | 1 |
| 10/7/19 | Court Documents | 1 | 6 |
| 10/7/19 | Exclusivity Hearing | 5 | 4 |

| Nathan Mooney (Associate) | | |
|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 10/7/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/7/19 | Financial Modeling Diligence Call with Banks | 1 | 1 |
| 10/7/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/7/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 10/7/19 | Call with JP Morgan | 1 | 6 |
| 10/8/19 | Travel to New York | 9 | 9 |
| 10/8/19 | Recurring Advisor Call | 1 | 1 |
| 10/8/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/8/19 | Preparation of Board / Management Materials | 2 | 6 |
| 10/9/19 | Preparation of Board / Management Materials | 2 | 6 |
| 10/9/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/10/19 | Preparation of Board / Management Materials | 2 | 6 |
| 10/10/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/10/19 | Recurring Advisor Call | 1 | 1 |
| 10/10/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/10/19 | Call with Guggenheim | 1 | 6 |
| 10/10/19 | Call on Tax Attributes | 1 | 8 |
| 10/10/19 | Call on Debt Commitments | 1 | 8 |
| 10/10/19 | Call with Rothschild | 0.5 | 6 |
| 10/11/19 | Bridge Financing Comparison and Analysis | 1 | 9 |
| 10/11/19 | Preparation of Board / Management Materials | 2 | 6 |
| 10/11/19 | Board Call | 2 | 2 |
| 10/11/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/11/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/12/19 | Interest Cost Comparison Discussion | 0.5 | 1 |
| 10/12/19 | CPUC Material Compilation | 1 | 9 |
| 10/13/19 | CPUC Material Compilation | 1 | 9 |
| 10/13/19 | Fee Side by Side Analysis | 2 | 9 |
| 10/14/19 | Internal Meeting | 1 | 1 |
| 10/14/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/14/19 | NOL Monetization Discussion | 0.5 | 1 |
| 10/14/19 | CPUC Material Compilation | 2 | 9 |
| 10/15/19 | Recurring Advisor Call | 1 | 1 |
| 10/15/19 | Call with Cravath | 1 | 1 |
| 10/15/19 | Modeling Session with Ducera | 3 | 1 |
| 10/15/19 | NOL Analysis | 2 | 6 |
| 10/15/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/16/19 | NOL Monetization Discussion | 0.5 | 1 |
| 10/16/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/16/19 | Financing Proposal Comparison | 4 | 6 |
| 10/16/19 | Call with Management | 1 | 6 |
| 10/16/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/16/19 | Call with Cravath | 1 | 1 |
| 10/17/19 | UCC Call | 1 | 1 |
| 10/17/19 | Exit Financing Related Analysis | 2.5 | 9 |
| 10/17/19 | Recurring Advisor Call | 1 | 1 |
| 10/17/19 | Call with JP Morgan | 2 | 8 |
| 10/17/19 | Call with Cravath | 1 | 1 |
| 10/17/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/17/19 | Subcommittee Call | 2 | 2 |
| 10/17/19 | Call with Management | 1 | 8 |
| 10/18/19 | Call with JP Morgan | 1 | 8 |
| 10/18/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/19/19 | Various Exit Financing Workstreams | 1.5 | 8 |
| 10/20/19 | Various Exit Financing Workstreams | 1.5 | 8 |
| 10/20/19 | Call with Rothschild | 0.5 | 1 |
| 10/21/19 | Recurring Advisor Call | 1 | 1 |
| 10/21/19 | Call with Management | 0.5 | 8 |
| 10/21/19 | Call with Citi | 1 | 8 |
| 10/21/19 | Call with Weil & MTO | 0.5 | 4 |
| 10/21/19 | Internal Meeting | 0.5 | 1 |
| 10/22/19 | Travel to San Francisco | 9 | 9 |
| 10/22/19 | Call with Rothschild | 0.5 | 1 |
| 10/22/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/22/19 | CPUC Meeting | 3 | 6 |
| 10/22/19 | Creation of Materials of CPUC Related Materials | 5.5 | 6 |
| 10/22/19 | Equity Holders Call (PJT / Jones Day / Laz / Cravath / Weil) | 0.5 | 1 |
| 10/23/19 | Creation of Materials of CPUC Related Materials | 5.5 | 6 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| | Nathan Mooney (Associate) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 10/23/19 | Call with Guggenheim | 1 | 1 |
| 10/23/19 | Travel to New York City | 9 | 9 |
| 10/24/19 | Recurring Advisor Call | 1 | 1 |
| 10/24/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/24/19 | Internal Meeting | 1 | 1 |
| 10/24/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/24/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/25/19 | Discussion with AlixPartners | 1 | 1 |
| 10/25/19 | Preparation of Board / Management Materials | 5 | 6 |
| 10/25/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/25/19 | Call with Management | 1 | 8 |
| 10/25/19 | Call with Goldman Sachs | 0.5 | 8 |
| 10/27/19 | Board Meeting | 4 | 2 |
| 10/28/19 | Internal Meeting | 0.5 | 1 |
| 10/28/19 | FERC Call | 1 | 1 |
| 10/28/19 | Call with Weil | 1 | 1 |
| 10/28/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/28/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/29/19 | Recurring Advisor Call | 0.5 | 1 |
| 10/29/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/29/19 | Call with Cravath | 0.5 | 1 |
| 10/29/19 | CPUC Call | 1 | 6 |
| 10/29/19 | Call with Management | 0.5 | 8 |
| 10/30/19 | Call with Cravath | 0.5 | 4 |
| 10/30/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 10/30/19 | Call with Weil & Company | 2 | 4 |
| 10/30/19 | Claims Analysis | 3.5 | 4 |
| 10/31/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/31/19 | Internal Meeting | 0.5 | 1 |
| 10/31/19 | UCC Call | 1 | 1 |
| 10/31/19 | Internal Meeting | 1 | 1 |
| 10/31/19 | Recurring Advisor Call | 1 | 1 |
| 10/31/19 | Meeting with JPM | 3 | 1 |
| 10/31/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| **Oct-19** | **Monthly Subtotal** | **223.5** | |
| | | | |
| 11/1/19 | Preparation of Finance Committee Materials | 5 | 6 |
| 11/1/19 | Board Call | 1.5 | 2 |
| 11/1/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/2/19 | Preparation of Board / Management Materials | 4 | 6 |
| 11/3/19 | Preparation of Finance Committee Materials | 5.75 | 6 |
| 11/3/19 | Internal Call | 0.5 | 1 |
| 11/3/19 | Call with Cravath | 1 | 1 |
| 11/4/19 | Subcommittee Call | 1.5 | 2 |
| 11/4/19 | Internal Call | 0.5 | 1 |
| 11/4/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/4/19 | Call with Weil | 1 | 8 |
| 11/4/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/4/19 | Capital Structure Analysis | 5.5 | 6 |
| 11/5/19 | Internal Call | 1.5 | 1 |
| 11/5/19 | Call with Cravath | 1 | 1 |
| 11/5/19 | Call with Company & Advisors | 1 | 8 |
| 11/5/19 | Recurring Advisor Call | 1 | 1 |
| 11/5/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/5/19 | Capital Structure Analysis | 4 | 6 |
| 11/6/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/6/19 | Capital Structure Analysis | 4 | 6 |
| 11/7/19 | Recurring Advisor Call | 1 | 1 |
| 11/7/19 | Call with Citi | 1 | 8 |
| 11/7/19 | POR / DS Discussion with Weil | 1 | 1 |
| 11/8/19 | Call with Alix & PJT | 1 | 1 |
| 11/8/19 | Call with Management | 1 | 8 |
| 11/8/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/8/19 | Diligence Call with Advisors | 1 | 4 |
| 11/8/19 | Capital Structure Analysis | 2 | 6 |
| 11/8/19 | Trading Perforance Analysis | 3.5 | 9 |
| 11/9/19 | POR Analysis | 8 | 8 |
| 11/10/19 | POR Analysis | 12 | 8 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | **Nathan Mooney (Associate)** | | |
| 11/11/19 | Internal Call | 0.5 | 1 |
| 11/11/19 | Travel to San Francisco | 9 | 9 |
| 11/11/19 | POR Analysis | 3 | 8 |
| 11/12/19 | Capital Structure Analysis | 3.5 | 6 |
| 11/12/19 | Recurring Advisor Call | 1 | 1 |
| 11/12/19 | Business Plan Session with Management | 3 | 2 |
| 11/13/19 | Internal Call | 1 | 1 |
| 11/13/19 | Meeting with Management | 1 | 8 |
| 11/13/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/13/19 | Travel to New York | 9 | 9 |
| 11/14/19 | Internal Call | 1 | 1 |
| 11/14/19 | UCC Call | 1 | 1 |
| 11/14/19 | Meeting with PJT | 2.5 | 2 |
| 11/14/19 | Recurring Advisor Call | 1 | 1 |
| 11/14/19 | Tax Discussion with PJT | 1 | 8 |
| 11/14/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/14/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/14/19 | Creation of Materials for the Governor Meeting | 3.5 | 6 |
| 11/15/19 | Call with Alix & PJT | 0.5 | 8 |
| 11/15/19 | Call with Alix & Management | 0.5 | 8 |
| 11/15/19 | Subcommittee Call | 1.5 | 2 |

| | Nathan Mooney (Associate) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 11/15/19 | Call with PJT | 0.5 | 8 |
| 11/15/19 | Call with CPUC | 1 | 8 |
| 11/15/19 | Call with Management | 1 | 8 |
| 11/15/19 | Call with JPM | 1 | 8 |
| 11/15/19 | Call with Management | 0.5 | 8 |
| 11/15/19 | Board Meeting | 2.5 | 2 |
| 11/16/19 | Internal Call | 0.5 | 1 |
| 11/16/19 | Call with JPM | 1.5 | 8 |
| 11/16/19 | Board Meeting | 2 | 2 |
| 11/16/19 | Creation of Materials for the Governor Meeting | 5 | 6 |
| 11/17/19 | Internal Calls | 1 | 1 |
| 11/17/19 | Tax Discussion with PJT | 1 | 8 |
| 11/17/19 | Call with Management & Advisors | 0.75 | 8 |
| 11/17/19 | Call with PJT | 1 | 8 |
| 11/17/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 11/17/19 | Creation of Materials for the Governor Meeting | 2.5 | 6 |
| 11/18/19 | Calls with JPM | 3 | 1 |
| 11/18/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/18/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/18/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 11/19/19 | Recurring Advisor Call | 1 | 1 |
| 11/19/19 | Diligence Call | 1 | 8 |
| 11/19/19 | Equity Backstop Analysis and Process Work | 3.5 | 8 |
| 11/20/19 | Meeting with PJT | 2 | 8 |
| 11/20/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/20/19 | Call with JPM & Management | 1 | 8 |
| 11/20/19 | Internal Call | 1 | 1 |
| 11/20/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 11/21/19 | Recurring Advisor Call | 1 | 1 |
| 11/21/19 | Call with Management | 1 | 8 |
| 11/21/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/21/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 11/22/19 | Call with Alix | 0.5 | 1 |
| 11/22/19 | Call with Company | 1 | 8 |
| 11/22/19 | Call with PJT | 1 | 8 |
| 11/22/19 | Internal Call | 1 | 1 |
| 11/22/19 | Equity Backstop Analysis and Process Work | 3.5 | 8 |
| 11/23/19 | Equity Backstop Analysis and Process Work | 1 | 8 |
| 11/24/19 | Call with Weil | 0.5 | 8 |
| 11/24/19 | Equity Backstop Analysis and Process Work | 1 | 8 |
| 11/24/19 | Cost of Debt Analysis | 1 | 6 |
| 11/25/19 | Call with Alix | 1 | 8 |
| 11/25/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/25/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/25/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 11/26/19 | Equity Backstop Analysis and Process Work | 1.5 | 8 |
| 11/27/19 | Tax Call with PJT | 1 | 8 |
| 11/27/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/27/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 11/28/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/28/19 | Recurring Advisor Call | 1 | 1 |
| 11/29/19 | Internal Call | 0.5 | 1 |
| 11/29/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/29/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 11/30/19 | Internal Call | 0.5 | 1 |
| 11/30/19 | Equity Backstop Analysis and Process Work | 3 | 8 |
| **Nov-19** | **Monthly Subtotal** | **196.0** | |
| | | | |
| 12/1/19 | Exit Financing Analysis | 5 | 8 |
| 12/2/19 | POR / DS Discussion with Weil | 1 | 1 |
| 12/2/19 | Exit Financing Analysis | 1 | 8 |
| 12/2/19 | Exit Financing Analysis | 4 | 6 |
| 12/3/19 | Equity Backstop Analysis and Process Work | 1 | 1 |
| 12/3/19 | Discussion with Weil | 1 | 1 |
| 12/3/19 | Exit Financing Analysis | 2 | 8 |
| 12/3/19 | Diligence Requests | 2 | 1 |
| 12/3/19 | Exit Financing Analysis | 4 | 6 |
| 12/4/19 | Diligence Requests | 1 | 1 |

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | **Nathan Mooney (Associate)** | | |
| 12/4/19 | Diligence Requests | 1 | 6 |
| 12/4/19 | Capital Structure Analysis | 4 | 6 |
| 12/4/19 | Equity Backstop Analysis and Process Work | 1 | 1 |
| 12/4/19 | Exit Financing Analysis | 2 | 6 |
| 12/4/19 | Equity Backstop Analysis and Process Work | 1 | 1 |
| 12/5/19 | Recurring Advisor Call | 1 | 1 |
| 12/5/19 | Equity Backstop Analysis and Process Work | 7 | 6 |
| 12/5/19 | Exit Financing Analysis | 1 | 1 |
| 12/6/19 | Recurring Advisor Call | 1 | 1 |
| 12/7/19 | Capital Structure Analysis | 2 | 6 |
| 12/8/19 | Preparation of Board Materials | 2 | 8 |
| 12/9/19 | Internal Call | 2 | 1 |
| 12/9/19 | Preparation of Board Materials | 2 | 6 |
| 12/9/19 | POR / DS Discussion with Weil | 1 | 1 |
| 12/10/19 | Equity Backstop Analysis and Process Work | 4 | 1 |
| 12/10/19 | Capital Structure Analysis | 2 | 6 |
| 12/10/19 | Equity Backstop Analysis and Process Work | 2 | 1 |
| 12/11/19 | Equity Backstop Analysis and Process Work | 2 | 1 |
| 12/11/19 | Exit Financing Analysis | 2 | 8 |
| 12/12/19 | Equity Backstop Analysis and Process Work | 2 | 1 |
| 12/13/19 | Exit Financing Analysis | 2 | 8 |
| 12/14/19 | Equity Backstop Analysis and Process Work | 2.5 | 1 |
| 12/16/19 | POR / DS Discussion with Weil | 1 | 1 |
| 12/16/19 | Equity Backstop Analysis and Process Work | 5 | 1 |
| 12/16/19 | Preparation of Board Materials | 7 | 8 |
| 12/17/19 | Equity Backstop Analysis and Process Work | 1 | 1 |
| 12/17/19 | Capital Structure Analysis | 5 | 6 |
| 12/18/19 | Equity Backstop Analysis and Process Work | 2 | 1 |
| 12/18/19 | Exit Financing Analysis | 7 | 8 |
| 12/19/19 | Equity Backstop Analysis and Process Work | 3 | 1 |
| 12/19/19 | Preparation of Board Materials | 5 | 8 |
| 12/20/19 | Preparation of Board Materials | 4 | 6 |
| 12/21/19 | Preparation of Board Materials | 4 | 8 |
| 12/22/19 | Preparation of Board Materials | 3.5 | 9 |
| 12/23/19 | POR / DS Discussion with Weil | 1 | 1 |
| 12/23/19 | Equity Backstop Analysis and Process Work | 5 | 1 |
| 12/23/19 | Exit Financing Analysis | 2 | 6 |
| 12/24/19 | Equity Backstop Analysis and Process Work | 3 | 1 |
| 12/24/19 | Capital Structure Analysis | 4 | 6 |
| 12/25/19 | Exit Financing Analysis | 1 | 8 |
| 12/26/19 | Equity Backstop Analysis and Process Work | 6 | 1 |
| 12/26/19 | Preparation of Board Materials | 4 | 9 |
| 12/27/19 | Preparation of Board Materials | 2 | 9 |
| 12/28/19 | Exit Financing Analysis | 4 | 6 |
| 12/29/19 | Preparation of Board Materials | 6 | 9 |
| 12/30/19 | Equity Backstop Analysis and Process Work | 3 | 1 |
| 12/31/19 | Equity Backstop Analysis and Process Work | 3 | 1 |
| 12/31/19 | Preparation of Board Materials | 2 | 9 |
| **Dec-19** | **Monthly Subtotal** | **162.0** | |
| | | | |
| 1/1/20 | Discussion Regarding POR/DS Discussion | 0.5 | 1 |
| 1/1/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/2/20 | Recurring Advisor Call | 0.5 | 1 |
| 1/2/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/2/20 | Credit Metrics Discussion | 1 | 1 |
| 1/2/20 | Discussion with Investment Bank regarding equity markets | 1 | 1 |
| 1/2/20 | Discussion with management regarding Chapter 11 strategy | 1 | 1 |
| 1/2/20 | Discussion with backstop parties | 2 | 1 |
| 1/3/20 | Preparation of discussion materials | 3 | 9 |
| 1/3/20 | Internal Strategy Discussion | 1 | 1 |
| 1/3/20 | Credit Metrics Discussion | 0.5 | 1 |
| 1/3/20 | Credit Metrics Discussion | 1 | 1 |
| 1/3/20 | Discussion with Governor's Office advisors | 2 | 1 |
| 1/3/20 | Discussion with Backstop parties | 1 | 1 |
| 1/4/20 | Review of Model with Ducera (advisor tto CPUC) | 2 | 1 |
| 1/5/20 | Discussion with management regarding Chapter 11 strategy | 1 | 1 |
| 1/6/20 | Discussion with Backstop parties | 3 | 1 |
| 1/6/20 | Internal Strategy Discussion | 1 | 1 |

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Nathan Mooney (Associate)** | | |
| 1/6/20 | PCG / MTO Discussion | 1 | 1 |
| 1/6/20 | Preparation of discussion materials | 0.5 | 9 |
| 1/7/20 | Review of Model with Ducera (advisor tto CPUC) | 2 | 1 |
| 1/7/20 | Discussion of debt financing with JP Morgan | 3 | 1 |
| 1/7/20 | Capital structure analysis | 0.5 | 6 |
| 1/7/20 | Recurring Advisor Call | 1 | 1 |
| 1/7/20 | PCG / MTO Discussion | 1 | 1 |
| 1/7/20 | Deposition preparation | 1 | 4 |
| 1/7/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/7/20 | Call regarding securitization with the company | 1 | 6 |
| 1/7/20 | Discussion with management regarding Governor's Office term sheet | 1 | 1 |
| 1/8/20 | Internal Strategy Discussion | 0.5 | 1 |
| 1/8/20 | PCG / MTO Discussion | 1 | 1 |
| 1/8/20 | Meeting with PJT / Guggenheim / Ducera | 3 | 1 |
| 1/8/20 | Exit financing analysis | 1 | 8 |
| 1/9/20 | Ken Deposition Prep | 3 | 4 |
| 1/9/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/9/20 | Direct Testimony Outstanding Items Discussion with Company | 1 | 4 |
| 1/9/20 | Securitization Discussion with company | 2 | 1 |
| 1/9/20 | Preparation of discussion materials | 4 | 9 |
| 1/9/20 | Discussion with Backstop parties | 3 | 1 |
| 1/10/20 | Governor's Office Term Sheet Review | 3 | 1 |
| 1/10/20 | Preparation of discussion materials | 1 | 9 |
| 1/10/20 | Travel to San Francisco for Company | 9 | 1 |
| 1/11/20 | Preparation of discussion materials | 1 | 9 |
| 1/11/20 | Internal Strategy Discussion | 1 | 1 |
| 1/11/20 | Conversation with Weil regarding make-whole | 3 | 1 |
| 1/12/20 | Internal Strategy Discussions regarding bondholder negotiations | 2 | 1 |
| 1/12/20 | POR / DS Discussion | 0.5 | 1 |
| 1/12/20 | Preparation of discussion materials | 9 | 9 |
| 1/12/20 | Call with Munger to discuss Governor's Office term sheet | 1 | 9 |
| 1/13/20 | Travel from San Francisco for Company | 9 | 1 |
| 1/13/20 | Development of materials for Governor's Office meeting | 4 | 1 |
| 1/13/20 | Capital structure analysis - securitization | 1 | 6 |
| 1/13/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/13/20 | Securitization Discussion with company | 2 | 1 |
| 1/14/20 | Discussion with Backstop parties | 4 | 1 |
| 1/14/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/14/20 | Board Slides Discussion and development of materials | 3 | 1 |
| 1/14/20 | Recurring Advisor Call | 1 | 1 |
| 1/14/20 | Bondholder Term Sheet Analysis | 1 | 6 |
| 1/14/20 | Exit financing analysis | 1 | 1 |
| 1/14/20 | Securitization Discussion with company | 1 | 1 |
| 1/15/20 | Bondholder Term Sheet Analysis | 6 | 8 |
| 1/15/20 | PF Capial Structure Wall Discussion | 0.5 | 6 |
| 1/15/20 | Laz / PCG Business Discussion | 3 | 1 |
| 1/15/20 | POR / DS Discussion with Weil and PCG | 0.5 | 1 |
| 1/15/20 | Exit financing analysis | 7.5 | 8 |
| 1/15/20 | Discussion with management regarding Chapter 11 strategy | 2 | 1 |
| 1/16/20 | Recurring Advisor Call | 1 | 1 |
| 1/16/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/16/20 | Exit Financing Deposition preparation | 6 | 4 |
| 1/16/20 | Call with Board of Directors | 2 | 1 |
| 1/16/20 | Call with JP Morgan regarding debt financing | 2 | 1 |
| 1/17/20 | Call with Bank of America regarding model / debt financing | 2 | 8 |
| 1/17/20 | Discussion with Backstop parties | 4 | 1 |
| 1/17/20 | Review of Governor's office term sheet with management | 3 | 1 |
| 1/17/20 | Preparation of discussion materials | 1 | 6 |
| 1/18/20 | Preparation of discussion materials regarding Bondholder term sheet | 2 | 8 |
| 1/19/20 | Preparation of discussion materials regarding securitization | 2 | 9 |
| 1/19/20 | Discussion with Backstop parties | 4 | 1 |
| 1/19/20 | Accrued Interest Discussion with PWP | 1 | 1 |
| 1/19/20 | Securitization Discussion with MTO and PCG | 0.5 | 1 |
| 1/20/20 | Call regarding Bondholder RSA Motion with Weil | 2 | 4 |
| 1/20/20 | Cost of debt analysis | 1 | 8 |
| 1/21/20 | Discussion with Backstop parties | 6 | 1 |
| 1/21/20 | Exit financing analysis | 4.5 | 8 |
| 1/21/20 | Recurring Advisor Call | 1 | 1 |

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | **Nathan Mooney (Associate)** | | |
| 1/21/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/21/20 | Model review with Jason and MTO | 1 | 1 |
| 1/21/20 | Ken Deposition Prep | 3 | 4 |
| 1/22/20 | POR / DS Discussion with Weil and PCG | 0.5 | 1 |
| 1/22/20 | Preparation of discussion materials | 5 | 9 |
| 1/22/20 | Discussion regarding debt commitments with JP Morgan | 3 | 1 |
| 1/22/20 | Discussion with Backstop parties | 3 | 1 |
| 1/23/20 | Discussion with Backstop parties | 6 | 1 |
| 1/23/20 | Discussion with company regarding securitization | 3 | 6 |
| 1/23/20 | Call with Board of Directors | 2 | 1 |
| 1/23/20 | Discussion with management regarding Chapter 11 strategy | 2 | 1 |
| 1/23/20 | Recurring Advisor Call | 0.75 | 1 |
| 1/23/20 | Discussion with PJT | 0.5 | 1 |
| 1/23/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/24/20 | Exit financing analysis | 7 | 8 |
| 1/24/20 | Discussion with Backstop parties | 6 | 1 |
| 1/24/20 | Financing Scenarios Discussion | 1 | 1 |
| 1/24/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/24/20 | Sources and Uses Discussion with PJT | 3 | 1 |
| 1/24/20 | Sources and Uses Discussion with JP Morgan | 1 | 1 |
| 1/25/20 | Preparation of discussion materials | 1 | 9 |
| 1/25/20 | Modeling Discussion with Company regarding CPUC OII | 4 | 1 |
| 1/25/20 | Sources and Uses Discussion with AlixPartners | 3 | 1 |
| 1/26/20 | Preparation of discussion materials | 1 | 9 |
| 1/26/20 | Travel to San Francisco for Company | 9 | 1 |
| 1/26/20 | Call regarding securitization with the company | 2 | 6 |
| 1/27/20 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 1/27/20 | Meetings with Company to discuss CPUC OII | 4 | 1 |
| 1/27/20 | Financing Solution Discussion with PJT | 3 | 1 |
| 1/27/20 | Preparation of discussion materials | 1 | 9 |
| 1/27/20 | Discussion with Backstop parties | 1 | 1 |
| 1/28/20 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 1/28/20 | Exit financing analysis | 2 | 8 |
| 1/28/20 | Recurring Advisor Call | 0.75 | 1 |
| 1/28/20 | Discussion with Backstop parties | 3 | 1 |
| 1/29/20 | PJT Diligence | 3 | 1 |
| 1/29/20 | Internal Strategy Discussion | 0.5 | 1 |
| 1/29/20 | Sources and uses analysis | 1 | 6 |
| 1/29/20 | Travel from San Francisco for Company | 9 | 1 |
| 1/29/20 | Equity Backstop Analysis and Process Work | 1 | 8 |
| 1/29/20 | Discussion with Backstop parties | 2 | 1 |
| 1/30/20 | Recurring Advisor Call | 0.75 | 1 |
| 1/30/20 | Call with Board of Directors | 2 | 1 |
| 1/30/20 | Daily Professional and Equity Holder Call | 1 | 1 |
| 1/30/20 | Review of CPUC Testimony | 6 | 1 |
| 1/30/20 | Financial and Operating Plan Discussion with Company | 1 | 1 |
| 1/30/20 | Call with Company Regarding Data Request | 0.5 | 1 |
| 1/30/20 | Preparation of discussion materials | 1.5 | 9 |
| 1/31/20 | Review of CPUC Testimony | 1 | 1 |
| 1/31/20 | Preparation of discussion materials | 1 | 9 |
| **Jan-20** | **Monthly Subtotal** | **296.8** | |
| | | | |
| 2/1/20 | Preparation of discussion materials | 4 | 9 |
| 2/2/20 | Preparation of discussion materials | 5 | 9 |
| 2/3/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/3/20 | Rating Discussion with PWP | 0.5 | 1 |
| 2/3/20 | Ducera Materials Discussion | 0.5 | 1 |
| 2/3/20 | Discussion with Ducera | 0.5 | 1 |
| 2/3/20 | Discussion with Guggenheim | 0.5 | 1 |
| 2/3/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 2/3/20 | Capital structure analysis | 4 | 6 |
| 2/4/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 2/4/20 | Recurring advisor call | 0.75 | 1 |
| 2/4/20 | Preparation of discussion materials | 11.5 | 9 |
| 2/5/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/5/20 | Preparation of discussion materials | 2 | 9 |
| 2/5/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 2/6/20 | Recurring advisor call | 0.75 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| | Nathan Mooney (Associate) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 2/6/20 | Internal team discussions | 1.5 | 1 |
| 2/6/20 | Exit financing analysis | 5.5 | 8 |
| 2/6/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/7/20 | RAS / RES Discussion | 0.5 | 1 |
| 2/7/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/7/20 | Capital structure analysis | 1 | 6 |
| 2/8/20 | Internal team discussion | 0.5 | 1 |
| 2/9/20 | Internal team discussion | 2 | 1 |
| 2/9/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/10/20 | Financial Package for CPUC | 1 | 1 |
| 2/10/20 | Rating Agency Discussion | 1 | 1 |
| 2/10/20 | Securitization Accounting Discussion | 1 | 1 |
| 2/10/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/10/20 | Refining of internal models / analyses | 2 | 9 |
| 2/11/20 | Travel to San Francisco for Company | 9 | 1 |
| 2/12/20 | Phone Call with UCC Financial Advisors | 2 | 1 |
| 2/12/20 | Phone Call with TCC Financial Advisors | 2 | 1 |
| 2/12/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/12/20 | Refining of internal models / analyses | 2.5 | 9 |
| 2/13/20 | Travel from San Francisco for Company | 9 | 1 |
| 2/13/20 | Recurring advisor call | 0.75 | 1 |
| 2/13/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/13/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/13/20 | Refining of internal models / analyses | 1.5 | 9 |
| 2/14/20 | PCG Long-Term Debt Discussion | 0.5 | 1 |
| 2/14/20 | PCG DS Discussion | 1 | 1 |
| 2/14/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/14/20 | CPUC/DS/Securitization Discussion | 0.5 | 1 |
| 2/14/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/14/20 | Internal Discussion | 0.5 | 1 |
| 2/15/20 | Preparation of Board Materials | 1 | 9 |
| 2/16/20 | Preparation of Board Materials | 2 | 9 |
| 2/16/20 | Securitization Discussion with PJT | 1 | 1 |
| 2/17/20 | DS Discussion with PJT | 1 | 1 |
| 2/17/20 | Financial Projections Discussion with Knighthead, PJT and Company | 1 | 1 |
| 2/17/20 | Conversations with MTO | 2 | 1 |
| 2/17/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/17/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/17/20 | Compilation of BCL Materials | 1 | 4 |
| 2/18/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/18/20 | Recurring advisor call | 0.75 | 1 |
| 2/18/20 | Call with Rothschild | 0.5 | 1 |
| 2/18/20 | Preparation / Creation of Discussion Materials for Committee | 1 | 1 |
| 2/19/20 | Preparation / Creation of Discussion Materials for Committee | 1 | 1 |
| 2/19/20 | NENI Discussion with Lazard / PJT | 0.5 | 1 |
| 2/19/20 | Financing Sources Discussion | 0.5 | 1 |
| 2/19/20 | Conversation with Backstop Party | 0.5 | 1 |
| 2/19/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/19/20 | Discussion with Barclays | 0.5 | 1 |
| 2/20/20 | Forecast and Disclosure Statement Discussion | 0.5 | 1 |
| 2/20/20 | Conversation with Citi | 0.5 | 1 |
| 2/20/20 | TCC Diligence Call | 0.5 | 1 |
| 2/20/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/20/20 | Internal Discussion | 0.5 | 1 |
| 2/20/20 | Backstop Analysis | 6 | 6 |
| 2/21/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/21/20 | Internal Discussion | 0.5 | 1 |
| 2/21/20 | Credit Ratings Discussion | 0.5 | 1 |
| 2/24/20 | Backstop Call | 0.5 | 1 |
| 2/24/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/24/20 | Backstop Analysis and Material Creation | 2 | 6 |
| 2/25/20 | Creation of Materials for Guggenheim | 2 | 9 |
| 2/25/20 | Recurring advisor call | 0.5 | 1 |
| 2/25/20 | BCL Call with Weil, Cravath and Company | 0.5 | 1 |
| 2/25/20 | Creation of Materials for Finance Committee | 10 | 9 |
| 2/26/20 | PG&E Debt Cost Call with Jenner | 0.5 | 1 |
| 2/26/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/26/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/26/20 | Creation of Board Materials | 8 | 9 |
| 2/27/20 | Creation of Board Materials | 6 | 9 |
| 2/27/20 | Backstop Analysis | 0.5 | 6 |
| 2/27/20 | Recurring advisor call | 0.75 | 1 |

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Nathan Mooney (Associate)** | | |
| 2/27/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/27/20 | Call with PJT | 0.5 | 1 |
| 2/28/20 | Backstop Analysis / Materials for Board | 1.5 | 6 |
| 2/28/20 | Call with PJT | 0.5 | 1 |
| 2/28/20 | Call with PJT and Company | 0.5 | 1 |
| 2/28/20 | Call with Cravath | 0.5 | 1 |
| 2/28/20 | Creation of Board Materials | 5 | 9 |
| 2/28/20 | Wilidifre OII POD Discussion | 0.5 | 1 |
| **Feb-20** | **Monthly Subtotal** | **150.75** | |
| | | | |
| 3/1/20 | PCG - Laz Catch Up | 1 | 1 |
| 3/3/20 | Discussion with Canyon Partners | 0.5 | 1 |
| 3/3/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/3/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/3/20 | Financial Modeling and Analysis | 7 | 9 |
| 3/4/20 | BCL Call - Laz | 0.5 | 1 |
| 3/4/20 | PCG Catch Up | 0.5 | 1 |
| 3/4/20 | Updated Financials Discussion | 0.5 | 1 |
| 3/4/20 | Financial Modeling and Analysis | 6 | 9 |
| 3/5/20 | Ducera - Securitization Discussion | 1 | 1 |
| 3/5/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/5/20 | Financial Modeling and Analysis | 6 | 9 |
| 3/6/20 | PCG Internal Securitization Discussion | 0.5 | 1 |
| 3/6/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/16/20 | PCG - Modeling Call | 0.5 | 1 |
| 3/17/20 | PGE Professional Fees Discussion | 0.5 | 1 |
| 3/17/20 | Exit Financing Process Discussions | 0.5 | 1 |
| 3/17/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/17/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/17/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/17/20 | Financial Modeling and Analysis | 2 | 9 |
| 3/18/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/18/20 | Financial Modeling and Analysis | 4 | 9 |
| 3/19/20 | Financial Discussion with Company | 0.5 | 1 |
| 3/19/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/19/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/19/20 | Financial Modeling and Analysis | 4 | 9 |
| 3/20/20 | Securitization Discussion | 1 | 1 |
| 3/20/20 | PG&E - Lazard / Ducera | 0.5 | 1 |
| 3/20/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 3/20/20 | PG&E - GHL Diligence Discussion | 1 | 1 |
| 3/20/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/20/20 | PCG-TCC: Laz/Alix/PCG/Lincoln | 0.5 | 1 |
| 3/20/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 3/20/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/20/20 | Financial Modeling and Analysis | 3 | 9 |
| 3/21/20 | Financial Modeling and Analysis | 4 | 9 |
| 3/23/20 | DS Financials Discussion | 0.5 | 1 |
| 3/23/20 | PCG Securitization / Tax Discussion | 1 | 1 |
| 3/23/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/24/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/24/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/24/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/25/20 | PG&E - Organizational Call | 1 | 1 |
| 3/25/20 | PG&E - Diligence Discussion | 0.5 | 1 |
| 3/25/20 | PCG Tax Call | 0.5 | 1 |
| 3/25/20 | PCG Tax Call | 0.5 | 1 |
| 3/25/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/25/20 | Financial Modeling and Analysis | 4 | 9 |
| 3/26/20 | PCG Financial Analysis | 0.5 | 1 |
| 3/26/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/26/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/26/20 | Financial Modeling and Analysis | 6 | 9 |
| 3/27/20 | PG&E Discussion - GS / JPM / DPW / LAZ | 1 | 1 |
| 3/27/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/27/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/27/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 3/28/20 | Financial Modeling and Analysis | 5 | 9 |
| 3/29/20 | Financial Modeling and Analysis | 6 | 9 |
| 3/30/20 | Citi / Lazard Model Discussion | 1 | 1 |
| 3/30/20 | PG&E - Investor Education Discussion | 0.5 | 1 |
| 3/30/20 | PGE - Plan Supplement / Implementation Coordination Calls | 1 | 1 |
| 3/30/20 | PGE Securitization Call Monday with Citi | 1 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Nathan Mooney (Associate)** | | |
| 3/30/20 | RRA Discussion | 1 | 1 |
| 3/30/20 | PCG Debt Call | 1 | 1 |
| 3/30/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/31/20 | PCG Securitization Discussion | 0.5 | 1 |
| 3/31/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/31/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/31/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/31/20 | Creation of Materials for POR Supplement | 6 | 3 |
| **Mar-20** | **Monthly Subtotal** | **100.00** | |
| | | | |
| 4/1/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/1/20 | PCG Modeling Discussion | 0.5 | 1 |
| 4/1/20 | Securitization Structure Call - Follow Up | 0.5 | 1 |
| 4/1/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/1/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/1/20 | Creation of Materials for POR Supplement | 1 | 3 |
| 4/1/20 | Sources and Uses Analysis | 1 | 6 |
| 4/2/20 | Citi / Lazard Credit Discussion | 0.5 | 1 |
| 4/2/20 | PGE - Plan Supplement / Implementation Coordination Call | 1 | 1 |
| 4/2/20 | PCG - Securitization vs. OpCo Debt | 0.5 | 1 |
| 4/2/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/2/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/3/20 | PG&E - Sources & Uses Discussion | 0.5 | 1 |
| 4/3/20 | PCG DD - C'view / GH / Laz / Alix | 0.5 | 1 |
| 4/3/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 4/3/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/3/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/4/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 0.75 | 1 |
| 4/5/20 | PCG Financial Discussion | 0.75 | 1 |
| 4/6/20 | PGE - Plan Supplement / Implementation Coordination Call | 1 | 1 |
| 4/6/20 | PCG - Trade Payables Discussion | 0.5 | 1 |
| 4/6/20 | PCG - Trade Claims & Other Discussion | 0.5 | 1 |
| 4/6/20 | PCG Financial Analysis | 0.5 | 1 |
| 4/6/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/6/20 | Creation of Materials for POR Supplement | 1 | 3 |
| 4/7/20 | Flow of Funds Debt Discussion | 0.5 | 1 |
| 4/7/20 | Discuss Power Gen Data Needed for Analysis | 0.5 | 1 |
| 4/7/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/7/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/7/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/7/20 | Creation of Materials for POR Supplement | 1 | 3 |
| 4/8/20 | Financial Discussion with AlixPartners | 1 | 1 |
| 4/8/20 | PCG - NENI Discussion | 0.5 | 1 |
| 4/8/20 | PCG - NENI Discussion | 0.5 | 1 |
| 4/8/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/8/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/8/20 | NENI Analysis | 3 | 6 |
| 4/9/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/9/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/10/20 | PCG Discussion | 0.5 | 1 |
| 4/10/20 | PCG Equity UW Call - PCG/PJT/Laz/GS/JPM | 1 | 1 |
| 4/10/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/10/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 0.75 | 1 |
| 4/10/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 4/10/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/12/20 | Backstop and NENI Analysis | 4 | 6 |
| 4/13/20 | NENI Model Discussion | 0.5 | 1 |
| 4/13/20 | PG&E - Investor Education Materials | 0.5 | 1 |
| 4/13/20 | PCG - Laz Internal Gameplanning | 0.75 | 1 |
| 4/13/20 | Securitization Discussion | 1 | 1 |
| 4/13/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/13/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/13/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/13/20 | Accrued Interest Analysis | 4 | 6 |
| 4/13/20 | Backstop and NENI Analysis | 1 | 6 |
| 4/14/20 | PG&E Funds Flow Discussion | 0.5 | 1 |
| 4/14/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/14/20 | Accrued Interest Analysis | 1 | 6 |
| 4/15/20 | PG&E - Investor Education Modules Discussion | 0.5 | 1 |
| 4/15/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/15/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/15/20 | Preparation of Investor Deck and Accompanying Materials | 2 | 8 |
| 4/16/20 | PCG - Investor Deck Catch Up | 0.5 | 1 |

| Nathan Mooney (Associate) | | |
|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 4/16/20 | PCG Securitization - Laz / Citi / MTO / PGE | 1 | 1 |
| 4/16/20 | Financial Discussion | 0.5 | 1 |
| 4/16/20 | PCG - Discussion with Company (LAZ/PCG) | 1 | 1 |
| 4/16/20 | PCG Monthly Model / Fund Flow Discussion | 0.5 | 1 |
| 4/16/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/16/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/16/20 | Preparation of Investor Deck and Accompanying Materials | 1 | 8 |
| 4/17/20 | PG&E Weekly Liquidity Call | 0.5 | 1 |
| 4/17/20 | PCG Securitization Discussion (PJT/JD/PGE/MTO/Laz/Citi) | 1 | 1 |
| 4/17/20 | PCG Securitization Discussion | 0.5 | 1 |
| 4/17/20 | PCG Monthly Model / Fund Flow | 0.5 | 1 |
| 4/17/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/17/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 0.75 | 1 |
| 4/17/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 4/17/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/17/20 | Discussion with PCG / PJT / Laz / GS / JPM | 0.5 | 1 |
| 4/17/20 | Preparation of Investor Deck and Accompanying Materials | 1 | 8 |
| 4/18/20 | Internal Discussion | 0.5 | 1 |
| 4/18/20 | Preparation of Update Materials for New Team Members | 1 | 1 |
| 4/19/20 | Internal Discussion | 0.5 | 1 |
| 4/19/20 | Alignment on Equity Marketing Materials | 1 | 1 |
| 4/19/20 | Preparation of Investor Deck and Accompanying Materials | 1 | 8 |
| 4/20/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/20/20 | Covenants Analysis for Company | 2 | 9 |
| 4/20/20 | Preparation of Investor Deck and Accompanying Materials | 2 | 8 |
| 4/21/20 | Internal Discussion | 0.5 | 1 |
| 4/21/20 | PCG Monthly Model / Fund Flow | 0.5 | 1 |
| 4/21/20 | Credit Metrics Discussion | 1 | 1 |
| 4/21/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/21/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/21/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/21/20 | Preparation of Investor Deck and Accompanying Materials | 1 | 8 |
| 4/22/20 | Review of Recent CPUC Decisions - Laz/PJT/MTO/JD/Weil/Cravath | 1 | 1 |
| 4/22/20 | Investor Deck Discussion | 0.5 | 1 |
| 4/22/20 | Investor Deck Update | 0.5 | 1 |
| 4/22/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/22/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/22/20 | Preparation of Investor Deck and Accompanying Materials | 1 | 8 |
| 4/23/20 | Securitization Catch Up | 0.5 | 1 |
| 4/23/20 | Monthly Model Discussion | 0.5 | 1 |
| 4/23/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/23/20 | Preparation of Investor Deck and Accompanying Materials | 2 | 8 |
| 4/24/20 | Lazard / RBC: Equity Analysis Discussion | 0.5 | 1 |
| 4/24/20 | Discussion with MTO / GS | 0.5 | 1 |
| 4/24/20 | Investor Education Slides Discussion | 0.5 | 1 |
| 4/24/20 | NENI Discussion | 0.5 | 1 |
| 4/24/20 | NENI Discussion | 0.5 | 1 |
| 4/24/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 0.75 | 1 |
| 4/24/20 | Discussion with PCG / PJT / Laz / GS / JPM | 0.5 | 1 |
| 4/24/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 4/24/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/24/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/25/20 | Internal Discussion | 0.5 | 1 |
| 4/26/20 | PCG-TCC: Laz/Alix/PCG/Lincoln | 1 | 1 |
| 4/27/20 | Discussion with MTO | 0.5 | 1 |
| 4/27/20 | Securitization Discussion - MTO / PJT / Laz | 1 | 1 |
| 4/27/20 | Securitization Discussion | 0.5 | 1 |
| 4/27/20 | NENI Comparison | 0.5 | 1 |
| 4/27/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/28/20 | PCG Investor Deck Discussion | 1 | 1 |
| 4/28/20 | Securitization Discussion | 0.5 | 1 |
| 4/28/20 | PG&E - Exit Financing Discussion | 0.5 | 1 |
| 4/28/20 | Cash and Funds Flow Discussion | 0.5 | 1 |
| 4/28/20 | Cash and Funds Flow Discussion | 0.5 | 1 |
| 4/28/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/28/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/28/20 | Preparation of Investor Deck and Accompanying Materials | 1 | 8 |
| 4/29/20 | PG&E - Funds Flow Analysis Discussion | 0.75 | 1 |
| 4/29/20 | PG&E - Covenant Discussion | 0.5 | 1 |
| 4/29/20 | PCG Investor Deck Catch Up | 1 | 1 |
| 4/29/20 | Discussion with Cravath / GS / JPM / Davis Polk | 0.5 | 1 |
| 4/29/20 | NENI Discussion | 0.5 | 1 |
| 4/29/20 | Daily Laz Gameplanning Session | 0.5 | 1 |

| Nathan Mooney (Associate) | | |
|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 4/29/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/29/20 | Preparation of Investor Deck and Accompanying Materials | 2 | 8 |
| 4/30/20 | NENI Discussion | 0.5 | 1 |
| 4/30/20 | PCG - Cash Discussion | 0.5 | 1 |
| 4/30/20 | Investor Deck Review | 0.5 | 1 |
| 4/30/20 | NENI Catch Up | 0.5 | 1 |
| 4/30/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/30/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/30/20 | Preparation of Investor Deck and Accompanying Materials | 5 | 8 |
| **Apr-20** | **Monthly Subtotal** | **112.00** | |
| | | | |
| 5/4/20 | Lazard team check in call | 1 | 1 |
| 5/4/20 | Internal anlaysis of NENI | 1 | 9 |
| 5/5/20 | Internal anlaysis | 3 | 9 |
| 5/6/20 | Call regarding monthly liquidity model | 1 | 1 |
| 5/6/20 | Call with company regarding NENI | 1 | 1 |
| 5/7/20 | Recurring Advisor call | 1 | 1 |
| 5/7/20 | Call with company regarding NENI | 2 | 1 |
| 5/8/20 | Lazard internal catch up regarding capital structure | 1 | 8 |
| 5/8/20 | Internal analysis regarding capital structure | 1 | 8 |
| 5/9/20 | Equity backstop analysis | 1 | 8 |
| 5/10/20 | Internal discussion regarding equity raise | 1 | 8 |
| 5/10/20 | Internal discussion regarding NENI | 2 | 1 |
| 5/11/20 | Lazard team check in call | 1 | 1 |
| 5/12/20 | Recurring Advisor call | 1 | 1 |
| 5/12/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/12/20 | Internal equity backstop analysis | 1 | 8 |
| 5/13/20 | Call re BCL with Cravath and Weil | 2 | 1 |
| 5/13/20 | Internal analysis of PCG shareholders | 2 | 1 |
| 5/13/20 | Call regarding equity greenshoe with company | 2 | 8 |
| 5/14/20 | Recurring Advisor call | 1 | 1 |
| 5/15/20 | Call with company regarding busines plan | 2 | 2 |
| 5/15/20 | Internal team meeting | 2 | 1 |
| 5/15/20 | Internal analysis of NENI | 3 | 8 |
| 5/15/20 | Liquidity call with Alix Partners | 1 | 1 |
| 5/15/20 | Equity raise strategy call with GS and JPM | 2 | 1 |
| 5/16/20 | Analysis regarding NENI | 1 | 8 |
| 5/17/20 | Internal discussion regarding NENI | 1 | 8 |
| 5/18/20 | Internal NENI Review | 2 | 2 |
| 5/18/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/18/20 | Call with GS regarding BCL | 2 | 1 |
| 5/18/20 | Discusion with company regarding NENI | 1 | 2 |
| 5/19/20 | Recurring Advisor call | 1 | 1 |
| 5/19/20 | Call regarding monthly liquidity model | 2 | 2 |
| 5/19/20 | Call with Rothschild regarding Chapter 11 process | 1 | 1 |
| 5/19/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/20/20 | Call with Weil regarding confirmation declaration | 2 | 4 |
| 5/20/20 | Call with Cravath regarding financing fees | 2 | 1 |
| 5/20/20 | Call regarding monthly liquidity model | 2 | 2 |
| 5/20/20 | Call with GS regarding BCL amendment | 1 | 8 |
| 5/21/20 | Call with Cravath regarding financing fees | 1 | 8 |
| 5/21/20 | Recurring Advisor call | 1 | 1 |
| 5/21/20 | Call with PJT regarding Sources / Uses | 2 | 1 |
| 5/21/20 | Call with GS regarding Greenshoe mechanics | 1 | 8 |
| 5/21/20 | Call with company regarding Chapter 11 strategy | 1 | 1 |
| 5/22/20 | Finance Committee meeting | 2 | 1 |
| 5/22/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/22/20 | Liquidity call with Alix Partners | 1 | 1 |
| 5/23/20 | Call with GS regarding BCL amendment | 2 | 8 |
| 5/23/20 | Call with company regarding NENI | 3 | 8 |
| 5/24/20 | Call with company advisors regarding NENI | 2 | 8 |
| 5/24/20 | Internal call regarding NENI | 2 | 8 |
| 5/25/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/26/20 | Recurring Advisor call | 1 | 1 |
| 5/26/20 | Internal call regarding NENI | 3 | 8 |
| 5/27/20 | Sources and Uses discussion with Cravath | 2 | 8 |
| 5/27/20 | Call with JPM regarding credit markets | 1 | 8 |
| 5/27/20 | Discussion regarding financing fees with internal team | 1 | 8 |
| 5/27/20 | Discussion with company regarding NENI | 3 | 8 |
| 5/28/20 | Call with RBC regarding share count | 1 | 8 |
| 5/28/20 | Recurring Advisor call | 1 | 1 |
| 5/28/20 | Call regarding shareholders for company post-emergence | 2 | 8 |
| 5/28/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |

| Nathan Mooney (Associate) | | |
|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 5/28/20 | Call with GS and JPM regarding equity raise | 2 | 8 |
| 5/28/20 | Discussion regarding NENI with management | 2 | 8 |
| 5/29/20 | Call with Cravath regarding Sources / Uses | 1 | 8 |
| 5/30/20 | Discussion with Cravath regarding BCL amendment | 1 | 1 |
| 5/31/20 | Call with company regarding cost of debt assumptions | 1 | 8 |
| 5/31/20 | Internal call regarding NENI | 2 | 2 |
| **May-20** | **Monthly Subtotal** | **102.00** | |
| | | | |
| 6/1/20 | Call with RBC regarding share count | 2 | 1 |
| 6/1/20 | Discussion with Alix Partners regarding funds flow | 1 | 1 |
| 6/1/20 | Call with Cravath regarding DS financials | 1 | 2 |
| 6/2/20 | Recurring Advisor call | 1 | 1 |
| 6/2/20 | Call with GS regarding PIPE wall cross | 1 | 8 |
| 6/2/20 | Update call with PJT and Jones Day | 1 | 1 |
| 6/3/20 | Call with Cravath regarding NENI | 2 | 2 |
| 6/3/20 | Call with GS and JPM regarding equity financing | 2 | 8 |
| 6/3/20 | Call with Cravath regarding TCC | 2 | 1 |
| 6/3/20 | Call with Cravath, GS and JPM regarding PIPE status | 2 | 8 |
| 6/4/20 | Recurring Advisor call | 1 | 1 |
| 6/4/20 | Call with company regarding NENI | 1 | 8 |
| 6/4/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/4/20 | Calls with backstop parties | 2 | 1 |
| 6/5/20 | Call with GS, JPM, PJT regarding equity market update | 1 | 1 |
| 6/5/20 | Call with GS and JPM regarding PIPE | 2 | 8 |
| 6/6/20 | Call with Weil and Cravath regarding HoldCo rescission claims | 2 | 1 |
| 6/6/20 | Call regarding PIPE with company, Cravath, GS and JPM | 1 | 1 |
| 6/7/20 | Call regarding NENI with Cravath and Company | 2 | 1 |
| 6/7/20 | Call regarding backstop amendment tracker | 1 | 1 |
| 6/8/20 | Call with Ducera | 1 | 1 |
| 6/8/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/8/20 | Call with company regarding capital structure | 1 | 6 |
| 6/9/20 | Recurring Advisor call | 1 | 1 |
| 6/9/20 | Update call with PJT and Jones Day | 1 | 1 |
| 6/9/20 | Call with TCC regarding NENI | 2 | 1 |
| 6/10/20 | Call with PJT regarding NENI | 2 | 1 |
| 6/10/20 | Call with Alix regarding fund flows | 1 | 1 |
| 6/10/20 | Market update call with JP Morgan | 1 | 6 |
| 6/11/20 | Recurring Advisor call | 1 | 1 |
| 6/11/20 | Call with company regarding OpCo debt tranching | 2 | 6 |
| 6/11/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/11/20 | Call with Company, Cravath and Weil regarding NENI filing | 2 | 1 |
| 6/11/20 | Call with GS regarding PIPE | 2 | 6 |
| 6/11/20 | Call with Cravath regarding equity ProSupp | 1 | 1 |
| 6/11/20 | Call with Company regarding NENI | 2 | 1 |
| 6/11/20 | Call with company regarding Chapter 11 strategy | 1 | 1 |
| 6/12/20 | Internal team catch up | 1 | 1 |
| 6/12/20 | OpCo Debt marketing catch-up with JP Morgan | 1 | 6 |
| 6/12/20 | Equity update call with PJT, GS and JPM | 1 | 1 |
| 6/14/20 | Call with Cravath regarding disclosure | 2 | 1 |
| 6/15/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/16/20 | Recurring Advisor call | 1 | 1 |
| 6/16/20 | Market update call with JP Morgan | 1 | 6 |
| 6/16/20 | Call with GS, JPM, Cravath and Weil regading backstop amendment hearing | 1 | 1 |
| 6/17/20 | Call with company regarding emergence timing | 1 | 1 |
| 6/17/20 | Update call with Jones Day and PJT | 1 | 1 |
| 6/17/20 | Call with GS regarding equity offering | 2 | 8 |
| 6/17/20 | Call with Alix regarding fund flows | 1 | 1 |
| 6/18/20 | Recurring Advisor call | 1 | 1 |
| 6/18/20 | Update call with JPM regarding debt raise | 1 | 6 |
| 6/18/20 | Call with Lincoln regarding debt offering | 1 | 8 |
| 6/18/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/18/20 | Chapter 11 strategy call with management | 1 | 1 |
| 6/18/20 | Internal catch up | 1 | 1 |
| 6/19/20 | Equity update call with PJT, GS and JPM | 1 | 8 |
| 6/19/20 | Discussion with DPW, JPM, GS, Cravath and Weil regarding disclosure | 2 | 8 |
| 6/20/20 | Call with company and Cravath regarding disclosure | 2 | 1 |
| 6/22/20 | Chapter 11 coordination call with company | 1 | 1 |
| 6/22/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/23/20 | Recurring Advisor call | 1 | 1 |
| 6/23/20 | Call with company regarding HoldCo cash | 2 | 6 |
| 6/23/20 | Update call with Jones Day and PJT | 1 | 1 |
| 6/23/20 | Equity update call with GS, JPM and the company | 2 | 8 |
| 6/23/20 | Equity update call with GS, JPM and PJT | 1 | 8 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| Nathan Mooney (Associate) | | | |
| 6/25/20 | Recurring Advisor call | 1 | 1 |
| 6/25/20 | Equity update call with Lincoln | 2 | 8 |
| 6/25/20 | Call with company regarding financial forecast | 2 | 2 |
| 6/25/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/25/20 | Equity update call with GS, JPM and PJT | 1 | 8 |
| 6/26/20 | Fund flow discussion with company | 2 | 1 |
| 6/27/20 | Closing logistics call with company, Cravath, Weil and Hunton | 2 | 1 |
| 6/27/20 | Fund flow discussion with company and Alix | 2 | 1 |
| 6/29/20 | Closing logistics with company, Alix, Cravath and Weil | 3 | 1 |
| 6/30/20 | Closing logistics with company, Alix, Cravath and Weil | 12 | 1 |
| **Jun-20** | **Monthly Subtotal** | **114.00** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Erik Overman (Associate)** | | |
| 3/2/20 | Calls & correspondence re monthly liquidity forecast | 0.5 | 1 |
| 3/6/20 | Internal discussion re monthly liquidity forecast | 1.5 | 1 |
| 3/11/20 | Call with AlixPartners re monthly liquidity forecast | 0.5 | 1 |
| 3/12/20 | Preparation / review of monthly liquidity forecast | 2.5 | 9 |
| 3/13/20 | Call with AlixPartners re monthly liquidity forecast | 0.5 | 1 |
| 3/17/20 | Calls & correspondence re monthly liquidity forecast | 0.5 | 1 |
| 3/18/20 | Call with AlixPartners re monthly liquidity forecast | 0.5 | 1 |
| 3/18/20 | Internal discussion re monthly liquidity forecast | 0.5 | 1 |
| 3/18/20 | Preparation / review of monthly liquidity forecast | 1 | 9 |
| 3/19/20 | Internal discussion re monthly liquidity forecast | 0.5 | 1 |
| 3/20/20 | Preparation / review of monthly liquidity forecast | 2 | 9 |
| 3/23/20 | Preparation / review of monthly liquidity forecast | 1 | 9 |
| 3/23/20 | Calls & correspondence re monthly liquidity forecast | 0.5 | 1 |
| 3/24/20 | Preparation / review of monthly liquidity forecast | 1 | 9 |
| 3/25/20 | Call with AlixPartners re monthly liquidity forecast | 0.5 | 1 |
| 3/25/20 | Review of annual model | 1 | 9 |
| 3/27/20 | Preparation / review of monthly liquidity forecast | 3.5 | 9 |
| 3/27/20 | Internal discussion re monthly liquidity forecast | 0.5 | 1 |
| 3/28/20 | Review of monthly liquidity forecast | 1.5 | 9 |
| 3/29/20 | Preparation / review of monthly liquidity forecast | 3.5 | 9 |
| 3/30/20 | Preparation / review of monthly liquidity forecast | 1.5 | 9 |
| 3/30/20 | Internal discussion re monthly liquidity forecast | 1 | 1 |
| 3/31/20 | Internal discussion re monthly liquidity forecast | 0.5 | 1 |
| 3/31/20 | Preparation / review of monthly liquidity forecast | 1 | 9 |
| **Mar-20** | **Monthly Subtotal** | **27.5** | |
| | | | |
| 4/1/20 | Preparation / review of monthly liquidity forecast | 5 | 9 |
| 4/1/20 | Internal discussion re monthly liquidity forecast | 0.5 | 1 |
| 4/2/20 | Internal discussions re monthly liquidity forecast | 1 | 1 |
| 4/2/20 | Preparation / review of monthly liquidity forecast | 2.5 | 9 |
| 4/3/20 | Call with AlixPartners re monthly liquidity forecast | 0.5 | 1 |
| 4/7/20 | Calls & correspondence re monthly liquidity forecast | 1 | 1 |
| 4/7/20 | Preparation / review of monthly liquidity forecast | 1.5 | 9 |
| 4/8/20 | Preparation / review of monthly liquidity forecast | 2 | 9 |
| 4/13/20 | Preparation / review of monthly liquidity forecast | 1 | 9 |
| 4/13/20 | Calls & correspondence re monthly liquidity forecast | 1 | 1 |
| 4/14/20 | Preparation / review of monthly liquidity forecast | 3.5 | 9 |
| 4/14/20 | Call with AlixPartners re monthly liquidity forecast | 0.5 | 1 |
| 4/16/20 | Preparation / review of monthly liquidity forecast | 2 | 9 |
| 4/17/20 | Review of monthly liquidity forecast | 1 | 9 |
| 4/18/20 | Call with AlixPartners re monthly liquidity forecast | 0.5 | 1 |
| 4/19/20 | Preparation / review of monthly liquidity forecast | 1.5 | 9 |
| 4/20/20 | Calls & correspondence re monthly liquidity forecast | 1 | 1 |
| 4/20/20 | Preparation / review of monthly liquidity forecast | 1 | 9 |
| 4/21/20 | Call with AlixPartners re monthly liquidity forecast | 0.5 | 1 |
| 4/22/20 | Preparation / review of materials re monthly liquidity forecast | 2 | 9 |
| 4/23/20 | Review of materials re monthly liquidity forecast | 1 | 9 |
| 4/23/20 | Internal discussion re monthly liquidity forecast | 0.5 | 1 |
| 4/28/20 | Preparation / review of monthly liquidity forecast | 1.5 | 9 |
| 4/29/20 | Preparation / review of monthly liquidity forecast | 2 | 9 |
| 4/30/20 | Preparation / review of monthly liquidity forecast | 1.5 | 9 |
| **Apr-20** | **Monthly Subtotal** | **36.0** | |
| | | | |
| 5/1/20 | Call with company and advisors re forecast update | 1 | 1 |
| 5/1/20 | Internal discussion re monthly liquidity forecast | 0.5 | 1 |
| 5/4/20 | Preparation / Review of monthly liquidity model | 3.5 | 9 |
| 5/5/20 | Preparation / review of materials re monthly liquidity forecast | 2 | 9 |
| 5/5/20 | Internal discussion re monthly model | 0.5 | 1 |
| 5/6/20 | Preparation / review of materials re monthly liquidity forecast | 1.5 | 9 |
| 5/6/20 | Call with AlixPartners re monthly model | 0.5 | 1 |
| 5/11/20 | Preparation / review of monthly model | 1.5 | 9 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| Erik Overman (Associate) |
| 5/12/20 | Call with AlixPartners re monthly model | 0.5 | 1 |
| 5/13/20 | Internal discussion re monthly model | 0.5 | 1 |
| 5/13/20 | Preparation / review of monthly model | 1.5 | 9 |
| 5/14/20 | Internal discussion re monthly model | 0.5 | 1 |
| 5/14/20 | Preparation / review of monthly model | 2.5 | 9 |
| 5/17/20 | Calls & correspondence re monthly model | 0.5 | 1 |
| 5/17/20 | Review of emergence sources & uses and cash flow model | 1 | 9 |
| 5/18/20 | Preparation / review of monthly model | 6.5 | 9 |
| 5/18/20 | Internal discussions re monthly model | 1 | 1 |
| 5/19/20 | Call with AlixPartners re monthly model | 0.5 | 1 |
| 5/19/20 | Preparation / review of monthly model | 2.5 | 9 |
| 5/19/20 | Internal discussion re monthly model | 0.5 | 1 |
| 5/20/20 | Preparation / review of monthly model | 6 | 9 |
| 5/20/20 | Calls with AlixPartners re monthly model | 1 | 1 |
| 5/20/20 | Preparation / review of materials re monthly liquidity forecast | 1 | 9 |
| 5/21/20 | Internal discussion re emergence sources & uses | 0.5 | 1 |
| **May-20** | **Monthly Subtotal** | **37.5** | |

| Matthew Strain (Associate) | | |
|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 6/2/19 | POR Scenario Analysis | 6 | 9 |
| 6/3/19 | Business Plan Review | 4 | 1 |
| 6/4/19 | Business Plan Review | 3 | 1 |
| 6/5/19 | Workstreams Discussion | 2 | 1 |
| 6/6/19 | POR Scenario Analysis | 8 | 9 |
| 6/7/19 | POR Scenario Analysis | 4 | 9 |
| 6/8/19 | POR Scenario Analysis | 3 | 9 |
| 6/10/19 | ECB Discussion | 2 | 1 |
| 6/11/19 | Model Review | 4 | 1 |
| 6/12/19 | Equity Committee Call | 2 | 1 |
| 6/13/19 | Tax Analysis | 4 | 1 |
| 6/14/19 | ECB Discussion | 2 | 1 |
| 6/17/19 | POR Scenario Analysis | 5 | 9 |
| 6/18/19 | Working Session at Company Headquarters | 7 | 1 |
| 6/19/19 | Working Session at Company Headquarters | 8 | 1 |
| 6/20/19 | POR Scenario Analysis | 6 | 9 |
| 6/21/19 | POR Scenario Analysis | 5 | 1 |
| 6/22/19 | POR Scenario Analysis | 6 | 9 |
| 6/23/19 | POR Scenario Analysis | 4 | 9 |
| 6/24/19 | Review Model Assumptions | 4 | 1 |
| 6/24/19 | Call with AlixPartners | 4 | 1 |
| 6/25/19 | ECF Discussion | 1 | 1 |
| 6/26/19 | POR Scenario Analysis | 5 | 9 |
| 6/27/19 | Call with AlixPartners | 1 | 1 |
| 6/28/19 | Business Plan Review | 6 | 1 |
| 6/29/19 | POR Scenario Analysis | 5 | 9 |
| 6/30/19 | POR Scenario Analysis | 4 | 9 |
| **Jun-19** | **Monthly Subtotal** | **115.0** | |
| | | | |
| 7/1/19 | Modeling for Board Scenarios | 3 | 5 |
| 7/2/19 | Modeling for Board Scenarios | 4 | 5 |
| 7/3/19 | Working team meeting on business plan | 3 | 5 |
| 7/12/19 | Accounting discussion with client | 2 | 5 |
| 7/12/19 | Modeling for Board Scenarios | 4 | 5 |
| 7/15/19 | RX call - Centerview, PJT, PG&E | 3 | 5 |
| 7/18/19 | PJT model review | 2 | 5 |
| 7/22/19 | Rx call | 3 | 9 |
| 7/22/19 | Modeling for Board Scenarios | 6 | 5 |
| 7/24/19 | Modeling for Board Scenarios | 5 | 5 |
| 7/25/19 | Modeling for Board Scenarios | 4 | 5 |
| 7/26/19 | Modeling for Board Scenarios | 6 | 5 |
| 7/27/19 | Modeling for Board Scenarios | 8 | 5 |
| 7/28/19 | Modeling for Board Scenarios | 8 | 5 |
| 7/29/19 | Modeling for Board Scenarios | 8 | 5 |
| 7/30/19 | Modeling for Board Scenarios | 8 | 5 |
| 7/31/19 | Modeling for Board Scenarios | 12 | 5 |
| **Jul-19** | **Monthly Subtotal** | **89.0** | |
| | | | |
| 8/1/19 | Travel to San Francisco | 5 | 4 |
| 8/1/19 | Review model with Board | 4 | 9 |
| 8/2/19 | Business Plan review | 6 | 9 |
| 8/3/19 | Travel to New York | 5 | 4 |
| 8/5/19 | Credit Adjustments review | 4 | 5 |
| 8/6/19 | Financial Modeling of POR | 5 | 5 |
| 8/7/19 | Financial Modeling of POR | 6 | 5 |
| 8/8/19 | Financial Modeling of POR | 8 | 5 |
| 8/9/19 | RAS/RES Prep | 3 | 1 |
| 8/9/19 | Financial Modeling of POR | 5 | 5 |
| 8/12/19 | Financial Modeling of POR | 10 | 5 |
| 8/13/19 | Financial Modeling of POR | 8 | 5 |
| 8/14/19 | Financial Modeling of POR | 8 | 5 |
| 8/15/19 | Financial Modeling of POR | 8 | 5 |
| 8/16/19 | Financial Modeling of POR | 6 | 5 |
| 8/17/19 | Financial Modeling of POR | 12 | 5 |
| 8/19/19 | Ras/RES Analysis | 5 | 5 |
| 8/20/19 | Ras/RES Analysis | 4 | 5 |
| 8/21/19 | Ras/RES Analysis | 4 | 5 |
| **Aug-19** | **Monthly Subtotal** | **116.0** | |

| | Matthew Strain (Associate) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 9/4/19 | Travel NYC to SF | 5 | 1 |
| 9/5/19 | Business Plan Rollout | 5 | 4 |
| 9/5/19 | Meeting with PJT and Company | 4 | 4 |
| 9/5/19 | Travel SF to NYC | 5 | 4 |
| 9/11/19 | NOL Financing Consideration | 5 | 5 |
| 9/12/19 | Backstop Considerations Meeting | 3 | 4 |
| 9/27/19 | Review Taxes and business plan | 3 | 4 |
| 9/30/19 | Model Review | 4 | 5 |
| **Sep-19** | **Monthly Subtotal** | **34.0** | |
| | | | |
| 10/2/19 | Model Review | 8 | 4 |
| 10/2/19 | Bridge financing modeling | 3 | 4 |
| 10/2/19 | Bridge financing dilgience call with lead arranger | 2 | 9 |
| 10/3/19 | Bridge financing modeling | 3 | 4 |
| 10/4/19 | NOL Discussion with management and legal counsel | 2 | 9 |
| 10/4/19 | Model Review | 3 | 4 |
| 10/7/19 | Model Cleanup | 5 | 4 |
| 10/8/19 | Model Cleanup | 6 | 4 |
| 10/9/19 | Model Cleanup | 5 | 4 |
| 10/10/19 | NOL Call with management | 2 | 9 |
| 10/10/19 | Model Cleanup | 5 | 4 |
| 10/15/19 | NOL Monetization Analysis | 4 | 4 |
| 10/16/19 | Model Cleanup | 4 | 4 |
| 10/17/19 | Model - update taxes | 8 | 4 |
| 10/18/19 | Meeting with JPM | 1 | 4 |
| 10/18/19 | Model Cleanup | 5 | 9 |
| 10/22/19 | Equity Holders Call | 1 | 9 |
| 10/23/19 | Financial Model cleanup | 4 | 4 |
| 10/24/19 | NOL Model review | 5 | 4 |
| 10/25/19 | Cash forecast review with Alix | 1 | 9 |
| 10/25/19 | Model Checking | 6 | 4 |
| 10/29/19 | Model review | 5 | 4 |
| 10/29/19 | Exit financing discussion | 1 | 9 |
| 10/31/19 | Financing Model meeting with JPM | 3 | 9 |
| 10/31/19 | Internal catchup | 3 | 9 |
| **Oct-19** | **Monthly Subtotal** | **95.0** | |
| | | | |
| 11/4/19 | Model Review | 6 | 4 |
| 11/5/19 | Internal Catchup | 1 | 4 |
| 11/7/19 | Model Review | 5 | 4 |
| 11/12/19 | Flight from SF to NYC inlcuding transit to and from airport | 9 | 1 |
| 11/12/19 | Business plan update meeting | 4 | 9 |
| 11/12/19 | NOL financing meeting | 1 | 9 |
| 11/13/19 | Flight from SF to NYC inlcuding transit to and from airport | 9 | 1 |
| 11/13/19 | POR modeling | 5 | 4 |
| 11/14/19 | POR modeling | 10 | 4 |
| 11/15/19 | POR modeling | 6 | 4 |
| 11/18/19 | POR modeling | 6 | 4 |
| 11/19/19 | POR modeling | 5 | 8 |
| 11/20/19 | POR modeling | 6 | 8 |
| 11/21/19 | POR modeling | 6 | 8 |
| 11/22/19 | POR modeling | 6 | 8 |
| 11/25/19 | POR modeling | 4 | 8 |
| 11/26/19 | POR modeling | 5 | 8 |
| 11/27/19 | Updated business plan modeling | 8 | 9 |
| 11/28/19 | Updated business plan modeling | 8 | 9 |
| 11/29/19 | Updated business plan modeling | 2 | 9 |
| 11/30/19 | Updated business plan modeling | 2 | 9 |
| **Nov-19** | **Monthly Subtotal** | **114.0** | |
| | | | |
| 12/1/19 | Updated business plan modeling | 8 | 9 |
| 12/2/19 | Updated business plan modeling | 12 | 9 |
| 12/3/19 | Updated business plan modeling | 6 | 9 |
| 12/4/19 | Updated business plan modeling | 10 | 9 |
| 12/5/19 | Updated business plan modeling | 12 | 9 |
| 12/6/19 | Updated business plan modeling | 12 | 9 |
| 12/9/19 | POR modeling | 4 | 9 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Matthew Strain (Associate) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 12/10/19 | POR modeling | 6 | 9 |
| 12/11/19 | POR modeling | 6 | 9 |
| 12/12/19 | POR modeling | 12 | 9 |
| 12/13/19 | POR modeling | 7 | 9 |
| 12/14/19 | POR modeling | 12 | 9 |
| 12/16/19 | POR modeling | 6 | 9 |
| 12/17/19 | POR modeling | 12 | 9 |
| 12/18/19 | POR modeling | 6 | 9 |
| 12/19/19 | POR modeling | 5 | 9 |
| 12/20/19 | POR modeling | 4 | 9 |
| 12/23/19 | POR modeling | 6 | 9 |
| 12/24/19 | POR modeling | 6 | 9 |
| 12/25/19 | POR modeling | 6 | 9 |
| 12/26/19 | POR modeling | 12 | 9 |
| 12/27/19 | POR modeling | 10 | 9 |
| 12/28/19 | POR modeling | 6 | 9 |
| 12/29/19 | POR modeling | 2 | 9 |
| 12/30/19 | POR modeling | 3 | 9 |
| 12/31/19 | POR modeling | 2 | 9 |
| **Dec-19** | **Monthly Subtotal** | **193.0** | |
| | | | |
| 1/2/20 | POR modeling | 4 | 9 |
| 1/3/20 | POR modeling | 4 | 9 |
| 1/6/20 | POR modeling | 5 | 9 |
| 1/7/20 | POR modeling | 4 | 9 |
| 1/8/20 | POR modeling | 5 | 9 |
| 1/9/20 | POR modeling | 5 | 9 |
| 1/10/20 | POR modeling | 4 | 9 |
| 1/14/20 | Flight from NYC to SF including transit to and from airport | 9 | 1 |
| 1/15/20 | Working Session with client team on business plan | 4 | 9 |
| 1/16/20 | Flight from SF to NYC including transit to and from airport | 9 | 1 |
| 1/17/20 | PCG Board Call | 2 | 9 |
| 1/17/20 | POR modeling | 4 | 9 |
| 1/20/20 | POR Modeling Call | 3 | 4 |
| 1/21/20 | POR Model Audit | 8 | 9 |
| 1/22/20 | POR UI Model Audit | 3 | 9 |
| 1/22/20 | POR modeling | 4 | 9 |
| 1/23/20 | Sec Internal meeting | 3 | 4 |
| 1/24/20 | POR Model Audit | 8 | 9 |
| 1/25/20 | POR Model Audit | 5 | 9 |
| 1/26/20 | POR Model Audit | 3 | 9 |
| 1/27/20 | NOL Modeling | 3 | 9 |
| 1/27/20 | POR Model Audit | 5 | 9 |
| 1/28/20 | Flight from NYC to SF including transit to and from airport | 9 | 1 |
| 1/29/20 | Diligence Working session | 10 | 9 |
| 1/30/20 | Flight from SF to NYC including transit to and from airport | 9 | 1 |
| **Jan-20** | **Monthly Subtotal** | **132.0** | |
| | | | |
| 2/3/20 | POR model audit | 5 | 9 |
| 2/5/20 | UI Run call | 2 | 4 |
| 2/7/20 | Securitization call with Company | 2 | 4 |
| 2/8/20 | POR Modeling for Guggneheim | 4 | 9 |
| 2/9/20 | POR Model cal with Guggnheim | 2 | 4 |
| 2/17/20 | POR DS call with PJT | 1.5 | 4 |
| 2/17/20 | POR DS call with PJT and KH | 1 | 4 |
| **Feb-20** | **Monthly Subtotal** | **17.5** | |
| | | | |
| 3/2/20 | Evaluation of securitization structures | 4 | 6 |
| 3/3/20 | Evaluation of securitization structures | 4 | 6 |
| 3/4/20 | Credit metrics analysis | 7 | 6 |
| 3/5/20 | Credit metrics analysis | 7 | 6 |
| 3/6/20 | Financing Analysis | 6 | 6 |
| 3/9/20 | Model review and credit metrics analysis | 5 | 6 |
| 3/10/20 | Model review and credit metrics analysis | 6 | 6 |
| 3/11/20 | Model review and credit metrics analysis | 9 | 6 |
| 3/12/20 | Model review and credit metrics analysis | 8 | 6 |
| 3/13/20 | Evaluation of securitization structures | 4 | 6 |
| 3/16/20 | Evaluation of securitization structures | 5 | 6 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Matthew Strain (Associate) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 3/17/20 | Evaluation of securitization structures | 5 | 6 |
| 3/18/20 | Model review and credit metrics analysis | 7 | 6 |
| 3/19/20 | Model review and credit metrics analysis | 8 | 6 |
| 3/20/20 | Evaluation of securitization structures | 5 | 6 |
| 3/23/20 | Evaluation of securitization structures | 6 | 6 |
| 3/24/20 | Model Cleanup | 8 | 6 |
| 3/25/20 | POR modeling | 8 | 6 |
| 3/26/20 | POR modeling | 8 | 6 |
| 3/27/20 | POR modeling | 10 | 6 |
| 3/30/20 | POR modeling | 8 | 6 |
| 3/31/20 | POR modeling | 9 | 6 |
| **Mar-20** | **Monthly Subtotal** | **147.0** | |
| | | | |
| 4/1/20 | POR Model Audit | 10 | 6 |
| 4/2/20 | Business Plan Forecasting | 8 | 6 |
| 4/3/20 | Business Plan Forecasting | 6 | 6 |
| 4/6/20 | Business Plan Forecasting | 10 | 6 |
| 4/7/20 | Business Plan Forecasting | 7 | 6 |
| 4/8/20 | Business Plan Forecasting | 5 | 6 |
| 4/9/20 | Credit metrics analysis | 9 | 6 |
| 4/10/20 | Model review and credit metrics analysis | 8 | 6 |
| 4/13/20 | Model review and credit metrics analysis | 9 | 6 |
| 4/14/20 | Model review and credit metrics analysis | 8 | 6 |
| 4/15/20 | Evaluation of securitization structures | 9 | 6 |
| 4/16/20 | Evaluation of securitization structures | 9 | 6 |
| 4/17/20 | Evaluation of securitization structures | 5 | 6 |
| 4/20/20 | Rating Agency Preparation | 7 | 6 |
| 4/21/20 | Rating Agency Preparation | 9 | 6 |
| 4/22/20 | Rating Agency Preparation | 9 | 6 |
| 4/23/20 | Rating Agency Preparation | 8 | 6 |
| 4/24/20 | Financing Analysis | 8 | 6 |
| 4/27/20 | Financing Analysis | 9 | 6 |
| 4/28/20 | Financing Analysis | 10 | 6 |
| 4/29/20 | Business Plan Forecasting | 8 | 6 |
| 4/30/20 | Business Plan Forecasting | 10 | 6 |
| **Apr-20** | **Monthly Subtotal** | **181.0** | |
| | | | |
| 5/2/20 | Debt Documents Analysis | 2 | 4 |
| 5/3/20 | Covenants call with PG&E | 3 | 4 |
| 5/3/20 | Covenants modeling | 4 | 6 |
| 5/4/20 | Cost of debt call with PG&E | 2 | 4 |
| 5/5/20 | PG&E forecast update call | 2 | 4 |
| 5/6/20 | Securitization modeling | 4 | 6 |
| 5/9/20 | Modeling call with JPM | 1 | 4 |
| 5/17/20 | Forecast update | 1 | 4 |
| 5/17/20 | Forecast modeling revuew | 3 | 6 |
| 5/24/20 | NENI modeling | 3 | 6 |
| 5/25/20 | NENI modeling | 4 | 6 |
| 5/27/20 | NENI  call | 3 | 4 |
| 5/30/20 | NENI call | 1 | 4 |
| **May-20** | **Monthly Subtotal** | **33.0** | |
| | | | |
| 6/20/20 | Call with PJT | 2 | 6 |
| 6/20/20 | Internal call | 1 | 6 |
| 6/23/20 | Internal call | 1 | 4 |
| 6/24/20 | Internal call | 1 | 4 |
| 6/25/20 | Internal call | 1 | 4 |
| 6/29/20 | Model Checking | 4 | 6 |
| **Jun-20** | **Monthly Subtotal** | **10.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| Luke Cummings (Analyst) | | | |
| 6/1/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 6/2/19 | Update ability to finance liabilities analysis | 9 | 9 |
| 6/3/19 | Update ability to finance liabilities analysis | 10 | 9 |
| 6/3/19 | Update ability to finance liabilities analysis | 7 | 9 |
| 6/4/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 6/5/19 | Update ability to finance liabilities analysis | 10 | 9 |
| 6/6/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 6/7/19 | Update ability to finance liabilities analysis | 7.5 | 9 |
| 6/8/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 6/9/19 | Update ability to finance liabilities analysis | 4.5 | 9 |
| 6/10/19 | Update ability to finance liabilities analysis | 9 | 9 |
| 6/11/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 6/12/19 | Update ability to finance liabilities analysis | 7.5 | 9 |
| 6/13/19 | Update ability to finance liabilities analysis | 7 | 9 |
| 6/14/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 6/15/19 | Update ability to finance liabilities analysis | 6.5 | 9 |
| 6/16/19 | Update ability to finance liabilities analysis | 7.5 | 9 |
| 6/17/19 | Update ability to finance liabilities analysis | 10 | 9 |
| 6/18/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 6/19/19 | Meetings at Client Site Pertaining to Business Plan | 8 | 1 |
| 6/20/19 | Update ability to finance liabilities analysis | 7.5 | 9 |
| 6/21/19 | Update ability to finance liabilities analysis | 7.5 | 9 |
| 6/22/19 | Update ability to finance liabilities analysis | 7.5 | 9 |
| 6/23/19 | Update ability to finance liabilities analysis | 7.5 | 9 |
| 6/25/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 6/26/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 6/27/19 | Update ability to finance liabilities analysis | 7 | 9 |
| 6/28/19 | Update ability to finance liabilities analysis | 10 | 9 |
| 6/29/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 6/30/19 | Update ability to finance liabilities analysis | 5 | 9 |
| **Jun-19** | **Monthly Subtotal** | **230.5** | |
| | | | |
| 7/1/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 7/2/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 7/3/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 7/4/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 7/8/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 7/9/19 | Update ability to finance liabilities analysis | 10 | 9 |
| 7/10/19 | Update ability to finance liabilities analysis | 9 | 9 |
| 7/11/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 7/12/19 | Update ability to finance liabilities analysis | 8.5 | 9 |
| 7/15/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 7/16/19 | Update ability to finance liabilities analysis | 9 | 9 |
| 7/17/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 7/18/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 7/19/19 | Update ability to finance liabilities analysis | 6.5 | 9 |
| 7/20/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 7/21/19 | Update ability to finance liabilities analysis | 1 | 9 |
| 7/22/19 | Update ability to finance liabilities analysis | 7 | 9 |
| 7/23/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 7/24/19 | Update ability to finance liabilities analysis | 7 | 9 |
| 7/25/19 | Incorporation of updated business plan | 8 | 9 |
| 7/26/19 | Incorporation of updated business plan | 5.5 | 9 |
| 7/27/19 | Incorporation of updated business plan | 4 | 9 |
| **Jul-19** | **Monthly Subtotal** | **141.5** | |
| | | | |
| 8/12/19 | Incorporation of updated business plan | 8 | 9 |
| 8/13/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 8/14/19 | Update ability to finance liabilities analysis | 7.5 | 9 |
| 8/15/19 | Update ability to finance liabilities analysis | 9 | 9 |
| 8/16/19 | Update ability to finance liabilities analysis | 6 | 9 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
June 1, 2019 - June 30, 2020

| | Luke Cummings (Analyst) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 8/17/19 | Update ability to finance liabilities analysis | 7 | 9 |
| 8/18/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 8/19/19 | Update ability to finance liabilities analysis | 7 | 9 |
| 8/20/19 | Update ability to finance liabilities analysis | 5.5 | 9 |
| 8/21/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 8/22/19 | Update ability to finance liabilities analysis | 9 | 9 |
| 8/23/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 8/26/19 | Update ability to finance liabilities analysis | 7 | 9 |
| 8/27/19 | Update ability to finance liabilities analysis | 7 | 9 |
| 8/28/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 8/29/19 | Update ability to finance liabilities analysis | 7 | 9 |
| 8/30/19 | Update ability to finance liabilities analysis | 8 | 9 |
| **Aug-19** | **Monthly Subtotal** | **115.0** | |
| | | | |
| 9/2/19 | Analysis of Backstop proposal and exit financing options | 4 | 8 |
| 9/3/19 | Analysis of Backstop proposal and exit financing options | 5 | 8 |
| 9/4/19 | Analysis of Backstop proposal and exit financing options | 3 | 8 |
| 9/9/19 | Analysis of Backstop proposal and exit financing options | 7 | 8 |
| 9/10/19 | Analysis of Backstop proposal and exit financing options | 4 | 8 |
| 9/11/19 | Analysis of Backstop proposal and exit financing options | 3 | 8 |
| 9/12/19 | Analysis of Backstop proposal and exit financing options | 3 | 8 |
| 9/13/19 | Analysis of Backstop proposal and exit financing options | 7 | 8 |
| 9/16/19 | Analysis of Backstop proposal and exit financing options | 3 | 8 |
| 9/17/19 | Analysis of Backstop proposal and exit financing options | 3 | 8 |
| 9/18/19 | Analysis of Backstop proposal and exit financing options | 6 | 8 |
| 9/19/19 | Analysis of Backstop proposal and exit financing options | 4 | 8 |
| 9/20/19 | Analysis of Backstop proposal and exit financing options | 6 | 8 |
| 9/23/19 | Analysis of Backstop proposal and exit financing options | 2 | 8 |
| 9/24/19 | Analysis of Backstop proposal and exit financing options | 4 | 8 |
| 9/25/19 | Analysis of Backstop proposal and exit financing options | 1 | 8 |
| 9/26/19 | Analysis of Backstop proposal and exit financing options | 5 | 8 |
| 9/27/19 | Analysis of Backstop proposal and exit financing options | 3 | 8 |
| 9/30/19 | Analysis of Backstop proposal and exit financing options | 3 | 8 |
| **Sep-19** | **Monthly Subtotal** | **76.0** | |
| | | | |
| 10/1/19 | Analysis of Backstop proposal and exit financing options | 6 | 8 |
| 10/2/19 | Analysis of Backstop proposal and exit financing options | 3 | 8 |
| 10/3/19 | Analysis of Backstop proposal and exit financing options | 5 | 8 |
| 10/4/19 | Analysis of Backstop proposal and exit financing options | 7 | 8 |
| 10/7/19 | Analysis of Backstop proposal and exit financing options | 4 | 8 |
| 10/8/19 | NOL and tax analysis | 7 | 9 |
| 10/10/19 | NOL and tax analysis | 3 | 9 |
| 10/11/19 | NOL and tax analysis | 6 | 9 |
| 10/14/19 | NOL and tax analysis | 6 | 9 |
| 10/15/19 | NOL and tax analysis | 4 | 9 |
| 10/16/16 | NOL and tax analysis | 7 | 9 |
| 10/17/19 | Plan of Reorganization Overview analysis | 5 | 9 |
| 10/18/19 | Plan of Reorganization Overview analysis | 4 | 9 |
| 10/21/19 | NOL and tax analysis | 6 | 9 |
| 10/22/19 | NOL and tax analysis | 5 | 9 |
| 10/23/19 | NOL and tax analysis | 7 | 9 |
| 10/24/19 | NOL and tax analysis | 4 | 9 |
| 10/25/19 | NOL and tax analysis | 3 | 9 |
| 10/28/19 | Municipalization analysis per proposal from various CA mayors | 3 | 6 |
| 10/29/19 | Municipalization analysis per proposal from various CA mayors | 4 | 6 |
| 10/30/19 | Municipalization analysis per proposal from various CA mayors | 6 | 6 |
| 10/31/19 | Municipalization analysis per proposal from various CA mayors | 3 | 6 |
| **Oct-19** | **Monthly Subtotal** | **108.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| Leah Friedman (Associate) | | | |
| 5/24/20 | Governance Roadshow Overview | 3 | 8 |
| 5/25/20 | Governance Roadshow Overview | 4 | 8 |
| **May-20** | **Monthly Subtotal** | **7.0** | |

| Liam Fine (Financial Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 6/3/19 | Update ability to finance liabilities analysis | 6.0 | 9 |
| 6/4/19 | Update ability to finance liabilities analysis | 6.0 | 9 |
| 6/5/19 | Update ability to finance liabilities analysis | 3.0 | 9 |
| 6/6/19 | Update ability to finance liabilities analysis | 4.0 | 9 |
| 6/7/19 | Update ability to finance liabilities analysis | 2.0 | 9 |
| **Jun-19** | **Monthly Subtotal** | **21.0** | |
| | | | |
| 7/22/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 7/23/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 7/24/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 7/25/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 7/26/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 7/29/19 | Update ability to finance liabilities analysis | 10 | 9 |
| 7/30/19 | Update ability to finance liabilities analysis | 10 | 9 |
| 7/31/19 | Update ability to finance liabilities analysis | 10 | 9 |
| **Jul-19** | **Monthly Subtotal** | **60.0** | |
| | | | |
| 8/1/19 | Update ability to finance liabilities analysis | 10 | 9 |
| 8/2/19 | Update ability to finance liabilities analysis | 12 | 9 |
| 8/5/19 | Update ability to finance liabilities analysis | 9 | 9 |
| 8/6/19 | Update ability to finance liabilities analysis | 7 | 9 |
| 8/7/19 | Update ability to finance liabilities analysis | 10 | 9 |
| 8/8/19 | Update ability to finance liabilities analysis | 11 | 9 |
| 8/9/19 | Update ability to finance liabilities analysis | 7 | 9 |
| 8/12/19 | Update ability to finance liabilities analysis | 9 | 9 |
| 8/13/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 8/14/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 8/15/19 | Business plan analysis | 5 | 9 |
| 8/18/19 | Business plan analysis | 6 | 9 |
| 8/19/19 | Business plan analysis | 8 | 9 |
| 8/20/19 | Business plan analysis | 6 | 9 |
| 8/21/19 | Business plan analysis | 6 | 9 |
| 8/22/19 | Business plan analysis | 4 | 9 |
| 8/23/19 | Business plan analysis | 4 | 9 |
| 8/26/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 8/27/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 8/28/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 8/29/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 8/30/19 | Update ability to finance liabilities analysis | 6 | 9 |
| **Aug-19** | **Monthly Subtotal** | **149.0** | |
| | | | |
| 9/2/19 | Analysis of Backstop proposal and exit financing options | 4 | 8 |
| 9/3/19 | Analysis of Backstop proposal and exit financing options | 6 | 8 |
| 9/4/19 | Analysis of Backstop proposal and exit financing options | 5 | 8 |
| 9/9/19 | Analysis of Backstop proposal and exit financing options | 5 | 8 |
| 9/10/19 | Analysis of Backstop proposal and exit financing options | 6 | 8 |
| 9/11/19 | Analysis of Backstop proposal and exit financing options | 4 | 8 |
| 9/23/19 | Analysis of Backstop proposal and exit financing options | 8 | 8 |
| 9/24/19 | Analysis of Backstop proposal and exit financing options | 6 | 8 |
| 9/25/19 | Analysis of Backstop proposal and exit financing options | 6 | 8 |
| 9/26/19 | Analysis of Backstop proposal and exit financing options | 5 | 8 |
| 9/27/19 | Analysis of Backstop proposal and exit financing options | 6 | 8 |
| 9/30/19 | Analysis of Backstop proposal and exit financing options | 8 | 8 |
| **Sep-19** | **Monthly Subtotal** | **69.0** | |
| | | | |
| 10/1/19 | Case study on historical municipalization | 8 | 9 |
| 10/2/19 | Case study on historical municipalization | 6 | 9 |
| 10/3/19 | Case study on historical municipalization | 6 | 9 |
| 10/4/19 | Case study on historical municipalization | 4 | 9 |
| 10/7/19 | Case study on historical municipalization | 6 | 9 |
| 10/8/19 | NOL and tax analysis | 4 | 9 |
| 10/10/19 | NOL and tax analysis | 4 | 9 |
| 10/11/19 | NOL and tax analysis | 5 | 9 |
| 10/14/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 10/15/19 | NOL and tax analysis | 4 | 9 |
| 10/16/16 | NOL and tax analysis | 4 | 9 |
| 10/17/19 | Plan of Reorganization Overview analysis | 5 | 9 |
| 10/18/19 | Plan of Reorganization Overview analysis | 7 | 9 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Liam Fine (Financial Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 10/21/19 | NOL and tax analysis | 7 | 9 |
| 10/22/19 | NOL and tax analysis | 6 | 9 |
| 10/23/19 | NOL and tax analysis | 5 | 9 |
| 10/24/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 10/25/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 10/27/19 | Historical PG&E Dividend analysis | 4 | 9 |
| 10/28/19 | Municipalization analysis per proposal from various CA mayors | 6 | 7 |
| 10/29/19 | Municipalization analysis per proposal from various CA mayors | 6 | 7 |
| 10/31/19 | Municipalization analysis per proposal from various CA mayors | 4 | 7 |
| **Oct-19** | **Monthly Subtotal** | **117.0** | |
| | | | |
| 11/1/19 | Municipalization analysis per rumored proposal from various CA mayors | 5 | 7 |
| 11/4/19 | Municipalization analysis per proposal from various CA mayors | 5 | 7 |
| 11/5/19 | Municipalization analysis per proposal from various CA mayors | 7 | 7 |
| 11/6/19 | Municipalization analysis per proposal from various CA mayors | 8 | 7 |
| 11/7/19 | Municipalization analysis per proposal from various CA mayors | 8 | 7 |
| 11/8/19 | Municipalization analysis per proposal from various CA mayors | 7 | 7 |
| 11/11/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 11/12/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 11/13/19 | Update ability to finance liabilities analysis | 8 | 9 |
| 11/14/19 | Analysis of Backstop proposal and exit financing options | 9 | 8 |
| 11/15/19 | Analysis of Backstop proposal and exit financing options | 9 | 8 |
| 11/16/19 | Analysis of Backstop proposal and exit financing options | 10 | 8 |
| 11/17/19 | Analysis of Backstop proposal and exit financing options | 10 | 8 |
| 11/18/19 | Analysis of Backstop proposal and exit financing options | 6 | 8 |
| 11/19/19 | Analysis of Backstop proposal and exit financing options | 5 | 8 |
| 11/20/19 | Analysis of Backstop proposal and exit financing options | 6 | 8 |
| 11/21/19 | Analysis of Backstop proposal and exit financing options | 6 | 8 |
| 11/22/19 | Analysis of Backstop proposal and exit financing options | 6 | 8 |
| 11/25/19 | Analysis of Backstop proposal and exit financing options | 4 | 8 |
| 11/26/19 | Analysis of Backstop proposal and exit financing options | 5 | 8 |
| 11/27/19 | Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 11/28/19 | Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 11/29/19 | Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 11/30/19 | Modeling/assessing a refreshed Company business plan | 2 | 9 |
| **Nov-19** | **Monthly Subtotal** | **154.0** | |
| | | | |
| 12/1/19 | Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 12/2/19 | Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 12/3/19 | Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 12/4/19 | Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 12/5/19 | Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 12/6/19 | Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 12/9/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 12/10/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 12/11/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 12/12/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 12/13/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 12/14/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 12/16/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 12/17/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 12/18/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 12/19/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 12/20/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 12/23/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 12/24/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 12/25/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 12/26/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 12/27/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 12/28/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 12/29/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 12/30/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 12/31/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| **Dec-19** | **Monthly Subtotal** | **142.0** | |
| | | | |
| 1/2/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 1/3/20 | Board of Directors Call; Discussion of Credit Metrics | 4 | 9 |
| 1/5/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |

| Liam Fine (Financial Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 1/6/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 1/7/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 1/8/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 1/9/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 1/10/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 1/13/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 1/14/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 1/15/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 1/16/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 1/17/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 1/20/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 1/21/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 1/22/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 1/23/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 1/24/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 1/25/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 1/26/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 12 | 9 |
| 1/27/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 12 | 9 |
| 1/28/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 12 | 9 |
| 1/29/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 1/30/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 1/31/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| **Jan-20** | **Monthly Subtotal** | **192.0** | |
| | | | |
| 2/3/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 2/4/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 2/5/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 2/6/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 2/7/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 2/9/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 2/10/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 2/11/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 2/12/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 2/13/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 2/14/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 2/16/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 2/18/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 2/19/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 2/20/20 | Comparable Company Credit Metric Research | 2 | 9 |
| 2/21/20 | Comparable Company Credit Metric Research | 5 | 9 |
| 2/24/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 2/25/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 1 | 9 |
| 2/26/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 2/27/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 2/28/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| **Feb-20** | **Monthly Subtotal** | **98.0** | |
| | | | |
| 3/2/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 3/3/20 | Board of Directors Call; Discussion of Credit Metrics | 2 | 9 |
| 3/4/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 3/5/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 3/6/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 3/9/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 3/10/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 3/11/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 3/12/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 3/13/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 3/14/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 3/15/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 3/16/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 3/17/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 3/18/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 3/19/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 3/20/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 3/23/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 3/24/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 3/25/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 3/26/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Liam Fine (Financial Analyst)** | | |
| 3/27/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 3/30/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 3/31/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| **Mar-20** | **Monthly Subtotal** | **131.0** | |
| | | | |
| 4/1/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/2/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/3/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/6/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 4/7/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/8/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/9/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/10/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/13/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 4/14/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 4/15/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 4/16/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 4/17/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 4/20/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/21/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/22/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/23/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 4/24/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/25/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/27/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 4/28/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 4/29/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 4/30/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| **Apr-20** | **Monthly Subtotal** | **63.0** | |
| | | | |
| 5/1/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 5/4/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 5/5/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 5/6/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 5/7/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 5/8/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 5/10/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 1 | 9 |
| 5/11/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 1 | 9 |
| 5/12/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 5/13/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 5/14/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 5/15/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 5/18/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 5/19/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 5/20/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 1 | 9 |
| 5/21/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 1 | 9 |
| **May-20** | **Monthly Subtotal** | **41.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Kevin Hatch (Financial Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 6/1/19 | Internal game planning discussion | 1 | 1 |
| 6/1/19 | Capital structure analysis | 3 | 6 |
| 6/1/19 | Exit financing analysis | 4 | 8 |
| 6/2/19 | Internal game planning discussion | 1 | 1 |
| 6/2/19 | Capital structure analysis | 3 | 6 |
| 6/2/19 | Exit financing analysis | 3 | 8 |
| 6/3/19 | Internal POR modeling discussion | 2 | 3 |
| 6/3/19 | Diligence team meeting | 1.5 | 1 |
| 6/3/19 | Business plan discussion | 1.5 | 2 |
| 6/4/19 | PG&E advisor recurring call | 1 | 1 |
| 6/4/19 | Internal discussion/analysis to prepare for meeting with Governor's advisors | 1 | 6 |
| 6/4/19 | Discussion with advisors regarding exit financing | 0.5 | 8 |
| 6/4/19 | Preparation of Board materials | 1.5 | 6 |
| 6/5/19 | Aggregation of hours | 3 | 1 |
| 6/5/19 | Exit financing discussion with Company's advisors | 1 | 8 |
| 6/5/19 | Internal game planning discussion for preparation of Board materials | 1 | 1 |
| 6/5/19 | Diligence team meeting | 1.5 | 1 |
| 6/5/19 | Prearation of Board materials | 5 | 6 |
| 6/6/19 | PG&E advisor recurring call | 1 | 1 |
| 6/6/19 | Preparation of Board materials | 5 | 6 |
| 6/7/19 | Capital structue analysis with Company | 1 | 6 |
| 6/7/19 | Exit financing discussion with Company advisors | 2 | 8 |
| 6/7/19 | Exit financing analysis | 3 | 8 |
| 6/8/19 | Preparation of Board materials | 3 | 6 |
| 6/9/19 | Preparation of Board materials | 3 | 6 |
| 6/10/19 | Analysis related to business plan | 2 | 2 |
| 6/10/19 | Tax considerations analysis | 1 | 9 |
| 6/10/19 | Capital structue analysis | 6 | 6 |
| 6/11/19 | PG&E advisor recurring call | 1 | 1 |
| 6/11/19 | Analysis related to business plan | 1 | 2 |
| 6/11/19 | Development of board materials | 1 | 6 |
| 6/12/19 | Diligence team meeting | 1.5 | 1 |
| 6/12/19 | Discussion with AlixPartners | 1 | 1 |
| 6/12/19 | Tax analysis | 1.5 | 9 |
| 6/12/19 | Discussion with PJT | 1 | 1 |
| 6/13/19 | Discussion with UCC professionals | 0.5 | 1 |
| 6/13/19 | Diligence team meeting | 1 | 1 |
| 6/13/19 | Development of board materials | 5 | 6 |
| 6/14/19 | Exit financing discussion with Company | 1 | 1 |
| 6/14/19 | Exit financing analysis | 6 | 8 |
| 6/15/19 | Preparation of Board materials | 5 | 6 |
| 6/16/19 | Diligence team meeting | 1 | 1 |
| 6/16/19 | Development of board materials | 5 | 6 |
| 6/16/19 | PG&E advisor recurring call | 1 | 1 |
| 6/17/19 | Wildfire fund analysis | 2 | 6 |
| 6/17/19 | Preparation of Board materials | 3 | 6 |
| 6/18/19 | Insurance analysis | 2 | 9 |
| 6/18/19 | PG&E advisor recurring call | 1 | 1 |
| 6/18/19 | Wildfire fund analysis | 2 | 6 |
| 6/19/19 | Business plan discussion with AlixPartners | 3 | 2 |
| 6/19/19 | Exit financing analysis | 2 | 8 |
| 6/20/19 | PG&E advisor recurring call | 1 | 1 |
| 6/20/19 | Prearation of materials for rating agency | 4 | 6 |
| 6/21/19 | Credit rating analysis | 2 | 6 |
| 6/22/19 | Preparation of Board materials | 2 | 6 |
| 6/22/19 | Business model discussion | 1 | 2 |
| 6/22/19 | Capital structure analysis | 5 | 6 |
| 6/23/19 | Preparation of Board materials | 2 | 6 |
| 6/24/19 | Business plan discussion with AlixPartners | 1.5 | 2 |
| 6/24/19 | Peer credit rating analysis | 1 | 6 |
| 6/24/19 | Capital structure analysis | 6 | 6 |
| 6/25/19 | Analysis of ad-hoc noteholders motion to terminate exlusivity and POR term sheet | 9 | 3 |
| 6/25/19 | Exit financing analysis | 3 | 8 |
| 6/25/19 | PG&E advisor recurring call | 1 | 1 |
| 6/26/19 | Analysis of ad-hoc noteholders motion to terminate exlusivity and POR term sheet | 8 | 3 |
| 6/26/19 | Restructuring subcommittee meeting | 1 | 1 |
| 6/26/19 | Exit financing analysis | 4 | 8 |
| 6/27/19 | Discussion with equity holders advisors | 1 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Kevin Hatch (Financial Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 6/27/19 | PG&E advisor recurring call | 1 | 1 |
| 6/27/19 | Discussion with UCC professionals | 1 | 1 |
| 6/27/19 | Capital structure analysis | 6 | 6 |
| 6/28/19 | Business plan discussion with AlixPartners | 1 | 1 |
| 6/28/19 | Development of Board materials | 6 | 6 |
| 6/29/19 | Development of Board materials | 7 | 6 |
| 6/30/19 | Internal game planning discussion | 1 | 1 |
| 6/30/19 | Exit financing analysis | 3 | 8 |
| 6/30/19 | Development of Board materials | 4 | 6 |
| **Jun-19** | **Monthly Subtotal** | **193.5** | |
| | | | |
| 7/1/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/1/19 | Exit financing analysis | 7 | 8 |
| 7/2/19 | PG&E advisor recurring call | 1 | 1 |
| 7/2/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/2/19 | Internal exit financing discussion | 2 | 8 |
| 7/3/19 | Call with diligence team | 1 | 1 |
| 7/3/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/3/19 | Restructuring subcommittee meeting | 1.5 | 1 |
| 7/5/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/6/19 | Exit financing analysis | 1 | 8 |
| 7/7/19 | Exit financing analysis | 1 | 8 |
| 7/8/19 | Internal team catchup | 1 | 1 |
| 7/8/19 | Exit scenarios discussion with Company | 1 | 1 |
| 7/9/19 | PG&E advisor recurring call | 1 | 1 |
| 7/9/19 | Meeting with Subrogation advisors | 1 | 1 |
| 7/10/19 | Analysis of inbound exit financing proposals | 3 | 8 |
| 7/10/19 | Modeling discussion with Company and advisors | 1.5 | 6 |
| 7/11/19 | PG&E advisor recurring call | 1 | 1 |
| 7/11/19 | Advisor discussion for exclusivity motion | 1 | 3 |
| 7/11/19 | Call with PG&E advisors, UCC advisors, and PG&E management | 1 | 1 |
| 7/11/19 | Liquidiation analysis discussion with Alix | 1 | 6 |
| 7/11/19 | Exit financing meeting with RBC | 2.5 | 8 |
| 7/11/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/11/19 | Catch up with Alix | 1 | 1 |
| 7/11/19 | Analysis of key stakeholders and holdings | 3.5 | 6 |
| 7/12/19 | Fresh start accounting discussion with Company advisors | 1 | 2 |
| 7/12/19 | Board meeting | 1.5 | 1 |
| 7/12/19 | Case timeline analysis | 2.5 | 9 |
| 7/12/19 | Analysis of key stakeholders and holdings | 1 | 6 |
| 7/13/19 | Preparation of materials for Ducera meeting | 6 | 9 |
| 7/13/19 | Case timeline analysis | 2 | 9 |
| 7/14/19 | Internal team gameplanning discussion | 1.5 | 1 |
| 7/14/19 | Preparation of Board materials | 4 | 9 |
| 7/14/19 | Preparation of materials for Ducera meeting | 3 | 9 |
| 7/15/19 | Meeting with Rothschild | 2 | 1 |
| 7/15/19 | Call with Centerview | 1 | 1 |
| 7/15/19 | Case timeline analysis | 2 | 9 |
| 7/15/19 | Board subcommittee meeting | 1.5 | 1 |
| 7/15/19 | Discussion with equity holders advisors | 1 | 1 |
| 7/15/19 | Analysis of key stakeholders and holdings | 3.5 | 6 |
| 7/16/19 | Exit financing discussion with CS | 1 | 8 |
| 7/16/19 | PG&E advisor recurring call | 1 | 1 |
| 7/16/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/16/19 | Accrued interest analysis | 7 | 6 |
| 7/16/19 | Board call | 1 | 2 |
| 7/17/19 | Internal sources and uses discussion | 1 | 9 |
| 7/17/19 | Meeting with Ducera and Paul Weiss | 4 | 1 |
| 7/17/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/17/19 | Internal modeling discussion | 1 | 9 |
| 7/17/19 | Hours collection and processing | 3 | 3 |
| 7/17/19 | Accrued interest analysis | 2 | 6 |
| 7/18/19 | Modeling session with PJT | 1 | 9 |
| 7/18/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/18/19 | Accrued interest analysis | 2 | 6 |
| 7/18/19 | Discussion of accrued interest analysis with AlixPartners | 2 | 1 |
| 7/19/19 | DIP forecasting and analysis | 2 | 8 |
| 7/19/19 | Discussion of DIP and accrued interest with AlixPartners | 2 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Kevin Hatch (Financial Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 7/19/19 | PG&E Board call | 1 | 1 |
| 7/19/19 | Credit rating anlysis disucssion with PG&E | 1 | 9 |
| 7/20/19 | Internal game planning discussion | 1 | 1 |
| 7/20/19 | Sources and uses analysis | 2 | 9 |
| 7/21/19 | Dataroom diligence management | 2 | 1 |
| 7/21/19 | Emergence financing analysis | 6 | 8 |
| 7/22/19 | Sources and uses analysis | 2 | 9 |
| 7/22/19 | Analysis of key stakeholders and holdings | 2 | 6 |
| 7/22/19 | Cost of debt analysis | 2 | 6 |
| 7/22/19 | Exit financing analysis | 3 | 8 |
| 7/22/19 | Preparation for Tomer Perry declaration | 2 | 4 |
| 7/22/19 | Preparation for Ken Ziman declaration | 2 | 4 |
| 7/23/19 | Modeling session with PJT | 1 | 9 |
| 7/23/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/23/19 | Preparation for Jim Mesterharm declaration | 2 | 4 |
| 7/23/19 | Analysis of Ad Hoc Noteholder Group term sheet | 1 | 3 |
| 7/23/19 | Court hearings | 2 | 4 |
| 7/24/19 | Discussion with Guggenheim | 1 | 1 |
| 7/24/19 | Court hearings | 2 | 4 |
| 7/24/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/24/19 | Hours collection and processing | 3 | 3 |
| 7/25/19 | CPUC protocol discussion with PG&E advisors | 1 | 1 |
| 7/25/19 | PG&E advisor recurring call | 1 | 1 |
| 7/25/19 | Call with PG&E advisors, UCC advisors, and PG&E management | 1 | 1 |
| 7/25/19 | Analysis of key stakeholders and holdings | 2 | 6 |
| 7/25/19 | Sources and uses analysis | 4 | 9 |
| 7/25/19 | DIP forecasting and analysis | 2 | 8 |
| 7/26/19 | Catch up with AlixPartners | 1 | 1 |
| 7/26/19 | Preparation of materials for Guggenheim | 1 | 9 |
| 7/26/19 | Discussion of corporate model with PG&E | 1 | 2 |
| 7/26/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/26/19 | POR proposal comparison | 3 | 9 |
| 7/26/19 | Analysis of key stakeholders and holdings | 2 | 6 |
| 7/26/19 | DIP forecasting and analysis | 2 | 8 |
| 7/27/19 | Compilation of materials sent to Board and Management | 6 | 9 |
| 7/28/19 | Compilation of materials sent to Board and Management | 3 | 9 |
| 7/28/19 | Sources and uses analysis | 2 | 6 |
| 7/29/19 | Discussion with equity holder advisors | 1 | 1 |
| 7/29/19 | Exit financing analysis | 2 | 8 |
| 7/29/19 | Securitization analysis for Ducera | 3 | 8 |
| 7/29/19 | Compilation of materials sent to Board and Management | 1 | 9 |
| 7/30/19 | PG&E advisor recurring call | 1 | 1 |
| 7/30/19 | Internal strategy discussion | 2 | 1 |
| 7/30/19 | Restructuring subcommittee meeting | 2 | 1 |
| 7/30/19 | Liquidity forecast analysis | 3 | 9 |
| 7/31/19 | PG&E advisor recurring call | 1 | 1 |
| 7/31/19 | Sources and uses analysis | 3 | 6 |
| 7/31/19 | Exit financing analysis | 3 | 8 |
| **Jul-19** | **Monthly Subtotal** | **200.5** | |
| | | | |
| 8/1/19 | PG&E advisor recurring call | 1 | 1 |
| 8/1/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/1/19 | Exit financing analysis | 4 | 8 |
| 8/1/19 | Accrued interest analysis | 3 | 6 |
| 8/2/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/2/19 | Compilation of materials sent to Board and Management | 2 | 9 |
| 8/2/19 | Exit financing analysis | 5 | 8 |
| 8/7/19 | Accrued interest analysis and discussion with AlixPartners | 1 | 6 |
| 8/11/19 | Internal regroup with team | 1 | 1 |
| 8/13/19 | Internal regroup with team | 1 | 1 |
| 8/14/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/14/19 | Internal regroup with team | 3 | 1 |
| 8/15/19 | Exit financing bridge discussion with AlixPartners | 1 | 1 |
| 8/15/19 | Analysis of ad-hoc group term sheet | 2 | 3 |
| 8/15/19 | Preparation of materials for meeting with Ducera | 5 | 9 |
| 8/16/19 | Preparation of materials rating agency presentation | 4 | 9 |
| 8/16/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/16/19 | Make-whole and accrued interest analysis | 3 | 6 |

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| **Kevin Hatch (Financial Analyst)** | | | |
| 8/17/19 | Make-whole and accrued interest analysis | 3 | 6 |
| 8/17/19 | Preparation of materials for upcoming board meeting | 3 | 9 |
| 8/18/19 | Refinancing analysis | 2 | 6 |
| 8/19/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/19/19 | POR and disclosure statement discussion with PG&E and Weil | 1 | 1 |
| 8/19/19 | Rating agency presentation development | 3 | 9 |
| 8/20/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/20/19 | Rating agency presentation development | 5 | 9 |
| 8/20/19 | PG&E advisor recurring call | 1 | 1 |
| 8/21/19 | Internal discussion regarding equity holder negotiations | 5 | 1 |
| 8/22/19 | Make-whole and accrued interest analysis | 3 | 6 |
| 8/22/19 | Meeting with Ducera | 1.5 | 1 |
| 8/22/19 | PG&E advisor recurring call | 1 | 1 |
| 8/23/19 | Sensitivities analysis with AlixPartners | 1 | 1 |
| 8/23/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/23/19 | Preparation of equity backstop commitment materials | 2 | 1 |
| 8/24/19 | Analysis of inbound debt financing proposals | 4 | 6 |
| 8/26/19 | Internal team regroup and game planning discussion | 1 | 1 |
| 8/26/19 | POR and disclosure statement discussion with PG&E and Weil | 1 | 1 |
| 8/26/19 | Analysis of inbound debt financing proposals | 2 | 6 |
| 8/26/19 | Collection of Lazard hours | 2 | 1 |
| 8/27/19 | Exit financing discussion with PG&E | 2 | 1 |
| 8/27/19 | PG&E advisor recurring call | 1 | 1 |
| 8/27/19 | Make-whole and accrued interest analysis | 4 | 6 |
| 8/28/19 | PG&E ROE analysis | 3 | 9 |
| 8/28/19 | Meeting with AlixPartners to discuss operating forecast | 1 | 1 |
| 8/28/19 | PG&E POR development | 1 | 1 |
| 8/28/19 | Exit financing analysis | 3 | 8 |
| 8/29/19 | PG&E advisor recurring call | 1 | 1 |
| 8/29/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/29/19 | Analysis of recovery to GUCs under various scenarios | 3 | 9 |
| 8/30/19 | POR and disclosure statement discussion with PG&E and Weil | 1 | 1 |
| 8/30/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/30/19 | Business plan discussion with PG&E | 1 | 1 |
| 8/30/19 | Debt refinancing analysis | 4 | 6 |
| 8/31/19 | Debt refinancing analysis | 9 | 6 |
| **Aug-19** | **Monthly Subtotal** | **120.5** | |
| | | | |
| 9/1/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/1/19 | Debt Refinancing Analysis | 6 | 6 |
| 9/1/19 | Exit Financing Analysis | 1 | 8 |
| 9/2/19 | Make-whole and accrued interest analysis | 3 | 6 |
| 9/2/19 | Exit Financing Analysis | 2 | 8 |
| 9/2/19 | POR and disclosure statement discussion with PG&E and Weil | 1 | 1 |
| 9/2/19 | Discussion with equity holder advisors | 1 | 1 |
| 9/3/19 | POR Debt Treatment Analysis | 4 | 6 |
| 9/3/19 | Discussion with equity holder advisors | 1 | 1 |
| 9/3/19 | Discussion Regarding Exit Financing | 0.5 | 6 |
| 9/4/19 | Creation of Materials for Finance Committee | 1 | 9 |
| 9/4/19 | Compilation of Materials for Management | 1 | 9 |
| 9/4/19 | Bank Debt Analysis and Material Creation | 8 | 8 |
| 9/4/19 | POR and disclosure statement discussion with PG&E and Weil | 1 | 1 |
| 9/5/19 | Finance Committee Material Creation | 5 | 6 |
| 9/5/19 | Wildfire Claim Analysis and Presentation Creation | 5.5 | 6 |
| 9/5/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/5/19 | Rights Offering Analysis | 4 | 8 |
| 9/6/19 | Finance Committee Material Creation | 3 | 6 |
| 9/6/19 | Rights Offering Fee Analaysis | 3 | 6 |
| 9/6/19 | Equity Backstop Analysis | 2 | 6 |
| 9/6/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 9/7/19 | Debt refinancing analysis | 5 | 6 |
| 9/8/19 | Equity Backstop Analysis | 4 | 6 |
| 9/9/19 | Wildfire Claim Analysis and Presentation Creation | 3 | 6 |
| 9/10/19 | Wildfire Claim Analysis and Presentation Creation | 2 | 6 |
| 9/10/19 | Accrued Interest Analysis | 2 | 6 |
| 9/10/19 | Emergence Sources and Uses Analysis | 2 | 8 |
| 9/11/19 | Utility Benchmark Analysis | 2 | 9 |
| 9/11/19 | Sources and Uses Analysis | 3 | 8 |

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| 9/11/19 | Equity Backstop Analysis and Process Work | 1 | 8 |
| 9/12/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 9/14/19 | Plan Financing Sources and Uses | 1 | 8 |
| 9/18/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 9/19/19 | Equity Backstop Analysis and Process Work | 9 | 8 |
| 9/20/19 | Equity Backstop Analysis and Process Work | 10 | 8 |
| 9/21/19 | Ad Hoc Noteholder Plan Analysis and Review | 8 | 4 |
| 9/22/19 | Debt Savings Analysis | 8 | 9 |
| 9/23/19 | Lazard Hours Compilation and Preparation for Fee Application | 6 | 3 |
| 9/23/19 | Yield Analysis | 3 | 8 |
| 9/23/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/23/19 | Lazard Hours Compilation and Preparation for Fee Application | 4 | 3 |
| 9/24/19 | Equity Backstop Analysis and Process Work | 5 | 8 |
| 9/24/19 | PG&E / Lazard / Ducera Financing Discussion | 1 | 1 |
| 9/24/19 | Debt Savings Analysis | 3 | 9 |
| 9/24/19 | Yield Analysis | 1 | 8 |
| 9/25/19 | Ad Hoc Noteholder Plan Analysis and Review | 3 | 4 |
| 9/25/19 | Ad Hoc Noteholder Plan Analysis and Review | 7 | 4 |
| 9/25/19 | Equity Backstop Analysis and Process Work | 5 | 8 |
| 9/26/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 9/26/19 | Financing Discussion Regarding Documentation | 2 | 9 |
| 9/26/19 | PG&E advisor recurring call | 0.5 | 1 |
| 9/26/19 | Discussion Regarding Deposition / Exclusivity with Weil and Cravath | 0.5 | 1 |
| 9/26/19 | Equity Backstop Analysis and Process Work | 7 | 8 |
| 9/27/19 | Equity Backstop Analysis and Process Work | 5 | 8 |
| 9/27/19 | Long-term debt financing analysis | 3 | 8 |
| 9/27/19 | Equity Holders Call (PJT / Jones Day / Laz / Cravath / Weil) | 0.5 | 1 |
| 9/27/19 | NOL Analysis | 2 | 8 |
| 9/28/19 | Equity Backstop Analysis and Process Work | 3 | 8 |
| 9/28/19 | Debt financing analysis | 3 | 8 |
| 9/28/19 | Lazard team regroup | 0.5 | 1 |
| 9/29/19 | Equity Backstop Analysis and Process Work | 6.5 | 8 |
| 9/29/19 | Lazard team regroup | 1 | 1 |
| 9/30/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 9/30/19 | Lazard team regroup | 1 | 1 |
| 9/30/19 | POR and disclosure statement discussion with PG&E and Weil | 1 | 1 |
| **Sep-19** | **Monthly Subtotal** | **203.5** | |
| | | | |
| 10/1/19 | Bridge Financing Discussion with PG&E | 0.5 | 1 |
| 10/1/19 | Bank Financing Anlysis and Material Creation | 9 | 8 |
| 10/1/19 | Bondholder Analysis | 4.5 | 8 |
| 10/2/19 | Bank Organization Discussion | 0.5 | 1 |
| 10/2/19 | Commitment Term Analysis for Backstop | 9.5 | 9 |
| 10/3/19 | Historical Security Performance Creation and Analysis | 5 | 9 |
| 10/3/19 | Bridge Financing Comparison and Analysis | 10 | 9 |
| 10/4/19 | Bridge Financing Comparison and Analysis | 8 | 9 |
| 10/4/19 | Cash on Emergence Call | 0.5 | 1 |
| 10/4/19 | Bridge Financing Comparison and Analysis | 10.5 | 9 |
| 10/6/19 | Declaration Editing | 3 | 6 |
| 10/7/19 | Tax Discussion with PJT | 0.5 | 1 |
| 10/7/19 | Declaration Editing | 4 | 6 |
| 10/7/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/7/19 | Financial Modeling Diligence Call with Banks | 1 | 1 |
| 10/8/19 | Preparation of Board / Management Materials | 7 | 6 |
| 10/9/19 | Preparation of Board / Management Materials | 8 | 6 |
| 10/9/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/10/19 | Preparation of Board / Management Materials | 5 | 6 |
| 10/10/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/11/19 | Bridge Financing Comparison and Analysis | 4 | 9 |
| 10/11/19 | Preparation of Board / Management Materials | 6 | 6 |
| 10/12/19 | Interest Cost Comparison Discussion | 0.5 | 1 |
| 10/12/19 | CPUC Material Compilation | 2 | 9 |
| 10/13/19 | CPUC Material Compilation | 4 | 9 |
| 10/13/19 | Fee Side by Side Analysis | 6.5 | 9 |
| 10/14/19 | NOL Monetization Discussion | 0.5 | 1 |
| 10/14/19 | CPUC Material Compilation | 2 | 9 |
| 10/15/19 | Recurring Advisor Call | 1 | 1 |
| 10/15/19 | Modeling Session with Ducera | 1 | 1 |

| Kevin Hatch (Financial Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 10/15/19 | NOL Analysis | 2 | 6 |
| 10/16/19 | NOL Monetization Discussion | 0.5 | 1 |
| 10/16/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/16/19 | Financing Proposal Comparison | 4 | 6 |
| 10/17/19 | Exit Financing Related Analysis | 2.5 | 9 |
| 10/17/19 | Recurring Advisor Call | 1 | 1 |
| 10/21/19 | Recurring Advisor Call | 1 | 1 |
| 10/22/19 | Creation of Materials of CPUC Related Materials | 7.5 | 6 |
| 10/22/19 | Equity Holders Call (PJT / Jones Day / Laz / Cravath / Weil) | 0.5 | 1 |
| 10/22/19 | Creation of Materials of CPUC Related Materials | 7.5 | 6 |
| 10/24/19 | Recurring Advisor Call | 1 | 1 |
| 10/24/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/25/19 | Discussion with AlixPartners | 1 | 1 |
| 10/25/19 | Preparation of Board / Management Materials | 7 | 6 |
| 10/29/19 | Recurring Advisor Call | 0.5 | 1 |
| 10/31/19 | Meeting with JPM | 2 | 1 |
| 10/31/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| **Oct-19** | **Monthly Subtotal** | **155.0** | |
| | | | |
| 11/1/19 | Preparation of Finance Committee Materials | 1.5 | 6 |
| 11/1/19 | Board Call | 1.5 | 2 |
| 11/1/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/2/19 | Preparation of Board / Management Materials | 3 | 6 |
| 11/3/19 | Preparation of Finance Committee Materials | 6.5 | 6 |
| 11/3/19 | Internal Call | 0.5 | 1 |
| 11/3/19 | Call with Cravath | 1 | 1 |
| 11/4/19 | Internal Call | 0.5 | 1 |
| 11/4/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/4/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/4/19 | Capital Structure Analysis | 6 | 6 |
| 11/5/19 | Internal Call | 1.5 | 1 |
| 11/5/19 | Call with Company & Advisors | 1 | 8 |
| 11/5/19 | Recurring Advisor Call | 1 | 1 |
| 11/5/19 | Exit financing analysis | 4 | 8 |
| 11/6/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/6/19 | Capital Structure Analysis | 6.5 | 6 |
| 11/7/19 | Recurring Advisor Call | 1 | 1 |
| 11/7/19 | Capital Structure Analysis | 4.5 | 6 |
| 11/7/19 | POR / DS Discussion with Weil | 1 | 1 |
| 11/8/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/8/19 | Capital Structure Analysis | 2 | 6 |
| 11/8/19 | Trading Perforance Analysis | 3.5 | 9 |
| 11/9/19 | POR Analysis | 10 | 8 |
| 11/10/19 | POR Analysis | 12.5 | 8 |
| 11/11/19 | Internal Call | 0.5 | 1 |
| 11/11/19 | Capital Structure Analysis | 5.5 | 6 |
| 11/11/19 | POR Analysis | 3 | 8 |
| 11/12/19 | Capital Structure Analysis | 4 | 6 |
| 11/12/19 | Recurring Advisor Call | 1 | 1 |
| 11/12/19 | Exit financing analysis | 2 | 8 |
| 11/13/19 | Internal Call | 1 | 1 |
| 11/13/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/13/19 | Preparation of Board / Mangement Materials | 3.5 | 6 |
| 11/14/19 | Internal Call | 1 | 1 |
| 11/14/19 | Recurring Advisor Call | 1 | 1 |
| 11/14/19 | Creation of Materials for the Governor Meeting | 3 | 6 |
| 11/15/19 | Call with Alix & PJT | 0.5 | 8 |
| 11/15/19 | Call with Alix & Management | 0.5 | 8 |
| 11/15/19 | Call with PJT | 0.5 | 8 |
| 11/15/19 | Call with CPUC | 1 | 8 |
| 11/15/19 | Call with JPM | 1 | 8 |
| 11/15/19 | Call with Management | 0.5 | 8 |
| 11/16/19 | Internal Call | 0.5 | 1 |
| 11/16/19 | Call with JPM | 1.5 | 8 |
| 11/16/19 | Board Meeting | 2 | 2 |
| 11/16/19 | Creation of Materials for the Governor Meeting | 5 | 6 |
| 11/17/19 | Internal Calls | 1 | 1 |
| 11/17/19 | Tax Discussion with PJT | 1 | 8 |

| Kevin Hatch (Financial Analyst) | | |
|---|---|---|
| Date | Description of Work | Hours | Code |
| 11/17/19 | Call with Management & Advisors | 0.75 | 8 |
| 11/17/19 | Call with PJT | 1 | 8 |
| 11/17/19 | Equity Backstop Analysis and Process Work | 5 | 8 |
| 11/17/19 | Creation of Materials for the Governor Meeting | 2.5 | 6 |
| 11/18/19 | Calls with JPM | 3 | 1 |
| 11/18/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/18/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/18/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 11/19/19 | Recurring Advisor Call | 1 | 1 |
| 11/19/19 | Diligence Call | 1 | 8 |
| 11/19/19 | Equity Backstop Analysis and Process Work | 3.5 | 8 |
| 11/20/19 | Meeting with PJT | 2 | 8 |
| 11/20/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/20/19 | Call with JPM & Management | 1 | 8 |
| 11/20/19 | Internal Call | 1 | 1 |
| 11/20/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 11/21/19 | Recurring Advisor Call | 1 | 1 |
| 11/21/19 | Call with Management | 1 | 8 |
| 11/21/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/21/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 11/22/19 | Equity Backstop Analysis and Process Work | 3.5 | 8 |
| 11/23/19 | Equity Backstop Analysis and Process Work | 1 | 8 |
| 11/24/19 | Call with Weil | 0.5 | 8 |
| 11/24/19 | Equity Backstop Analysis and Process Work | 1 | 8 |
| 11/24/19 | Cost of Debt Analysis | 1 | 6 |
| 11/25/19 | Call with Alix | 1 | 8 |
| 11/25/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/25/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/25/19 | Equity Backstop Analysis and Process Work | 5 | 8 |
| 11/26/19 | Equity Backstop Analysis and Process Work | 5.5 | 8 |
| 11/27/19 | Tax Call with PJT | 1 | 8 |
| 11/27/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 11/27/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 11/28/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/28/19 | Recurring Advisor Call | 1 | 1 |
| 11/29/19 | Internal Call | 0.5 | 1 |
| 11/29/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 11/29/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 11/30/19 | Internal Call | 0.5 | 1 |
| 11/30/19 | Equity Backstop Analysis and Process Work | 3 | 8 |
| **Nov-19** | **Monthly Subtotal** | **179.3** | |
| | | | |
| 12/1/19 | Exit financing analysis | 2 | 8 |
| 12/2/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 12/2/19 | Exit financing analysis | 1 | 8 |
| 12/2/19 | Sources and uses analysis | 3 | 6 |
| 12/3/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 12/3/19 | Discussion with Weil | 1 | 1 |
| 12/3/19 | Sources and uses analysis | 0.5 | 8 |
| 12/3/19 | Diligence data request | 1 | 1 |
| 12/3/19 | Sources and uses analysis | 3 | 6 |
| 12/4/19 | Diligence data discussion | 1 | 1 |
| 12/4/19 | Gathering data for diligence requests | 1 | 6 |
| 12/4/19 | Capital Structure Analysis | 3.5 | 6 |
| 12/4/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 12/4/19 | Sources and uses analysis | 2 | 6 |
| 12/4/19 | Equity backstop discussions | 1 | 1 |
| 12/5/19 | Recurring Advisor Call | 1 | 1 |
| 12/5/19 | Capital Structure Analysis | 6 | 6 |
| 12/5/19 | Equity backstop discussions | 1 | 1 |
| 12/6/19 | Recurring Advisor Call | 1 | 1 |
| 12/7/19 | Capital Structure Analysis | 2 | 6 |
| 12/8/19 | Development of Board materials | 2 | 8 |
| 12/9/19 | Internal team regroup | 1 | 1 |
| 12/9/19 | Development of Board materials | 4.5 | 6 |
| 12/9/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 12/10/19 | Discussion with equity holder advisors | 2 | 1 |
| 12/10/19 | Capital Structure Analysis | 4.5 | 6 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Kevin Hatch (Financial Analyst) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 12/10/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 12/11/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 12/11/19 | Exit financing analysis | 7.5 | 8 |
| 12/12/19 | Discussion with equity holder advisors | 1 | 1 |
| 12/13/19 | Exit financing analysis | 6 | 8 |
| 12/16/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 12/16/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 12/16/19 | Preparation of board materials | 7 | 8 |
| 12/17/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 12/17/19 | Capital Structure Analysis | 3.5 | 6 |
| 12/18/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 12/18/19 | Sources and uses analysis | 6.5 | 8 |
| 12/19/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 12/19/19 | Preparation of board materials | 2.5 | 8 |
| 12/20/19 | Preparation of discussion materials | 3 | 6 |
| 12/21/19 | Preparation of discussion materials | 12 | 8 |
| 12/22/19 | Preparation of discussion materials | 12 | 9 |
| 12/23/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 12/23/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 12/23/19 | Sources and uses analysis | 11 | 6 |
| 12/24/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 12/24/19 | Capital Structure Analysis | 4.5 | 6 |
| 12/25/19 | Exit financing analysis | 1 | 8 |
| 12/26/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 12/26/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 12/26/19 | Preparation of discussion materials | 12 | 9 |
| 12/27/19 | Preparation of discussion materials | 5 | 9 |
| 12/28/19 | Sources and uses analysis | 5 | 6 |
| 12/29/19 | Preparation of discussion materials | 6 | 9 |
| 12/30/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 12/31/19 | Discussion with equity holder advisors | 0.5 | 1 |
| 12/31/19 | Preparation of discussion materials | 3 | 9 |
| **Dec-19** | **Monthly Subtotal** | **162.5** | |
| | | | |
| 1/2/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 1/2/20 | Internal team regroup | 1 | 1 |
| 1/3/20 | Preparation of discussion materials | 2 | 9 |
| 1/6/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 1/6/20 | Preparation of discussion materials | 2.5 | 9 |
| 1/7/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 1/7/20 | Capital structure analysis | 6.5 | 6 |
| 1/8/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 1/8/20 | Exit financing analysis | 6.5 | 8 |
| 1/9/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 1/9/20 | Preparation of discussion materials | 4.5 | 9 |
| 1/10/20 | Preparation of discussion materials | 8 | 9 |
| 1/11/20 | Preparation of discussion materials | 5 | 9 |
| 1/12/20 | Preparation of discussion materials | 9 | 9 |
| 1/13/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 1/13/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 1/13/20 | Capital structure analysis | 5.5 | 6 |
| 1/14/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 1/14/20 | Exit financing analysis | 7 | 1 |
| 1/15/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 1/15/20 | Exit financing analysis | 7.5 | 8 |
| 1/16/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 1/16/20 | Internal team regroup | 2 | 1 |
| 1/17/20 | Preparation of discussion materials | 4 | 6 |
| 1/18/20 | Preparation of discussion materials | 12 | 8 |
| 1/19/20 | Preparation of discussion materials | 9 | 9 |
| 1/20/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 1/20/20 | Cost of debt analysis | 4 | 8 |
| 1/20/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 1/21/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 1/21/20 | Exit financing analysis | 5 | 8 |
| 1/21/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 1/22/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 1/22/20 | Preparation of discussion materials | 5 | 9 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | **Kevin Hatch (Financial Analyst)** | | |
| 1/22/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 1/23/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 1/23/20 | Capital structure analysis | 6 | 6 |
| 1/24/20 | Exit financing analysis | 7 | 8 |
| 1/25/20 | Preparation of discussion materials | 9 | 9 |
| 1/26/20 | Preparation of discussion materials | 2 | 9 |
| 1/27/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 1/27/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 1/27/20 | Preparation of discussion materials | 3 | 9 |
| 1/27/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 1/28/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 1/28/20 | Exit financing analysis | 4.5 | 8 |
| 1/29/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 1/29/20 | Sources and uses analysis | 6 | 6 |
| 1/29/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 1/30/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 1/30/20 | Preparation of discussion materials | 6.5 | 9 |
| 1/31/20 | Preparation of discussion materials | 5 | 9 |
| **Jan-20** | **Monthly Subtotal** | **167.0** | |
| | | | |
| 2/1/20 | Preparation of discussion materials | 12 | 9 |
| 2/2/20 | Preparation of discussion materials | 10 | 9 |
| 2/3/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/3/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 2/3/20 | Capital structure analysis | 9 | 6 |
| 2/4/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 2/4/20 | Preparation of discussion materials | 11.5 | 9 |
| 2/5/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/5/20 | Preparation of discussion materials | 9 | 9 |
| 2/5/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 2/6/20 | Exit financing analysis | 3.5 | 8 |
| 2/6/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 2/7/20 | Capital structure analysis | 5 | 6 |
| 2/8/20 | Internal team discussion | 0.5 | 1 |
| 2/9/20 | Internal team discussion | 2 | 1 |
| 2/10/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/10/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 2/10/20 | Refining of internal models / analyses | 2 | 9 |
| 2/11/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 2/11/20 | Refining of internal models / analyses | 3.5 | 9 |
| 2/12/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 2/12/20 | Refining of internal models / analyses | 2.5 | 9 |
| 2/13/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 2/13/20 | Refining of internal models / analyses | 1.5 | 9 |
| 2/14/20 | Hours preparation | 2 | 9 |
| **Feb-20** | **Monthly Subtotal** | **79.5** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Michael Hinz (Analyst) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 10/2/19 | Creation of Elliott Profile and Holdings Update | 8 | 1 |
| 10/3/19 | Creation of Elliott Profile and Holdings Update | 8 | 1 |
| **Oct-19** | **Monthly Subtotal** | **16.0** | |
| | | | |
| 5/24/20 | Governance Roadshow Overview | 5 | |
| 5/25/20 | Governance Roadshow Overview | 5 | |
| **May-20** | **Monthly Subtotal** | **10.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Dan Liotta (Financial Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 6/1/19 | Exit Financing Work | 2 | 1 |
| 6/4/19 | Security / PPA Analysis | 2 | 9 |
| 6/5/19 | Security / PPA Analysis | 3 | 9 |
| 6/6/19 | PG&E Hours | 7.5 | 3 |
| 6/7/19 | Security / PPA Analysis | 2 | 9 |
| 6/8/19 | Security / PPA Analysis | 2 | 9 |
| 6/11/19 | Tax Analysis / Other Analysis | 5 | 9 |
| 6/12/19 | Tax Analysis / Other Analysis | 3 | 9 |
| 6/14/19 | Tax Analysis / Other Analysis | 1 | 9 |
| **Jun-19** | **Monthly Subtotal** | **27.5** | |
| | | | |
| **Jul-19** | **Monthly Subtotal** | **0.0** | |
| | | | |
| 6/1/19 | Exit Financing Work | 2 | 1 |
| 6/4/19 | Security / PPA Analysis | 2 | 9 |
| 6/5/19 | Security / PPA Analysis | 3 | 9 |
| 6/6/19 | PG&E Hours | 7.5 | 3 |
| 6/7/19 | Security / PPA Analysis | 2 | 9 |
| 6/8/19 | Security / PPA Analysis | 2 | 9 |
| 6/11/19 | Tax Analysis / Other Analysis | 5 | 9 |
| 6/12/19 | Tax Analysis / Other Analysis | 3 | 9 |
| 6/14/19 | Tax Analysis / Other Analysis | 1 | 9 |
| **Jun-19** | **Monthly Subtotal** | **27.5** | |
| | | | |
| 7/29/19 | Exit financing analysis | 1 | 8 |
| 7/29/19 | Securitization analysis for Ducera | 0.75 | 8 |
| 7/29/19 | Compilation of materials sent to Board and Management | 0.5 | 9 |
| 7/30/19 | PG&E advisor recurring call | 0.5 | 1 |
| 7/30/19 | Internal strategy discussion | 0.5 | 1 |
| 7/30/19 | Restructuring subcommittee meeting | 1 | 1 |
| 7/30/19 | Liquidity forecast analysis | 0.75 | 9 |
| 7/31/19 | PG&E advisor recurring call | 1 | 1 |
| 7/31/19 | Sources and uses analysis | 1 | 6 |
| 7/31/19 | Exit financing analysis | 0.75 | 8 |
| **Jul-19** | **Monthly Subtotal** | **7.8** | |
| | | | |
| 8/1/19 | PG&E advisor recurring call | 1 | 1 |
| 8/1/19 | Exit financing analysis | 1.5 | 8 |
| 8/1/19 | Accrued interest analysis | 1.5 | 6 |
| 8/2/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/2/19 | Compilation of materials sent to Board and Management | 0.75 | 9 |
| 8/2/19 | Exit financing analysis | 1 | 8 |
| 8/4/19 | Exit financing analysis | 1 | 8 |
| 8/5/19 | Call with Rothschild | 1 | 1 |
| 8/5/19 | Internal meeting | 0.5 | 1 |
| 8/5/19 | Financing call with management | 0.5 | 8 |
| 8/5/19 | Exit financing analysis | 4 | 8 |
| 8/6/19 | Exit financing analysis | 10 | 8 |
| 8/6/19 | Strategy discussions with management | 6 | 8 |
| 8/7/19 | Exit financing analysis | 2.5 | 8 |
| 8/7/19 | Exit financing analysis | 2.5 | 8 |
| 8/7/19 | Internal meeting on exit financing | 1 | 8 |
| 8/7/19 | Exit financing analysis | 4 | 8 |
| 8/7/19 | Accrued interest analysis and discussion with AlixPartners | 1 | 6 |
| 8/8/19 | Bi-weekly UCC Call | 1 | 1 |
| 8/8/19 | Meeting with PJT | 3 | 1 |
| 8/8/19 | Exit financing analysis | 3 | 8 |
| 8/9/19 | Call with management on exit financing | 1 | 8 |
| 8/9/19 | Call with Citi on exit financing | 1 | 8 |
| 8/9/19 | Exit financing analysis | 5 | 8 |
| 8/10/19 | Exit financing analysis | 15 | 8 |
| 8/11/19 | Exit financing analysis | 12 | 8 |
| 8/13/19 | Internal regroup with team | 1 | 1 |
| 8/13/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/13/19 | POR analysis | 3 | 9 |
| 8/14/19 | Internal regroup with team | 0.5 | 1 |
| 8/15/19 | Exit financing bridge discussion with AlixPartners | 1 | 1 |
| 8/15/19 | Analysis of ad-hoc group term sheet | 2 | 3 |

| Dan Liotta (Financial Analyst) | | |
|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 8/15/19 | Preparation of materials for meeting with Ducera | 5 | 9 |
| 8/15/19 | Preparation of materials rating agency presentation | 4 | 9 |
| 8/16/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/16/19 | Make-whole and accrued interest analysis | 5 | 6 |
| 8/17/19 | Make-whole and accrued interest analysis | 4 | 6 |
| 8/17/19 | Preparation of materials for upcoming board meeting | 6 | 9 |
| 8/18/19 | Refinancing analysis | 5 | 6 |
| 8/19/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/19/19 | POR and disclosure statement discussion with PG&E and Weil | 1 | 1 |
| 8/19/19 | Rating agency presentation development | 3 | 9 |
| 8/20/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/20/19 | Rating agency presentation development | 2.5 | 9 |
| 8/20/19 | PG&E advisor recurring call | 1 | 1 |
| 8/21/19 | Internal discussion regarding equity holder negotiations | 1.5 | 1 |
| 8/22/19 | Make-whole and accrued interest analysis | 1.5 | 6 |
| 8/22/19 | PG&E advisor recurring call | 1 | 1 |
| 8/23/19 | Sensitivities analysis with AlixPartners | 1 | 1 |
| 8/23/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/23/19 | Preparation of equity backstop commitment materials | 2 | 1 |
| 8/24/19 | Analysis of inbound debt financing proposals | 2 | 6 |
| 8/26/19 | Internal team regroup and game planning discussion | 1 | 1 |
| 8/26/19 | POR and disclosure statement discussion with PG&E and Weil | 1 | 1 |
| 8/26/19 | Analysis of inbound debt financing proposals | 2 | 6 |
| 8/26/19 | Collection of Lazard hours | 2 | 1 |
| 8/27/19 | Exit financing discussion with PG&E | 2 | 1 |
| 8/27/19 | PG&E advisor recurring call | 1 | 1 |
| 8/27/19 | Make-whole and accrued interest analysis | 4 | 6 |
| 8/28/19 | PG&E ROE analysis | 2.5 | 9 |
| 8/28/19 | Meeting with AlixPartners to discuss operating forecast | 1 | 1 |
| 8/28/19 | PG&E POR development | 1 | 1 |
| 8/28/19 | Exit financing analysis | 3 | 8 |
| 8/29/19 | PG&E advisor recurring call | 1 | 1 |
| 8/29/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/29/19 | Analysis of recovery to GUCs under various scenarios | 3 | 9 |
| 8/30/19 | POR and disclosure statement discussion with PG&E and Weil | 1 | 1 |
| 8/30/19 | Discussion with equity holder advisors | 1 | 1 |
| 8/30/19 | Business plan discussion with PG&E | 1 | 1 |
| 8/30/19 | Debt refinancing analysis | 4 | 6 |
| **Aug-19** | **Monthly Subtotal** | **172.3** | |
| | | | |
| 9/1/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/1/19 | Debt Refinancing Analysis | 6 | 6 |
| 9/1/19 | Exit Financing Analysis | 1 | 8 |
| 9/2/19 | Make-whole and accrued interest analysis | 3 | 6 |
| 9/2/19 | Exit Financing Analysis | 2 | 8 |
| 9/3/19 | POR Debt Treatment Analysis | 5 | 6 |
| 9/3/19 | Discussion Regarding Exit Financing | 0.5 | 6 |
| 9/4/19 | Creation of Materials for Finance Committee | 3 | 9 |
| 9/4/19 | Compilation of Materials for Management | 1 | 9 |
| 9/4/19 | Bank Debt Analysis and Material Creation | 8 | 8 |
| 9/5/19 | Finance Committee Material Creation | 5 | 6 |
| 9/5/19 | Wildfire Claim Analysis and Presentation Creation | 5.5 | 6 |
| 9/5/19 | Rights Offering Analysis | 4 | 8 |
| 9/6/19 | Finance Committee Material Creation | 3 | 6 |
| 9/6/19 | Rights Offering Fee Analaysis | 6 | 6 |
| 9/6/19 | Equity Backstop Analysis | 5 | 6 |
| 9/7/19 | Refinancing Analysis | 5 | 6 |
| 9/8/19 | Equity Backstop Analysis | 4 | 6 |
| 9/9/19 | Wildfire Claim Analysis and Presentation Creation | 8.5 | 6 |
| 9/10/19 | Wildfire Claim Analysis and Presentation Creation | 5 | 6 |
| 9/10/19 | Accrued Interest Analysis | 3.5 | 6 |
| 9/10/19 | Emergence Sources and Uses Analysis | 6 | 8 |
| 9/11/19 | Utility Benchmark Analysis | 4 | 9 |
| 9/11/19 | Sources and Uses Analysis | 6 | 8 |
| 9/11/19 | Equity Backstop Analysis and Process Work | 2 | 8 |
| 9/12/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 9/14/19 | Equity Backstop Analysis and Process Work | 6 | 8 |
| 9/14/19 | Plan Financing Sources and Uses | 5 | 8 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Dan Liotta (Financial Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 9/15/19 | Plan Financing Analysis | 5.5 | 8 |
| 9/16/19 | Equity Backstop Analysis and Process Work | 9 | 8 |
| 9/17/19 | Equity Backstop Analysis and Process Work | 11 | 8 |
| 9/18/19 | Equity Backstop Analysis and Process Work | 7.5 | 8 |
| 9/19/19 | Equity Backstop Analysis and Process Work | 8.5 | 8 |
| 9/20/19 | Equity Backstop Analysis and Process Work | 10.5 | 8 |
| 9/21/19 | Ad Hoc Noteholder Plan Analysis and Review | 5 | 4 |
| 9/22/19 | Debt Savings Analysis | 4 | 9 |
| 9/23/19 | Lazard Hours Compilation and Preparation for Fee Application | 6 | 3 |
| 9/23/19 | Yield Analysis | 3 | 8 |
| 9/23/19 | PG&E PoR / DS Recurring Call with Weil | 0.5 | 1 |
| 9/23/19 | Lazard Hours Compilation and Preparation for Fee Application | 4 | 3 |
| 9/24/19 | Equity Backstop Analysis and Process Work | 5 | 8 |
| 9/24/19 | PG&E / Lazard / Ducera Financing Discussion | 1 | 1 |
| 9/24/19 | Debt Savings Analysis | 3 | 9 |
| 9/24/19 | Yield Analysis | 1 | 8 |
| 9/25/19 | Ad Hoc Noteholder Plan Analysis and Review | 3 | 4 |
| 9/25/19 | Ad Hoc Noteholder Plan Analysis and Review | 7 | 4 |
| 9/25/19 | Equity Backstop Analysis and Process Work | 5 | 8 |
| 9/26/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 9/26/19 | Financing Discussion Regarding Documentation | 2 | 9 |
| 9/26/19 | Recurring Advisor Call | 0.75 | 1 |
| 9/26/19 | Discussion Regarding Deposition / Exclusivity with Weil and Cravath | 0.5 | 1 |
| 9/26/19 | Equity Backstop Analysis and Process Work | 7 | 8 |
| 9/27/19 | Equity Backstop Analysis and Process Work | 6 | 8 |
| 9/28/19 | Equity Backstop Analysis and Process Work | 5.25 | 8 |
| 9/29/19 | Equity Backstop Analysis and Process Work | 6.5 | 8 |
| 9/30/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| **Sep-19** | **Monthly Subtotal** | **253.0** | |
| | | | |
| 10/1/19 | Proposed Bridge Financing Call with Management | 0.5 | 1 |
| 10/1/19 | Bank Financing Anlysis and Material Creation | 9 | 8 |
| 10/1/19 | Bondholder Analysis | 4.5 | 8 |
| 10/2/19 | Bank Organization Discussion | 0.5 | 1 |
| 10/2/19 | Commitment Term Analysis for Backstop | 9.5 | 9 |
| 10/3/19 | Historical Security Performance Creation and Analysis | 5 | 9 |
| 10/3/19 | Bridge Financing Comparison and Analysis | 10 | 9 |
| 10/4/19 | Bridge Financing Comparison and Analysis | 8 | 9 |
| 10/4/19 | Cash on Emergence Call | 0.5 | 1 |
| 10/4/19 | Bridge Financing Comparison and Analysis | 10.5 | 9 |
| 10/6/19 | Declaration Editing | 3 | 6 |
| 10/7/19 | Tax Discussion with PJT | 0.5 | 1 |
| 10/7/19 | Declaration Editing | 4 | 6 |
| 10/7/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/7/19 | Financial Modeling Diligence Call with Banks | 1 | 1 |
| 10/8/19 | Preparation of Board / Management Materials | 7 | 6 |
| 10/9/19 | Preparation of Board / Management Materials | 8 | 6 |
| 10/9/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/10/19 | Preparation of Board / Management Materials | 5 | 6 |
| 10/10/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/11/19 | Bridge Financing Comparison and Analysis | 4 | 9 |
| 10/11/19 | Preparation of Board / Management Materials | 6 | 6 |
| 10/12/19 | Interest Cost Comparison Discussion | 0.5 | 1 |
| 10/12/19 | CPUC Material Compilation | 2 | 9 |
| 10/13/19 | CPUC Material Compilation | 4 | 9 |
| 10/13/19 | Fee Side by Side Analysis | 6.5 | 9 |
| 10/14/19 | NOL Monetization Discussion | 0.5 | 1 |
| 10/14/19 | CPUC Material Compilation | 2 | 9 |
| 10/15/19 | Recurring Advisor Call | 1 | 1 |
| 10/15/19 | Modeling Session with Ducera | 1 | 1 |
| 10/15/19 | NOL Analysis | 2 | 6 |
| 10/16/19 | NOL Monetization Discussion | 0.5 | 1 |
| 10/16/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/16/19 | Financing Proposal Comparison | 4 | 6 |
| 10/17/19 | Exit Financing Related Analysis | 2.5 | 9 |
| 10/17/19 | Recurring Advisor Call | 1 | 1 |
| 10/21/19 | Recurring Advisor Call | 1 | 1 |
| 10/22/19 | Creation of Materials of CPUC Related Materials | 7.5 | 6 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | **Dan Liotta (Financial Analyst)** | | |
| 10/22/19 | Equity Holders Call (PJT / Jones Day / Laz / Cravath / Weil) | 0.5 | 1 |
| 10/22/19 | Creation of Materials of CPUC Related Materials | 7.5 | 6 |
| 10/24/19 | Recurring Advisor Call | 1 | 1 |
| 10/24/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| 10/25/19 | Discussion with AlixPartners | 1 | 1 |
| 10/25/19 | Preparation of Board / Management Materials | 7 | 6 |
| 10/29/19 | Recurring Advisor Call | 0.5 | 1 |
| 10/31/19 | Meeting with JPM | 2 | 1 |
| 10/31/19 | POR / DS Discussion with Weil | 0.5 | 1 |
| **Oct-19** | **Monthly Subtotal** | **155.0** | |
| | | | |
| 11/1/19 | Preparation of Finance Committee Materials | 5 | 6 |
| 11/2/19 | Preparation of Board / Management Materials | 4 | 6 |
| 11/3/19 | Preparation of Finance Committee Materials | 5.75 | 6 |
| 11/4/19 | Capital Structure Analysis | 4.25 | 6 |
| 11/5/19 | Capital Structure Analysis | 3 | 6 |
| 11/7/19 | Capital Structure Analysis | 4 | 6 |
| 11/8/19 | Trading Perforance Analysis | 3.5 | 9 |
| 11/12/19 | Capital Structure Analysis | 5 | 6 |
| 11/14/19 | Creation of Materials for the Governor | 5.5 | 6 |
| 11/16/19 | Creation of Materials for the Governor | 3 | 6 |
| 11/17/19 | Equity Backstop Analysis and Process Work | 1.5 | 8 |
| 11/17/19 | Creation of Materials for the Governor | 1 | 6 |
| 11/18/19 | Equity Backstop Analysis and Process Work | 5 | 8 |
| 11/19/19 | Equity Backstop Analysis and Process Work | 6.5 | 8 |
| 11/20/19 | Equity Backstop Analysis and Process Work | 7.25 | 8 |
| 11/21/19 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 11/22/19 | Equity Backstop Analysis and Process Work | 6.5 | 8 |
| 11/23/19 | Equity Backstop Analysis and Process Work | 5 | 8 |
| 11/24/19 | Equity Backstop Analysis and Process Work | 4.5 | 8 |
| 11/24/19 | Cost of Debt Analysis | 2.5 | 6 |
| 11/25/19 | Equity Backstop Analysis and Process Work | 7 | 8 |
| 11/26/19 | Equity Backstop Analysis and Process Work | 4.5 | 8 |
| 11/27/19 | Equity Backstop Analysis and Process Work | 6 | 8 |
| 11/29/19 | Equity Backstop Analysis and Process Work | 5 | 8 |
| 11/30/19 | Equity Backstop Analysis and Process Work | 2.5 | 8 |
| **Nov-19** | **Monthly Subtotal** | **111.8** | |
| | | | |
| 12/1/19 | Exit financing analysis | 5 | 8 |
| 12/2/19 | POR / DS Discussion with Weil | 1 | 1 |
| 12/2/19 | Exit financing analysis | 1 | 8 |
| 12/2/19 | Sources and uses analysis | 4 | 6 |
| 12/3/19 | Equity Backstop Analysis and Process Work | 1 | 1 |
| 12/3/19 | Discussion with Weil | 1 | 1 |
| 12/3/19 | Sources and uses analysis | 2 | 8 |
| 12/3/19 | Diligence data request | 2 | 1 |
| 12/3/19 | Sources and uses analysis | 4 | 6 |
| 12/4/19 | Diligence data discussion | 1 | 1 |
| 12/4/19 | Gathering data for diligence requests | 1 | 6 |
| 12/4/19 | Capital Structure Analysis | 4 | 6 |
| 12/4/19 | Equity Backstop Analysis and Process Work | 1 | 1 |
| 12/4/19 | Sources and uses analysis | 2 | 6 |
| 12/4/19 | Equity backstop discussions | 1 | 1 |
| 12/5/19 | Recurring Advisor Call | 1 | 1 |
| 12/5/19 | Equity Backstop Analysis and Process Work | 7 | 6 |
| 12/5/19 | Exit financing analysis | 1 | 1 |
| 12/6/19 | Recurring Advisor Call | 1 | 1 |
| 12/7/19 | Capital Structure Analysis | 2 | 6 |
| 12/8/19 | Development of Board materials | 2 | 8 |
| 12/9/19 | Internal team regroup | 2 | 1 |
| 12/9/19 | Development of Board materials | 8 | 6 |
| 12/9/19 | POR / DS Discussion with Weil | 1 | 1 |
| 12/10/19 | Equity Backstop Analysis and Process Work | 4 | 1 |
| 12/10/19 | Capital Structure Analysis | 8 | 6 |
| 12/10/19 | Equity Backstop Analysis and Process Work | 2 | 1 |
| 12/11/19 | Equity Backstop Analysis and Process Work | 2 | 1 |
| 12/11/19 | Exit financing analysis | 10 | 8 |
| 12/12/19 | Equity Backstop Analysis and Process Work | 2 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Dan Liotta (Financial Analyst)** | | |
| 12/13/19 | Exit financing analysis | 11 | 8 |
| 12/14/19 | Equity Backstop Analysis and Process Work | 1 | 1 |
| 12/16/19 | POR / DS Discussion with Weil | 1 | 1 |
| 12/16/19 | Equity Backstop Analysis and Process Work | 5 | 1 |
| 12/16/19 | Preparation of board materials | 9 | 8 |
| 12/17/19 | Equity Backstop Analysis and Process Work | 1 | 1 |
| 12/17/19 | Capital Structure Analysis | 5 | 6 |
| 12/18/19 | Equity Backstop Analysis and Process Work | 2 | 1 |
| 12/18/19 | Sources and uses analysis | 9 | 8 |
| 12/19/19 | Equity Backstop Analysis and Process Work | 3 | 1 |
| 12/19/19 | Preparation of board materials | 5 | 8 |
| 12/20/19 | Preparation of discussion materials | 4 | 6 |
| 12/21/19 | Preparation of discussion materials | 4 | 8 |
| 12/22/19 | Preparation of discussion materials | 3 | 9 |
| 12/23/19 | POR / DS Discussion with Weil | 1 | 1 |
| 12/23/19 | Equity Backstop Analysis and Process Work | 8 | 1 |
| 12/23/19 | Sources and uses analysis | 2 | 6 |
| 12/24/19 | Equity Backstop Analysis and Process Work | 3 | 1 |
| 12/24/19 | Capital Structure Analysis | 5 | 6 |
| 12/25/19 | Exit financing analysis | 1 | 8 |
| 12/26/19 | Equity Backstop Analysis and Process Work | 8 | 1 |
| 12/26/19 | Preparation of discussion materials | 4 | 9 |
| 12/27/19 | Preparation of discussion materials | 2 | 9 |
| 12/28/19 | Sources and uses analysis | 3 | 6 |
| 12/29/19 | Preparation of discussion materials | 4 | 9 |
| 12/30/19 | Equity Backstop Analysis and Process Work | 3 | 1 |
| 12/31/19 | Equity Backstop Analysis and Process Work | 3 | 1 |
| 12/31/19 | Preparation of discussion materials | 2 | 9 |
| **Dec-19** | **Monthly Subtotal** | **196.0** | |
| | | | |
| 1/1/20 | Discussion Regarding POR/DS Discussion | 0.5 | 1 |
| 1/1/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/2/20 | Recurring Advisor Call | 0.5 | 1 |
| 1/2/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/2/20 | Credit Metrics Discussion | 0.5 | 1 |
| 1/3/20 | Preparation of discussion materials | 3 | 9 |
| 1/3/20 | Internal Strategy Discussion | 1 | 1 |
| 1/3/20 | Credit Metrics Discussion | 0.5 | 1 |
| 1/3/20 | Credit Metrics Discussion | 0.5 | 1 |
| 1/6/20 | Internal Strategy Discussion | 1 | 1 |
| 1/6/20 | PCG / MTO Discussion | 1 | 1 |
| 1/6/20 | Board Call | 2 | 1 |
| 1/6/20 | Preparation of discussion materials | 3 | 9 |
| 1/7/20 | Capital structure analysis | 6.5 | 6 |
| 1/7/20 | Recurring Advisor Call | 1 | 1 |
| 1/7/20 | PCG / MTO Discussion | 1 | 1 |
| 1/7/20 | PCG (Laz / JPM) | 1 | 1 |
| 1/7/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/8/20 | Internal Strategy Discussion | 0.5 | 1 |
| 1/8/20 | PCG / MTO Discussion | 1 | 1 |
| 1/8/20 | Meeting with PJT | 3 | 1 |
| 1/8/20 | Exit financing analysis | 6.5 | 8 |
| 1/9/20 | Ken Deposition Prep | 1 | 4 |
| 1/9/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/9/20 | Direct Testimony Outstanding Items Discussion with Company | 0.75 | 4 |
| 1/9/20 | Securitization Discussion | 1 | 1 |
| 1/9/20 | Preparation of discussion materials | 4 | 9 |
| 1/10/20 | Term Sheet Analysis | 2 | 6 |
| 1/10/20 | Preparation of discussion materials | 8 | 9 |
| 1/11/20 | Preparation of discussion materials | 5 | 9 |
| 1/11/20 | Internal Strategy Discussion | 1 | 1 |
| 1/11/20 | Conversation with Weil | 1 | 1 |
| 1/12/20 | Internal Strategy Discussions | 1 | 1 |
| 1/12/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/12/20 | POR / DS Discussion | 0.5 | 1 |
| 1/12/20 | Preparation of discussion materials | 9 | 9 |
| 1/13/20 | Capital structure analysis | 5.5 | 6 |
| 1/13/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Dan Liotta (Financial Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 1/14/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/14/20 | Board Slides Discussion | 0.5 | 1 |
| 1/14/20 | Recurring Advisor Call | 1 | 1 |
| 1/14/20 | Bondholder Analysis | 1 | 6 |
| 1/14/20 | Exit financing analysis | 5 | 1 |
| 1/15/20 | Exit financing analysis | 6 | 8 |
| 1/15/20 | PF Capial Structure Wall Discussion | 0.5 | 6 |
| 1/15/20 | Laz / PCG Business Discussion | 3 | 1 |
| 1/15/20 | POR / DS Discussion with Weil and PCG | 0.5 | 1 |
| 1/15/20 | Exit financing analysis | 7.5 | 8 |
| 1/16/20 | Recurring Advisor Call | 0.75 | 1 |
| 1/16/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/17/20 | Preparation of discussion materials | 4 | 6 |
| 1/18/20 | Preparation of discussion materials | 10 | 8 |
| 1/19/20 | Preparation of discussion materials | 9 | 9 |
| 1/19/20 | Accrued Interest Discussion with PWP | 1 | 1 |
| 1/19/20 | Securitization Discussion with MTO and PCG | 0.5 | 1 |
| 1/20/20 | Cost of debt analysis | 4 | 8 |
| 1/21/20 | Exit financing analysis | 4.5 | 8 |
| 1/21/20 | Recurring Advisor Call | 0.75 | 1 |
| 1/21/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/21/20 | Model review with Jason and MTO | 0.75 | 1 |
| 1/22/20 | POR / DS Discussion with Weil and PCG | 0.5 | 1 |
| 1/22/20 | Preparation of discussion materials | 5 | 9 |
| 1/23/20 | Capital structure analysis | 6 | 6 |
| 1/23/20 | Recurring Advisor Call | 0.75 | 1 |
| 1/23/20 | Discussion with PJT | 0.5 | 1 |
| 1/23/20 | Securitization Discussion with Company | 0.5 | 1 |
| 1/23/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/24/20 | Exit financing analysis | 7 | 8 |
| 1/24/20 | Backstop Party Call with Company | 1 | 1 |
| 1/24/20 | Financing Scenarios Discussion | 1 | 1 |
| 1/24/20 | Daily Professional and Equity Holder Call | 0.5 | 1 |
| 1/24/20 | Sources and Uses Discussion with PJT | 0.5 | 1 |
| 1/25/20 | Preparation of discussion materials | 8 | 9 |
| 1/25/20 | Modeling Discussion | 1 | 1 |
| 1/25/20 | Sources and Uses Discussion with AlixPartners | 0.5 | 1 |
| 1/26/20 | Preparation of discussion materials | 2 | 9 |
| 1/26/20 | Travel to SF for Company | 9 | 1 |
| 1/27/20 | Equity Backstop Analysis and Process Work | 6 | 8 |
| 1/27/20 | Meetings with Company | 2 | 1 |
| 1/27/20 | Financing Solution Discussion with PJT | 1 | 1 |
| 1/27/20 | Preparation of discussion materials | 3 | 9 |
| 1/28/20 | Equity Backstop Analysis and Process Work | 6 | 8 |
| 1/28/20 | Exit financing analysis | 5.5 | 8 |
| 1/28/20 | Recurring Advisor Call | 0.75 | 1 |
| 1/29/20 | PJT Diligence | 3 | 1 |
| 1/29/20 | Internal Strategy Discussion | 0.5 | 1 |
| 1/29/20 | Flight to NYC from SF | 9 | 1 |
| 1/29/20 | Sources and uses analysis | 6 | 6 |
| 1/29/20 | Equity Backstop Analysis and Process Work | 4 | 8 |
| 1/30/20 | Recurring Advisor Call | 0.75 | 1 |
| 1/30/20 | Daily Professional and Equity Holder Call | 1 | 1 |
| 1/30/20 | Financial and Operating Plan Discussion with Company | 1 | 1 |
| 1/30/20 | Call with Company Regarding Data Request | 0.5 | 1 |
| 1/30/20 | Preparation of discussion materials | 6.5 | 9 |
| 1/31/20 | Preparation of discussion materials | 5 | 9 |
| **Jan-20** | **Monthly Subtotal** | **244.3** | |
| | | | |
| 2/1/20 | Preparation of discussion materials | 8.5 | 9 |
| 2/2/20 | Preparation of discussion materials | 6 | 9 |
| 2/3/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/3/20 | Rating Discussion with PWP | 0.5 | 1 |
| 2/3/20 | Ducera Materials Discussion | 0.5 | 1 |
| 2/3/20 | Discussion with Ducera | 0.5 | 1 |
| 2/3/20 | Discussion with Guggenheim | 0.5 | 1 |
| 2/3/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 2/3/20 | Capital structure analysis | 9 | 6 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Dan Liotta (Financial Analyst)** | | |
| 2/4/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 2/4/20 | Recurring advisor call | 0.75 | 1 |
| 2/4/20 | Preparation of discussion materials | 11.5 | 9 |
| 2/5/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/5/20 | Preparation of discussion materials | 9 | 9 |
| 2/5/20 | Discussion with equity holder advisors | 0.5 | 1 |
| 2/6/20 | Recurring advisor call | 0.75 | 1 |
| 2/6/20 | Internal team discussions | 1.5 | 1 |
| 2/6/20 | Exit financing analysis | 3.5 | 8 |
| 2/6/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/7/20 | RAS / RES Discussion | 0.5 | 1 |
| 2/7/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/7/20 | Capital structure analysis | 4 | 6 |
| 2/8/20 | Internal team discussion | 0.5 | 1 |
| 2/9/20 | Internal team discussion | 2 | 1 |
| 2/9/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/10/20 | Financial Package for CPUC | 1 | 1 |
| 2/10/20 | Rating Agency Discussion | 1 | 1 |
| 2/10/20 | Securitization Accounting Discussion | 1 | 1 |
| 2/10/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/10/20 | Refining of internal models / analyses | 2 | 9 |
| 2/11/20 | Travel to San Francisco | 9 | 1 |
| 2/12/20 | Phone Call with UCC Financial Advisors | 2 | 1 |
| 2/12/20 | Phone Call with TCC Financial Advisors | 2 | 1 |
| 2/12/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/12/20 | Refining of internal models / analyses | 2.5 | 9 |
| 2/13/20 | Travel to New York from San Francisco | 9 | 1 |
| 2/13/20 | Recurring advisor call | 0.75 | 1 |
| 2/13/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/13/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/13/20 | Refining of internal models / analyses | 1.5 | 9 |
| 2/14/20 | PCG Long-Term Debt Discussion | 0.5 | 1 |
| 2/14/20 | PCG DS Discussion | 1 | 1 |
| 2/14/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/14/20 | CPUC/DS/Securitization Discussion | 0.5 | 1 |
| 2/14/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/14/20 | Internal Discussion | 0.5 | 1 |
| 2/15/20 | Preparation of Board Materials | 5 | 9 |
| 2/16/20 | Preparation of Board Materials | 2 | 9 |
| 2/16/20 | Securitization Discussion with PJT | 1 | 1 |
| 2/17/20 | DS Discussion with PJT | 1 | 1 |
| 2/17/20 | Financial Projections Discussion with Knighthead, PJT and Company | 1 | 1 |
| 2/17/20 | Conversations with MTO | 2 | 1 |
| 2/17/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/17/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/17/20 | Compilation of BCL Materials | 1 | 4 |
| 2/18/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/18/20 | Recurring advisor call | 0.75 | 1 |
| 2/18/20 | Call with Rothschild | 0.5 | 1 |
| 2/18/20 | Preparation / Creation of Discussion Materials for Committee | 4 | 1 |
| 2/19/20 | Preparation / Creation of Discussion Materials for Committee | 3 | 1 |
| 2/19/20 | NENI Discussion with Lazard / PJT | 0.5 | 1 |
| 2/19/20 | Financing Sources Discussion | 0.5 | 1 |
| 2/19/20 | Conversation with Backstop Party | 0.5 | 1 |
| 2/19/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/19/20 | Discussion with Barclays | 0.5 | 1 |
| 2/20/20 | Forecast and Disclosure Statement Discussion | 0.5 | 1 |
| 2/20/20 | Conversation with Citi | 0.5 | 1 |
| 2/20/20 | TCC Diligence Call | 0.5 | 1 |
| 2/20/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/20/20 | Internal Discussion | 0.5 | 1 |
| 2/20/20 | Backstop Analysis | 5 | 6 |
| 2/21/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/21/20 | Internal Discussion | 0.5 | 1 |
| 2/21/20 | Credit Ratings Discussion | 0.5 | 1 |
| 2/24/20 | Backstop Call | 0.5 | 1 |
| 2/24/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/24/20 | Backstop Analysis and Material Creation | 2 | 6 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Dan Liotta (Financial Analyst)** | | |
| 2/25/20 | Creation of Materials for Guggenheim | 7 | 9 |
| 2/25/20 | Recurring advisor call | 0.5 | 1 |
| 2/25/20 | BCL Call with Weil, Cravath and Company | 0.5 | 1 |
| 2/25/20 | Creation of Materials for Finance Committee | 10 | 9 |
| 2/26/20 | PG&E Debt Cost Call with Jenner | 0.5 | 1 |
| 2/26/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/26/20 | POR / DS Discussion with Weil | 0.5 | 1 |
| 2/26/20 | Creation of Board Materials | 2 | 9 |
| 2/27/20 | Creation of Board Materials | 10 | 9 |
| 2/27/20 | Backstop Analysis | 0.5 | 6 |
| 2/27/20 | Recurring advisor call | 0.75 | 1 |
| 2/27/20 | Discussion with Equity Holder Advisors | 0.5 | 1 |
| 2/27/20 | Call with PJT | 0.5 | 1 |
| 2/28/20 | Backstop Analysis / Materials for Board | 1.5 | 6 |
| 2/28/20 | Call with PJT | 0.5 | 1 |
| 2/28/20 | Call with PJT and Company | 0.5 | 1 |
| 2/28/20 | Call with Cravath | 0.5 | 1 |
| 2/28/20 | Creation of Board Materials | 3 | 9 |
| 2/28/20 | Wilidifre OII POD Discussion | 0.5 | 1 |
| **Feb-20** | **Monthly Subtotal** | **178.25** | |
| | | | |
| 3/1/20 | PCG - Laz Catch Up | 1 | 1 |
| 3/3/20 | Discussion with Canyon Partners | 0.5 | 1 |
| 3/3/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/3/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/3/20 | Financial Modeling and Analysis | 7 | 9 |
| 3/4/20 | BCL Call - Laz | 0.5 | 1 |
| 3/4/20 | PCG Catch Up | 0.5 | 1 |
| 3/4/20 | Updated Financials Discussion | 0.5 | 1 |
| 3/4/20 | Financial Modeling and Analysis | 4 | 9 |
| 3/5/20 | Ducera - Securitization Discussion | 1 | 1 |
| 3/5/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/5/20 | Financial Modeling and Analysis | 6 | 9 |
| 3/6/20 | PCG Internal Securitization Discussion | 0.5 | 1 |
| 3/6/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/7/20 | PCG - Laz Catch Up | 1 | 1 |
| 3/8/20 | PCG DS Exhibits Update | 0.5 | 1 |
| 3/8/20 | Securitization Overview - PJT / Lazard | 1.5 | 1 |
| 3/8/20 | Financial Modeling and Analysis | 2 | 9 |
| 3/9/20 | PGE Internal Gameplanning | 0.5 | 1 |
| 3/9/20 | Preparation of Securitization Materials | 5 | 6 |
| 3/10/20 | PCG Securitization Deck | 1 | 1 |
| 3/10/20 | PG&E Team Discussion | 0.5 | 1 |
| 3/10/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/10/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/10/20 | Preparation of Securitization Materials | 4 | 6 |
| 3/11/20 | PG&E DS Hearing | 2.5 | 1 |
| 3/11/20 | Securitization Structure Discussion | 0.5 | 1 |
| 3/11/20 | Preparation of Securitization Materials | 5 | 6 |
| 3/12/20 | Bank Fees Discussion | 0.5 | 1 |
| 3/12/20 | Securitization Structure Discussion | 0.5 | 1 |
| 3/12/20 | PCG Securitization Discussion - Gugg / Laz | 0.5 | 1 |
| 3/12/20 | Fitch Call | 0.5 | 1 |
| 3/12/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/13/20 | PG&E Discussion | 0.5 | 1 |
| 3/13/20 | PCG Monthly Model Call | 0.5 | 1 |
| 3/13/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/13/20 | Equity Financing Fee Analysis | 8 | 8 |
| 3/14/20 | Discussion with Guggenheim | 0.5 | 1 |
| 3/14/20 | PCG - Gugg / Laz / PJT | 1 | 1 |
| 3/14/20 | Call Regarding Securitization and Debt | 0.5 | 1 |
| 3/14/20 | Financings Fee Analysis | 8 | 8 |
| 3/14/20 | Preparation of Securitization Materials | 3 | 6 |
| 3/15/20 | PCG Catch Up - Gugg / Laz / PJT | 1 | 1 |
| 3/15/20 | Laz Internal Catchup | 1 | 1 |
| 3/15/20 | PCG - Catch Up | 0.5 | 1 |
| 3/15/20 | Call with Company | 0.5 | 1 |
| 3/15/20 | Call Securitization | 0.5 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Dan Liotta (Financial Analyst) | | | |
|---|---|---|---|
| Date | Description of Work | Hours | Code |
| 3/15/20 | Equity Financing Fee Analysis | 7 | 8 |
| 3/15/20 | Equity Financing Fee Analysis | 7 | 8 |
| 3/16/20 | PCG - Modeling Call | 0.5 | 1 |
| 3/17/20 | PGE Professional Fees Discussion | 0.5 | 1 |
| 3/17/20 | Exit Financing Process Discussions | 0.5 | 1 |
| 3/17/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/17/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/17/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/17/20 | Financial Modeling and Analysis | 2 | 9 |
| 3/18/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/18/20 | Financial Modeling and Analysis | 4 | 9 |
| 3/19/20 | Financial Discussion with Company | 0.5 | 1 |
| 3/19/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/19/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/19/20 | Financial Modeling and Analysis | 4 | 9 |
| 3/20/20 | Securitization Discussion | 1 | 1 |
| 3/20/20 | PG&E - Lazard / Ducera | 0.5 | 1 |
| 3/20/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 3/20/20 | PG&E - GHL Diligence Discussion | 1 | 1 |
| 3/20/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/20/20 | PCG-TCC: Laz/Alix/PCG/Lincoln | 0.5 | 1 |
| 3/20/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 3/20/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/20/20 | Financial Modeling and Analysis | 3 | 9 |
| 3/21/20 | Financial Modeling and Analysis | 4 | 9 |
| 3/23/20 | DS Financials Discussion | 0.5 | 1 |
| 3/23/20 | PCG Securitization / Tax Discussion | 1 | 1 |
| 3/23/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/24/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/24/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/24/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/25/20 | PG&E - Organizational Call | 1 | 1 |
| 3/25/20 | PG&E - Diligence Discussion | 0.5 | 1 |
| 3/25/20 | PCG Tax Call | 0.5 | 1 |
| 3/25/20 | PCG Tax Call | 0.5 | 1 |
| 3/25/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/25/20 | Financial Modeling and Analysis | 4 | 9 |
| 3/26/20 | PCG Financial Analysis | 0.5 | 1 |
| 3/26/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/26/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/26/20 | Financial Modeling and Analysis | 5 | 9 |
| 3/27/20 | PG&E Discussion - GS / JPM / DPW / LAZ | 1 | 1 |
| 3/27/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/27/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/27/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 3/28/20 | Financial Modeling and Analysis | 5 | 9 |
| 3/29/20 | Financial Modeling and Analysis | 6 | 9 |
| 3/30/20 | Citi / Lazard Model Discussion | 1 | 1 |
| 3/30/20 | PG&E - Investor Education Discussion | 0.5 | 1 |
| 3/30/20 | PGE - Plan Supplement / Implementation Coordination Calls | 1 | 1 |
| 3/30/20 | PGE Securitization Call Monday with Citi | 1 | 1 |
| 3/30/20 | RRA Discussion | 1 | 1 |
| 3/30/20 | PCG Debt Call | 1 | 1 |
| 3/30/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/31/20 | PCG Securitization Discussion | 0.5 | 1 |
| 3/31/20 | Recurring Advisor Call | 0.75 | 1 |
| 3/31/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 3/31/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 3/31/20 | Creation of Materials for POR Supplement | 12 | 3 |
| **Mar-20** | **Monthly Subtotal** | **171.00** | |
| | | | |
| 4/1/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/1/20 | PCG Modeling Discussion | 0.5 | 1 |
| 4/1/20 | Securitization Structure Call - Follow Up | 0.5 | 1 |
| 4/1/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/1/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/1/20 | Creation of Materials for POR Supplement | 4 | 3 |
| 4/1/20 | Sources and Uses Analysis | 3 | 6 |

| Dan Liotta (Financial Analyst) | | |
|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 4/2/20 | Citi / Lazard Credit Discussion | 0.5 | 1 |
| 4/2/20 | PGE - Plan Supplement / Implementation Coordination Call | 1 | 1 |
| 4/2/20 | PCG - Securitization vs. OpCo Debt | 0.5 | 1 |
| 4/2/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/2/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/3/20 | PG&E - Sources & Uses Discussion | 0.5 | 1 |
| 4/3/20 | PCG DD - C'view / GH / Laz / Alix | 0.5 | 1 |
| 4/3/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 4/3/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/3/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/3/20 | Stock Performance Analysis | 1.5 | 6 |
| 4/4/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 0.75 | 1 |
| 4/5/20 | PCG Financial Discussion | 0.75 | 1 |
| 4/6/20 | PGE - Plan Supplement / Implementation Coordination Call | 1 | 1 |
| 4/6/20 | PCG - Trade Payables Discussion | 0.5 | 1 |
| 4/6/20 | PCG - Trade Claims & Other Discussion | 0.5 | 1 |
| 4/6/20 | PCG Financial Analysis | 0.5 | 1 |
| 4/6/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/6/20 | Creation of Materials for POR Supplement | 1 | 3 |
| 4/6/20 | Hours Preparation | 3 | 10 |
| 4/7/20 | Flow of Funds Debt Discussion | 0.5 | 1 |
| 4/7/20 | Discuss Power Gen Data Needed for Analysis | 0.5 | 1 |
| 4/7/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/7/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/7/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/7/20 | Creation of Materials for POR Supplement | 1 | 3 |
| 4/8/20 | Financial Discussion with AlixPartners | 1 | 1 |
| 4/8/20 | PCG - NENI Discussion | 0.5 | 1 |
| 4/8/20 | PCG - NENI Discussion | 0.5 | 1 |
| 4/8/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/8/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/8/20 | NENI Analysis | 10 | 6 |
| 4/9/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/9/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/10/20 | PCG Discussion | 0.5 | 1 |
| 4/10/20 | PCG Equity UW Call - PCG/PJT/Laz/GS/JPM | 1 | 1 |
| 4/10/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/10/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 0.75 | 1 |
| 4/10/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 4/10/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/12/20 | Backstop and NENI Analysis | 4 | 6 |
| 4/13/20 | NENI Model Discussion | 0.5 | 1 |
| 4/13/20 | PG&E - Investor Education Materials | 0.5 | 1 |
| 4/13/20 | PCG - Laz Internal Gameplanning | 0.75 | 1 |
| 4/13/20 | Securitization Discussion | 1 | 1 |
| 4/13/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/13/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/13/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/13/20 | Accrued Interest Analysis | 4 | 6 |
| 4/13/20 | Backstop and NENI Analysis | 1 | 6 |
| 4/14/20 | PG&E Funds Flow Discussion | 0.5 | 1 |
| 4/14/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/14/20 | Accrued Interest Analysis | 6 | 6 |
| 4/15/20 | PG&E - Investor Education Modules Discussion | 0.5 | 1 |
| 4/15/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/15/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/15/20 | Preparation of Investor Deck and Accompanying Materials | 4 | 8 |
| 4/16/20 | PCG - Investor Deck Catch Up | 0.5 | 1 |
| 4/16/20 | PCG Securitization - Laz / Citi / MTO / PGE | 1 | 1 |
| 4/16/20 | Financial Discussion | 0.5 | 1 |
| 4/16/20 | PCG - Discussion with Company (LAZ/PCG) | 1 | 1 |
| 4/16/20 | PCG Monthly Model / Fund Flow Discussion | 0.5 | 1 |
| 4/16/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/16/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/16/20 | Preparation of Investor Deck and Accompanying Materials | 3 | 8 |
| 4/17/20 | PG&E Weekly Liquidity Call | 0.5 | 1 |
| 4/17/20 | PCG Securitization Discussion (PJT/JD/PGE/MTO/Laz/Citi) | 1 | 1 |
| 4/17/20 | PCG Securitization Discussion | 0.5 | 1 |

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Dan Liotta (Financial Analyst)** | | |
| 4/17/20 | PCG Monthly Model / Fund Flow | 0.5 | 1 |
| 4/17/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/17/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 0.75 | 1 |
| 4/17/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 4/17/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/17/20 | Discussion with PCG / PJT / Laz / GS / JPM | 0.5 | 1 |
| 4/17/20 | Preparation of Investor Deck and Accompanying Materials | 3 | 8 |
| 4/18/20 | Internal Discussion | 0.5 | 1 |
| 4/18/20 | Preparation of Update Materials for New Team Members | 4 | 1 |
| 4/19/20 | Internal Discussion | 0.5 | 1 |
| 4/19/20 | Alignment on Equity Marketing Materials | 1 | 1 |
| 4/19/20 | Preparation of Investor Deck and Accompanying Materials | 1 | 8 |
| 4/20/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/20/20 | Covenants Analysis for Company | 2 | 9 |
| 4/20/20 | Preparation of Investor Deck and Accompanying Materials | 2 | 8 |
| 4/21/20 | Internal Discussion | 0.5 | 1 |
| 4/21/20 | PCG Monthly Model / Fund Flow | 0.5 | 1 |
| 4/21/20 | Credit Metrics Discussion | 1 | 1 |
| 4/21/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/21/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/21/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/21/20 | Preparation of Investor Deck and Accompanying Materials | 2 | 8 |
| 4/22/20 | Review of Recent CPUC Decisions - Laz/PJT/MTO/JD/Weil/Cravath | 1 | 1 |
| 4/22/20 | Investor Deck Discussion | 0.5 | 1 |
| 4/22/20 | Investor Deck Update | 0.5 | 1 |
| 4/22/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/22/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/22/20 | Preparation of Investor Deck and Accompanying Materials | 3 | 8 |
| 4/23/20 | Securitization Catch Up | 0.5 | 1 |
| 4/23/20 | Monthly Model Discussion | 0.5 | 1 |
| 4/23/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/23/20 | Preparation of Investor Deck and Accompanying Materials | 6 | 8 |
| 4/24/20 | Lazard / RBC: Equity Analysis Discussion | 0.5 | 1 |
| 4/24/20 | Discussion with MTO / GS | 0.5 | 1 |
| 4/24/20 | Investor Education Slides Discussion | 0.5 | 1 |
| 4/24/20 | NENI Discussion | 0.5 | 1 |
| 4/24/20 | NENI Discussion | 0.5 | 1 |
| 4/24/20 | PCG-TCC: Laz / Alix / PCG / Lincoln | 0.75 | 1 |
| 4/24/20 | Discussion with PCG / PJT / Laz / GS / JPM | 0.5 | 1 |
| 4/24/20 | Weekly Bankruptcy Update / Coordination Call | 0.5 | 1 |
| 4/24/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/24/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/24/20 | Preparation of Investor Deck and Accompanying Materials | 6 | 8 |
| 4/25/20 | Internal Discussion | 0.5 | 1 |
| 4/26/20 | PCG-TCC: Laz/Alix/PCG/Lincoln | 1 | 1 |
| 4/26/20 | Preparation of Investor Deck and Accompanying Materials | 7 | 8 |
| 4/27/20 | Discussion with MTO | 0.5 | 1 |
| 4/27/20 | Securitization Discussion - MTO / PJT / Laz | 1 | 1 |
| 4/27/20 | Securitization Discussion | 0.5 | 1 |
| 4/27/20 | NENI Comparison | 0.5 | 1 |
| 4/27/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/28/20 | PCG Investor Deck Discussion | 1 | 1 |
| 4/28/20 | Securitization Discussion | 0.5 | 1 |
| 4/28/20 | PG&E - Exit Financing Discussion | 0.5 | 1 |
| 4/28/20 | Cash and Funds Flow Discussion | 0.5 | 1 |
| 4/28/20 | Cash and Funds Flow Discussion | 0.5 | 1 |
| 4/28/20 | Daily Company & Equity Holder Professionals Call | 0.5 | 1 |
| 4/28/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/28/20 | Preparation of Investor Deck and Accompanying Materials | 12 | 8 |
| 4/29/20 | PG&E - Funds Flow Analysis Discussion | 0.75 | 1 |
| 4/29/20 | PG&E - Covenant Discussion | 0.5 | 1 |
| 4/29/20 | PCG Investor Deck Catch Up | 1 | 1 |
| 4/29/20 | Discussion with Cravath / GS / JPM / Davis Polk | 0.5 | 1 |
| 4/29/20 | NENI Discussion | 0.5 | 1 |
| 4/29/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/29/20 | PG&E - Weekly Update | 0.5 | 1 |
| 4/29/20 | Preparation of Investor Deck and Accompanying Materials | 13 | 8 |
| 4/29/20 | NENI Analysis | 0.5 | 6 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| | **Dan Liotta (Financial Analyst)** | | |
| 4/30/20 | NENI Discussion | 0.5 | 1 |
| 4/30/20 | PCG - Cash Discussion | 0.5 | 1 |
| 4/30/20 | Investor Deck Review | 0.5 | 1 |
| 4/30/20 | NENI Catch Up | 0.5 | 1 |
| 4/30/20 | Recurring Advisor Call | 0.75 | 1 |
| 4/30/20 | Daily Laz Gameplanning Session | 0.5 | 1 |
| 4/30/20 | Preparation of Investor Deck and Accompanying Materials | 10 | 8 |
| **Apr-20** | **Monthly Subtotal** | **190.00** | |
| | | | |
| 5/1/20 | Call with management re financial forecast | 3 | 1 |
| 5/1/20 | Update call with Lincoln | 1 | 1 |
| 5/1/20 | Update call with GS and JPM | 1 | 1 |
| 5/1/20 | Recurring call with PJT and Jones Day | 1 | 1 |
| 5/1/20 | Call to discuss monthly liquidity model | 1 | 1 |
| 5/2/20 | Call with Company to review lender presentation | 2 | 6 |
| 5/4/20 | Call to discuss NENI | 1 | 1 |
| 5/4/20 | Lazard team check in call | 1 | 1 |
| 5/4/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/4/20 | Call with GS to discuss PIPE structure | 2 | 6 |
| 5/4/20 | Call with Compay regarding cost of debt assumptions | 1 | 6 |
| 5/4/20 | Internal anlaysis of NENI | 7 | 9 |
| 5/5/20 | Recurring Advisor call | 1 | 1 |
| 5/5/20 | Call with Lincoln regarding securitizaiton / NENI | 2 | 1 |
| 5/5/20 | Discussion with Cravath regarding share issuance | 2 | 1 |
| 5/5/20 | Recurring call with PJT and Jones Day | 1 | 1 |
| 5/5/20 | Internal anlaysis | 3 | 9 |
| 5/6/20 | Call with company regarding financing assumptions | 1 | 9 |
| 5/6/20 | Call with Ducera | 1 | 1 |
| 5/6/20 | Call regarding monthly liquidity model | 1 | 1 |
| 5/6/20 | Call with company regarding NENI | 1 | 1 |
| 5/6/20 | Call with company regarding working capital facilities | 1 | 8 |
| 5/6/20 | Call with company regarding securitization | 1 | 8 |
| 5/7/20 | Recurring Advisor call | 1 | 1 |
| 5/7/20 | Call with company regarding NENI | 2 | 1 |
| 5/7/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/7/20 | Call with management regarding Chapter 11 strategy | 1 | 1 |
| 5/8/20 | Call with Weil regarding confirmation declaration | 1 | 4 |
| 5/8/20 | Call with PCG lenders | 1 | 8 |
| 5/8/20 | Lazard internal catch up regarding capital structure | 1 | 8 |
| 5/8/20 | Internal analysis regarding capital structure | 4 | 8 |
| 5/8/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/8/20 | Call with Weil regarding HoldCo Rescission Claims | 1 | 1 |
| 5/8/20 | Internal Lazard catch up | 1 | 1 |
| 5/8/20 | Call with company regarding NENI and forecast analysis | 2 | 2 |
| 5/9/20 | Call with Weil and Cravath regarding backstop | 2 | 1 |
| 5/9/20 | Equity backstop analysis | 4 | 8 |
| 5/10/20 | Internal discussion regarding equity raise | 3 | 8 |
| 5/10/20 | Internal discussion regarding NENI | 2 | 1 |
| 5/11/20 | Catch up with RBC | 1 | 1 |
| 5/11/20 | Call with Cravath regarding debt issuance | 1 | 8 |
| 5/11/20 | Lazard team check in call | 1 | 1 |
| 5/11/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/11/20 | Call with GS regarding equity issuance | 2 | 8 |
| 5/11/20 | Call with Munger and Weil regarding wildfire OII | 2 | 1 |
| 5/11/20 | Call with GS and JPM regarding equity raise | 2 | 8 |
| 5/12/20 | Recurring Advisor call | 1 | 1 |
| 5/12/20 | Call regarding monthly liquidity model | 2 | 8 |
| 5/12/20 | Call with GS regarding equity structure | 2 | 8 |
| 5/12/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/12/20 | Call with company regarding financial model | 3 | 2 |
| 5/12/20 | Call with GS regarding equity backstop | 2 | 8 |
| 5/12/20 | Internal equity backstop analysis | 4 | 8 |
| 5/13/20 | Call re BCL with Cravath and Weil | 2 | 1 |
| 5/13/20 | Call with GS regarding BCL | 2 | 1 |
| 5/13/20 | Internal analysis of PCG shareholders | 2 | 1 |
| 5/13/20 | Call regarding equity greenshoe with company | 2 | 8 |
| 5/14/20 | Call with Perella regarding status | 1 | 1 |
| 5/14/20 | Recurring Advisor call | 1 | 1 |

| Dan Liotta (Financial Analyst) | | |
|---|---|---|
| Date | Description of Work | Hours | Code |
| 5/14/20 | Call regarding BCL with Weil, Cravath, GS and JPM | 2 | 1 |
| 5/14/20 | Capital structure analysis for management | 2 | 8 |
| 5/14/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/14/20 | Call with management to discuss Chapter 11 strategy | 1 | 1 |
| 5/14/20 | Update call with RBC | 2 | 1 |
| 5/15/20 | Call with company regarding busines plan | 2 | 2 |
| 5/15/20 | Update call with Lincoln | 1 | 1 |
| 5/15/20 | Update call with GS and JPM | 1 | 1 |
| 5/15/20 | Internal team meeting | 2 | 1 |
| 5/15/20 | Internal analysis of NENI | 3 | 8 |
| 5/15/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/15/20 | Liquidity call with Alix Partners | 1 | 1 |
| 5/15/20 | Equity raise strategy call with GS and JPM | 2 | 1 |
| 5/15/20 | Chapter 11 coordination call with company | 1 | 1 |
| 5/16/20 | Analysis regarding NENI | 5 | 8 |
| 5/17/20 | Internal discussion regarding NENI | 4 | 8 |
| 5/17/20 | Dicussion with GS re BCL | 2 | 1 |
| 5/17/20 | Call with PJT regarding interest rate assumptions | 2 | 6 |
| 5/17/20 | Call with company regarding forecast update | 2 | 2 |
| 5/18/20 | Call with Cravath and Weil regarding 382 limitations | 2 | 6 |
| 5/18/20 | Internal NENI Review | 2 | 2 |
| 5/18/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/18/20 | Call with GS regarding BCL | 2 | 1 |
| 5/18/20 | Discussion with company regarding NENI | 1 | 2 |
| 5/19/20 | Recurring Advisor call | 1 | 1 |
| 5/19/20 | Call regarding monthly liquidity model | 2 | 2 |
| 5/19/20 | Call with Rothschild regarding Chapter 11 process | 1 | 1 |
| 5/19/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/20/20 | Call with Weil regarding confirmation declaration | 2 | 4 |
| 5/20/20 | Call with Cravath regarding financing fees | 2 | 1 |
| 5/20/20 | Call regarding monthly liquidity model | 2 | 2 |
| 5/20/20 | Call with GS regarding BCL amendment | 1 | 8 |
| 5/21/20 | Call with Cravath regarding financing fees | 1 | 8 |
| 5/21/20 | Recurring Advisor call | 1 | 1 |
| 5/21/20 | Call with PJT regarding Sources / Uses | 2 | 1 |
| 5/21/20 | Call with GS regarding Greenshoe mechanics | 1 | 8 |
| 5/21/20 | Call with company regarding Chapter 11 strategy | 1 | 1 |
| 5/21/20 | Call regarding fire victim RRA with all GS, JPM, RBC, HL, Cravath and Baker | 3 | 1 |
| 5/22/20 | Finance Committee meeting | 2 | 1 |
| 5/22/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/22/20 | Liquidity call with Alix Partners | 1 | 1 |
| 5/23/20 | Call with GS regarding BCL amendment | 2 | 8 |
| 5/23/20 | Call with company regarding NENI | 3 | 8 |
| 5/24/20 | Call with company advisors regarding NENI | 2 | 8 |
| 5/24/20 | Internal call regarding NENI | 2 | 8 |
| 5/24/20 | Internal call regarding BCL modeling | 2 | 8 |
| 5/24/20 | Backstop analysis | 5 | 8 |
| 5/25/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/25/20 | Backstop analysis | 5 | 8 |
| 5/26/20 | Recurring Advisor call | 1 | 1 |
| 5/26/20 | Internal call regarding NENI | 3 | 8 |
| 5/27/20 | Sources and Uses discussion with Cravath | 2 | 8 |
| 5/27/20 | Call with JPM regarding credit markets | 1 | 8 |
| 5/27/20 | Discussion regarding financing fees with internal team | 1 | 8 |
| 5/27/20 | Discussion with company regarding NENI | 3 | 8 |
| 5/28/20 | Call with RBC regarding share count | 1 | 8 |
| 5/28/20 | Recurring Advisor call | 1 | 1 |
| 5/28/20 | Call with Weil regarding confirmation | 1 | 8 |
| 5/28/20 | Call regarding shareholders for company post-emergence | 2 | 8 |
| 5/28/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 5/28/20 | Call with JPM regarding financing markets | 1 | 8 |
| 5/28/20 | Call with GS and JPM regarding equity raise | 2 | 8 |
| 5/28/20 | Call with company regarding Chapter 11 strategy | 1 | 1 |
| 5/28/20 | Discussion regarding NENI with management | 2 | 8 |
| 5/28/20 | Call with GS regarding equity raise | 1 | 8 |
| 5/29/20 | Call with Cravath regarding Sources / Uses | 1 | 8 |
| 5/29/20 | Call with GS regarding Chapter 11 process | 1 | 1 |
| 5/29/20 | Call with Ducera regarding CPUC | 1 | 1 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Dan Liotta (Financial Analyst)** | | |
| 5/29/20 | Call with Company regarding HoldCo covenants | 1 | 8 |
| 5/29/20 | Update call with PJT and Jones Day | 1 | 1 |
| 5/29/20 | Call regarding fire victim RRA with all GS, JPM, RBC, HL, Cravath and Baker | 2 | 1 |
| 5/29/20 | Chapter 11 update call with company | 1 | 1 |
| 5/30/20 | Update call with Lincoln | 2 | 1 |
| 5/30/20 | Call with Cravath regarding NENI | 2 | 2 |
| 5/30/20 | Preparation of NENI materials | 5 | 2 |
| 5/30/20 | Discussion with Cravath regarding BCL amendment | 1 | 1 |
| 5/31/20 | Call with company regarding cost of debt assumptions | 1 | 8 |
| 5/31/20 | Internal call regarding NENI | 2 | 2 |
| 5/31/20 | NENI analysis | 3 | 2 |
| **May-20** | **Monthly Subtotal** | **240.00** | |
| | | | |
| 6/1/20 | Call with RBC regarding share count | 2 | 1 |
| 6/1/20 | Discussion with Alix Partners regarding funds flow | 1 | 1 |
| 6/1/20 | Call with JPM regarding credit market conditions | 1 | 6 |
| 6/1/20 | Call with Cravath regarding DS financials | 1 | 2 |
| 6/2/20 | Recurring Advisor call | 1 | 1 |
| 6/2/20 | Internal work regarding NENI | 5 | 2 |
| 6/2/20 | Call with GS regarding PIPE wall cross | 1 | 8 |
| 6/2/20 | Update call with PJT and Jones Day | 1 | 1 |
| 6/3/20 | Call with Cravath regarding NENI | 2 | 2 |
| 6/3/20 | Call with GS and JPM regarding equity financing | 2 | 8 |
| 6/3/20 | Call with Cravath regarding TCC | 2 | 1 |
| 6/3/20 | Call with Cravath, GS and JPM regarding PIPE status | 2 | 8 |
| 6/4/20 | Recurring Advisor call | 1 | 1 |
| 6/4/20 | Call with company regarding NENI | 1 | 8 |
| 6/4/20 | Call with Lincoln to provide case update | 1 | 1 |
| 6/4/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/4/20 | Calls with backstop parties | 2 | 1 |
| 6/4/20 | Call with Cravath regarding NENI | 1 | 1 |
| 6/4/20 | Internal work regarding NENI | 4 | 8 |
| 6/5/20 | Internal work regarding NENI | 4 | 8 |
| 6/5/20 | Call with Cravath regarding NENI | 1 | 1 |
| 6/5/20 | Call with GS, JPM, PJT regarding equity market update | 1 | 1 |
| 6/5/20 | Call with GS and JPM regarding PIPE | 2 | 8 |
| 6/5/20 | Update call with PJT and Jones Day | 2 | 1 |
| 6/6/20 | Call with GS regarding PIPE and backstop | 2 | 8 |
| 6/6/20 | Call with Weil and Cravath regarding HoldCo rescission claims | 2 | 1 |
| 6/6/20 | Call regarding PIPE with company, Cravath, GS and JPM | 1 | 1 |
| 6/7/20 | Call regarding NENI with Cravath and Company | 2 | 1 |
| 6/7/20 | Call regarding backstop amendment tracker | 1 | 1 |
| 6/8/20 | Call with Ducera | 1 | 1 |
| 6/8/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/8/20 | Prep Call with Cravath regarding NENI / TCC discussion | 2 | 1 |
| 6/8/20 | Call with company regarding capital structure | 1 | 6 |
| 6/9/20 | Recurring Advisor call | 1 | 1 |
| 6/9/20 | Call with Cravath regarding Backstop transfers | 2 | 1 |
| 6/9/20 | Update call with PJT and Jones Day | 1 | 1 |
| 6/9/20 | Call with TCC regarding NENI | 2 | 1 |
| 6/10/20 | Call with PJT regarding NENI | 2 | 1 |
| 6/10/20 | Call with Alix regarding fund flows | 1 | 1 |
| 6/10/20 | Market update call with JP Morgan | 1 | 6 |
| 6/11/20 | Recurring Advisor call | 1 | 1 |
| 6/11/20 | Call with company regarding OpCo debt tranching | 2 | 6 |
| 6/11/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/11/20 | Call with Company, Cravath and Weil regarding NENI filing | 2 | 1 |
| 6/11/20 | Call with GS regarding PIPE | 2 | 6 |
| 6/11/20 | Call with Cravath regarding equity ProSupp | 1 | 1 |
| 6/11/20 | Call with Company regarding NENI | 2 | 1 |
| 6/11/20 | NENI analysis for company | 2 | 1 |
| 6/11/20 | Call with company regarding Chapter 11 strategy | 1 | 1 |
| 6/12/20 | Internal team catch up | 1 | 1 |
| 6/12/20 | OpCo Debt marketing catch-up with JP Morgan | 1 | 6 |
| 6/12/20 | Equity update call with PJT, GS and JPM | 1 | 1 |
| 6/12/20 | Emergence share issuance analysis | 5 | 6 |
| 6/13/20 | Call with Cravath regarding share issuance at emergence | 2 | 1 |
| 6/14/20 | Call with Cravath regarding disclosure | 2 | 1 |

| Dan Liotta (Financial Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 6/15/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/15/20 | Backstop analysis | 3 | 8 |
| 6/16/20 | Recurring Advisor call | 1 | 1 |
| 6/16/20 | Call with Perella regarding accrued interest | 1 | 6 |
| 6/16/20 | Market update call with JP Morgan | 1 | 6 |
| 6/16/20 | Call with GS, JPM, Cravath and Weil regading backstop amendment hearing | 1 | 1 |
| 6/16/20 | Call with Lincoln regarding equity offering | 1 | 8 |
| 6/16/20 | Equity offering analysis | 4 | 8 |
| 6/17/20 | Share issuance call with Cravath | 1 | 8 |
| 6/17/20 | Call with company regarding emergence timing | 1 | 1 |
| 6/17/20 | Update call with Jones Day and PJT | 1 | 1 |
| 6/17/20 | Equity offering analysis | 4 | 8 |
| 6/17/20 | Call with GS regarding equity offering | 2 | 8 |
| 6/17/20 | Call with Alix regarding fund flows | 1 | 1 |
| 6/18/20 | Recurring Advisor call | 1 | 1 |
| 6/18/20 | Update call with JPM regarding debt raise | 1 | 6 |
| 6/18/20 | Call with Lincoln regarding debt offering | 1 | 8 |
| 6/18/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/18/20 | Chapter 11 strategy call with management | 1 | 1 |
| 6/18/20 | Call with company regarding disclosure | 2 | 1 |
| 6/18/20 | Analysis of debt pricing on projections | 3 | 2 |
| 6/18/20 | Call with Cravath regarding PIPE | 1 | 8 |
| 6/18/20 | Internal catch up | 1 | 1 |
| 6/18/20 | Call with GS, JPM, Cravath, Weil and company regarding PIPE | 2 | 8 |
| 6/19/20 | Update call with Lincoln | 1 | 8 |
| 6/19/20 | Equity update call with PJT, GS and JPM | 1 | 8 |
| 6/19/20 | Discussion with DPW, JPM, GS, Cravath and Weil regarding disclosure | 2 | 8 |
| 6/19/20 | Debt savings analysis | 3 | 8 |
| 6/20/20 | Call with company and Cravath regarding disclosure | 2 | 1 |
| 6/20/20 | Financial forecast catch up | 2 | 2 |
| 6/22/20 | Chapter 11 coordination call with company | 1 | 1 |
| 6/22/20 | Backstop price analysis | 6 | 8 |
| 6/22/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/23/20 | Recurring Advisor call | 1 | 1 |
| 6/23/20 | Call with company regarding HoldCo cash | 2 | 6 |
| 6/23/20 | Update call with Jones Day and PJT | 1 | 1 |
| 6/23/20 | Equity update call with GS, JPM and the company | 2 | 8 |
| 6/23/20 | Equity update call with GS, JPM and PJT | 1 | 8 |
| 6/23/20 | Accrued Interest Analysis & Discussion with AlixPartners | 3 | 6 |
| 6/24/20 | Equity offering analysis | 6 | 8 |
| 6/24/20 | Equity update call with GS, JPM and the company | 2 | 8 |
| 6/24/20 | Equity update call with GS, JPM and PJT | 1 | 8 |
| 6/25/20 | Recurring Advisor call | 1 | 1 |
| 6/25/20 | Equity update call with Lincoln | 2 | 8 |
| 6/25/20 | Call with company regarding financial forecast | 2 | 2 |
| 6/25/20 | Call with Weil to discuss Plan Supplement | 1 | 3 |
| 6/25/20 | Equity offering analysis | 5 | 8 |
| 6/25/20 | Equity update call with GS, JPM and PJT | 1 | 8 |
| 6/26/20 | Holdco cash discussion with company | 2 | 8 |
| 6/26/20 | Fund flow discussion with company | 2 | 1 |
| 6/27/20 | Closing logistics call with company, Cravath, Weil and Hunton | 2 | 1 |
| 6/27/20 | Fund flow discussion with company and Alix | 2 | 1 |
| 6/29/20 | Closing logistics with company, Alix, Cravath and Weil | 8 | 1 |
| 6/30/20 | Closing logistics with company, Alix, Cravath and Weil | 12 | 1 |
| **Jun-20** | **Monthly Subtotal** | **206.00** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| **Caroline Sambuco (Analyst)** | | | |
| 10/2/19 | Creation of Elliott Profile and Holdings Update | 4 | 1 |
| 10/3/19 | Creation of Elliott Profile and Holdings Update | 4 | 1 |
| **Oct-19** | **Monthly Subtotal** | **8.0** | |
| | | | |
| 5/24/20 | Governance Roadshow Overview | 3 | |
| 5/25/20 | Governance Roadshow Overview | 2 | |
| **May-20** | **Monthly Subtotal** | **5.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**April 1, 2020 - April 30, 2020**

| Quinn Pitcher (Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 5/24/20 | Governance Roadshow Overview | 10 | 8 |
| 5/25/20 | Governance Roadshow Overview | 9 | 8 |
| **May-20** | **Monthly Subtotal** | **19.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| **Katherine Tobeason (Analyst)** | | | |
| 7/1/19 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 4 | 9 |
| 7/11/19 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 4 | 9 |
| 7/12/19 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 4 | 9 |
| 7/15/19 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 3 | 9 |
| 7/16/19 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 3 | 9 |
| 7/17/19 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 2 | 9 |
| 7/18/19 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 5 | 9 |
| 7/20/19 | Court Testimony/Deposition and Preparation | 3 | 4 |
| 7/22/19 | Court Testimony/Deposition and Preparation | 6 | 4 |
| 7/23/19 | Court Testimony/Deposition and Preparation | 6 | 4 |
| **Jul-19** | **Monthly Subtotal** | **40.0** | |
| | | | |
| 8/13/19 | Work around post-emergence capital structure and equity financing alternatives | 1 | 6 |
| 8/14/19 | Work around post-emergence capital structure and equity financing alternatives | 1 | 6 |
| **Aug-19** | **Monthly Subtotal** | **2.0** | |
| | | | |
| 9/3/19 | Work around post-emergence capital structure and equity financing alternatives | 2 | 6 |
| 9/5/19 | Work around post-emergence capital structure and equity financing alternatives | 2 | 6 |
| 9/24/19 | Work around post-emergence capital structure and equity financing alternatives | 3 | 6 |
| 9/25/19 | Work around post-emergence capital structure and equity financing alternatives | 3 | 6 |
| 9/26/19 | Work around post-emergence capital structure and equity financing alternatives | 3 | 6 |
| 9/28/19 | Work around post-emergence capital structure and equity financing alternatives | 4 | 6 |
| 9/30/19 | Work around post-emergence capital structure and equity financing alternatives | 3 | 6 |
| **Sep-19** | **Monthly Subtotal** | **20.0** | |
| | | | |
| 10/1/19 | Work around post-emergence capital structure and equity financing alternatives | 3 | 6 |
| 10/2/19 | Work around post-emergence capital structure and equity financing alternatives | 3 | 6 |
| 10/3/19 | Work around post-emergence capital structure and equity financing alternatives | 3 | 6 |
| 10/11/19 | Work around post-emergence capital structure and equity financing alternatives | 4 | 6 |
| **Oct-19** | **Monthly Subtotal** | **13.0** | |
| | | | |
| 12/10/19 | Work around post-emergence capital structure and equity financing alternatives | 2 | 6 |
| 12/16/19 | Work around post-emergence capital structure and equity financing alternatives | 3 | 6 |
| **Dec-19** | **Monthly Subtotal** | **5.0** | |
| | | | |
| 1/13/20 | Work around post-emergence capital structure and equity financing alternatives | 4 | 6 |
| **Jan-20** | **Monthly Subtotal** | **4.0** | |
| | | | |
| 2/7/20 | Work around post-emergence capital structure and equity financing alternatives | 2 | 6 |
| 2/28/20 | Work around post-emergence capital structure and equity financing alternatives | 5 | 6 |
| **Feb-20** | **Monthly Subtotal** | **7.0** | |
| | | | |
| 3/2/20 | Work around post-emergence financing and capital structure | 2 | 8 |
| 3/4/20 | Work around post-emergence financing and capital structure | 2 | 8 |
| 3/5/20 | Work around post-emergence financing and capital structure | 3 | 8 |
| 3/6/20 | Work around post-emergence financing and capital structure | 3 | 8 |
| 3/24/20 | Work around post-emergence financing and capital structure | 2 | 8 |
| **Mar-20** | **Monthly Subtotal** | **12.0** | |
| | | | |
| 4/13/20 | Work around post-emergence financing and capital structure | 2 | 8 |
| 4/19/20 | Work around post-emergence financing and capital structure | 6 | 8 |
| 4/22/20 | Work around post-emergence financing and capital structure | 2 | 8 |
| **Apr-20** | **Monthly Subtotal** | **10.0** | |
| | | | |
| 5/12/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 5/18/20 | Work around post-emergence financing and capital structure | 4 | 8 |
| 5/19/20 | Work around post-emergence financing and capital structure | 6 | 8 |
| 5/20/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 5/22/20 | Work around post-emergence financing and capital structure | 2 | 8 |
| 5/27/20 | Work around post-emergence financing and capital structure | 3 | 8 |
| 5/28/20 | Work around post-emergence financing and capital structure | 2 | 8 |
| **May-20** | **Monthly Subtotal** | **19.0** | |
| | | | |
| 6/6/20 | Work around post-emergence financing and capital structure | 3 | 8 |
| 6/7/20 | Work around post-emergence financing and capital structure | 6 | 8 |
| 6/8/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| 6/12/20 | Work around post-emergence financing and capital structure | 1 | 8 |
| **Jun-20** | **Monthly Subtotal** | **11.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| TJ Nzewi (Financial Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 6/11/19 | Internal game planning discussion | 1 | 1 |
| 6/11/19 | Internal game planning discussion | 0.5 | 1 |
| 6/11/19 | Internal meeting with PG&E | 1 | 1 |
| 6/11/19 | Internal game planning discussion | 1 | 1 |
| 6/11/19 | Preparation of board materials | 2 | 3 |
| 6/12/19 | PG&E advisor recurring call | 1 | 1 |
| 6/13/19 | PG&E stakeholder in-person meeting | 1.5 | 1 |
| 6/14/19 | Credit rating analysis | 3 | 3 |
| 6/15/19 | Credit rating analysis | 4 | 3 |
| 6/16/19 | Credit rating analysis | 4 | 3 |
| 6/17/19 | Credit rating analysis | 4 | 3 |
| 6/18/19 | Credit rating analysis | 4 | 3 |
| 6/18/19 | Internal game planning discussion | 1 | 1 |
| 6/19/19 | Credit rating analysis | 5 | 3 |
| 6/20/19 | Internal game planning discussion | 1 | 1 |
| 6/21/19 | Internal game planning discussion | 2 | 1 |
| 6/25/19 | Credit rating analysis | 3 | 3 |
| 6/26/19 | Credit rating analysis | 4 | 3 |
| 6/26/19 | Internal game planning discussion | 1 | 1 |
| 6/27/19 | PG&E advisor recurring call | 1 | 1 |
| 6/27/19 | Credit rating analysis | 4 | 3 |
| 6/28/19 | Credit rating analysis | 4 | 3 |
| 6/30/19 | PG&E advisor recurring call | 1 | 1 |
| **Jun-19** | **Monthly Subtotal** | **54.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| **Logan Piper (Financial Analyst)** | | | |
| 6/10/19 | Update ability to finance liabilities analysis | 5.0 | 9 |
| 6/11/19 | Update ability to finance liabilities analysis | 4.0 | 9 |
| 6/12/19 | Update ability to finance liabilities analysis | 3.0 | 9 |
| 6/13/19 | Update ability to finance liabilities analysis | 4.0 | 9 |
| 6/14/19 | Update ability to finance liabilities analysis | 5.0 | 9 |
| 6/15/19 | Update ability to finance liabilities analysis | 4.0 | 9 |
| 6/16/19 | Update ability to finance liabilities analysis | 5.0 | 9 |
| 6/17/19 | Update ability to finance liabilities analysis | 6.0 | 9 |
| 6/18/19 | Update ability to finance liabilities analysis | 2.0 | 9 |
| 6/19/19 | Update ability to finance liabilities analysis | 4.0 | 9 |
| 6/20/19 | Update ability to finance liabilities analysis | 6.0 | 9 |
| 6/21/19 | Update ability to finance liabilities analysis | 5.0 | 9 |
| 6/22/19 | Update ability to finance liabilities analysis | 5.0 | 9 |
| 6/23/19 | Update ability to finance liabilities analysis | 5.0 | 9 |
| 6/24/19 | Update ability to finance liabilities analysis | 4.0 | 9 |
| 6/25/19 | Update ability to finance liabilities analysis | 4.0 | 9 |
| 6/26/19 | Update ability to finance liabilities analysis | 5.0 | 9 |
| 6/27/19 | Update ability to finance liabilities analysis | 4.0 | 9 |
| 6/28/19 | Update ability to finance liabilities analysis | 5.0 | 9 |
| 6/29/19 | Update ability to finance liabilities analysis | 4.0 | 9 |
| 6/30/19 | Update ability to finance liabilities analysis | 4.0 | 9 |
| **Jun-19** | **Monthly Subtotal** | **93.0** | |
| | | | |
| 7/1/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 7/2/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 7/3/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 7/4/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 7/8/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 7/9/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 7/10/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 7/11/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 7/12/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 7/15/19 | Update ability to finance liabilities analysis | 1 | 9 |
| 7/16/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 7/17/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 7/18/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 7/19/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 7/20/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 7/21/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 7/22/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 7/23/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 7/24/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 7/25/19 | Incorporation of updated business plan | 4 | 9 |
| 7/26/19 | Incorporation of updated business plan | 4 | 9 |
| 7/27/19 | Incorporation of updated business plan | 2 | 9 |
| 7/29/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 7/30/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 7/31/19 | Update ability to finance liabilities analysis | 3 | 9 |
| **Jul-19** | **Monthly Subtotal** | **97.0** | 0 |
| | | | |
| 8/1/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 8/2/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 8/5/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 8/6/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 8/7/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 8/8/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 8/9/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 8/12/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 8/13/19 | Update ability to finance liabilities analysis | 2 | 9 |
| 8/14/19 | Update ability to finance liabilities analysis | 3 | 9 |
| **Aug-19** | **Monthly Subtotal** | **44.0** | 9 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| | Mackenzie Peebles (Financial Analyst) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 6/10/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 6/11/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 6/12/19 | Update ability to finance liabilities analysis | 2 | 9 |
| 6/13/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 6/14/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 6/15/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 6/16/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 6/17/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 6/18/19 | Update ability to finance liabilities analysis | 1 | 9 |
| 6/19/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 6/20/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 6/21/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 6/22/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 6/23/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 6/24/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 6/25/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 6/26/19 | Update ability to finance liabilities analysis | 2 | 9 |
| 6/27/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 6/28/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 6/29/19 | Update ability to finance liabilities analysis | 1 | 9 |
| 6/30/19 | Update ability to finance liabilities analysis | 2 | 9 |
| **Jun-19** | **Monthly Subtotal** | **61.0** | |
| | | | |
| 7/1/19 | Update ability to finance liabilities analysis | 2 | 9 |
| 7/2/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 7/3/19 | Update ability to finance liabilities analysis | 1 | 9 |
| 7/4/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 7/8/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 7/9/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 7/10/19 | Update ability to finance liabilities analysis | 2 | 9 |
| 7/11/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 7/12/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 7/15/19 | Update ability to finance liabilities analysis | 2 | 9 |
| 7/16/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 7/17/19 | Update ability to finance liabilities analysis | 2 | 9 |
| 7/18/19 | Update ability to finance liabilities analysis | 2 | 9 |
| 7/19/19 | Update ability to finance liabilities analysis | 1 | 9 |
| 7/20/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 7/21/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 7/22/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 7/23/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 7/24/19 | Update ability to finance liabilities analysis | 2 | 9 |
| 7/25/19 | Incorporation of updated business plan | 2 | 9 |
| 7/26/19 | Incorporation of updated business plan | 1 | 9 |
| 7/27/19 | Incorporation of updated business plan | 4 | 9 |
| 7/29/19 | Update ability to finance liabilities analysis | 2 | 9 |
| 7/30/19 | Update ability to finance liabilities analysis | 2 | 9 |
| 7/31/19 | Update ability to finance liabilities analysis | 1 | 9 |
| **Jul-19** | **Monthly Subtotal** | **67.0** | |

| Scott Belinsky (Financial Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 8/12/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 8/13/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 8/14/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 8/15/19 | Business plan analysis | 4 | 2 |
| 8/16/19 | Business plan analysis | 4 | 2 |
| 8/19/19 | Business plan analysis | 5 | 2 |
| 8/20/19 | Business plan analysis | 4 | 2 |
| 8/21/19 | Business plan analysis | 7 | 2 |
| 8/22/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 8/23/19 | Update ability to finance liabilities analysis | 6 | 9 |
| 8/26/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 8/27/19 | Update ability to finance liabilities analysis | 3 | 9 |
| 8/28/19 | Update ability to finance liabilities analysis | 7 | 9 |
| 8/29/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 8/30/19 | Update ability to finance liabilities analysis | 5 | 9 |
| **Aug-19** | **Monthly Subtotal** | **68.0** | |
| | | | |
| 9/2/19 | Analysis of Backstop proposal and exit financing options | 3 | 8 |
| 9/3/19 | Analysis of Backstop proposal and exit financing options | 3 | 8 |
| 9/4/19 | Analysis of Backstop proposal and exit financing options | 4 | 8 |
| 9/9/19 | Analysis of Backstop proposal and exit financing options | 5 | 8 |
| 9/10/19 | Analysis of Backstop proposal and exit financing options | 4 | 8 |
| 9/11/19 | Analysis of Backstop proposal and exit financing options | 5 | 8 |
| 9/12/19 | Analysis of Backstop proposal and exit financing options | 4 | 8 |
| 9/13/19 | Analysis of Backstop proposal and exit financing options | 5 | 8 |
| 9/16/19 | Analysis of Backstop proposal and exit financing options | 2 | 8 |
| 9/17/19 | Analysis of Backstop proposal and exit financing options | 2 | 8 |
| 9/18/19 | Analysis of Backstop proposal and exit financing options | 5 | 8 |
| 9/19/19 | Analysis of Backstop proposal and exit financing options | 3 | 8 |
| 9/20/19 | Analysis of Backstop proposal and exit financing options | 3 | 8 |
| 9/23/19 | Analysis of Backstop proposal and exit financing options | 3 | 8 |
| 9/24/19 | Analysis of Backstop proposal and exit financing options | 2 | 8 |
| 9/25/19 | Analysis of Backstop proposal and exit financing options | 2 | 8 |
| 9/26/19 | Analysis of Backstop proposal and exit financing options | 7 | 8 |
| 9/27/19 | Analysis of Backstop proposal and exit financing options | 2 | 8 |
| 9/30/19 | Analysis of Backstop proposal and exit financing options | 4 | 8 |
| **Sep-19** | **Monthly Subtotal** | **68.0** | |
| | | | |
| 10/1/19 | Analysis of Backstop proposal and exit financing options | 4 | 8 |
| 10/2/19 | Analysis of Backstop proposal and exit financing options | 3 | 8 |
| 10/3/19 | Analysis of Backstop proposal and exit financing options | 7 | 8 |
| 10/4/19 | Analysis of Backstop proposal and exit financing options | 8 | 8 |
| 10/7/19 | Analysis of Backstop proposal and exit financing options | 4 | 8 |
| 10/8/19 | NOL and tax analysis | 4 | 9 |
| 10/10/19 | NOL and tax analysis | 3 | 9 |
| 10/11/19 | NOL and tax analysis | 4 | 9 |
| 10/14/19 | NOL and tax analysis | 6 | 9 |
| 10/15/19 | NOL and tax analysis | 6 | 9 |
| 10/16/16 | NOL and tax analysis | 4 | 9 |
| 10/17/19 | Plan of Reorganization Overview analysis | 5 | 9 |
| 10/18/19 | Plan of Reorganization Overview analysis | 6 | 9 |
| 10/21/19 | NOL and tax analysis | 5 | 9 |
| 10/22/19 | NOL and tax analysis | 4 | 9 |
| 10/23/19 | NOL and tax analysis | 6 | 9 |
| 10/24/19 | NOL and tax analysis | 5 | 9 |
| 10/25/19 | NOL and tax analysis | 6 | 9 |
| 10/28/19 | Municipalization analysis per proposal from various CA mayors | 4 | 6 |
| 10/29/19 | Municipalization analysis per proposal from various CA mayors | 4 | 6 |
| 10/30/19 | Municipalization analysis per proposal from various CA mayors | 5 | 6 |
| 10/31/19 | Municipalization analysis per proposal from various CA mayors | 6 | 6 |
| **Oct-19** | **Monthly Subtotal** | **106.0** | |
| | | | |
| 11/1/19 | Municipalization analysis per rumored proposal from various CA mayors | 4 | 7 |
| 11/4/19 | Municipalization analysis per proposal from various CA mayors | 7 | 7 |
| 11/5/19 | Municipalization analysis per proposal from various CA mayors | 8 | 7 |
| 11/6/19 | Municipalization analysis per proposal from various CA mayors | 6 | 7 |
| 11/7/19 | Municipalization analysis per proposal from various CA mayors | 9 | 7 |
| 11/8/19 | Municipalization analysis per proposal from various CA mayors | 6 | 7 |

| Scott Belinsky (Financial Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 11/11/19 | Update ability to finance liabilities analysis | 5 | 9 |
| 11/12/19 | Update ability to finance liabilities analysis | 4 | 9 |
| 11/13/19 | Update ability to finance liabilities analysis | 9 | 9 |
| 11/14/19 | Analysis of Backstop proposal and exit financing options | 11 | 8 |
| 11/15/19 | Analysis of Backstop proposal and exit financing options | 12 | 8 |
| 11/16/19 | Analysis of Backstop proposal and exit financing options | 10 | 8 |
| 11/17/19 | Analysis of Backstop proposal and exit financing options | 9 | 8 |
| 11/18/19 | Analysis of Backstop proposal and exit financing options | 4 | 8 |
| 11/19/19 | Analysis of Backstop proposal and exit financing options | 7 | 8 |
| 11/20/19 | Analysis of Backstop proposal and exit financing options | 11 | 8 |
| 11/21/19 | Analysis of Backstop proposal and exit financing options | 6 | 8 |
| 11/22/19 | Analysis of Backstop proposal and exit financing options | 6 | 8 |
| 11/25/19 | Analysis of Backstop proposal and exit financing options | 6 | 8 |
| 11/26/19 | Analysis of Backstop proposal and exit financing options | 7 | 8 |
| 11/27/19 | Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 11/28/19 | Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 11/29/19 | Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 11/30/19 | Modeling/assessing a refreshed Company business plan | 5 | 9 |
| **Nov-19** | **Monthly Subtotal** | **173.0** | |
| | | | |
| 12/1/19 | Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 12/2/19 | Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 12/3/19 | Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 12/4/19 | Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 12/5/19 | Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 12/6/19 | Modeling/assessing a refreshed Company business plan | 11 | 9 |
| 12/9/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 12/10/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 12/11/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 12/12/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 12/13/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 12/14/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 11 | 9 |
| 12/16/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 12/17/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 12/18/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 12/19/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 12/20/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 12/23/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 12/24/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 12/25/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 12/26/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 12/27/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 12/28/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 12/29/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 12/30/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 12/31/19 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| **Dec-19** | **Monthly Subtotal** | **171.0** | |
| | | | |
| 1/2/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 1/3/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 1/6/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 1/7/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 1/8/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 1/9/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 1/10/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 1/14/20 | Flight from NYC to SF including transit to and from airport | 9 | 1 |
| 1/15/20 | Working Session with client team on business plan, internal work on updating modeling | 8 | 9 |
| 1/16/20 | Flight from SF to NYC including transit to and from airport | 9 | 1 |
| 1/17/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 1/18/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 1/19/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 1/20/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 1/21/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 1/22/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 1/23/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 1/24/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 1/25/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 1/26/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|------|---------------------|-------|------|
| | **Scott Belinsky (Financial Analyst)** | | |
| 1/27/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 12 | 9 |
| 1/28/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 1/29/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 1/30/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 1/31/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| **Jan-20** | **Monthly Subtotal** | **180.0** | |
| | | | |
| 2/3/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 2/4/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 2/5/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 2/6/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 2/7/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 2/9/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 2/10/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 2/11/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 2/12/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 2/13/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 2/14/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 2/16/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 2/18/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 2/19/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 2/20/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 2/21/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 2/24/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 2/25/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 2/26/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 2/27/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 2/28/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| **Feb-20** | **Monthly Subtotal** | **137.0** | |
| | | | |
| 3/2/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 3/3/20 | Board of Directors Call; Discussion of Credit Metrics | 2 | 9 |
| 3/4/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 3/5/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 3/6/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 3/9/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 3/10/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 3/11/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 3/12/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 3/13/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 3/14/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 3/15/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 3/16/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 3/17/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 3/18/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 3/19/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 3/20/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 3/23/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 3/24/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 3/25/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 3/26/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 3/27/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 3/30/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 3/31/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| **Mar-20** | **Monthly Subtotal** | **155.0** | |
| | | | |
| 4/1/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 4/2/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 4/3/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 4/6/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 4/7/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 4/8/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 4/9/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 4/10/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 4/13/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 4/14/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 4/15/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 4/16/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| | Scott Belinsky (Financial Analyst) | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 4/17/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 4/20/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 4/21/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 4/22/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 4/23/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 4/24/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 4/25/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 4/27/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 4/28/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 4/29/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 4/30/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| **Apr-20** | **Monthly Subtotal** | **175.0** | |
| | | | |
| 5/2/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 5/4/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 5/5/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 5/6/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 5/7/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 5/8/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 5/10/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 7 | 9 |
| 5/11/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 5/12/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 5/13/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 9 | 9 |
| 5/14/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 10 | 9 |
| 5/15/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 8 | 9 |
| 5/16/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 12 | 9 |
| 5/17/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 14 | 9 |
| 5/18/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 5/19/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 5/20/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 5/21/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 5/22/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 2 | 9 |
| 5/24/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 5 | 9 |
| 5/25/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 5/26/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 6 | 9 |
| 5/27/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 5/28/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| 5/29/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 3 | 9 |
| 5/31/20 | Update ability to finance liabilities analysis / Modeling/assessing a refreshed Company business plan | 4 | 9 |
| **May-20** | **Monthly Subtotal** | **161.0** | |
| | | | |
| 6/1/20 | Financial analysis & modeling of the Company's business plan | 2 | 9 |
| 6/2/20 | Financial analysis & modeling of the Company's business plan | 1 | 9 |
| 6/3/20 | Financial analysis & modeling of the Company's business plan | 5 | 9 |
| 6/4/20 | Financial analysis & modeling of the Company's business plan | 6 | 9 |
| 6/5/20 | Financial analysis & modeling of the Company's business plan | 5 | 9 |
| 6/6/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 6/7/20 | Financial analysis & modeling of the Company's business plan | 3 | 9 |
| 6/8/20 | Financial analysis & modeling of the Company's business plan | 3 | 9 |
| 6/10/20 | Financial analysis & modeling of the Company's business plan | 3 | 9 |
| 6/12/20 | Financial analysis & modeling of the Company's business plan | 3 | 9 |
| 6/13/20 | Financial analysis & modeling of the Company's business plan | 5 | 9 |
| 6/14/20 | Financial analysis & modeling of the Company's business plan | 8 | 9 |
| 6/15/20 | Financial analysis & modeling of the Company's business plan | 7 | 9 |
| 6/16/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 6/17/20 | Financial analysis & modeling of the Company's business plan | 7 | 9 |
| 6/18/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 6/19/20 | Financial analysis & modeling of the Company's business plan | 2 | 9 |
| 6/20/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 6/21/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 6/22/20 | Financial analysis & modeling of the Company's business plan | 3 | 9 |
| 6/23/20 | Financial analysis & modeling of the Company's business plan | 7 | 9 |
| 6/24/20 | Financial analysis & modeling of the Company's business plan | 2 | 9 |
| 6/25/20 | Financial analysis & modeling of the Company's business plan | 5 | 9 |
| 6/26/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 6/27/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| 6/28/20 | Financial analysis & modeling of the Company's business plan | 3 | 9 |
| 6/29/20 | Financial analysis & modeling of the Company's business plan | 1 | 9 |

Case: 19-30088    Doc# 8914-2    Filed: 08/30/20    Entered: 08/30/20 20:11:42    Page 143 of 146

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Scott Belinsky (Financial Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 6/30/20 | Financial analysis & modeling of the Company's business plan | 4 | 9 |
| **Jun-20** | **Monthly Subtotal** | **113.0** | |

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| William Zhao (Analyst) | | | |
|---|---|---|---|
| **Date** | **Description of Work** | **Hours** | **Code** |
| 3/2/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 3/4/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 3/6/20 | Monthly Cash Flow/Liquidity Model | 1 | 9 |
| 3/11/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 3/12/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 3/13/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 3/18/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 3/18/20 | Monthly Cash Flow/Liquidity Model | 1 | 9 |
| 3/19/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 3/20/20 | Monthly Cash Flow/Liquidity Model | 3 | 9 |
| 3/22/20 | Monthly Cash Flow/Liquidity Model | 5 | 9 |
| 3/23/20 | Monthly Cash Flow/Liquidity Model | 4 | 9 |
| 3/24/20 | Monthly Cash Flow/Liquidity Model | 0.5 | 9 |
| 3/25/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 3/26/20 | Monthly Cash Flow/Liquidity Model | 4 | 9 |
| 3/27/20 | Monthly Cash Flow/Liquidity Model | 1 | 9 |
| 3/28/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 3/29/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 3/30/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 3/30/20 | Monthly Cash Flow/Liquidity Model Internal Call | 1 | 1 |
| 3/30/20 | Monthly Cash Flow/Liquidity Model | 3 | 9 |
| 3/31/20 | Monthly Cash Flow/Liquidity Model Internal Call | 0.5 | 1 |
| 3/31/20 | Monthly Cash Flow/Liquidity Model | 4 | 9 |
| **Mar-20** | **Monthly Subtotal** | **41.0** | |
| | | | |
| 4/1/20 | Monthly Cash Flow/Liquidity Model | 5 | 9 |
| 4/2/20 | Monthly Cash Flow/Liquidity Model | 3 | 9 |
| 4/3/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 4/3/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 4/4/20 | Monthly Cash Flow/Liquidity Model | 3 | 9 |
| 4/7/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 9 |
| 4/7/20 | Monthly Cash Flow/Liquidity Model | 1 | 9 |
| 4/8/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 4/13/20 | Monthly Cash Flow/Liquidity Model Internal Call | 0.5 | 1 |
| 4/13/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 4/14/20 | Monthly Cash Flow/Liquidity Model | 2 | 1 |
| 4/14/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 4/16/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 4/16/20 | Monthly Cash Flow/Liquidity Model | 4 | 9 |
| 4/17/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 4/17/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 4/18/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 4/19/20 | Monthly Cash Flow/Liquidity Model | 1 | 9 |
| 4/20/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 4/21/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 4/22/20 | Monthly Cash Flow/Liquidity Model | 4 | 9 |
| 4/23/20 | Monthly Cash Flow/Liquidity Model Internal Call | 0.5 | 9 |
| 4/23/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 4/24/20 | Monthly Cash Flow/Liquidity Model | 1 | 9 |
| 4/28/20 | Monthly Cash Flow/Liquidity Model | 3 | 9 |
| 4/29/20 | Monthly Cash Flow/Liquidity Model | 4 | 9 |
| 4/30/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| **Apr-20** | **Monthly Subtotal** | **51.0** | |
| | | | |
| 5/1/20 | Monthly Cash Flow/Liquidity Model Internal Call | 0.5 | 1 |
| 5/1/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 5/4/20 | Monthly Cash Flow/Liquidity Model | 7 | 9 |
| 5/5/20 | Monthly Cash Flow/Liquidity Model Internal Call | 0.5 | 1 |
| 5/5/20 | Monthly Cash Flow/Liquidity Model | 5 | 9 |
| 5/6/20 | Monthly Cash Flow/Liquidity Model | 2 | 9 |
| 5/6/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 1 | 1 |

Case: 19-30088   Doc# 8914-2   Filed: 08/30/20   Entered: 08/30/20 20:11:42   Page
145 of 146

**PG&E Corp.**
**Lazard Frères & Co. LLC**
**June 1, 2019 - June 30, 2020**

| Date | Description of Work | Hours | Code |
|---|---|---|---|
| **William Zhao (Analyst)** | | | |
| 5/11/20 | Monthly Cash Flow/Liquidity Model | 3 | 9 |
| 5/12/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 5/13/20 | Monthly Cash Flow/Liquidity Model | 3 | 9 |
| 5/14/20 | Monthly Cash Flow/Liquidity Model | 3 | 9 |
| 5/17/20 | Monthly Cash Flow/Liquidity Model | 3 | 9 |
| 5/18/20 | Monthly Cash Flow/Liquidity Model | 8 | 9 |
| 5/19/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 5/19/20 | Monthly Cash Flow/Liquidity Model Internal Call | 0.5 | 1 |
| 5/19/20 | Monthly Cash Flow/Liquidity Model | 6 | 9 |
| 5/20/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 5/20/20 | Monthly Cash Flow/Liquidity Model Internal Call | 0.5 | 1 |
| 5/20/20 | Monthly Cash Flow/Liquidity Model | 6 | 9 |
| 5/21/20 | Monthly Cash Flow/Liquidity Model Call with Company Advisors | 0.5 | 1 |
| 5/27/20 | Monthly Cash Flow/Liquidity Model | 1 | 9 |
| 5/29/20 | Hours Log | 1 | 10 |
| **May-20** | **Monthly Subtotal** | **53.5** | |
| | | | |
| 6/1/20 | Monthly Cash Flow/Liquidity Model | 1 | 9 |
| 6/2/20 | Monthly Cash Flow/Liquidity Model | 4 | 9 |
| 6/3/20 | Monthly Cash Flow/Liquidity Model | 1 | 9 |
| 6/29/20 | Hours Log | 1 | 10 |
| **Jun-20** | **Monthly Subtotal** | **7** | |