1

**EXHIBIT C**

2

**DETAIL OF EXPENSES – 2nd INTERIM PERIOD**

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**PG&E Corporation**
**2nd & Final Fee Application**
**Lazard Frères & Co.  LLC**

**January 29, 2019  - July 1, 2020**

### Fee Calculation - 2nd Interim Period

| Item | Amount Incurred |
|------|---------------:|
| Monthly Fees: June 1, 2019 - June 30, 2020 | $3,900,000.00 [1] |
| Restructuring/Financing Fees (Net of crediting and Fee Accommodation) | 26,400,000.00 |
| **TOTAL** | **$30,300,000.00** |

### Fee Calculation - Final Fee Period

| Item | Amount Incurred |
|------|---------------:|
| Monthly Fees: First Interim Period (March 1, 2019 - May 31, 2019) | $900,000.00 [2] |
| Monthly Fees: Second Interim Period (June 1, 2019 - July 1, 2020) | 3,900,000.00 |
| Restructuring/Financing Fees (Net of crediting and Fee Accommodation) | 26,400,000.00 |
| **TOTAL** | **$31,200,000.00** |

### Summary of Out-of-Pocket Expenses - 2nd Interim Period [3]

| Item | Amount Incurred |
|------|---------------:|
| Car Services and Taxis | $38,404.90 |
| Employee Meals | 2,541.07 |
| Legal Expenses [4] | 3,531.91 |
| Legal Fees [4] | 568,996.93 |
| Meals-Meetings/Travel | 15,247.86 |
| Travel | 229,950.81 |
| **TOTAL** | **$858,673.48** |

### Summary of Out-of-Pocket Expenses - Final Fee Period [2]

| Item | Amount Incurred |
|------|---------------:|
| Car Services and Taxis | $49,169.50 |
| Employee Meals | 3,314.47 |
| Legal Expenses [4] | 4,167.58 |
| Legal Fees [4] | 699,510.93 |
| Meals-Meetings/Travel | 20,085.23 |
| Travel | 317,025.30 |
| **TOTAL** | **$1,093,273.01** |

[1] *Lazard's retention was approved pursuant to the terms and conditions set forth in the engagement letter dated January 4, 2019 (the "Engagement Letter"), as limited or modfied by the Retention Order [Dkt. No. 2229].*

[2] *Prior to the commencement of these cases, the PG&E Debtors paid Lazard $300,000 for the month of February 2019 pursuant to its Engagement Letter.*

[3] *Additional expense detail will be furnished upon request.*

[3] *For legal representation of Lazard. See attached invoices.*

**PG&E Corporation**
**2nd & Final Fee Application**
**Lazard Frères & Co. LLC**

**January 29, 2019 - July 1, 2020**

**Summary of Out-of-Pocket Expenses**

| Item | 1st Interim | Jun'19 | Jul | Aug | Sep | Oct | Nov | Dec | Jan '20 | Feb | Mar | Jun | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Car Services and Taxis | $10,764.60 | $3,803.62 | $6,418.89 | $5,049.45 | $2,912.91 | $2,114.00 | $1,899.43 | $4,285.93 | $3,138.08 | $6,317.51 | $2,465.08 | $0.00 | $49,169.50 |
| Employee Meals | 773.40 | 281.79 | 662.24 | 291.28 | 279.23 | 104.65 | 151.34 | 334.64 | 281.11 | 154.79 | 0.00 | 0.00 | $3,314.47 |
| Legal Expenses [2] | 635.67 | 0.00 | 3,531.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | $4,167.58 |
| Legal Fees [2] | 130,514.00 | 147,851.26 | 52,014.50 | 0.00 | 14,435.00 | 79,933.63 | 186,648.26 | 0.00 | 0.00 | 0.00 | 0.00 | 88,114.28 | $699,510.93 |
| Meals-Meetings/Travel | 4,837.37 | 1,870.22 | 2,383.23 | 1,665.13 | 1,391.75 | 680.48 | 116.09 | 1,106.04 | 1,589.74 | 2,398.61 | 2,046.57 | 0.00 | $20,085.23 |
| Travel | 87,074.49 | 32,653.79 | 47,797.86 | 31,006.50 | 19,479.38 | 16,175.07 | 15,499.08 | 12,132.86 | 22,483.58 | 23,136.18 | 9,586.51 | 0.00 | $317,025.30 |
| **TOTAL** | **$234,599.53** | **$186,460.68** | **$112,808.63** | **$38,012.36** | **$38,498.27** | **$99,007.83** | **$204,314.20** | **$17,859.47** | **$27,492.51** | **$32,007.09** | **$14,098.16** | **$88,114.28** | **$1,093,273.01** |

[1]   *Additional expense detail will be furnished upon request.*

[2]   *For legal representation of Lazard. See attached invoices.*

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 08/07/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Air | 6/6/2019 | Ken Ziman | Flt EWR/SFO OW 05/14/2019 / AMEX | 866.42 |
| Travel - Air | 6/6/2019 | Ken Ziman | Flt EWR/SFO RT 05/06/2019 / AMEX | 705.00 |
| Travel - Air | 6/6/2019 | Ken Ziman | Flt SFO/EWR OW 05/08/2019 / AMEX | 1,008.55 |
| Travel - Air | 6/6/2019 | Ken Ziman | Flt EWR/SFO RT 05/21/2019 / AMEX | 1,007.30 |
| Travel - Air | 6/6/2019 | Ken Ziman | Flt SFO/JFK OW 05/16/2019 / AMEX | 655.60 |
| Travel - Air | 6/10/2019 | Kevin Hatch | AA/JFK/SFO - coach 04/23/2019 / AMEX | 2,176.90 |
| Travel - Air | 6/10/2019 | Kevin Hatch | Delta/SFO/JFK - 04/25/2019 / AMEX | 1,658.60 |
| Travel - Air | 6/11/2019 | Gregory Hort | UNITED AIRLINES  EWR/SFO/EWR 05/09/2019 / AMEX | 1,392.00 |
| Travel - Air | 6/11/2019 | Eli Silverman | AA/SFO/JFK - coach 05/24/2019 / AMEX | 1,934.96 |
| Travel - Air | 6/11/2019 | Eli Silverman | UA/EWR/SFO - coach 05/21/2019 / AMEX | 1,603.55 |
| Travel - Air | 6/11/2019 | Eli Silverman | AA/JFK/SFO - coach 04/23/2019 / AMEX | 1,350.33 |
| Travel - Air | 6/11/2019 | Eli Silverman | Delta/SFO/JFK - coach 05/02/2019 / AMEX | 1,658.60 |
| Travel - Air | 6/11/2019 | Eli Silverman | AA/JFK/SFO - coach 05/05/2019 / AMEX | 2,176.90 |
| Travel - Air | 6/11/2019 | Eli Silverman | United/EWR/SFO - coach 05/20/2019 / AMEX | 1,607.30 |
| Travel - Air | 6/11/2019 | Eli Silverman | American Express ticketing fee 05/05/2019 / AMEX | 6.00 |
| Travel - Air | 6/11/2019 | Eli Silverman | AA/SFO/JFK - coach 05/22/2019 / AMEX | 2,272.71 |
| Travel - Air | 6/11/2019 | Eli Silverman | Delta/SFO/JFK - coach 04/25/2019 / AMEX | 1,658.60 |
| Travel - Air | 6/11/2019 | Eli Silverman | UA/EWR/SFO - coach 04/30/2019 / AMEX | 1,662.08 |
| Travel - Air | 6/24/2019 | Liam Fine | JETBLUE  JFK/SFO 04/23/2019 / AMEX | 406.85 |
| Travel - Air | 6/24/2019 | Liam Fine | JETBLUE  SFO/JFK 04/25/2019 / AMEX | 406.85 |
| **Travel - Air Total** | | | | **26,215.10** |
| Car Services - After Hours | 6/10/2019 | Kevin Hatch | Saturday - home-NYC/Lazard 04/20/2019 Time: 10:47 / AMEX | 40.99 |
| Car Services - After Hours | 6/10/2019 | Kevin Hatch | Lazard/home-NYC 04/25/2019 Time: 22:18 / AMEX | 18.62 |
| Car Services - After Hours | 6/10/2019 | Kevin Hatch | Home-NYC/Lazard - tip Item #4 04/20/2019 Time: 10:47 / AMEX | 2.56 |
| Car Services - After Hours | 6/10/2019 | Kevin Hatch | Saturday - Lazard/Rye, NY-home 04/20/2019 Time: 14:05 / AMEX | 78.93 |
| Car Services - After Hours | 6/11/2019 | Matthew Strain | Uber - Lazard Office to home 04/18/2019 Time: 01:00 / AMEX | 28.50 |
| Car Services - After Hours | 6/11/2019 | Matthew Strain | Uber - Lazard Office to home 04/17/2019 Time: 22:00 / AMEX | 28.50 |
| Car Services - After Hours | 6/11/2019 | Matthew Strain | Uber - Lazard Office to home 04/19/2019 Time: 08:46 / AMEX | 31.96 |
| Car Services - After Hours | 6/11/2019 | Matthew Strain | Uber - Lazard Office to home 04/19/2019 Time: 22:00 / AMEX | 31.22 |
| Car Services - After Hours | 6/11/2019 | Matthew Strain | Uber - Lazard Office to home 04/14/2019 Time: 00:51 / AMEX | 31.32 |
| Car Services - After Hours | 6/11/2019 | Matthew Strain | Uber - Lazard Office to home 04/19/2019 Time: 19:19 / AMEX | 30.83 |
| Car Services - After Hours | 6/24/2019 | Liam Fine | UBER Office/home 05/01/2019 Time: 23:10 / AMEX | 26.59 |
| Car Services - After Hours | 6/24/2019 | Liam Fine | UBER Office/home 05/11/2019 Time: 15:41 / AMEX | 28.11 |
| Car Services - After Hours | 6/24/2019 | Liam Fine | NYCTAXI Office/home 05/06/2019 Time: 23:00 / AMEX | 13.35 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 08/07/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - After Hours | 6/24/2019 | Liam Fine | UBER Office/home 04/26/2019 Time: 01:53 / AMEX | 23.87 |
| Car Services - After Hours | 6/24/2019 | Liam Fine | UBER Office/home 04/22/2019 Time: 00:19 / AMEX | 24.27 |
| Car Services - After Hours | 6/24/2019 | Liam Fine | White and Blue Taxi Office/home 05/05/2019 Time: 22:45 / AMEX | 12.74 |
| Car Services - After Hours | 6/24/2019 | Liam Fine | UBER Office/home 04/29/2019 Time: 23:37 / AMEX | 22.90 |
| Car Services - After Hours | 6/24/2019 | Liam Fine | UBER Office/home 04/15/2019 Time: 01:02 / AMEX | 24.10 |
| Car Services - After Hours | 6/24/2019 | Liam Fine | UBER Office/home 05/09/2019 Time: 00:05 / AMEX | 25.12 |
| Car Services - After Hours | 6/24/2019 | Liam Fine | UBER Office/home 05/08/2019 Time: 22:20 / AMEX | 26.35 |
| Car Services - After Hours | 6/24/2019 | Liam Fine | UBER Office/home 05/13/2019 Time: 22:42 / AMEX | 26.28 |
| Car Services - After Hours | 6/24/2019 | Liam Fine | UBER Offie/home 05/11/2019 Time: 09:55 / AMEX | 25.19 |
| Car Services - After Hours | 6/24/2019 | Liam Fine | UBER Office/home 05/02/2019 Time: 00:11 / AMEX | 24.59 |
| **Car Services - After Hours Total** | | | | **626.89** |
| Car Services - Business Travel | 6/6/2019 | Ken Ziman | Car from SFO to Ritz SF 05/14/2019 / AMEX | 33.21 |
| Car Services - Business Travel | 6/6/2019 | Ken Ziman | Car from home to airport 04/26/2019 / AMEX | 76.37 |
| Car Services - Business Travel | 6/6/2019 | Ken Ziman | Car from home to EWR 05/05/2019 / AMEX | 81.79 |
| Car Services - Business Travel | 6/6/2019 | Ken Ziman | Car from office to EWR 04/29/2019 / AMEX | 91.54 |
| Car Services - Business Travel | 6/6/2019 | Ken Ziman | Car from EWR to JFK 04/29/2019 / AMEX | 93.25 |
| Car Services - Business Travel | 6/6/2019 | Ken Ziman | Car from EWR to home 05/01/2019 / AMEX | 53.14 |
| Car Services - Business Travel | 6/6/2019 | Ken Ziman | Car from SFO to hotel 05/06/2019 / AMEX | 40.65 |
| Car Services - Business Travel | 6/6/2019 | Ken Ziman | Car from PGE office to SFO 05/07/2019 / AMEX | 32.38 |
| Car Services - Business Travel | 6/6/2019 | Ken Ziman | Car from JFK to home 05/08/2019 / AMEX | 71.10 |
| Car Services - Business Travel | 6/6/2019 | Ken Ziman | Car from SFO to hotel 04/30/2019 / AMEX | 30.94 |
| Car Services - Business Travel | 6/6/2019 | Ken Ziman | tip from #31 05/01/2019 / AMEX | 7.18 |
| Car Services - Business Travel | 6/6/2019 | Ken Ziman | Car from hotel to client offic 04/30/2019 / AMEX | 7.21 |
| Car Services - Business Travel | 6/6/2019 | Ken Ziman | Car from home to EWR 05/14/2019 / AMEX | 92.02 |
| Car Services - Business Travel | 6/6/2019 | Ken Ziman | tip from #27 05/01/2019 / AMEX | 2.00 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | Hotel/PG&E office 05/08/2019 / AMEX | 15.35 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | Hotel/PG&E office 05/07/2019 / AMEX | 10.48 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | Home-NYC/JFK airport 05/05/2019 / AMEX | 88.78 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | Hotel/PG&E office/San Fran 05/01/2019 / AMEX | 19.14 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | BLACKLANE  *7326340 BERLIN 05/08/2019 / AMEX | 99.48 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | PG&E/SFO airport 05/08/2019 / AMEX | 84.32 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | PG&E office/hotel - San Fran 05/07/2019 / AMEX | 17.96 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | JFK airport/home-NYC 05/03/2019 / AMEX | 86.31 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | JFK airport/home-NYC 04/25/2019 / AMEX | 84.88 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 08/07/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | Home-NYC/EWR airport 04/30/2019 / AMEX | 80.39 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | Dinner/hotel - San Fran 05/01/2019 / AMEX | 20.33 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | SFO airport/hotel 04/30/2019 / AMEX | 102.40 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | SFO airport/hotel - SanFran 04/23/2019 / AMEX | 103.80 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | PG&E office/hotel - SanFran 05/01/2019 / AMEX | 16.13 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | Hotel/dinner/San Fran 05/01/2019 / AMEX | 19.81 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | Hotel/PG&E office/San Fran 05/02/2019 / AMEX | 15.26 |
| Car Services - Business Travel | 6/11/2019 | Gregory Hort | EMPIRE INTERNATIONAL Secaucus 05/09/2019 / AMEX | 94.02 |
| Car Services - Business Travel | 6/11/2019 | Gregory Hort | UBER TRIP        HELP.UBER 05/08/2019 / AMEX | 76.41 |
| Car Services - Business Travel | 6/11/2019 | Gregory Hort | Dinner/hotel/SanFran 05/06/2019 / AMEX | 26.21 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | Client dinner/hotel - San Fran 04/25/2019 / AMEX | 27.04 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | SFO airport/hotel 05/05/2019 / AMEX | 84.49 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | Lazard/JFK airport 04/23/2019 / AMEX | 85.43 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | Hotel/restaurant - San Fran. 04/25/2019 / AMEX | 31.27 |
| Car Services - Business Travel | 6/11/2019 | Gregory Hort | EMPIRE INT'L EWR/home 04/16/2019 / AMEX | 86.64 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | Hotel/restaurant - San Fran. 04/24/2019 / AMEX | 10.53 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | Hotel/San Francisco airport 04/25/2019 / AMEX | 97.07 |
| Car Services - Business Travel | 6/11/2019 | Gregory Hort | EMPIRE 4Seasons Hotel to 77 Beale St to SFO 05/10/2019 / AMEX | 142.86 |
| Car Services - Business Travel | 6/11/2019 | Gregory Hort | EMPIRE SFO to 77 Beale St then to SFO airport 04/16/2019 / AMEX | 165.19 |
| Car Services - Business Travel | 6/11/2019 | Eli Silverman | Dinner/hotel/San Fran 05/01/2019 / AMEX | 21.51 |
| Car Services - Business Travel | 6/11/2019 | Gregory Hort | EMPIRE SFO to Four Seasons hotel 05/09/2019 / AMEX | 91.51 |
| Car Services - Business Travel | 6/11/2019 | Gregory Hort | EMPIRE EWR Airport to Home (Hoboken, NJ)  05/10/2019 / AMEX | 78.82 |
| Car Services - Business Travel | 6/11/2019 | Gregory Hort | EMPIRE  Home (Hoboken, NJ)  to EWR airport 04/16/2019 / AMEX | 81.73 |
| Car Services - Business Travel | 6/24/2019 | Liam Fine | UBER TRIP        HELP.UBER 04/24/2019 / AMEX | 21.66 |
| Car Services - Business Travel | 6/24/2019 | Liam Fine | EMPIRE EWR to NY home 04/25/2019 / AMEX | 111.14 |
| Car Services - Business Travel | 6/24/2019 | Liam Fine | EMPIRE SFO to hotel 04/23/2019 / AMEX | 91.51 |
| Car Services - Business Travel | 6/24/2019 | Liam Fine | EMPIRE Laz office to EWR 04/23/2019 / AMEX | 96.11 |
| Car Services - Business Travel | 6/24/2019 | Liam Fine | EMPIRE hotel to SFO 04/25/2019 / AMEX | 78.01 |
| **Car Services - Business Travel Total** | | | | **3,176.73** |
| Travel - Hotels | 6/6/2019 | Ken Ziman | Hotel 1 night @$489 04/30/2019 / AMEX | 400.00 |
| Travel - Hotels | 6/6/2019 | Ken Ziman | Hotel 2 nights @$574/599 05/07/2019 / AMEX | 800.00 |
| Travel - Hotels | 6/10/2019 | Kevin Hatch | Ritz Carlton/SanFran - 2 nts @ 04/23/2019 / AMEX | 800.00 |
| Travel - Hotels | 6/11/2019 | Eli Silverman | Ritz/San Fran - 2nts @ $400 05/02/2019 / AMEX | 800.00 |
| Travel - Hotels | 6/11/2019 | Eli Silverman | Ritz/SanFran - 2nts at $400 05/08/2019 / AMEX | 800.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 08/07/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Hotels | 6/11/2019 | Gregory Hort | FOUR SEASONS SAN FRA SAN FRANC 05/10/2019 / AMEX | 400.00 |
| Travel - Hotels | 6/11/2019 | Eli Silverman | Ritz/San Fran - 2 nts @ $400 04/25/2019 / AMEX | 800.00 |
| Travel - Hotels | 6/11/2019 | Eli Silverman | Ritz/San Fran 1nt @ $400 05/06/2019 / AMEX | 400.00 |
| Travel - Hotels | 6/24/2019 | Liam Fine | RITZ CARLTON SAN FRAN 2 nites 04/25/2019 / AMEX | 800.00 |
| **Travel - Hotels Total** | | | | **6,000.00** |
| Travel - WiFi/Data fees - airlines/hotels | 6/6/2019 | Ken Ziman | Wifi on plane 04/28/2019 / AMEX | 49.00 |
| Travel - WiFi/Data fees - airlines/hotels | 6/10/2019 | Kevin Hatch | American/Wifi - JFK/SFO 04/23/2019 / AMEX | 16.00 |
| Travel - WiFi/Data fees - airlines/hotels | 6/10/2019 | Kevin Hatch | Delta/Wifi for IPad - SFO/JFK 04/25/2019 / AMEX | 39.95 |
| Travel - WiFi/Data fees - airlines/hotels | 6/10/2019 | Kevin Hatch | Delta/Wifi for IPhone- SFO/JFK 04/25/2019 / AMEX | 39.95 |
| Travel - WiFi/Data fees - airlines/hotels | 6/11/2019 | Eli Silverman | WiFi access on airplane 04/15/2019 / AMEX | 9.95 |
| Travel - WiFi/Data fees - airlines/hotels | 6/11/2019 | Eli Silverman | American wifi access-airplane 04/23/2019 / AMEX | 16.00 |
| Travel - WiFi/Data fees - airlines/hotels | 6/11/2019 | Gregory Hort | UNITED AIRLINES      HOUSTON 05/10/2019 / AMEX | 24.99 |
| Travel - WiFi/Data fees - airlines/hotels | 6/11/2019 | Gregory Hort | UNITED AIRLINES      HOUSTON 05/10/2019 / AMEX | 24.99 |
| Travel - WiFi/Data fees - airlines/hotels | 6/11/2019 | Gregory Hort | FOUR SEASONS SAN FRA SAN FRANC 05/10/2019 / AMEX | 21.95 |
| Travel - WiFi/Data fees - airlines/hotels | 6/11/2019 | Gregory Hort | UNITED AIRLINES      HOUSTON 04/16/2019 / AMEX | 24.99 |
| Travel - WiFi/Data fees - airlines/hotels | 6/11/2019 | Gregory Hort | UNITED AIRLINES      HOUSTON 05/09/2019 / AMEX | 32.99 |
| Travel - WiFi/Data fees - airlines/hotels | 6/11/2019 | Eli Silverman | Delta wifi - SFO/JFK 04/25/2019 / AMEX | 39.95 |
| Travel - WiFi/Data fees - airlines/hotels | 6/11/2019 | Gregory Hort | GOGO UAL INFLT WIFI  877-350-0 04/16/2019 / AMEX | 40.99 |
| Travel - WiFi/Data fees - airlines/hotels | 6/11/2019 | Eli Silverman | Airplane WiFi - EWR/SFO/JFK 04/30/2019 / AMEX | 40.99 |
| Travel - WiFi/Data fees - airlines/hotels | 6/11/2019 | Eli Silverman | Ameican wifi - JFK/SFO 05/05/2019 / AMEX | 16.00 |
| **Travel - WiFi/Data fees - airlines/hotels Total** | | | | **438.69** |
| Employee Meals - In Office | 6/10/2019 | Kevin Hatch | Dinner/Bistango/NY - 1p 05/12/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 6/10/2019 | Kevin Hatch | Lunch/Juice Press/NY - 1p 04/20/2019 / AMEX | 19.87 |
| Employee Meals - In Office | 6/10/2019 | Kevin Hatch | Dinner/Roasted Kitchen/NY 04/27/2019 / AMEX | 23.78 |
| Employee Meals - In Office | 6/10/2019 | Kevin Hatch | Dinner/Mulberry Vine/NY - 1p 05/06/2019 / AMEX | 24.98 |
| Employee Meals - In Office | 6/10/2019 | Kevin Hatch | Dinner/Bistango/NY - 1p 04/19/2019 / AMEX | 24.28 |
| Employee Meals - In Office | 6/10/2019 | Kevin Hatch | Dinner/Mighty Quinn's/NY - 1p 04/28/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 6/11/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 05/09/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 6/11/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 04/22/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 6/11/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 05/13/2019 / AMEX | 13.88 |
| Employee Meals - In Office | 6/11/2019 | Eli Silverman | Dinner/Sweetgreen/NYC - 1p 05/03/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 6/11/2019 | Eli Silverman | Dinner/Sweetgreen/NYC - 1p 04/29/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 6/24/2019 | Liam Fine | MANGIA          NEW YORK 05/08/2019 / AMEX | 25.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 08/07/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| **Employee Meals - In Office Total** | | | | **281.79** |
| Employee Meals - Travel/Other | 6/10/2019 | Kevin Hatch | Dinner/hotel/SanFran - 1p 04/24/2019 / AMEX | 44.39 |
| Employee Meals - Travel/Other | 6/10/2019 | Kevin Hatch | Lunch/Spring Cafe/SanFran - 2p 04/24/2019 / AMEX | 41.40 |
| Employee Meals - Travel/Other | 6/10/2019 | Kevin Hatch | Lunch/JFK airport - 1p 04/23/2019 / AMEX | 17.07 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Dinner/hotel/San Fran - 1p 05/07/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Lunch/Spring Cafe/SanFran - 1p 04/30/2019 / AMEX | 20.62 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Lunch/Sprig/San Fran - 1p 05/01/2019 / AMEX | 21.11 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Dinner/hotel/San Fran - 1p 05/01/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Lunchr/Sprig Cafe/SanFran - 1p 05/07/2019 / AMEX | 20.11 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Dinner/Al Horno Lean/NY - 1p 05/11/2019 / AMEX | 38.08 |
| Employee Meals - Travel/Other | 6/11/2019 | Gregory Hort | TST* FRAICHE -BFAST SFO 05/10/2019 / AMEX | 16.73 |
| Employee Meals - Travel/Other | 6/11/2019 | Gregory Hort | 665 - DISTRICT MARKET SF - Dinner 04/16/2019 / AMEX | 60.79 |
| Employee Meals - Travel/Other | 6/11/2019 | Gregory Hort | FOUR SEASONS SF Lunch 05/10/2019 / AMEX | 15.19 |
| Employee Meals - Travel/Other | 6/11/2019 | Gregory Hort | FOUR SEASONS SF Dinner 05/10/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 6/11/2019 | Gregory Hort | 665 - DISTRICT MARKE SAN FRAN Lunch 05/09/2019 / AMEX | 8.11 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Lunch/SFO airport - 1p 05/08/2019 / AMEX | 26.58 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Lunch/Sprig/San Fran - 1p 05/02/2019 / AMEX | 17.32 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Dinner/RosaMexicano/SanFran-6p 04/24/2019 / AMEX | 390.00 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Dinner/Sprig Cafe/SanFran - 1p 05/06/2019 / AMEX | 32.28 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Lunch/JFK airport  - 1p 05/05/2019 / AMEX | 25.95 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Lunch/Sprig Cafe/San Fran - 1p 05/08/2019 / AMEX | 12.55 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Dinner/Ritz/San Fran - 1p 05/05/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Bkfst/Starbucks/San Fran - 1p 05/07/2019 / AMEX | 4.95 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Breakfast/Ritz/San Fran - 1p 04/25/2019 / AMEX | 28.63 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Dinner/Ritz/San Fran - 1p 04/24/2019 / AMEX | 33.63 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Dinner/Ritz/San Fran - 1p 04/23/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Bkfst/Spring Cafe/SanFran - 1p 04/30/2019 / AMEX | 2.60 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Bkfst/hotel/San Fran - 1p 05/01/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Dinner/SFO airport - 1p 05/02/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 6/11/2019 | Eli Silverman | Dinner/JFK airport - 1p 05/05/2019 / AMEX | 38.10 |
| Employee Meals - Travel/Other | 6/11/2019 | Gregory Hort | MOURAD  SAN FRAN DINNER 5p 05/09/2019 / AMEX | 306.90 |
| Employee Meals - Travel/Other | 6/11/2019 | Gregory Hort | SPRIG CAFE Lunch San Franc 04/16/2019 / AMEX | 10.75 |
| Employee Meals - Travel/Other | 6/18/2019 | Liam Fine | THE RITZ HOTEL DINNER 04/24/2019 / Cash | 41.82 |
| Employee Meals - Travel/Other | 6/18/2019 | Liam Fine | PARALLEL 37  DINNER 04/24/2019 / Cash | 65.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 08/07/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 6/24/2019 | Liam Fine | RITZ CARLTON SF Dinner 04/25/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 6/24/2019 | Liam Fine | NAPA FARMS MARKET SF Lunch 04/25/2019 / AMEX | 17.53 |
| Employee Meals - Travel/Other | 6/24/2019 | Liam Fine | PARADIES JFK Lunch 04/23/2019 / AMEX | 17.04 |
| Employee Meals - Travel/Other | 6/24/2019 | Liam Fine | AV CC JAMBA JUICE Lunch 04/26/2019 / AMEX | 9.99 |
| **Employee Meals - Travel/Other Total** | | | | **1,870.22** |
| Legal Fees | 4/29/2019 | | LGL SVCS REND MAR'19-PG&E | 243.39 |
| Legal Fees | 4/29/2019 | | LGL SVCS REND MAR'19-PG&E | 67,814.00 |
| Legal Fees | 6/21/2019 | | LGL SVCS REND APRIL '19 | 2,015.37 |
| Legal Fees | 6/21/2019 | | LGL SVCS REND APRIL '19 | 77,778.50 |
| **Legal Fees Total** | | | | **147,851.26** |
| **CLOSING BALANCE as of 08/07/2019** | | | | **186,460.68** |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 09/23/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| **OPENING BALANCE** | **12/31/1899** | | | - |
| Travel - Air | 7/1/2019 | Nathan Mooney | Flt EWR/SFO RT U coach* 06/10/2019 / AMEX | 1,800.00 |
| Travel - Air | 7/1/2019 | Nathan Mooney | Flt SFO/EWR RT-U 06/17/2019 / AMEX | 1,800.00 |
| Travel - Air | 7/1/2019 | Nathan Mooney | Flt EWR/SFO OW-U* coach 05/21/2019 / AMEX | 1,000.00 |
| Travel - Air | 7/1/2019 | Nathan Mooney | EWR/SFO OW U coach 06/18/2019 / AMEX | 1,603.55 |
| Travel - Air | 7/1/2019 | Nathan Mooney | Flt EWR/SFO RT U coach* 06/11/2019 / AMEX | 1,800.00 |
| Travel - Air | 7/2/2019 | Daniel Katz | Coach Class JFK/SFO/JFK - RT 04/23/2019 / AMEX | 692.60 |
| Travel - Air | 7/8/2019 | Eli Silverman | AA/JFK/SFO - coach 06/02/2019 / AMEX | 1,127.30 |
| Travel - Air | 7/8/2019 | Eli Silverman | United/EWR/SFO - coach 05/20/2019 / AMEX | 1,662.08 |
| Travel - Air | 7/8/2019 | Eli Silverman | AA/SFO/JFK - coach 06/06/2019 / AMEX | 1,127.30 |
| Travel - Air | 7/8/2019 | Eli Silverman | United/LAX/EWR - coach 05/24/2019 / AMEX | 1,775.10 |
| Travel - Air | 7/8/2019 | Eli Silverman | AA/JFK/SFO - coach 06/02/2019 / AMEX | 1,127.30 |
| Travel - Air | 7/8/2019 | Eli Silverman | AA/JFK/SFO - coach 05/21/2019 / AMEX | 1,127.30 |
| Travel - Air | 7/9/2019 | Ken Ziman | SFO/EWR OW U coach* 05/29/2019 / AMEX | 1,662.08 |
| Travel - Air | 7/9/2019 | Ken Ziman | SFO/EWR OW U coach splt$ 06/14/2019 / AMEX | 1,000.00 |
| Travel - Air | 7/9/2019 | Ken Ziman | SFO/JFK OW D coach* splt $ 06/14/2019 / AMEX | 1,000.00 |
| Travel - Air | 7/9/2019 | Ken Ziman | EWR/SFO OW U coach splt $* 06/03/2019 / AMEX | 900.00 |
| Travel - Air | 7/9/2019 | Ken Ziman | SFO/EWR OW Un-coach* 05/23/2019 / AMEX | 903.55 |
| Travel - Air | 7/9/2019 | Ken Ziman | Refund EWR/SFO RTU 05/23/2019 / AMEX | (1,603.55) |
| Travel - Air | 7/9/2019 | Ken Ziman | UNITED AIRLINES    HOUSTON 06/13/2019 / AMEX | 1,948.30 |
| Travel - Air | 7/9/2019 | Ken Ziman | Refund flt JFK/SFO RT 05/28/2019 / AMEX | (1,799.90) |
| Travel - Air | 7/9/2019 | Ken Ziman | Refund SFO/JFK OWJB-coach 05/09/2019 / AMEX | (1,799.90) |
| Travel - Air | 7/9/2019 | Ken Ziman | JFK/SFO RT-JB coach 05/28/2019 / AMEX | 3,599.79 |
| Travel - Air | 7/9/2019 | Ken Ziman | Refund SFO/JFK OW JB coach 05/15/2019 / AMEX | (1,799.90) |
| Travel - Air | 7/9/2019 | Ken Ziman | SFO/EWR OW U coach splt $* 06/05/2019 / AMEX | 1,000.00 |
| Travel - Air | 7/9/2019 | Ken Ziman | Refund SFO/JFK OW-D coach 05/23/2019 / AMEX | (2,175.60) |
| Travel - Air | 7/22/2019 | Daniel Katz | UNITED SFO/EWR 05/22/2019 / AMEX | 1,001.33 |
| Travel - Air | 7/22/2019 | Daniel Katz | DELTA AIR JFK/SFO 05/21/2019 / AMEX | 829.30 |
| Travel - Air | 7/25/2019 | Nathan Mooney | Refund IAH/EWR OW 06/30/2019 / AMEX | (595.75) |
| Travel - Air | 7/25/2019 | Nathan Mooney | Flt LGA/IAH OW 06/30/2019 / AMEX | 577.78 |
| Travel - Air | 7/25/2019 | Nathan Mooney | Refund Flt EWR/SFO OW 06/18/2019 / AMEX | (1,603.55) |
| Travel - Air | 7/25/2019 | Nathan Mooney | Flt SFO/EWR OW coach 06/21/2019 / AMEX | 1,000.00 |
| Travel - Air | 7/25/2019 | Nathan Mooney | Refund Flt EWR/SFO RT 05/20/2019 / AMEX | (3,305.63) |
| Travel - Air | 7/25/2019 | Nathan Mooney | Flt IAH/EWR RT 06/30/2019 / AMEX | 1,173.53 |
| Travel - Air | 8/1/2019 | Christian Tempke | UNITED 7/9EWR-SFO-EWR coach 07/09/2019 / AMEX | 1,414.75 |
| Travel - Air | 8/1/2019 | Ken Ziman | Flt refund SFO/JFK OW 07/25/2019 / AMEX | (89.00) |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 09/23/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Air | 8/1/2019 | Ken Ziman | Flt EWR/SFO OW coach 06/17/2019 / AMEX | 1,000.00 |
| Travel - Air | 8/1/2019 | Ken Ziman | Flt SFO/JFK OW coach 07/25/2019 / AMEX | 2,258.50 |
| Travel - Air | 8/1/2019 | Ken Ziman | Flt EWR/SFO OW coach 06/25/2019 / AMEX | 1,000.00 |
| Travel - Air | 8/1/2019 | Ken Ziman | Flt SFO/EWR OW coach 06/20/2019 / AMEX | 1,000.00 |
| Travel - Air | 8/1/2019 | Ken Ziman | Flt SFO/EWR OW coach 07/25/2019 / AMEX | 1,000.00 |
| Travel - Air | 8/1/2019 | Ken Ziman | Flt SFO/EWR OW coach 07/22/2019 / AMEX | 1,000.00 |
| Travel - Air | 8/1/2019 | Ken Ziman | Flt EWR/SFO OW coach 07/26/2019 / AMEX | 1,000.00 |
| Travel - Air | 8/15/2019 | Eli Silverman | AA/JFK/SFO - credit refund 06/02/2019 / AMEX | (1,127.30) |
| Travel - Air | 8/15/2019 | Eli Silverman | United/EWR/SFO - credit refund 05/20/2019 / AMEX | (1,607.30) |
| Travel - Air | 8/15/2019 | Eli Silverman | AA/JFK/SFO - coach 07/10/2019 / AMEX | 1,997.30 |
| Travel - Air | 8/15/2019 | Eli Silverman | AA/JFK/SFO - credit refund 05/21/2019 / AMEX | (1,127.30) |
| Travel - Air | 8/15/2019 | Eli Silverman | AMERICAN AIRLINES   TAMPA 05/22/2019 / AMEX | (1,731.02) |
| Travel - Air | 8/15/2019 | Eli Silverman | United/SFO/EWR - coach 06/21/2019 / AMEX | 1,474.80 |
| Travel - Air | 8/15/2019 | Eli Silverman | AA/SFO/JFK - coach 07/12/2019 / AMEX | 1,127.30 |
| Travel - Air | 8/21/2019 | Daniel Katz | United EWR/SFO/EWR Coach 06/18/2019 / AMEX | 1,392.00 |
| Travel - Air | 8/22/2019 | Tomer Perry | UNITED EWR / SFO / Houston / NY 07/22/2019 / AMEX | 1,833.75 |
| Travel - Air | 8/22/2019 | Tomer Perry | UNITED EWR / SFO / NY 08/12/2019 / AMEX | 1,719.07 |
| **Travel - Air Total** | | | | **32,089.95** |
| Car Services - After Hours | 7/8/2019 | Eli Silverman | Lazard/home-NYC 06/02/2019 Time: 11:23 / AMEX | 16.28 |
| Car Services - After Hours | 7/8/2019 | Eli Silverman | Lazard/home-NYC 06/12/2019 Time: 18:34 / AMEX | 28.90 |
| Car Services - After Hours | 7/8/2019 | Eli Silverman | Late 5/19 - Lazard/home-NYC 05/20/2019 Time: 01:00 / AMEX | 11.33 |
| Car Services - After Hours | 7/8/2019 | Eli Silverman | Late 6/11 - Lazard/home-NYC 06/12/2019 Time: 00:30 / AMEX | 19.58 |
| Car Services - After Hours | 7/9/2019 | Christian Tempke | Uber Thurs 4/25 Late O-H10:39p 04/25/2019 Time: 22:39 / Cash | 87.76 |
| Car Services - After Hours | 7/9/2019 | Kevin Hatch | Lazard/home-NYC 05/23/2019 Time: 21:17 / AMEX | 15.45 |
| Car Services - After Hours | 7/9/2019 | Kevin Hatch | Lazard/home-NYC 06/06/2019 Time: 22:03 / AMEX | 28.78 |
| Car Services - After Hours | 7/9/2019 | Kevin Hatch | Lazard/home-NYC 05/20/2019 Time: 23:36 / AMEX | 28.17 |
| Car Services - After Hours | 7/9/2019 | Kevin Hatch | Lazard/home-NYC - tip #20 06/06/2019 Time: 22:03 / AMEX | 2.56 |
| Car Services - After Hours | 7/9/2019 | Liam Fine | UBER Lazard/home 05/16/2019 Time: 01:07 / AMEX | 24.71 |
| Car Services - After Hours | 7/9/2019 | Liam Fine | UBER Lazard/home 05/28/2019 Time: 22:53 / AMEX | 27.12 |
| Car Services - After Hours | 7/9/2019 | Liam Fine | UBER Lazard/home 05/14/2019 Time: 22:00 / AMEX | 24.03 |
| Car Services - After Hours | 7/9/2019 | Liam Fine | NYC TAXI Lazard/home 05/17/2019 Time: 22:30 / AMEX | 17.80 |
| Car Services - After Hours | 7/9/2019 | Liam Fine | UBER Lazard/home 05/30/2019 Time: 00:11 / AMEX | 25.23 |
| Car Services - After Hours | 7/9/2019 | Liam Fine | UBER Lazard/home 05/23/2019 Time: 23:00 / AMEX | 28.83 |
| Car Services - After Hours | 7/12/2019 | Matthew Strain | Uber Lazard Office to Home 05/30/2019 Time: 22:34 / AMEX | 18.82 |
| Car Services - After Hours | 7/12/2019 | Matthew Strain | Uber Lazard Office to Home 05/29/2019 Time: 22:14 / AMEX | 18.54 |
| Car Services - After Hours | 7/12/2019 | Matthew Strain | Uber Lazard Office to Home 05/16/2019 Time: 22:47 / AMEX | 28.51 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 09/23/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - After Hours | 7/12/2019 | Matthew Strain | Uber Lazard Office to Home 05/31/2019 Time: 00:16 / AMEX | 19.78 |
| Car Services - After Hours | 7/12/2019 | Matthew Strain | Uber Lazard Office to Home 05/17/2019 Time: 22:00 / AMEX | 34.07 |
| Car Services - After Hours | 7/12/2019 | Matthew Strain | Uber Lazard Office to Home 05/23/2019 Time: 22:12 / AMEX | 29.80 |
| Car Services - After Hours | 7/12/2019 | Matthew Strain | Uber Lazard Office to Home 05/24/2019 Time: 22:19 / AMEX | 31.24 |
| Car Services - After Hours | 7/25/2019 | Nathan Mooney | Car to home late night 06/25/2019 Time: 22:26 / AMEX | 25.52 |
| Car Services - After Hours | 7/25/2019 | Nathan Mooney | Car home after 12am(6/26) 06/27/2019 Time: 00:30 / AMEX | 23.19 |
| Car Services - After Hours | 7/25/2019 | Nathan Mooney | Car to home late night 07/08/2019 Time: 22:08 / AMEX | 25.72 |
| Car Services - After Hours | 8/9/2019 | Kevin Hatch | Sunday - home-NYC/Lazard 06/30/2019 Time: 12:05 / AMEX | 31.21 |
| Car Services - After Hours | 8/9/2019 | Kevin Hatch | Sunday - Lazard/home-NYC 06/30/2019 Time: 16:15 / AMEX | 39.46 |
| Car Services - After Hours | 8/9/2019 | Kevin Hatch | Lazard/home-NYC 06/21/2019 Time: 20:28 / AMEX | 21.08 |
| Car Services - After Hours | 8/15/2019 | Eli Silverman | Lazard/home-NYC 06/25/2019 Time: 22:00 / AMEX | 12.43 |
| Car Services - After Hours | 8/21/2019 | Daniel Katz | Uber Lazard Office/Home 06/21/2019 Time: 20:53 / AMEX | 33.32 |
| Car Services - After Hours | 8/21/2019 | Daniel Katz | UBER Lazard to Home 07/12/2019 Time: 22:00 / AMEX | 32.16 |
| Car Services - After Hours | 8/21/2019 | Daniel Katz | UBER Lazard to Home 06/14/2019 Time: 22:11 / AMEX | 44.38 |
| Car Services - After Hours | 8/21/2019 | Daniel Katz | Ube Lazard Office/Home 06/15/2019 Time: 00:16 / AMEX | 28.31 |
| Car Services - After Hours | 8/22/2019 | Tomer Perry | UBER Home/office-wkend 08/10/2019 Time: 14:21 / AMEX | 8.69 |
| Car Services - After Hours | 8/27/2019 | Kevin Hatch | Late 7/23 - Lazard/home-NYC 07/24/2019 Time: 02:55 / AMEX | 11.33 |
| Car Services - After Hours | 8/27/2019 | Kevin Hatch | Lazard/home-NY 07/29/2019 Time: 21:10 / AMEX | 15.76 |
| Car Services - After Hours | 8/27/2019 | Kevin Hatch | Lazard/home-NY 07/31/2019 Time: 22:24 / AMEX | 32.04 |
| Car Services - After Hours | 8/27/2019 | Kevin Hatch | Saturday - Lazard/Home-Rye, NY 07/27/2019 Time: 14:18 / AMEX | 174.02 |
| **Car Services - After Hours Total** | | | | **1,125.91** |
| Car Services - Business Travel | 7/1/2019 | Nathan Mooney | From mtg to Fairmnt hotel SF 05/23/2019 / AMEX | 22.16 |
| Car Services - Business Travel | 7/1/2019 | Nathan Mooney | From fairmnt htel to dinner SF 05/24/2019 / AMEX | 31.29 |
| Car Services - Business Travel | 7/1/2019 | Nathan Mooney | Car from home to EWR 05/21/2019 / AMEX | 83.74 |
| Car Services - Business Travel | 7/1/2019 | Nathan Mooney | From client mtg to hotel SF 05/22/2019 / AMEX | 8.60 |
| Car Services - Business Travel | 7/1/2019 | Nathan Mooney | From client mtg SF to mtg SF 05/23/2019 / AMEX | 20.75 |
| Car Services - Business Travel | 7/1/2019 | Nathan Mooney | To airport in SF from hotel 05/24/2019 / AMEX | 86.04 |
| Car Services - Business Travel | 7/1/2019 | Nathan Mooney | From pge mtg in SF to dinner 05/23/2019 / AMEX | 37.00 |
| Car Services - Business Travel | 7/1/2019 | Nathan Mooney | Car from EWR to home-rush hr 05/24/2019 / AMEX | 80.00 |
| Car Services - Business Travel | 7/1/2019 | Nathan Mooney | From dinner to fairmnt Htl SF 05/24/2019 / AMEX | 13.14 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | Hotel/PG&E office/San Fran 05/23/2019 / AMEX | 17.25 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | Hotel/PG&E office/San Fran 06/03/2019 / AMEX | 23.32 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | PG&E/dinner/San Fran 05/21/2019 / AMEX | 8.09 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | Home-NYC/JFK airporty 06/02/2019 / AMEX | 83.85 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | Home/NYC - client meeting 06/07/2019 / AMEX | 8.97 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | San Fran airport/hotel 05/05/2019 / AMEX | 84.02 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 09/23/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | Hotel/PG&E/San Fran 06/04/2019 / AMEX | 17.55 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | Dinner/hotel/San Fran 05/23/2019 / AMEX | 37.29 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | PG&E/hotel 06/04/2019 / AMEX | 21.30 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | SFO airport/hotel 05/20/2019 / AMEX | 81.82 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | Hotel/PG&E - San Fran 06/06/2019 / AMEX | 92.95 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | Lazard/Newark airport 05/20/2019 / AMEX | 92.81 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | Dinner/Hotel/San Fran 06/03/2019 / AMEX | 15.99 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | PG&E office/Hotel/San Fran 05/21/2019 / AMEX | 21.21 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | Hotel/PG&E/San Fran 06/05/2019 / AMEX | 17.22 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | PG&E/Hotel/San Fran 06/03/2019 / AMEX | 22.14 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | Hotel/Lazard/San Fran 05/22/2019 / AMEX | 22.38 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | PG&E/hotel - San Fran 06/05/2019 / AMEX | 21.05 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | Hotel/PG&E office 05/21/2019 / AMEX | 17.28 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | JFK/Home-NYC 06/06/2019 / AMEX | 86.31 |
| Car Services - Business Travel | 7/8/2019 | Eli Silverman | SFO airport/hotel 06/03/2019 / AMEX | 101.87 |
| Car Services - Business Travel | 7/9/2019 | Ken Ziman | From client mtg to ritz SF 05/22/2019 / AMEX | 9.05 |
| Car Services - Business Travel | 7/9/2019 | Ken Ziman | Car from home nyc to EWR 06/03/2019 / AMEX | 83.75 |
| Car Services - Business Travel | 7/9/2019 | Ken Ziman | Car from SFO to client mtg SF 06/03/2019 / AMEX | 36.10 |
| Car Services - Business Travel | 7/9/2019 | Ken Ziman | Car from hotel to SFO airport 05/23/2019 / AMEX | 28.95 |
| Car Services - Business Travel | 7/9/2019 | Ken Ziman | From client mtg to hotel SF 05/15/2019 / AMEX | 11.67 |
| Car Services - Business Travel | 7/9/2019 | Ken Ziman | Car from JFK to home nyc 06/05/2019 / AMEX | 62.74 |
| Car Services - Business Travel | 7/9/2019 | Ken Ziman | From SF offce to client mtg 06/04/2019 / AMEX | 32.57 |
| Car Services - Business Travel | 7/9/2019 | Ken Ziman | Car from SFO to client mtg SF 05/21/2019 / AMEX | 46.77 |
| Car Services - Business Travel | 7/9/2019 | Ken Ziman | Car from home nyc to EWR 05/21/2019 / AMEX | 87.83 |
| Car Services - Business Travel | 7/9/2019 | Christian Tempke | NY BLACKCAR5/10 EWR-H 05/10/2019 / AMEX | 135.55 |
| Car Services - Business Travel | 7/9/2019 | Ken Ziman | From client mtg to hotel SF 05/16/2019 / AMEX | 8.90 |
| Car Services - Business Travel | 7/9/2019 | Ken Ziman | Car from EWR to home nyc 05/30/2019 / AMEX | 61.12 |
| Car Services - Business Travel | 7/9/2019 | Ken Ziman | From SFO to client office SF 05/28/2019 / AMEX | 40.93 |
| Car Services - Business Travel | 7/9/2019 | Ken Ziman | Car from client mtg to SFO 05/29/2019 / AMEX | 32.95 |
| Car Services - Business Travel | 7/9/2019 | Ken Ziman | Car from JFK to home 05/17/2019 / AMEX | 64.70 |
| Car Services - Business Travel | 7/9/2019 | Ken Ziman | From client mtg to Ritz SF 05/23/2019 / AMEX | 8.70 |
| Car Services - Business Travel | 7/9/2019 | Ken Ziman | Car from home nyc to JFK 05/28/2019 / AMEX | 75.74 |
| Car Services - Business Travel | 7/9/2019 | Ken Ziman | Car from court to office SF 05/22/2019 / AMEX | 11.92 |
| Car Services - Business Travel | 7/9/2019 | Ken Ziman | Car from EWR to home NYC 05/23/2019 / AMEX | 68.31 |
| Car Services - Business Travel | 7/22/2019 | Daniel Katz | UBER NY Lazardoffice to JFK 05/21/2019 / AMEX | 105.02 |
| Car Services - Business Travel | 7/22/2019 | Daniel Katz | UBER SF Hotel to Office 05/23/2019 / AMEX | 95.14 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 09/23/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 7/22/2019 | Daniel Katz | UBER SF - SFO to Hotel 05/22/2019 / AMEX | 74.59 |
| Car Services - Business Travel | 7/25/2019 | Nathan Mooney | Car from EWR to home 06/21/2019 / AMEX | 134.54 |
| Car Services - Business Travel | 7/25/2019 | Nathan Mooney | Car from client mtg to hotel 06/19/2019 / AMEX | 21.11 |
| Car Services - Business Travel | 7/25/2019 | Nathan Mooney | Car from hotel to SFO 06/21/2019 / AMEX | 77.73 |
| Car Services - Business Travel | 7/25/2019 | Nathan Mooney | Car to client from hotel 06/19/2019 / AMEX | 16.74 |
| Car Services - Business Travel | 8/1/2019 | Ken Ziman | Car from home to office SF 06/13/2019 / AMEX | 22.70 |
| Car Services - Business Travel | 8/1/2019 | Ken Ziman | Car from SFO to hotel SF 06/17/2019 / AMEX | 22.26 |
| Car Services - Business Travel | 8/1/2019 | Ken Ziman | Car from LGA to home 06/21/2019 / AMEX | 81.15 |
| Car Services - Business Travel | 8/1/2019 | Christian Tempke | EMPIRE car 6/17 H-EWR 06/17/2019 / AMEX | 81.22 |
| Car Services - Business Travel | 8/1/2019 | Ken Ziman | Car from home to EWR 06/25/2019 / AMEX | 87.16 |
| Car Services - Business Travel | 8/1/2019 | Ken Ziman | Car from EWR to home 07/03/2019 / AMEX | 85.18 |
| Car Services - Business Travel | 8/1/2019 | Ken Ziman | Car to home from client mtg 07/09/2019 / AMEX | 24.98 |
| Car Services - Business Travel | 8/1/2019 | Ken Ziman | Car from home to EWR 06/17/2019 / AMEX | 71.33 |
| Car Services - Business Travel | 8/1/2019 | Ken Ziman | Car from EWR to home 06/15/2019 / AMEX | 94.02 |
| Car Services - Business Travel | 8/1/2019 | Ken Ziman | Car from office to SFO 06/20/2019 / AMEX | 23.73 |
| Car Services - Business Travel | 8/1/2019 | Ken Ziman | Car to mtg in SF from hotel 06/14/2019 / AMEX | 8.30 |
| Car Services - Business Travel | 8/1/2019 | Ken Ziman | Car from SFO to Laz SF offce 06/26/2019 / AMEX | 23.78 |
| Car Services - Business Travel | 8/1/2019 | Ken Ziman | Car from mtg to SFO airport 06/14/2019 / AMEX | 29.50 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | PG&E/Palace hotel - San Fran 06/18/2019 / AMEX | 21.02 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | PG&E/hotel - San Fran 06/19/2019 / AMEX | 17.21 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | Hotel/SFO airport 06/21/2019 / AMEX | 85.63 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | SFO airport/hotel 07/10/2019 / AMEX | 22.45 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | JFK airport/home-NYC 07/12/2019 / AMEX | 109.34 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | Home-NYC JFK airport 07/10/2019 / AMEX | 86.51 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | Home-NYC/Brooklyn 07/13/2019 / AMEX | 35.30 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | SFO airport/Ritz hotel 06/20/2019 / AMEX | 75.58 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | SFO airport/PG&E office 07/10/2019 / AMEX | 92.99 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | Home/Lazard - on client call 06/27/2019 / AMEX | 11.08 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | SFO airport/Palace hotel 06/17/2019 / AMEX | 102.90 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | Hotel/SFO airport 07/12/2019 / AMEX | 75.63 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | PG&E/hotel - San Fran 07/11/2019 / AMEX | 19.97 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | Hotel/PG&E office - San Fran 07/10/2019 / AMEX | 18.38 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | Palace hotel/PG&E - San Fran 06/18/2019 / AMEX | 16.74 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | Newark airport/home-NYC 06/21/2019 / AMEX | 84.02 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | Lazard/JFK airport 06/17/2019 / AMEX | 78.17 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | Car while on PG&E call 06/14/2019 / AMEX | 10.76 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 09/23/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | Palace hotel/SFO airport 06/20/2019 / AMEX | 76.82 |
| Car Services - Business Travel | 8/15/2019 | Eli Silverman | Car while on PG&E call 06/15/2019 / AMEX | 11.94 |
| Car Services - Business Travel | 8/21/2019 | Daniel Katz | UBER EWR/Home 06/20/2019 / AMEX | 152.18 |
| Car Services - Business Travel | 8/21/2019 | Daniel Katz | Uber 63 Minna/780 McDonnell 06/20/2019 / AMEX | 78.25 |
| Car Services - Business Travel | 8/21/2019 | Daniel Katz | Uber Lazard Office/EWR 06/18/2019 / AMEX | 108.37 |
| Car Services - Business Travel | 8/21/2019 | Daniel Katz | Uber SFO/ Ritz Carlton 06/19/2019 / AMEX | 80.57 |
| Car Services - Business Travel | 8/22/2019 | Tomer Perry | TRISTAR Newark airport to home 07/25/2019 / AMEX | 100.70 |
| Car Services - Business Travel | 8/22/2019 | Tomer Perry | UBER Newark airport to home 07/22/2019 / AMEX | 71.72 |
| Car Services - Business Travel | 8/22/2019 | Tomer Perry | UBER Beale St to Stockton in SF 07/24/2019 / AMEX | 19.36 |
| Car Services - Business Travel | 8/22/2019 | Tomer Perry | UBER Stockton St to SFO 08/13/2019 / AMEX | 83.84 |
| Car Services - Business Travel | 8/22/2019 | Tomer Perry | UBER Stockton St to home 07/25/2019 / AMEX | 76.57 |
| Car Services - Business Travel | 8/22/2019 | Tomer Perry | UBER home to JFk for flight to SFO  07/23/2019 / AMEX | 80.39 |
| Car Services - Business Travel | 8/27/2019 | Kevin Hatch | Home-NY/Lazard--on client call 07/29/2019 / AMEX | 22.78 |
| **Car Services - Business Travel Total** | | | | **5,292.98** |
| Travel - Hotels | 7/1/2019 | Nathan Mooney | Hotel SF 3 nights @$400 05/25/2019 / AMEX | 1,200.00 |
| Travel - Hotels | 7/2/2019 | Daniel Katz | RITZ CARLTON SAN FRAN 2 nights 04/25/2019 / AMEX | 800.00 |
| Travel - Hotels | 7/8/2019 | Eli Silverman | JW Marriott/SanFran 2nt @ $400 06/04/2019 / AMEX | 800.00 |
| Travel - Hotels | 7/8/2019 | Eli Silverman | Ritz/SanFran - 3nts @ $400 06/06/2019 / AMEX | 1,200.00 |
| Travel - Hotels | 7/8/2019 | Eli Silverman | Ritz/SanFran 3 nts $ $400 05/23/2019 / AMEX | 1,200.00 |
| Travel - Hotels | 7/9/2019 | Ken Ziman | 1 night @$471 split$ 06/04/2019 / AMEX | 400.00 |
| Travel - Hotels | 7/9/2019 | Ken Ziman | Hotel 1 night @$471 in SF 05/29/2019 / AMEX | 400.00 |
| Travel - Hotels | 7/9/2019 | Ken Ziman | 2 nights@$599 SF split 05/23/2019 / AMEX | 800.00 |
| Travel - Hotels | 7/9/2019 | Ken Ziman | 2 nights@$509 SF-RC splt 05/16/2019 / AMEX | 800.00 |
| Travel - Hotels | 7/22/2019 | Daniel Katz | HUNTINGTON HOTEL    SAN FRANC 05/22/2019 / AMEX | 250.00 |
| Travel - Hotels | 7/25/2019 | Nathan Mooney | Hotel 3 nights SF@$400 06/21/2019 / AMEX | 1,200.00 |
| Travel - Hotels | 7/25/2019 | Nathan Mooney | Hotel 1 night $616 06/21/2019 / AMEX | 400.00 |
| Travel - Hotels | 8/1/2019 | Ken Ziman | Hotel 3 nights SF@$422 06/20/2019 / AMEX | 1,200.00 |
| Travel - Hotels | 8/1/2019 | Ken Ziman | Hotel 1 night @$439 06/14/2019 / AMEX | 400.00 |
| Travel - Hotels | 8/1/2019 | Ken Ziman | Hotel 2 nights @$471 06/27/2019 / AMEX | 800.00 |
| Travel - Hotels | 8/15/2019 | Eli Silverman | Palace/San Fran 3nts @ $400 ea 06/17/2019 / AMEX | 1,200.00 |
| Travel - Hotels | 8/15/2019 | Eli Silverman | Ritz/San Fran 2nts at $400 ea. 07/10/2019 / AMEX | 800.00 |
| Travel - Hotels | 8/15/2019 | Eli Silverman | Ritz /San Fran 1nt @ $616.00 06/21/2019 / AMEX | 400.00 |
| Travel - Hotels | 8/21/2019 | Daniel Katz | RITZ CARLTON SAN FRA SAN FRANC 06/19/2019 / AMEX | 325.00 |
| Travel - Hotels | 8/22/2019 | Tomer Perry | RITZ CARLTON SAN FRA 2nights 07/25/2019 / AMEX | 800.00 |
| **Travel - Hotels Total** | | | | **15,375.00** |
| Travel - WiFi/Data fees - airlines/hotels | 7/1/2019 | Nathan Mooney | Wifi on plane 05/23/2019 / AMEX | 24.99 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 09/23/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - WiFi/Data fees - airlines/hotels | 7/1/2019 | Nathan Mooney | Wifi on plane 05/21/2019 / AMEX | 33.99 |
| Travel - WiFi/Data fees - airlines/hotels | 7/8/2019 | Eli Silverman | Wifi - SFO/JFK 06/06/2019 / AMEX | 16.00 |
| Travel - WiFi/Data fees - airlines/hotels | 7/8/2019 | Eli Silverman | WiFi - AA/SFO/JFK 06/03/2019 / AMEX | 16.00 |
| Travel - WiFi/Data fees - airlines/hotels | 7/8/2019 | Eli Silverman | Wifi/United - LAX/EWR 05/24/2019 / AMEX | 23.99 |
| Travel - WiFi/Data fees - airlines/hotels | 7/25/2019 | Nathan Mooney | Wifi on plane 06/21/2019 / AMEX | 40.99 |
| Travel - WiFi/Data fees - airlines/hotels | 7/25/2019 | Nathan Mooney | Wifi on plane 06/17/2019 / AMEX | 34.99 |
| Travel - WiFi/Data fees - airlines/hotels | 8/15/2019 | Eli Silverman | Wifi - SFO/JFK 07/12/2019 / AMEX | 16.00 |
| Travel - WiFi/Data fees - airlines/hotels | 8/15/2019 | Eli Silverman | WiFi access on airplane 06/21/2019 / AMEX | 40.99 |
| Travel - WiFi/Data fees - airlines/hotels | 8/15/2019 | Eli Silverman | WiFi - JFK/SFO 07/12/2019 / AMEX | 16.00 |
| Travel - WiFi/Data fees - airlines/hotels | 8/15/2019 | Eli Silverman | United WiFi - Newark/San Fran 06/17/2019 / AMEX | 34.99 |
| Travel - WiFi/Data fees - airlines/hotels | 8/21/2019 | Daniel Katz | UNITED AIRLINES     HOUSTON 06/18/2019 / AMEX | 33.99 |
| **Travel - WiFi/Data fees - airlines/hotels** | | | | |
| **Total** | | | | **332.92** |
| Employee Meals - In Office | 8/12/2019 | Nathan Mooney | Mooney Nathan M 2019-03-05 19:17:45 The Meatball S | 25.00 |
| Employee Meals - In Office | 7/8/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 05/14/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 7/8/2019 | Eli Silverman | Lunch/Juice Press/NY - 1p 05/19/2019 / AMEX | 22.81 |
| Employee Meals - In Office | 7/8/2019 | Eli Silverman | Dinner/AL Horno/NY - 1p 06/07/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 7/8/2019 | Eli Silverman | Dinner/Sofia/Pizza - 1p 05/31/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 7/8/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 05/29/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 7/8/2019 | Eli Silverman | Dinner/AL Horno/NY - 1p 06/08/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 7/8/2019 | Eli Silverman | Lunch/Juice Press/NY - 1p 06/09/2019 / AMEX | 22.81 |
| Employee Meals - In Office | 7/8/2019 | Eli Silverman | Dinner/Whole Foods/NY - 1p 06/01/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 7/8/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 06/11/2019 / AMEX | 17.15 |
| Employee Meals - In Office | 7/9/2019 | Kevin Hatch | Lunch/Juice  Press/NY - 1p 06/08/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 7/9/2019 | Kevin Hatch | Dinner/Juice Press/NY - 1p 06/10/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 8/1/2019 | Christian Tempke | BLUERIBBON6/26WedDinSeamlesDn 06/26/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 8/9/2019 | Kevin Hatch | Lunch/Juice Press/NY - 1p 06/29/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 8/9/2019 | Kevin Hatch | Lunch/Juice Press/NY - 1p 06/22/2019 / AMEX | 24.67 |
| Employee Meals - In Office | 8/15/2019 | Eli Silverman | Dinner/Bareburger/NY - 1p 06/15/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 8/15/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 07/09/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 8/15/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 06/24/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 8/15/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 06/27/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 8/15/2019 | Eli Silverman | Dinner/Al Horno Lean/NY - 1p 06/30/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 8/15/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 07/02/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 8/15/2019 | Eli Silverman | Diner/Al Horno Lean/NY - 1p 06/28/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 8/15/2019 | Eli Silverman | Dinner/Al Horno Lean/NY - 1p 06/29/2019 / AMEX | 25.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 09/23/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - In Office | 8/15/2019 | Eli Silverman | Dinner/American Burger/NY - 1p 06/12/2019 / AMEX | 24.92 |
| Employee Meals - In Office | 8/15/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 06/13/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 8/27/2019 | Kevin Hatch | Dinner/Al Horno/NY - 1p 07/13/2019 / AMEX | 24.91 |
| Employee Meals - In Office | 8/27/2019 | Kevin Hatch | Dinner/Al Horno/NY - 1p 07/14/2019 / AMEX | 24.97 |
| **Employee Meals - In Office Total** | | | | **662.24** |
| Employee Meals - Travel/Other | 7/1/2019 | Nathan Mooney | Travel lunch 1p SF 05/22/2019 / AMEX | 22.44 |
| Employee Meals - Travel/Other | 7/1/2019 | Nathan Mooney | Travel lunch 1 p SF 05/21/2019 / AMEX | 19.36 |
| Employee Meals - Travel/Other | 7/1/2019 | Nathan Mooney | Travel breakfast 1p SF 05/22/2019 / AMEX | 18.63 |
| Employee Meals - Travel/Other | 7/2/2019 | Daniel Katz | CC DEEP BLUE  Dinner 04/24/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 7/8/2019 | Eli Silverman | Dinner/Ritz/San Fran - 1p 06/04/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 7/8/2019 | Eli Silverman | Dinner/Alioto's/San Fran - 5p 05/22/2019 / AMEX | 325.00 |
| Employee Meals - Travel/Other | 7/8/2019 | Eli Silverman | Lunch/Sprig Cafe/SanFran - 1p 06/03/2019 / AMEX | 22.50 |
| Employee Meals - Travel/Other | 7/8/2019 | Eli Silverman | Dinner/Ritz/San Fran - 1p 06/06/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 7/8/2019 | Eli Silverman | Dinner/Ritz/San Fran - 1p 06/03/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 7/8/2019 | Eli Silverman | Dinner/Klein's Deli/SanFran-1p 05/23/2019 / AMEX | 23.90 |
| Employee Meals - Travel/Other | 7/8/2019 | Eli Silverman | Lunch/Sprig Cafe/SanFran - 1p 06/04/2019 / AMEX | 18.26 |
| Employee Meals - Travel/Other | 7/8/2019 | Eli Silverman | Lunch/Spri Cafe/San Fran 1p 06/05/2019 / AMEX | 20.51 |
| Employee Meals - Travel/Other | 7/8/2019 | Eli Silverman | Lunch/Sprig Cafe/SanFran - 1p 05/23/2019 / AMEX | 39.25 |
| Employee Meals - Travel/Other | 7/8/2019 | Eli Silverman | Lunch/Napa Farms/SanFran - 1p 06/06/2019 / AMEX | 35.39 |
| Employee Meals - Travel/Other | 7/8/2019 | Eli Silverman | Lunch/Sprig Cafe/San Fran - 1p 05/21/2019 / AMEX | 20.51 |
| Employee Meals - Travel/Other | 7/8/2019 | Eli Silverman | Lunch/Sprig Cafe/SanFran - 1p 05/22/2019 / AMEX | 23.18 |
| Employee Meals - Travel/Other | 7/8/2019 | Eli Silverman | Lunch/Specialty's/SanFran - 1p 05/21/2019 / AMEX | 19.66 |
| Employee Meals - Travel/Other | 7/8/2019 | Eli Silverman | Breakfast/Newark airport - 1p 05/21/2019 / AMEX | 17.46 |
| Employee Meals - Travel/Other | 7/8/2019 | Eli Silverman | Dinner/Ritz/San Fran 05/23/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 7/8/2019 | Eli Silverman | Breakfast/Starbucks/SanFran 1p 06/03/2019 / AMEX | 8.45 |
| Employee Meals - Travel/Other | 7/9/2019 | Ken Ziman | Travel Dinner 1p SF 06/03/2019 / AMEX | 41.23 |
| Employee Meals - Travel/Other | 7/9/2019 | Ken Ziman | Travel dinner-3p SF 05/22/2019 / AMEX | 112.79 |
| Employee Meals - Travel/Other | 7/25/2019 | Nathan Mooney | Travel dinner 1 p SF 06/18/2019 / AMEX | 40.93 |
| Employee Meals - Travel/Other | 7/25/2019 | Nathan Mooney | Travel dinner 1p SF 06/21/2019 / AMEX | 45.00 |
| Employee Meals - Travel/Other | 7/25/2019 | Nathan Mooney | Travel lunch 1p SF 06/17/2019 / AMEX | 40.75 |
| Employee Meals - Travel/Other | 7/25/2019 | Nathan Mooney | Travel dinner 1p SF 06/19/2019 / AMEX | 29.90 |
| Employee Meals - Travel/Other | 8/1/2019 | Ken Ziman | Travel dinner 1 p SF 06/28/2019 / AMEX | 26.87 |
| Employee Meals - Travel/Other | 8/1/2019 | Ken Ziman | Travel meal 1 p SF 06/19/2019 / AMEX | 29.50 |
| Employee Meals - Travel/Other | 8/1/2019 | Ken Ziman | Travel dinner 1p SF 06/17/2019 / AMEX | 25.77 |
| Employee Meals - Travel/Other | 8/15/2019 | Eli Silverman | Dinner/Palace/San Fran 1p 06/18/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 8/15/2019 | Eli Silverman | Dinner/Palace/San Fran 1p 06/19/2019 / AMEX | 65.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 09/23/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 8/15/2019 | Eli Silverman | Lunch/Starbucks/SanFran - 1p 06/19/2019 / AMEX | 15.40 |
| Employee Meals - Travel/Other | 8/15/2019 | Eli Silverman | Dinner/Ritz/SanFran - 1p 07/11/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 8/15/2019 | Eli Silverman | Lunch/Sprig Cafe/San Fran - 1p 07/10/2019 / AMEX | 24.08 |
| Employee Meals - Travel/Other | 8/15/2019 | Eli Silverman | Lunch/Palace/San Fran 1p 06/18/2019 / AMEX | 35.38 |
| Employee Meals - Travel/Other | 8/15/2019 | Eli Silverman | Bkfst/Palace/San Fran 1p 06/20/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 8/15/2019 | Eli Silverman | Lunch/Sprig Cafe/San Fran - 1p 07/11/2019 / AMEX | 22.50 |
| Employee Meals - Travel/Other | 8/15/2019 | Eli Silverman | Dinner/Ritz/SanFran - 1p 07/11/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 8/15/2019 | Eli Silverman | Dinner/Anchor & Hope - SF - 4p 06/19/2019 / AMEX | 260.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 09/23/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 8/15/2019 | Eli Silverman | Dinner/Ritz/San Francisco - 2p 06/20/2019 / AMEX | 80.00 |
| Employee Meals - Travel/Other | 8/15/2019 | Eli Silverman | Lunch/Fraiche/San Fran - 1p 06/22/2019 / AMEX | 9.87 |
| Employee Meals - Travel/Other | 8/15/2019 | Eli Silverman | Lunch/Spig Cafe/San Fran - 1p 06/18/2019 / AMEX | 8.53 |
| Employee Meals - Travel/Other | 8/15/2019 | Eli Silverman | Dinner/Palace/San Fran 1p 06/17/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 8/15/2019 | Eli Silverman | Lunch/Spig Cafe/San Fran - 1p 06/18/2019 / AMEX | 22.68 |
| Employee Meals - Travel/Other | 8/21/2019 | Daniel Katz | Breakfast Ritz - SFO 1person 06/19/2019 / AMEX | 15.19 |
| Employee Meals - Travel/Other | 8/21/2019 | Daniel Katz | Dinner Ritz - SFO 1person 06/19/2019 / AMEX | 47.01 |
| Employee Meals - Travel/Other | 8/22/2019 | Tomer Perry | SPRIG CAFE - Lunch San Franc 07/24/2019 / AMEX | 18.24 |
| Employee Meals - Travel/Other | 8/22/2019 | Tomer Perry | RITZ CARLTON SAN FRA Dinner 07/25/2019 / AMEX | 43.98 |
| Employee Meals - Travel/Other | 8/22/2019 | Tomer Perry | C2 - CIBO EXPRESS EWR - Dinner 07/22/2019 / AMEX | 35.46 |
| Employee Meals - Travel/Other | 8/22/2019 | Tomer Perry | STARBUCKS Breakfast SAN FRANC 07/24/2019 / AMEX | 8.50 |
| Employee Meals - Travel/Other | 8/22/2019 | Tomer Perry | SPRIG CAFE Lunch San Franc 07/23/2019 / AMEX | 20.51 |
| Employee Meals - Travel/Other | 8/22/2019 | Tomer Perry | Starbucks Breakfast JFK 07/23/2019 / AMEX | 8.66 |
| **Employee Meals - Travel/Other Total** | | | | **2,383.23** |
| Legal Fees | 7/16/2019 | | LGL SVCS REND MAY'19 | 50,306.50 |
| Legal Fees | 8/21/2019 | | LGL SVCS REND. JUNE'19 | 1,708.00 |
| **Legal Fees Total** | | | | **52,014.50** |
| Legal Expenses | 7/16/2019 | | LGL SVCS REND MAY'19 | 3,371.37 |
| Legal Expenses | 8/21/2019 | | LGL SVCS REND. JUNE'19 | 160.54 |
| **Legal Expenses Total** | | | | **3,531.91** |
| **CLOSING BALANCE as of 08/31/2019** | | | | **112,808.63** |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 10/16/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| **OPENING BALANCE** | **12/31/1899** | | | - |
| Travel - Air | 9/3/2019 | Eli Silverman | United/SFO/EWR - coach 08/23/2019 / AMEX | 1,662.08 |
| Travel - Air | 9/3/2019 | Eli Silverman | AA/JFK/SFO - coach 08/11/2019 / AMEX | 1,743.67 |
| Travel - Air | 9/3/2019 | Eli Silverman | United/EWR/SFO - coach 07/31/2019 / AMEX | 1,799.57 |
| Travel - Air | 9/3/2019 | Eli Silverman | Delta/SFO/Atlanta 08/02/2019 / AMEX | 969.09 |
| Travel - Air | 9/3/2019 | Eli Silverman | United/SFO/EWR - coach 07/25/2019 / AMEX | 1,702.08 |
| Travel - Air | 9/3/2019 | Eli Silverman | AA/SFO/JFK - coach 07/25/2019 / AMEX | 1,743.67 |
| Travel - Air | 9/3/2019 | Eli Silverman | AA/JFK/SFO - coach 07/23/2019 / AMEX | 1,127.30 |
| Travel - Air | 9/3/2019 | Eli Silverman | JetBlue/JFK/SFO - coach 07/23/2019 / AMEX | 846.30 |
| Travel - Air | 9/3/2019 | Eli Silverman | JetBlue/JFK/SFO - coach 07/23/2019 / AMEX | 666.29 |
| Travel - Air | 9/6/2019 | Matthew Strain | DELTA  JFK/SFO/JFK Coach 08/01/2019 / AMEX | 1,375.81 |
| Travel - Air | 9/6/2019 | Nathan Mooney | Flt EWR/SFO RT coach 08/07/2019 / AMEX | 1,200.00 |
| Travel - Air | 9/6/2019 | Nathan Mooney | Flt EWR/SFO RT coach 08/12/2019 / AMEX | 1,000.00 |
| Travel - Air | 9/6/2019 | Nathan Mooney | Flt SFO/EWR RT Coach 08/19/2019 / AMEX | 1,200.00 |
| Travel - Air | 9/6/2019 | Nathan Mooney | Flt SFO/EWR OW coach 08/15/2019 / AMEX | 662.08 |
| Travel - Air | 9/6/2019 | Nathan Mooney | Flt SFO/EWR OW coach 07/25/2019 / AMEX | 1,000.00 |
| Travel - Air | 9/6/2019 | Nathan Mooney | Flt EWR/SFO OW coach * 08/12/2019 / AMEX | 1,000.00 |
| Travel - Air | 9/6/2019 | Nathan Mooney | Flt EWR/SFO OW coach 07/23/2019 / AMEX | 156.84 |
| Travel - Air | 9/23/2019 | Daniel Katz | Jetblue JFK/SFO/JFK - Coach 08/01/2019 / AMEX | 970.81 |
| Travel - Air | 9/30/2019 | Matthew Strain | UNITED SFO/EWR Coach 09/05/2019 / AMEX | 940.00 |
| Travel - Air | 9/30/2019 | Matthew Strain | American Coach JFK/SFO 09/04/2019 / AMEX | 940.25 |
| **Travel - Air Total** | | | | **22,705.84** |
| Car Services - After Hours | 9/3/2019 | Eli Silverman | Saturday/Lazard/home-NYC 07/27/2019 Time: 12:30 / AMEX | 15.08 |
| Car Services - After Hours | 9/4/2019 | Dan Liotta | LYFT - work to home 08/12/2019 Time: 01:03 / AMEX | 32.79 |
| Car Services - After Hours | 9/4/2019 | Gregory Hort | UBER OFFICE TO HOME 07/31/2019 Time: 18:58 / AMEX | 33.79 |
| Car Services - After Hours | 9/4/2019 | Gregory Hort | UBER OFFICE TO HOME 08/07/2019 Time: 21:21 / AMEX | 31.30 |
| Car Services - After Hours | 9/4/2019 | Liam Fine | UBER OFFICE TO HOME 08/07/2019 Time: 01:11 / AMEX | 24.68 |
| Car Services - After Hours | 9/4/2019 | Liam Fine | UBER OFFICE TO HOME 08/06/2019 Time: 01:58 / AMEX | 22.81 |
| Car Services - After Hours | 9/4/2019 | Liam Fine | UBER OFFICE TO HOME 08/08/2019 Time: 23:38 / AMEX | 27.54 |
| Car Services - After Hours | 9/4/2019 | Liam Fine | UBER OFFICE TO HOME 07/31/2019 Time: 02:02 / AMEX | 22.44 |
| Car Services - After Hours | 9/4/2019 | Liam Fine | UBER OFFICE TO HOME 07/30/2019 Time: 04:29 / AMEX | 23.35 |
| Car Services - After Hours | 9/4/2019 | Liam Fine | UBER OFFICE TO HOME 08/12/2019 Time: 22:21 / AMEX | 26.38 |
| Car Services - After Hours | 9/4/2019 | Liam Fine | UBER OFFICE TO HOME 07/26/2019 Time: 00:10 / AMEX | 29.85 |
| Car Services - After Hours | 9/4/2019 | Liam Fine | UBER OFFICE TO HOME 07/29/2019 Time: 02:01 / AMEX | 22.20 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 10/16/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - After Hours | 9/4/2019 | Liam Fine | UBER OFFICE TO HOME 08/05/2019 Time: 01:42 / AMEX | 22.67 |
| Car Services - After Hours | 9/4/2019 | Liam Fine | UBER OFFICE TO HOME 07/24/2019 Time: 22:28 / AMEX | 30.79 |
| Car Services - After Hours | 9/4/2019 | Liam Fine | UBER OFFICE TO HOME 07/25/2019 Time: 22:01 / AMEX | 31.37 |
| Car Services - After Hours | 9/4/2019 | Dan Liotta | work to home weekend 08/03/2019 Time: 23:15 / AMEX | 33.30 |
| Car Services - After Hours | 9/4/2019 | Dan Liotta | work to home late 08/01/2019 Time: 23:40 / AMEX | 26.52 |
| Car Services - After Hours | 9/4/2019 | Katherine Tobeason | UBER Office/Home 07/31/2019 Time: 22:51 / AMEX | 24.27 |
| Car Services - After Hours | 9/6/2019 | Matthew Strain | Uber Lazard Office/Home 07/19/2019 Time: 22:33 / AMEX | 37.93 |
| Car Services - After Hours | 9/6/2019 | Matthew Strain | Uber Lazard Office/Home 07/20/2019 Time: 00:10 / AMEX | 34.76 |
| Car Services - After Hours | 9/6/2019 | Matthew Strain | Uber Lazard Office/Home 07/22/2019 Time: 21:37 / AMEX | 29.32 |
| Car Services - After Hours | 9/6/2019 | Matthew Strain | UBER Work to Home 07/17/2019 Time: 22:05 / AMEX | 30.83 |
| Car Services - After Hours | 9/6/2019 | Matthew Strain | Uber Lazard Office/Home 07/23/2019 Time: 22:00 / AMEX | 73.76 |
| Car Services - After Hours | 9/6/2019 | Nathan Mooney | Car to work weekend 07/27/2019 Time: 09:28 / AMEX | 27.58 |
| Car Services - After Hours | 9/6/2019 | Matthew Strain | Uber Lazard Office/Home 07/16/2019 Time: 22:09 / AMEX | 29.80 |
| Car Services - After Hours | 9/6/2019 | Matthew Strain | Uber Lazard Office/Home 07/21/2019 Time: 23:22 / AMEX | 33.80 |
| Car Services - After Hours | 9/6/2019 | Matthew Strain | Uber Lazard Office/Home 07/31/2019 Time: 04:27 / AMEX | 28.51 |
| Car Services - After Hours | 9/6/2019 | Matthew Strain | Uber Lazard Office/Home 07/20/2019 Time: 10:49 / AMEX | 30.38 |
| Car Services - After Hours | 9/6/2019 | Nathan Mooney | Car to work-weekend 07/27/2019 Time: 14:36 / AMEX | 23.54 |
| Car Services - After Hours | 9/6/2019 | Matthew Strain | Uber Lazard Office/Home 07/21/2019 Time: 14:17 / AMEX | 33.17 |
| Car Services - After Hours | 9/6/2019 | Matthew Strain | Uber Lazard Office/Home 07/18/2019 Time: 00:16 / AMEX | 34.35 |
| Car Services - After Hours | 9/23/2019 | Daniel Katz | UBER Lazard office/Home 07/31/2019 Time: 03:26 / AMEX | 27.81 |
| Car Services - After Hours | 9/23/2019 | Daniel Katz | UBER Lazard office/Home 08/01/2019 Time: 02:07 / AMEX | 27.41 |
| Car Services - After Hours | 9/25/2019 | Gregory Hort | UBER OFFICE TO HOME 08/23/2019 Time: 14:41 / AMEX | 34.86 |
| Car Services - After Hours | 9/25/2019 | Gregory Hort | UBER OFFICE TO HOME 08/16/2019 Time: 13:39 / AMEX | 20.65 |
| Car Services - After Hours | 9/30/2019 | Matthew Strain | Uber Home/Laz Office Wknd 08/31/2019 Time: 15:41 / AMEX | 36.80 |
| Car Services - After Hours | 9/30/2019 | Matthew Strain | UBER Laz office to home 08/21/2019 Time: 22:12 / AMEX | 31.11 |
| Car Services - After Hours | 9/30/2019 | Matthew Strain | Uber Laz Ofc/Home Wknd 08/31/2019 Time: 19:54 / AMEX | 53.24 |
| Car Services - After Hours | 9/30/2019 | Matthew Strain | Uber Home/Laz Office Holiday 09/02/2019 Time: 18:06 / AMEX | 28.81 |
| Car Services - After Hours | 9/30/2019 | Matthew Strain | UBER LAZARD Office/Home 08/20/2019 Time: 02:01 / AMEX | 19.86 |
| Car Services - After Hours | 9/30/2019 | Matthew Strain | UBER LAZARD Office/Home 08/17/2019 Time: 23:18 / AMEX | 35.59 |
| Car Services - After Hours | 9/30/2019 | Matthew Strain | UBER LAZARD Office/Home 08/16/2019 Time: 01:19 / AMEX | 18.51 |
| Car Services - After Hours | 9/30/2019 | Matthew Strain | Uber Laz Ofc/Home Holiday 09/02/2019 Time: 19:54 / AMEX | 28.87 |
| **Car Services - After Hours Total** | | | | **1,292.37** |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Home/Weil/NYC 07/19/2019 / AMEX | 9.13 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | JFK airport/home-NYC 07/25/2019 / AMEX | 104.04 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 10/16/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Home-NYC/JFK airport 07/23/2019 / AMEX | 76.52 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | PG&E/hotel/San Fran 08/01/2019 / AMEX | 22.26 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Courthouse/PG&E - San Fran 07/24/2019 / AMEX | 39.83 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Meeting/hotel/San Fran 07/25/2019 / AMEX | 30.13 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Hotel/PG&E/San Fran 08/01/2019 / AMEX | 20.40 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Weil office/Lazard 07/22/2019 / AMEX | 26.24 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | SFO airport/hotel/San Fran 08/11/2019 / AMEX | 76.51 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Hotel/PG&E/San Fran 08/12/2019 / AMEX | 18.93 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Hotel/PG&E/San Fran 08/02/2019 / AMEX | 18.47 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | LGA airport/home-NYC 08/04/2019 / AMEX | 54.44 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | SFO airport/PG&E/San Fran 07/23/2019 / AMEX | 76.50 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Akin office/hotel - San Fran 07/23/2019 / AMEX | 26.61 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Hotel/SFO airport 07/25/2019 / AMEX | 76.64 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Hotel/Courthouse/San Fran 08/13/2019 / AMEX | 14.95 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Home/JPG meeting/NYC 08/06/2019 / AMEX | 11.33 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Lazard/Newark airport 07/31/2019 / AMEX | 86.09 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Lazard/client meeting/NYC 08/08/2019 / AMEX | 14.16 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Meeting/home NYC 08/06/2019 / AMEX | 69.67 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Lazard/Credit Suisse/NYC 08/06/2019 / AMEX | 56.28 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Lazard/Citi meeting/NYC 08/07/2019 / AMEX | 49.00 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Home-NYC/Laguardia airport 08/11/2019 / AMEX | 77.77 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | PG&E/hotel/San Fran 07/24/2019 / AMEX | 29.43 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Lazard/Weil's office/NYC 07/29/2019 / AMEX | 19.78 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | SFO airport/hotel/San Fran 07/31/2019 / AMEX | 83.98 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Home-NYC/client meeting 07/17/2019 / AMEX | 13.49 |
| Car Services - Business Travel | 9/3/2019 | Eli Silverman | Home/client meeting 07/22/2019 / AMEX | 20.34 |
| Car Services - Business Travel | 9/4/2019 | Gregory Hort | EMPIRE Hotel to PG&E meeting to SFO 08/02/2019 / AMEX | 100.00 |
| Car Services - Business Travel | 9/4/2019 | Gregory Hort | EMPIRE SFO AIRPORT TO HOTEL 08/01/2019 / AMEX | 90.01 |
| Car Services - Business Travel | 9/4/2019 | Gregory Hort | EMPIRE NEW YORK AIRPORT TO HOME 08/02/2019 / AMEX | 105.09 |
| Car Services - Business Travel | 9/6/2019 | Nathan Mooney | Car from hotel to SFO (2 pl) 07/25/2019 / AMEX | 91.53 |
| Car Services - Business Travel | 9/6/2019 | Nathan Mooney | Car from SFO to client mtg 08/12/2019 / AMEX | 98.24 |
| Car Services - Business Travel | 9/6/2019 | Nathan Mooney | Car from home to EWR 08/12/2019 / AMEX | 79.52 |
| Car Services - Business Travel | 9/6/2019 | Nathan Mooney | Car to pge office from SFO 07/23/2019 / AMEX | 93.67 |
| Car Services - Business Travel | 9/6/2019 | Nathan Mooney | Car from nyc mtgs to Laz office (6ppl) 08/07/2019 / AMEX | 94.39 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 10/16/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 9/6/2019 | Nathan Mooney | Car to pge mtg at citi nyc (6 ppl) 08/07/2019 / AMEX | 87.41 |
| Car Services - Business Travel | 9/6/2019 | Matthew Strain | TRISTAR PG&E office to SFO 08/06/2019 / AMEX | 91.46 |
| Car Services - Business Travel | 9/6/2019 | Nathan Mooney | Car from EWR to home 07/25/2019 / AMEX | 82.41 |
| Car Services - Business Travel | 9/6/2019 | Nathan Mooney | Car from mtg to mtg SF 08/13/2019 / AMEX | 37.07 |
| Car Services - Business Travel | 9/6/2019 | Nathan Mooney | Car from home to EWR 07/23/2019 / AMEX | 80.27 |
| Car Services - Business Travel | 9/6/2019 | Nathan Mooney | Car to SF hotel from mtg SF 07/25/2019 / AMEX | 20.21 |
| Car Services - Business Travel | 9/6/2019 | Nathan Mooney | Car from client mtg to mtg 08/13/2019 / AMEX | 20.47 |
| Car Services - Business Travel | 9/6/2019 | Matthew Strain | Uber Lazard Office/Home 08/02/2019 / AMEX | 17.95 |
| Car Services - Business Travel | 9/6/2019 | Matthew Strain | TRISTAR EWR to Home 08/06/2019 / AMEX | 118.39 |
| Car Services - Business Travel | 9/6/2019 | Matthew Strain | Uber Lazard Office/Airport 08/01/2019 / AMEX | 84.30 |
| Car Services - Business Travel | 9/6/2019 | Ken Ziman | Car from hotel to mtg SF 07/24/2019 / AMEX | 9.22 |
| Car Services - Business Travel | 9/6/2019 | Ken Ziman | Car from home to EWR 07/23/2019 / AMEX | 92.05 |
| Car Services - Business Travel | 9/6/2019 | Ken Ziman | Car to mtg w PJT 07/17/2019 / AMEX | 27.30 |
| Car Services - Business Travel | 9/6/2019 | Ken Ziman | Car from home to meeting 07/29/2019 / AMEX | 29.38 |
| Car Services - Business Travel | 9/6/2019 | Ken Ziman | Car from airport to home nyc 07/25/2019 / AMEX | 78.30 |
| Car Services - Business Travel | 9/6/2019 | Ken Ziman | Car from SFO to hotel 07/23/2019 / AMEX | 35.69 |
| Car Services - Business Travel | 9/6/2019 | Ken Ziman | Car from home to mtg 07/25/2019 / AMEX | 23.52 |
| Car Services - Business Travel | 9/6/2019 | Ken Ziman | Car from hotel to SFO 07/25/2019 / AMEX | 32.01 |
| Car Services - Business Travel | 9/10/2019 | Christian Tempke | TAXI  7/16 SFO-hotel 07/17/2019 / AMEX | 59.16 |
| Car Services - Business Travel | 9/10/2019 | Christian Tempke | YELLOW CAB  7/17 Meeting-SFO 07/18/2019 / AMEX | 56.40 |
| Car Services - Business Travel | 9/10/2019 | Christian Tempke | UBER8/6 ClientNYCDinner-Home 08/07/2019 / AMEX | 95.67 |
| Car Services - Business Travel | 9/10/2019 | Christian Tempke | CABSFHotel- SFO7/17NoReceipt 07/17/2019 / AMEX | 11.55 |
| Car Services - Business Travel | 9/23/2019 | Daniel Katz | UBER SFO Hotel/PGE Office 08/01/2019 / AMEX | 18.87 |
| Car Services - Business Travel | 9/23/2019 | Daniel Katz | UBER SFO/Hotel 08/01/2019 / AMEX | 96.41 |
| Car Services - Business Travel | 9/23/2019 | Daniel Katz | UBER HOME/JFK 08/01/2019 / AMEX | 75.14 |
| Car Services - Business Travel | 9/23/2019 | Daniel Katz | UBER JFK/Home 08/03/2019 / AMEX | 81.90 |
| Car Services - Business Travel | 9/23/2019 | Daniel Katz | UBER Hotel/Restaurant 08/02/2019 / AMEX | 20.22 |
| Car Services - Business Travel | 9/30/2019 | Matthew Strain | Uber Home/Laz Off Vac Day 08/30/2019 / AMEX | 32.02 |
| Car Services - Business Travel | 9/30/2019 | Matthew Strain | Uber SFO/Hotel 09/05/2019 / AMEX | 92.97 |
| Car Services - Business Travel | 9/30/2019 | Matthew Strain | Uber EWR/ Home 09/06/2019 / AMEX | 90.13 |
| Car Services - Business Travel | 9/30/2019 | Matthew Strain | Uber PGE SFO Ofc /SFO AIRPORt 09/05/2019 / AMEX | 83.90 |
| **Car Services - Business Travel Total** | | | | **3,757.08** |
| Travel - Hotels | 9/3/2019 | Eli Silverman | Ritz/San Fran-2 nts @ $600 ea. 08/02/2019 / AMEX | 1,200.00 |
| Travel - Hotels | 9/3/2019 | Eli Silverman | Ritz/San Fran - 2nts @ $600 07/25/2019 / AMEX | 1,200.00 |

DEAL ACTIVITY - Open item balance
ALL EXPENSES
NYC06350-PG&E
Currency: USD - US Dollar
Execution Date: 10/16/2019

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Hotels | 9/4/2019 | Gregory Hort | FOUR SEASONS SAN FRA SAN FRANC 08/02/2019 / AMEX | 564.76 |
| Travel - Hotels | 9/4/2019 | Gregory Hort | FOUR SEASONS SAN FRA SAN FRANC 07/26/2019 / AMEX | 553.12 |
| Travel - Hotels | 9/6/2019 | Matthew Strain | RITZ CARLTON SAN FRA SAN FRANC 08/02/2019 / AMEX | 400.00 |
| Travel - Hotels | 9/6/2019 | Ken Ziman | Hotel 2 nights SF Rtz 07/25/2019 / AMEX | 1,200.00 |
| Travel - Hotels | 9/6/2019 | Nathan Mooney | Hotel Rtz SF 2n 07/25/2019 / AMEX | 1,200.00 |
| Travel - Hotels | 9/10/2019 | Christian Tempke | RITZ7/16SAN FRAN1nite@400 07/17/2019 / AMEX | 600.00 |
| Travel - Hotels | 9/23/2019 | Daniel Katz | RITZ CARLTON SAN FRA SAN FRANC 08/02/2019 / AMEX | 400.00 |
| Travel - Hotels | 9/30/2019 | Matthew Strain | RITZ CARLTON SAN FRA SAN FRANC 09/05/2019 / AMEX | 592.96 |
| **Travel - Hotels Total** | | | | **7,910.84** |
| Travel - WiFi/Data fees - airlines/hotels | 9/3/2019 | Eli Silverman | AA wifi - SFO/JFK 07/25/2019 / AMEX | 16.00 |
| Travel - WiFi/Data fees - airlines/hotels | 9/3/2019 | Eli Silverman | United wifi 07/31/2019 / AMEX | 36.99 |
| Travel - WiFi/Data fees - airlines/hotels | 9/3/2019 | Eli Silverman | Delta wifi - Atlanta/NY 08/04/2019 / AMEX | 10.00 |
| Travel - WiFi/Data fees - airlines/hotels | 9/3/2019 | Eli Silverman | AA wifi - JFK/SFO 08/11/2019 / AMEX | 16.00 |
| Travel - WiFi/Data fees - airlines/hotels | 9/3/2019 | Eli Silverman | United wifi - EWR/SFO 07/22/2019 / AMEX | 32.99 |
| Travel - WiFi/Data fees - airlines/hotels | 9/3/2019 | Eli Silverman | Delta wifi - SFO/Atlanta 08/02/2019 / AMEX | 34.00 |
| Travel - WiFi/Data fees - airlines/hotels | 9/4/2019 | Gregory Hort | UNITED AIRLINES     HOUSTON 08/02/2019 / AMEX | 25.99 |
| Travel - WiFi/Data fees - airlines/hotels | 9/4/2019 | Gregory Hort | UNITED AIRLINES     HOUSTON 08/01/2019 / AMEX | 34.99 |
| Travel - WiFi/Data fees - airlines/hotels | 9/6/2019 | Matthew Strain | GOGOINFLIGHT WIFI   877-350-0 08/01/2019 / AMEX | 39.95 |
| Travel - WiFi/Data fees - airlines/hotels | 9/6/2019 | Nathan Mooney | wifi 08/01/2019 / AMEX | 18.99 |
| Travel - WiFi/Data fees - airlines/hotels | 9/6/2019 | Matthew Strain | GOGOINFLIGHT      877-350-0 07/23/2019 / AMEX | 11.98 |
| Travel - WiFi/Data fees - airlines/hotels | 9/6/2019 | Matthew Strain | GOGOINFLIGHT WIFI   877-350-0 08/02/2019 / AMEX | 39.95 |
| Travel - WiFi/Data fees - airlines/hotels | 9/10/2019 | Christian Tempke | UNITED wifi SFO-DEN 7/17 07/16/2019 / AMEX | 20.99 |
| Travel - WiFi/Data fees - airlines/hotels | 9/30/2019 | Matthew Strain | Wifi on Plane UA SFO/EWR 09/05/2019 / AMEX | 40.99 |
| Travel - WiFi/Data fees - airlines/hotels | 9/30/2019 | Matthew Strain | Wifi on plane AA JFK.SFO 09/05/2019 / AMEX | 10.00 |
| **Travel - WiFi/Data fees - airlines/hotels Total** | | | | **389.81** |
| Business Meals with Client | 9/3/2019 | Eli Silverman | Breakfast/Blackseed/NY - 18p 07/18/2019 / AMEX | 60.18 |
| **Business Meals with Client Total** | | | | **60.18** |
| Employee Meals - In Office | 9/3/2019 | Eli Silverman | Dinner/Juice Press/NY - 1p 08/07/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 9/3/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 07/29/2019 / AMEX | 16.37 |
| Employee Meals - In Office | 9/3/2019 | Eli Silverman | Dinner/JuicePress/NY - 1p 07/22/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 9/3/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 08/05/2019 / AMEX | 16.37 |
| Employee Meals - In Office | 9/3/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 07/17/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 9/3/2019 | Eli Silverman | Dinner/JuicePress/NY - 1p 07/20/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 9/3/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 08/09/2019 / AMEX | 25.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 10/16/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - In Office | 9/3/2019 | Eli Silverman | Dinner/Al Horno/NY - 1p 07/22/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 9/3/2019 | Eli Silverman | Dinner/Chopt/NY -1 07/30/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 9/3/2019 | Eli Silverman | Dinner/Sofia Pizza/NY - 1p 07/19/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 9/4/2019 | Liam Fine | DINNER MURRAY HILL MARKET 1 NEW YORK 08/01/2019 / AMEX | 24.46 |
| Employee Meals - In Office | 9/4/2019 | Liam Fine | DINNER MANGIA NEW YORK 07/22/2019 / AMEX | 23.41 |
| Employee Meals - In Office | 9/6/2019 | Nathan Mooney | Dinner in office-wkend 07/27/2019 / AMEX | 10.67 |
| **Employee Meals - In Office Total** | | | | **291.28** |
| Employee Meals - Travel/Other | 9/3/2019 | Eli Silverman | Dinner/hotel/SanFran - 4p 07/23/2019 / AMEX | 220.16 |
| Employee Meals - Travel/Other | 9/3/2019 | Eli Silverman | Dinner/Ritz hotel/SanFran - 1p 07/31/2019 / AMEX | 46.51 |
| Employee Meals - Travel/Other | 9/3/2019 | Eli Silverman | Lunch/Sprig Cafe/San Fran - 1p 07/23/2019 / AMEX | 4.68 |
| Employee Meals - Travel/Other | 9/3/2019 | Eli Silverman | Lunch/Sprig Cafe/San Fran - 1p 07/24/2019 / AMEX | 23.49 |
| Employee Meals - Travel/Other | 9/3/2019 | Eli Silverman | Lunch/Sprig Cafe/San Fran - 1p 08/12/2019 / AMEX | 24.77 |
| Employee Meals - Travel/Other | 9/3/2019 | Eli Silverman | Lunch/Sprig Cafe/San Fran - 1p 08/13/2019 / AMEX | 24.17 |
| Employee Meals - Travel/Other | 9/3/2019 | Eli Silverman | Lunch/Sprig Cafe/San Fran - 1p 07/23/2019 / AMEX | 23.18 |
| Employee Meals - Travel/Other | 9/3/2019 | Eli Silverman | Lunch.Sprig Cafe/San Fran - 1p 08/01/2019 / AMEX | 24.67 |
| Employee Meals - Travel/Other | 9/3/2019 | Eli Silverman | Dinner/Anchor&Hope/SanFran 4p 07/24/2019 / AMEX | 260.00 |
| Employee Meals - Travel/Other | 9/3/2019 | Eli Silverman | Lunch/Napa Farm/San Fran -- 1p 07/25/2019 / AMEX | 27.20 |
| Employee Meals - Travel/Other | 9/4/2019 | Gregory Hort | 665 - DISTRICT MARKE SAN FRANC BFAST 08/01/2019 / AMEX | 7.41 |
| Employee Meals - Travel/Other | 9/4/2019 | Gregory Hort | C2 VANGUARD MKT - NEWARK BFAST 08/01/2019 / AMEX | 6.16 |
| Employee Meals - Travel/Other | 9/4/2019 | Gregory Hort | BOULEVARD 0975  SAN FRAN DINNER 08/01/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 9/4/2019 | Gregory Hort | SPRIG CAFÉ San Fran Lunch 08/01/2019 / AMEX | 6.99 |
| Employee Meals - Travel/Other | 9/6/2019 | Matthew Strain | FOUR SEASONS SF Lunch - 3ppl 08/01/2019 / AMEX | 82.36 |
| Employee Meals - Travel/Other | 9/6/2019 | Nathan Mooney | Travel bfast SF 1 p 07/23/2019 / AMEX | 22.00 |
| Employee Meals - Travel/Other | 9/6/2019 | Matthew Strain | BOULEVARD Dinner  SAN FRANC 08/01/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 9/6/2019 | Matthew Strain | RITZ CARLTON SF Breakfast 08/02/2019 / AMEX | 35.00 |
| Employee Meals - Travel/Other | 9/6/2019 | Nathan Mooney | Travel meal 1 p SF 07/23/2019 / AMEX | 17.15 |
| Employee Meals - Travel/Other | 9/6/2019 | Ken Ziman | Breakfast 1p SF hotel split 07/25/2019 / AMEX | 20.00 |
| Employee Meals - Travel/Other | 9/6/2019 | Nathan Mooney | Travel lunch 1p SF 08/13/2019 / AMEX | 17.88 |
| Employee Meals - Travel/Other | 9/6/2019 | Nathan Mooney | Travel bfast 1 p SF 08/12/2019 / AMEX | 19.93 |
| Employee Meals - Travel/Other | 9/10/2019 | Christian Tempke | CHIPOTLE 7/17 lunch SAN FRANC 07/17/2019 / AMEX | 18.34 |
| Employee Meals - Travel/Other | 9/10/2019 | Christian Tempke | LOS ANGELES AIRPORT7/16 dinner 07/16/2019 / AMEX | 32.02 |
| Employee Meals - Travel/Other | 9/11/2019 | Ken Ziman | Travel dinner 3pl SF 04/30/2019 / Cash | 190.07 |
| Employee Meals - Travel/Other | 9/11/2019 | Ken Ziman | Travel dinner 1p SF 06/25/2019 / Cash | 25.22 |
| Employee Meals - Travel/Other | 9/23/2019 | Daniel Katz | Dinner 4 Seasons Mkt (1person) 08/01/2019 / AMEX | 65.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 10/16/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 9/23/2019 | Daniel Katz | Dinner 4 Seasons SF (2ppl) 08/01/2019 / AMEX | 130.00 |
| Employee Meals - Travel/Other | 9/23/2019 | Daniel Katz | Room Service SFO 1person 08/02/2019 / AMEX | 37.82 |
| Employee Meals - Travel/Other | 9/30/2019 | Matthew Strain | Diiner Ritz Carlton SFO 09/05/2019 / AMEX | 62.77 |
| **Employee Meals - Travel/Other Total** | | | | **1,604.95** |
| **CLOSING BALANCE as of 10/16/2019** | | | | **38,012.35** |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 12/03/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| **OPENING BALANCE** | **12/31/1899** | | | **-** |
| Travel - Air | 10/1/2019 | Nathan Mooney | Flt SFO/EWR OW coach 08/15/2019 / AMEX | 1,000.00 |
| Travel - Air | 10/4/2019 | Ken Ziman | Flt EWR/SFO OW coach 09/09/2019 / AMEX | 1,000.00 |
| Travel - Air | 10/7/2019 | Eli Silverman | United/LAX/EWR - coach 09/06/2019 / AMEX | 1,000.00 |
| Travel - Air | 10/7/2019 | Eli Silverman | UA/EWR/SFO - coach 09/09/2019 / AMEX | 1,000.00 |
| Travel - Air | 10/7/2019 | Eli Silverman | UA/Nantucket/Boston - coach 09/04/2019 / AMEX | 1,000.00 |
| Travel - Air | 10/7/2019 | Eli Silverman | United/SFO/LAX - coach 08/16/2019 / AMEX | 207.80 |
| Travel - Air | 10/7/2019 | Eli Silverman | AALax/JFK - coach 08/18/2019 / AMEX | 792.20 |
| Travel - Air | 10/8/2019 | Daniel Katz | United Coach - SFO/EWR 09/05/2019 / AMEX | 970.24 |
| Travel - Air | 10/8/2019 | Daniel Katz | Coach - AA JFK/SFO 09/04/2019 / AMEX | 970.24 |
| **Travel - Air Total** | | | | **7,940.48** |
| Car Services - After Hours | 10/1/2019 | Nathan Mooney | Car to home weekend 09/07/2019 Time: 16:24 / AMEX | 24.17 |
| Car Services - After Hours | 10/1/2019 | Kevin Hatch | Lazard/home-NYC 08/15/2019 Time: 22:13 / AMEX | 28.46 |
| Car Services - After Hours | 10/1/2019 | Kevin Hatch | Lazard/home-NYC 08/23/2019 Time: 23:26 / AMEX | 28.29 |
| Car Services - After Hours | 10/1/2019 | Liam Fine | UBER Office to Home 09/09/2019 Time: 22:45 / AMEX | 26.56 |
| Car Services - After Hours | 10/1/2019 | Liam Fine | UBER Office to Home 08/28/2019 Time: 01:34 / AMEX | 23.23 |
| Car Services - After Hours | 10/1/2019 | Liam Fine | UBER Office to Home 08/23/2019 Time: 00:54 / AMEX | 23.24 |
| Car Services - After Hours | 10/1/2019 | Liam Fine | UBER Office to Home  08/20/2019 Time: 22:22 / AMEX | 25.60 |
| Car Services - After Hours | 10/1/2019 | Liam Fine | UBER office to Home 08/30/2019 Time: 21:56 / AMEX | 26.39 |
| Car Services - After Hours | 10/1/2019 | Liam Fine | UBER Office to Home 08/29/2019 Time: 02:55 / AMEX | 22.79 |
| Car Services - After Hours | 10/1/2019 | Liam Fine | JTL Taxi Office to Home  08/24/2019 Time: 22:30 / AMEX | 13.56 |
| Car Services - After Hours | 10/1/2019 | Liam Fine | FIRST CITYCAB Office to Home  08/30/2019 Time: 07:00 / AMEX | 12.36 |
| Car Services - After Hours | 10/1/2019 | Liam Fine | UBER Office to Home 08/19/2019 Time: 23:58 / AMEX | 23.04 |
| Car Services - After Hours | 10/8/2019 | Daniel Katz | UBER Lazard Office/Home 09/13/2019 Time: 22:24 / AMEX | 31.04 |
| Car Services - After Hours | 10/8/2019 | Daniel Katz | Uber - LAZARD OFFICE/Home 08/16/2019 Time: 01:23 / AMEX | 28.20 |
| Car Services - After Hours | 10/24/2019 | Matthew Strain | Laz to home  UBER TRIP 10/02/2019 Time: 22:03 / AMEX | 47.13 |
| Car Services - After Hours | 10/24/2019 | Matthew Strain | Laz to Home      UBER TRIP 09/18/2019 Time: 00:31 / AMEX | 43.05 |
| Car Services - After Hours | 10/24/2019 | Matthew Strain | Laz to home     UBER TRIP 10/09/2019 Time: 23:24 / AMEX | 29.28 |
| Car Services - After Hours | 10/24/2019 | Matthew Strain | Laz to home      UBER TRIP 09/20/2019 Time: 03:53 / AMEX | 25.06 |
| Car Services - After Hours | 10/24/2019 | Matthew Strain | Laz to home   UBER TRIP 09/29/2019 Time: 15:30 / AMEX | 29.05 |
| Car Services - After Hours | 10/24/2019 | Matthew Strain | Laz to home      UBER TRIP 10/04/2019 Time: 22:43 / AMEX | 31.06 |
| Car Services - After Hours | 10/24/2019 | Matthew Strain | Laz to home     UBER TRIP 09/24/2019 Time: 01:19 / AMEX | 39.54 |
| Car Services - After Hours | 10/24/2019 | Matthew Strain | Laz to Home      UBER TRIP 09/17/2019 Time: 22:21 / AMEX | 28.52 |
| **Car Services - After Hours Total** | | | | **609.62** |
| Car Services - Business Travel | 10/1/2019 | Nathan Mooney | Car from SFO to hotel 09/05/2019 / AMEX | 73.07 |
| Car Services - Business Travel | 10/1/2019 | Nathan Mooney | Car from hotel to SFO 09/06/2019 / AMEX | 67.14 |
| Car Services - Business Travel | 10/1/2019 | Nathan Mooney | From hotel to SFO airport 08/15/2019 / AMEX | 95.05 |
| Car Services - Business Travel | 10/1/2019 | Nathan Mooney | From hotel to client mtg 08/14/2019 / AMEX | 29.40 |
| Car Services - Business Travel | 10/1/2019 | Nathan Mooney | From mtg to hotel SF 08/14/2019 / AMEX | 26.21 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 12/03/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 10/1/2019 | Nathan Mooney | Car from EWR to home 09/06/2019 / AMEX | 114.19 |
| Car Services - Business Travel | 10/1/2019 | Nathan Mooney | From mtg to hotel SF 08/14/2019 / AMEX | 30.66 |
| Car Services - Business Travel | 10/1/2019 | Nathan Mooney | Car from office to EWR 09/04/2019 / AMEX | 88.60 |
| Car Services - Business Travel | 10/1/2019 | Nathan Mooney | From EWR to home 08/15/2019 / AMEX | 128.87 |
| Car Services - Business Travel | 10/4/2019 | Ken Ziman | From home to EWR 09/09/2019 / AMEX | 93.95 |
| Car Services - Business Travel | 10/4/2019 | Ken Ziman | From SFO to hotel SF 09/10/2019 / AMEX | 41.41 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | SFO airport/hotel - San Fran 09/09/2019 / AMEX | 88.08 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | Hotel/SFO airport 09/06/2019 / AMEX | 100.20 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | Home/downtown-NYC 08/21/2019 / AMEX | 72.56 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | Newark airport/home-NYC 09/07/2019 / AMEX | 103.00 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | Hotel/PG&E office - San Fran 09/10/2019 / AMEX | 22.88 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | SFO airport/hotel/San Fran 09/04/2019 / AMEX | 80.05 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | PG&E office/hotel/San Fran 09/05/2019 / AMEX | 22.24 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | JFK airport/home-NYC 08/18/2019 / AMEX | 102.62 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | Lazard/Newark airport 09/09/2019 / AMEX | 96.62 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | Hotel/PG&E office/San Fran 09/05/2019 / AMEX | 20.32 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | PG&E office/hotel - San Fran 09/10/2019 / AMEX | 28.07 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | Courthouse/hotel/San Fran 08/14/2019 / AMEX | 12.37 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | PG&E/Hotel/San Fran 08/15/2019 / AMEX | 21.52 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | Lazard/home 08/19/2019 / AMEX | 10.78 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | Client meeting/hotel - SanFran 09/11/2019 / AMEX | 12.54 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | Hotel/SFO airport - San Fran 09/12/2019 / AMEX | 64.52 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | Hotel/PG&E/San Fran 08/15/2019 / AMEX | 11.14 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | Hotel/Courthouse/San Fran 08/14/2019 / AMEX | 14.87 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | Hotel/SFO airport 08/16/2019 / AMEX | 59.56 |
| Car Services - Business Travel | 10/7/2019 | Eli Silverman | PG&E/Client meeting - SanFran 09/11/2019 / AMEX | 22.08 |
| Car Services - Business Travel | 10/8/2019 | Daniel Katz | UBER Lazard Ofc/JFK Airport 09/04/2019 / AMEX | 97.14 |
| Car Services - Business Travel | 10/8/2019 | Daniel Katz | UBER SFO Hotel/PGE Office 09/05/2019 / AMEX | 20.64 |
| Car Services - Business Travel | 10/8/2019 | Daniel Katz | UBER EWR/Home 09/06/2019 / AMEX | 107.00 |
| Car Services - Business Travel | 10/17/2019 | Tomer Perry | UBER home to client meeting 55 Water St. 08/21/2019 / AMEX | 29.74 |
| Car Services - Business Travel | 10/17/2019 | Tomer Perry | TRISTAR SFO to hotel for PG&E Court Hearing 08/12/2019 / AMEX | 84.98 |
| Car Services - Business Travel | 10/17/2019 | Tomer Perry | TRISTAR Laz office to EWR for PG&E Court Hearing 08/12/2019 / AMEX | 100.79 |
| Car Services - Business Travel | 10/17/2019 | Tomer Perry | TRISTAR EWR to home 08/13/2019 / AMEX | 108.44 |
| **Car Services - Business Travel Total** | | | | **2,303.29** |
| Travel - Hotels | 10/1/2019 | Nathan Mooney | Hotel SF Rtz 2 nts@$599 09/06/2019 / AMEX | 1,200.00 |
| Travel - Hotels | 10/1/2019 | Nathan Mooney | Hotel 3 nights@$599 SF Ritz 08/15/2019 / AMEX | 1,800.00 |
| Travel - Hotels | 10/4/2019 | Ken Ziman | Hotel SF-1night @$509 09/10/2019 / AMEX | 509.00 |
| Travel - Hotels | 10/7/2019 | Eli Silverman | Ritz/San Fran - 1nt @ $400 09/11/2019 / AMEX | 600.00 |
| Travel - Hotels | 10/7/2019 | Eli Silverman | Ritz/San Fran - 2nts @ $400 09/11/2019 / AMEX | 1,200.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 12/03/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Hotels | 10/7/2019 | Eli Silverman | Ritz/San Fran 2 nts @ $400 09/06/2019 / AMEX | 1,200.00 |
| Travel - Hotels | 10/7/2019 | Eli Silverman | Ritz/SanFran @ $400 - 5nts 08/16/2019 / AMEX | 3,000.00 |
| Travel - Hotels | 10/8/2019 | Daniel Katz | San Fran Hotel 1 night 09/05/2019 / AMEX | 592.96 |
| Travel - Hotels | 10/17/2019 | Tomer Perry | RITZ CARLTON SAN FRA SAN FRANC 08/13/2019 / AMEX | 1,200.00 |
| **Travel - Hotels Total** | | | | **11,301.96** |
| Travel - WiFi/Data fees - airlines/hotels | 10/7/2019 | Eli Silverman | United wifi access on airplane 09/12/2019 / AMEX | 40.99 |
| Travel - WiFi/Data fees - airlines/hotels | 10/7/2019 | Eli Silverman | United wifi - EWR/SFO - Ipad 09/09/2019 / AMEX | 32.99 |
| Travel - WiFi/Data fees - airlines/hotels | 10/7/2019 | Eli Silverman | Viasat wifi - LAX/JFK 08/18/2019 / AMEX | 19.00 |
| Travel - WiFi/Data fees - airlines/hotels | 10/7/2019 | Eli Silverman | United wifi - SFO/LGA 09/06/2019 / AMEX | 19.99 |
| Travel - WiFi/Data fees - airlines/hotels | 10/7/2019 | Eli Silverman | United wifi access on airplane 09/04/2019 / AMEX | 35.99 |
| Travel - WiFi/Data fees - airlines/hotels | 10/7/2019 | Eli Silverman | United wifi - EWR/SFO - cell 09/09/2019 / AMEX | 32.99 |
| Travel - WiFi/Data fees - airlines/hotels | 10/7/2019 | Eli Silverman | United wifi - SFO/LAX 08/16/2019 / AMEX | 19.99 |
| Travel - WiFi/Data fees - airlines/hotels | 10/7/2019 | Eli Silverman | AA Viasat - JFK/LAX 08/23/2019 / AMEX | 16.00 |
| Travel - WiFi/Data fees - airlines/hotels | 10/7/2019 | Eli Silverman | Viasat wifi - SFO/JFK 08/25/2019 / AMEX | 19.00 |
| **Travel - WiFi/Data fees - airlines/hotels Total** | | | | **236.94** |
| Employee Meals - In Office | 10/1/2019 | Kevin Hatch | Lunch/Juice Press/NY - 1p 09/01/2019 / AMEX | 23.65 |
| Employee Meals - In Office | 10/1/2019 | Kevin Hatch | Lunch/Juice Press/NY - 1p 09/02/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 10/1/2019 | Kevin Hatch | Dinner/Sweetgreen/NY - 1p 09/01/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 10/7/2019 | Eli Silverman | Dinner/Pret/NY - 1p 08/30/2019 / AMEX | 8.69 |
| Employee Meals - In Office | 10/7/2019 | Eli Silverman | Dinner/Americas Burg/NY - 1p 08/19/2019 / AMEX | 24.92 |
| Employee Meals - In Office | 10/7/2019 | Eli Silverman | Dinner/Chopt/NY - 1p 08/28/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 10/7/2019 | Eli Silverman | Lunch/Juice Press/NY - 1p 09/07/2019 / AMEX | 11.81 |
| Employee Meals - In Office | 10/7/2019 | Eli Silverman | Dinner/Naya/NY - 1p 08/26/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 10/28/2019 | Kevin Hatch | Dinner/Sweetgreen/NY - 1p 09/22/2019 / AMEX | 24.72 |
| Employee Meals - In Office | 10/28/2019 | Kevin Hatch | Dinner/Rosa Mexicano/NY - 1p 09/29/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 10/28/2019 | Kevin Hatch | Dinner/All of the above/NY- 1p 10/09/2019 / AMEX | 10.44 |
| Employee Meals - In Office | 10/28/2019 | Kevin Hatch | Dinner/Juice Press/NY - 1p 09/21/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 10/28/2019 | Kevin Hatch | Dinner/Tendergreens/NY - 1p 09/28/2019 / AMEX | 25.00 |
| **Employee Meals - In Office Total** | | | | **279.23** |
| Employee Meals - Travel/Other | 10/1/2019 | Nathan Mooney | Travel lunch 1 p SF 09/05/2019 / AMEX | 17.50 |
| Employee Meals - Travel/Other | 10/1/2019 | Kevin Hatch | Dinner/Might Quinn/NY -13p 08/20/2019 / AMEX | 325.00 |
| Employee Meals - Travel/Other | 10/1/2019 | Nathan Mooney | Travel dinner 1p EWR/SF 08/16/2019 / AMEX | 16.45 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Dinner/Ritz/San Fran - 4p 09/05/2019 / AMEX | 120.00 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Dinner/hotel/SanFran - 6p 08/14/2019 / AMEX | 180.00 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Dinner/hotel/SanFran - 1p 08/16/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Lunch/Juice Press/NY - 1 08/26/2019 / AMEX | 9.80 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Lunch/Sprig Cafe/SanFran - 1p 09/11/2019 / AMEX | 25.37 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Lunch/SFO airport/SanFran - 1p 09/12/2019 / AMEX | 25.81 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 12/03/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Breakfast/hotel/San Fran - 1p 08/12/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Dinner/hotel/SanFran - 1p 08/12/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Lunch/Sprig Cafe/San Fran 4p 09/05/2019 / AMEX | 73.73 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 12/03/2019**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Dinner/hotel/SanFran 1p 09/04/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Dinner/hotel/SanFran - 1p 08/11/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Lunch/Starbucks/EWR airport 1p 09/09/2019 / AMEX | 18.79 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Breakfast/hotel/San Fran - 1p 08/14/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Lunch/hotel/San Fran - 1p 08/15/2019 / AMEX | 33.21 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Bkfst/Starbucks/EWR airport 1p 09/09/2019 / AMEX | 6.98 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Dinner/hotel/San Fran - 1p 09/10/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Breakfast/hotel/San Fran - 1p 08/13/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Dinner/hotel/SanFran 1p 09/06/2019 / AMEX | 58.32 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Lunch/SFO airport - 1p 08/16/2019 / AMEX | 11.07 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Dinner/Ritz/San Fran - 1p 09/11/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Dinner/hotel/San Fran - 1p 09/09/2019 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Lunch/Sprig Cafe/SanFran - 1p 09/10/2019 / AMEX | 6.86 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Breakfast/SFO airport - 1p 09/06/2019 / AMEX | 8.08 |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Lunch/Max's Opera/SanFran - 3p 08/14/2019 / AMEX | 85.13 |
| Employee Meals - Travel/Other | 10/8/2019 | Daniel Katz | Dinner SFO Aiport 1 Person 09/06/2019 / AMEX | 38.70 |
| Employee Meals - Travel/Other | 10/17/2019 | Tomer Perry | AMOURA SAN FRANC lunch 08/13/2019 / AMEX | 30.95 |
| **Employee Meals - Travel/Other Total** | | | | **1,391.75** |
| Legal Fees | 10/28/2019 | KattenMunchin | LGL SVCS REND AUG'19 | 2,650.00 |
| Legal Fees | 11/13/2019 | KattenMunchin | LEGAL SVC REND SEP '19 | 11,785.00 |
| **Legal Fees Total** | | | | **14,435.00** |
| **CLOSING BALANCE as of 12/03/2019** | | | | **38,498.27** |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 01/17/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Air | 10/30/2019 | Nathan Mooney | Flt SFO/JFK OW coach 10/07/2019 / AMEX | 1,000.00 |
| Travel - Air | 10/30/2019 | Nathan Mooney | Flt EWR/SFO OW coach 10/06/2019 / AMEX | 1,000.00 |
| Travel - Air | 11/4/2019 | Gregory Hort | UNITED AIRLINES    TAMPA 10/06/2019 / AMEX | 1,000.00 |
| Travel - Air | 11/4/2019 | Gregory Hort | UNITED AIRLINES    TAMPA 10/07/2019 / AMEX | 1,000.00 |
| Travel - Air | 11/6/2019 | Ken Ziman | Flt EWR/SFO OW coach 10/07/2019 / AMEX | 1,000.00 |
| Travel - Air | 11/6/2019 | Ken Ziman | Flt SFO/JFK OW Coach 10/06/2019 / AMEX | 1,000.00 |
| Travel - Air | 11/6/2019 | Eli Silverman | United/SFO/EWR - coach 10/08/2019 / AMEX | 1,662.08 |
| Travel - Air | 11/6/2019 | Eli Silverman | UA/EWR/SFO - coach 10/06/2019 / AMEX | 1,662.08 |
| Travel - Air | 11/6/2019 | Ken Ziman | Flt EWR/SFO OW Coach 09/23/2019 / AMEX | 1,000.00 |
| Travel - Air | 11/6/2019 | Ken Ziman | Flt JFK/SFO OW Coach 10/07/2019 / AMEX | 1,000.00 |
| Travel - Air | 11/6/2019 | Ken Ziman | Flt SFO/EWR OW coach 10/06/2019 / AMEX | 1,000.00 |
| **Travel - Air Total** | | | | **12,324.16** |
| Car Services - After Hours | 10/24/2019 | Matthew Strain | Laz to home    UBER TRIP 10/06/2019 Time: 17:06 / AMEX | 40.51 |
| Car Services - After Hours | 10/24/2019 | Matthew Strain | Laz to home    UBER TRIP 10/03/2019 Time: 22:54 / AMEX | 50.43 |
| Car Services - After Hours | 10/28/2019 | Kevin Hatch | Saturday - Lazard/home 10/05/2019 Time: 20:49 / AMEX | 30.42 |
| Car Services - After Hours | 10/28/2019 | Kevin Hatch | Lazard/home-NYC 09/27/2019 Time: 22:06 / AMEX | 32.90 |
| Car Services - After Hours | 10/28/2019 | Kevin Hatch | Lazard/home-NYC 09/26/2019 Time: 23:15 / AMEX | 27.15 |
| Car Services - After Hours | 10/28/2019 | Kevin Hatch | Saturday - Lazard/home 09/21/2019 Time: 22:09 / AMEX | 27.61 |
| Car Services - After Hours | 10/28/2019 | Kevin Hatch | Sunday - Lazard/home 10/06/2019 Time: 20:17 / AMEX | 14.16 |
| Car Services - After Hours | 10/28/2019 | Kevin Hatch | Lazard/home-NYC 09/26/2019 Time: 21:59 / AMEX | 27.23 |
| Car Services - After Hours | 10/28/2019 | Kevin Hatch | Lazard/home-NYC 09/20/2019 Time: 22:18 / AMEX | 30.86 |
| Car Services - After Hours | 10/28/2019 | Kevin Hatch | Lazard/home-NYC 10/03/2019 Time: 23:59 / AMEX | 28.32 |
| Car Services - After Hours | 10/30/2019 | Nathan Mooney | Car to home late 09/26/2019 Time: 22:05 / AMEX | 25.00 |
| Car Services - After Hours | 10/31/2019 | Liam Fine | UBER Lazard/Home 10/07/2019 Time: 22:00 / AMEX | 26.61 |
| Car Services - After Hours | 10/31/2019 | Liam Fine | White and Blue Taxi Lazrd/Home 09/23/2019 Time: 22:30 / AMEX | 12.74 |
| Car Services - After Hours | 11/6/2019 | Eli Silverman | Sunday/Lazard/home-NYC 09/22/2019 Time: 15:15 / AMEX | 17.97 |
| **Car Services - After Hours Total** | | | | **391.91** |
| Car Services - Business Travel | 10/30/2019 | Nathan Mooney | Car from JFK to home 10/08/2019 / AMEX | 102.05 |
| Car Services - Business Travel | 10/30/2019 | Nathan Mooney | Car to SF from SFO 10/06/2019 / AMEX | 71.62 |
| Car Services - Business Travel | 10/30/2019 | Nathan Mooney | Car from Ritz to SFO airport 10/08/2019 / AMEX | 65.45 |
| Car Services - Business Travel | 10/30/2019 | Nathan Mooney | Car from home to EWR 10/06/2019 / AMEX | 84.52 |
| Car Services - Business Travel | 11/4/2019 | Gregory Hort | UBER SF Hotel to Court 10/07/2019 / AMEX | 19.19 |
| Car Services - Business Travel | 11/4/2019 | Gregory Hort | UBER Court to Hotel 10/07/2019 / AMEX | 23.95 |
| Car Services - Business Travel | 11/4/2019 | Gregory Hort | UBER client meeting to office 09/17/2019 / AMEX | 24.61 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 01/17/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 11/4/2019 | Gregory Hort | TRISTAR - Home/EWR 10/06/2019 / AMEX | 136.76 |
| Car Services - Business Travel | 11/4/2019 | Gregory Hort | UBER SF hotel to SFO 10/07/2019 / AMEX | 69.47 |
| Car Services - Business Travel | 11/6/2019 | Ken Ziman | Car from SFO to hotel SF 10/07/2019 / AMEX | 36.66 |
| Car Services - Business Travel | 11/6/2019 | Ken Ziman | From Four Seasons SF to SFO 09/24/2019 / AMEX | 34.48 |
| Car Services - Business Travel | 11/6/2019 | Ken Ziman | Car from EWR to home NYC 09/25/2019 / AMEX | 66.40 |
| Car Services - Business Travel | 11/6/2019 | Ken Ziman | From client to Four Seasons SF 09/24/2019 / AMEX | 12.45 |
| Car Services - Business Travel | 11/6/2019 | Ken Ziman | From Four Seasons SF to mtg 09/24/2019 / AMEX | 15.14 |
| Car Services - Business Travel | 11/6/2019 | Ken Ziman | Car from EWR to home 10/10/2019 / AMEX | 117.56 |
| Car Services - Business Travel | 11/6/2019 | Ken Ziman | Car from penn st to home 09/16/2019 / AMEX | 17.93 |
| Car Services - Business Travel | 11/6/2019 | Ken Ziman | From mtg to SF laz office 10/07/2019 / AMEX | 14.38 |
| Car Services - Business Travel | 11/6/2019 | Ken Ziman | Car from home to EWR 10/06/2019 / AMEX | 84.56 |
| Car Services - Business Travel | 11/6/2019 | Ken Ziman | Car from home to EWR 09/23/2019 / AMEX | 92.76 |
| Car Services - Business Travel | 11/6/2019 | Ken Ziman | From Laz SF offc to client mtg 10/07/2019 / AMEX | 13.92 |
| Car Services - Business Travel | 11/6/2019 | Ken Ziman | From laz SF office to SFO 10/07/2019 / AMEX | 32.93 |
| Car Services - Business Travel | 11/6/2019 | Ken Ziman | From SFO to Four Seasons SF 09/23/2019 / AMEX | 34.39 |
| Car Services - Business Travel | 11/6/2019 | Eli Silverman | Lazard/Client meeting 10/10/2019 / AMEX | 15.77 |
| Car Services - Business Travel | 11/6/2019 | Eli Silverman | Home-NYC/Weil's office 09/17/2019 / AMEX | 39.96 |
| Car Services - Business Travel | 11/6/2019 | Eli Silverman | San Fran airport/hotel 10/07/2019 / AMEX | 79.11 |
| Car Services - Business Travel | 11/6/2019 | Eli Silverman | Lazard/Weil's office/NY 10/03/2019 / AMEX | 20.98 |
| Car Services - Business Travel | 11/6/2019 | Eli Silverman | Hotel/San fran airport 10/08/2019 / AMEX | 90.26 |
| Car Services - Business Travel | 11/6/2019 | Eli Silverman | Newark airport/home - NYC 10/08/2019 / AMEX | 127.28 |
| Car Services - Business Travel | 11/6/2019 | Eli Silverman | Lazard/home - on client call 10/03/2019 / AMEX | 22.69 |
| Car Services - Business Travel | 11/6/2019 | Eli Silverman | Weil's office/Lazard/NY 10/03/2019 / AMEX | 26.90 |
| Car Services - Business Travel | 11/6/2019 | Eli Silverman | Home-NYC/PJT's office 09/17/2019 / AMEX | 18.51 |
| Car Services - Business Travel | 11/6/2019 | Eli Silverman | Home-NY/Newark airport 10/06/2019 / AMEX | 95.04 |
| Car Services - Business Travel | 11/6/2019 | Eli Silverman | Home/Weil's office/NY 10/04/2019 / AMEX | 14.41 |
| **Car Services - Business Travel Total** | | | | **1,722.09** |
| Travel - Hotels | 10/30/2019 | Nathan Mooney | Hotel 2 nights@$523 10/08/2019 / AMEX | 1,046.00 |
| Travel - Hotels | 11/4/2019 | Gregory Hort | FOUR SEASONS SAN FRA SAN FRANC 10/07/2019 / AMEX | 483.25 |
| Travel - Hotels | 11/6/2019 | Ken Ziman | Hotel SF 1 night@$359 10/07/2019 / AMEX | 418.59 |
| Travel - Hotels | 11/6/2019 | Ken Ziman | Hotel 1 night @$475 09/24/2019 / AMEX | 553.12 |
| Travel - Hotels | 11/6/2019 | Eli Silverman | Ritz/San Fran 1nt @ $400 10/06/2019 / AMEX | 600.00 |
| Travel - Hotels | 11/6/2019 | Eli Silverman | Ritz/San Fran 1 nt @ $400 10/07/2019 / AMEX | 600.00 |
| **Travel - Hotels Total** | | | | **3,700.96** |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 01/17/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - WiFi/Data fees - airlines/hotels | 10/30/2019 | Nathan Mooney | Wifi on plane 10/06/2019 / AMEX | 30.99 |
| Travel - WiFi/Data fees - airlines/hotels | 11/4/2019 | Gregory Hort | UNITED AIRLINES    HOUSTON 10/06/2019 / AMEX | 28.99 |
| Travel - WiFi/Data fees - airlines/hotels | 11/6/2019 | Eli Silverman | United WiFi - SFO/EWR 10/08/2019 / AMEX | 27.99 |
| Travel - WiFi/Data fees - airlines/hotels | 11/6/2019 | Eli Silverman | Wifi - EWR/SFO 10/05/2019 / AMEX | 30.99 |
| Travel - WiFi/Data fees - airlines/hotels | 11/6/2019 | Eli Silverman | UNITED AIRLINES    HOUSTON 10/06/2019 / AMEX | 30.99 |
| **Travel - WiFi/Data fees - airlines/hotels Total** | | | | **149.95** |
| Employee Meals - In Office | 10/31/2019 | Dan Liotta | Meal in office late 09/15/2019 / AMEX | 13.01 |
| Employee Meals - In Office | 11/6/2019 | Eli Silverman | Dinner/Blue Ribbon/NY - 1p 10/04/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 11/6/2019 | Eli Silverman | Dinner/Chopt/NY - 1p 09/24/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 11/6/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 09/25/2019 / AMEX | 16.64 |
| Employee Meals - In Office | 11/6/2019 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 10/01/2019 / AMEX | 25.00 |
| **Employee Meals - In Office Total** | | | | **104.65** |
| Employee Meals - Travel/Other | 10/7/2019 | Eli Silverman | Lunch/Juice Press/NY - 1 08/26/2019 / AMEX | 9.80 |
| Employee Meals - Travel/Other | 10/30/2019 | Nathan Mooney | Travel lunch 1p SF 10/08/2019 / AMEX | 43.64 |
| Employee Meals - Travel/Other | 10/30/2019 | Nathan Mooney | Travel breakfast 1p 10/04/2019 / AMEX | 19.05 |
| Employee Meals - Travel/Other | 10/30/2019 | Nathan Mooney | Travel dinner-1p SF 10/07/2019 / AMEX | 19.45 |
| Employee Meals - Travel/Other | 10/30/2019 | Nathan Mooney | Travel dinner 1p SF 10/08/2019 / AMEX | 60.00 |
| Employee Meals - Travel/Other | 10/30/2019 | Nathan Mooney | Travel breakfast 3p NY 09/17/2019 / AMEX | 31.57 |
| Employee Meals - Travel/Other | 11/4/2019 | Gregory Hort | C1-CIBO EXPRESS Bfast NEWARK 10/06/2019 / AMEX | 3.08 |
| Employee Meals - Travel/Other | 11/4/2019 | Gregory Hort | REGENT SCHOOL Lunch SAN FRANC 10/07/2019 / AMEX | 11.29 |
| Employee Meals - Travel/Other | 11/4/2019 | Gregory Hort | 665 - DISTRICT MARKT Dinne SanFran 10/07/2019 / AMEX | 9.71 |
| Employee Meals - Travel/Other | 11/4/2019 | Gregory Hort | CAPITAL CAFE  Bfast 10/08/2019 / AMEX | 12.62 |
| Employee Meals - Travel/Other | 11/4/2019 | Gregory Hort | FOUR SEASONS SAN FRAN Bfast 10/07/2019 / AMEX | 35.00 |
| Employee Meals - Travel/Other | 11/6/2019 | Nathan Mooney | Travel lunch-3pl SF 08/13/2019 / Cash | 18.51 |
| Employee Meals - Travel/Other | 11/6/2019 | Eli Silverman | Lunch/Newark airport - 1p 10/07/2019 / AMEX | 16.66 |
| Employee Meals - Travel/Other | 11/6/2019 | Eli Silverman | Dinner/Ritz/San Fran - 1p 10/06/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 11/6/2019 | Eli Silverman | Dinner/District Market/SanFran 10/08/2019 / AMEX | 32.11 |
| Employee Meals - Travel/Other | 11/6/2019 | Ken Ziman | Travel dinner-1p SF 09/24/2019 / AMEX | 96.29 |
| Employee Meals - Travel/Other | 11/6/2019 | Eli Silverman | Lunch/Four Seasons/SanFran -2p 10/07/2019 / AMEX | 90.00 |
| Employee Meals - Travel/Other | 11/6/2019 | Eli Silverman | Dinner/Ritz/San Fran - 1p 10/07/2019 / AMEX | 65.00 |
| Employee Meals - Travel/Other | 11/6/2019 | Ken Ziman | Travel lunch 1 p SFO 09/24/2019 / AMEX | 23.37 |
| Employee Meals - Travel/Other | 11/6/2019 | Ken Ziman | Travel dinner 1 p SF 09/24/2019 / AMEX | 18.33 |
| **Employee Meals - Travel/Other Total** | | | | **680.48** |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 01/17/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Legal Fees | 11/30/2019 | Katten Munchin | LEGAL SVC REND OCT '19 | 79,933.65 |
| **Legal Fees Total** | | | | **79,933.65** |
| **CLOSING BALANCE as of 01/17/2020** | | | | **99,007.85** |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 02/12/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| **OPENING BALANCE** | **12/31/1899** | | | - |
| Travel - Air | 12/20/2019 | Eli Silverman | JetBlue/JFK/SFO - coach 10/21/2019 / AMEX | 1,000.00 |
| Travel - Air | 12/20/2019 | Eli Silverman | JetBlue/SFO/JFK - coach 10/27/2019 / AMEX | 1,000.00 |
| Travel - Air | 12/20/2019 | Eli Silverman | JetBlue/SFO/JFK - coach 11/13/2019 / AMEX | 1,000.00 |
| Travel - Air | 12/20/2019 | Eli Silverman | United/EWR/SFO - coach 11/11/2019 / AMEX | 1,000.00 |
| Travel - Air | 12/20/2019 | Eli Silverman | JetBlue/SFO/JFK - nonbillable 11/13/2019 / AMEX | 1,069.90 |
| Travel - Air | 12/31/2019 | Ken Ziman | Refund Flt BOS/LGA RT 11/18/2019 / AMEX | (412.75) |
| Travel - Air | 12/31/2019 | Ken Ziman | Refund Flt SFO/JFK OW 11/18/2019 / AMEX | (1,664.91) |
| Travel - Air | 12/31/2019 | Ken Ziman | Refund Flt EWR/SFO OW 11/18/2019 / AMEX | (2,390.30) |
| Travel - Air | 12/31/2019 | Ken Ziman | Refund Flt EWR/SFO OW 11/18/2019 / AMEX | (1,705.58) |
| Travel - Air | 12/31/2019 | Ken Ziman | Refunded train BOS/NYP 11/18/2019 / AMEX | (221.00) |
| Travel - Air | 12/31/2019 | Ken Ziman | Refund Flt EWR/SFO OW 11/18/2019 / AMEX | (2,390.30) |
| Travel - Air | 12/31/2019 | Ken Ziman | Refund Flt SFO/EWR OW 11/18/2019 / AMEX | (2,390.30) |
| Travel - Air | 12/31/2019 | Ken Ziman | Refund Flt JFK/SFO OW coach 11/18/2019 / AMEX | (1,693.60) |
| Travel - Air | 12/31/2019 | Ken Ziman | Refund Flt IAH/LGA OW 11/18/2019 / AMEX | (610.26) |
| Travel - Air | 12/31/2019 | Ken Ziman | Refund Flt IAH/SFO OW 11/18/2019 / AMEX | (1,896.70) |
| Travel - Air | 12/31/2019 | Ken Ziman | Flt SFO/JFK OW coach 12/18/2019 / AMEX | 799.90 |
| Travel - Air | 12/31/2019 | Ken Ziman | Flt SFO/EWR OW coach 12/11/2019 / AMEX | 1,000.00 |
| Travel - Air | 12/31/2019 | Ken Ziman | Flt SFO/EWR OW coach 11/18/2019 / AMEX | 1,000.00 |
| Travel - Air | 12/31/2019 | Ken Ziman | Flt EWR/SFO OW coach 11/18/2019 / AMEX | 792.00 |
| Travel - Air | 12/31/2019 | Ken Ziman | Flt EWR/SFO OW coach 12/10/2019 / AMEX | 1,000.00 |
| Travel - Air | 1/6/2020 | Eli Silverman | Jet Blue/SFO/JFK - coach 12/11/2019 / AMEX | 1,000.00 |
| Travel - Air | 1/6/2020 | Eli Silverman | AA/JFK/SFO - coach 12/08/2019 / AMEX | 1,000.00 |
| Travel - Air | 1/6/2020 | Eli Silverman | Jetblue/SFO/JFK - coach 12/12/2019 / AMEX | 1,000.00 |
| Travel - Air | 1/6/2020 | Eli Silverman | United/EWR/SFO - coach 12/16/2019 / AMEX | 1,000.00 |
| Travel - Air | 1/6/2020 | Eli Silverman | United/SFO/EWR  - coach 12/11/2019 / AMEX | 1,000.00 |
| Travel - Air | 1/6/2020 | Eli Silverman | JetBlue/SFO/JFK - coach 11/21/2019 / AMEX | 1,000.00 |
| Travel - Air | 1/6/2020 | Eli Silverman | United/SFO/EWR - coach 11/19/2019 / AMEX | 1,000.00 |
| Travel - Air | 1/6/2020 | Eli Silverman | United/Newark/SanFran-coach 12/16/2019 / AMEX | 1,000.00 |
| **Travel - Air Total** | | | | **2,286.10** |
| Car Services - After Hours | 12/20/2019 | Eli Silverman | Home/Lazard 11/04/2019 Time: 19:20 / AMEX | 26.24 |
| Car Services - After Hours | 12/20/2019 | Daniel Katz | W->H, Tues, 10:45 PM 12/03/2019 Time: 22:45 / AMEX | 31.64 |
| Car Services - After Hours | 12/20/2019 | Daniel Katz | W->H, Mon, 10:28 PM 11/18/2019 Time: 22:28 / AMEX | 29.76 |
| Car Services - After Hours | 12/20/2019 | Daniel Katz | W->H, Wed/Thur, 12:38 AM 11/14/2019 Time: 00:38 / AMEX | 27.95 |
| Car Services - After Hours | 12/20/2019 | Daniel Katz | W->H, Mon, 10:33 PM 12/02/2019 Time: 22:33 / AMEX | 28.48 |
| Car Services - After Hours | 12/20/2019 | Daniel Katz | W->H, Mon, 10:53 PM 12/09/2019 Time: 22:53 / AMEX | 32.10 |
| Car Services - After Hours | 12/20/2019 | Daniel Katz | W->H, Thur/Fri, 2:14 AM 11/15/2019 Time: 02:14 / AMEX | 26.45 |
| Car Services - After Hours | 12/23/2019 | Matthew Strain | laz- home     HELP.UBER 12/02/2019 Time: 23:47 / AMEX | 31.99 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 02/12/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - After Hours | 12/23/2019 | Matthew Strain | Laz- Home        HELP.UBER 11/16/2019 Time: 23:59 / AMEX | 56.03 |
| Car Services - After Hours | 12/23/2019 | Matthew Strain | Laz- home        HELP.UBER 12/10/2019 Time: 22:56 / AMEX | 29.59 |
| Car Services - After Hours | 12/23/2019 | Matthew Strain | Laz- Home        HELP.UBER 11/15/2019 Time: 02:27 / AMEX | 25.89 |
| Car Services - After Hours | 12/23/2019 | Matthew Strain | Laz-home        HELP.UBER 12/07/2019 Time: 19:23 / AMEX | 37.03 |
| Car Services - After Hours | 12/23/2019 | Matthew Strain | Laz- home        HELP.UBER 12/06/2019 Time: 23:27 / AMEX | 32.39 |
| Car Services - After Hours | 12/23/2019 | Matthew Strain | Laz to home        HELP.UBER 11/14/2019 Time: 00:39 / AMEX | 29.17 |
| Car Services - After Hours | 12/23/2019 | Matthew Strain | Laz- home        HELP.UBER 12/11/2019 Time: 00:26 / AMEX | 28.15 |
| Car Services - After Hours | 12/23/2019 | Matthew Strain | EWR aiport-Lazrd  UBER 12/02/2019 Time: 10:31 / AMEX | 114.25 |
| Car Services - After Hours | 12/23/2019 | Matthew Strain | Laz- home        HELP.UBER 12/05/2019 Time: 00:02 / AMEX | 32.75 |
| Car Services - After Hours | 12/23/2019 | Matthew Strain | Laz- home        HELP.UBER 12/04/2019 Time: 00:22 / AMEX | 32.46 |
| Car Services - After Hours | 12/23/2019 | Matthew Strain | Laz- home        HELP.UBER 12/04/2019 Time: 00:22 / AMEX | 5.75 |
| Car Services - After Hours | 12/23/2019 | Matthew Strain | Laz- home        HELP.UBER 11/21/2019 Time: 22:46 / AMEX | 34.12 |
| Car Services - After Hours | 12/30/2019 | Luke Cummings | W->H, Thur/Fri, 2:48AM 11/15/2019 Time: 02:48 / AMEX | 37.50 |
| Car Services - After Hours | 12/30/2019 | Luke Cummings | W->H, Sat, 11:47PM 11/16/2019 Time: 23:47 / AMEX | 52.91 |
| Car Services - After Hours | 12/30/2019 | Luke Cummings | W->H, Sun/Mon, 1:33AM 11/18/2019 Time: 01:33 / AMEX | 42.34 |
| Car Services - After Hours | 12/31/2019 | Ken Ziman | Car to home late night 11/14/2019 Time: 23:53 / AMEX | 19.03 |
| Car Services - After Hours | 1/6/2020 | Nathan Mooney | To home late night 11/30/2019 Time: 17:18 / AMEX | 26.54 |
| Car Services - After Hours | 1/6/2020 | Nathan Mooney | To home late night 11/19/2019 Time: 22:38 / AMEX | 23.92 |
| Car Services - After Hours | 1/6/2020 | Liam Fine | NYCTAXI LAZARD/HOME 12/09/2019 Time: 23:00 / AMEX | 14.65 |
| Car Services - After Hours | 1/6/2020 | Liam Fine | UBER LAZARD/HOME 11/15/2019 Time: 23:51 / AMEX | 31.33 |
| Car Services - After Hours | 1/6/2020 | Eli Silverman | Lazard/home-NYC 11/14/2019 Time: 22:28 / AMEX | 46.50 |
| Car Services - After Hours | 1/6/2020 | Liam Fine | UBER LAZARD/HOME 11/16/2019 Time: 15:42 / AMEX | 28.34 |
| Car Services - After Hours | 1/6/2020 | Liam Fine | UNITED WESTWAYLAZARD/HOME 12/11/2019 Time: 23:00 / AMEX | 14.00 |
| Car Services - After Hours | 1/6/2020 | Liam Fine | UBER LAZARD/HOME 11/15/2019 Time: 23:07 / AMEX | 26.29 |
| Car Services - After Hours | 1/6/2020 | Liam Fine | UBER LAZARD/HOME 11/14/2019 Time: 02:25 / AMEX | 22.57 |
| Car Services - After Hours | 1/6/2020 | Liam Fine | UBER LAZARD/HOME 11/13/2019 Time: 00:59 / AMEX | 23.13 |
| Car Services - After Hours | 1/6/2020 | Nathan Mooney | Car home late night 11/15/2019 Time: 22:27 / AMEX | 25.45 |
| Car Services - After Hours | 1/6/2020 | Liam Fine | UBER HOME / NEWARK AIRPORT 11/27/2019 Time: 13:48 / AMEX | 98.45 |
| Car Services - After Hours | 1/6/2020 | Liam Fine | UBER LAZARD/HOME 11/20/2019 Time: 22:48 / AMEX | 31.26 |
| Car Services - After Hours | 1/6/2020 | Liam Fine | UBER LAZARD/HOME 11/17/2019 Time: 01:32 / AMEX | 23.08 |
| Car Services - After Hours | 1/6/2020 | Nathan Mooney | To home late night 11/16/2019 Time: 22:36 / AMEX | 24.11 |
| Car Services - After Hours | 1/6/2020 | Nathan Mooney | To home late night 11/18/2019 Time: 21:45 / AMEX | 38.30 |
| Car Services - After Hours | 1/6/2020 | Eli Silverman | Lazard/home-NYC 12/05/2019 Time: 22:15 / AMEX | 10.23 |
| **Car Services - After Hours Total** | | | | **1,352.12** |
| Car Services - Business Travel | 12/3/2019 | Daniel Katz | Hotel -> Client Mtg 11/12/2019 / AMEX | 20.35 |
| Car Services - Business Travel | 12/20/2019 | Daniel Katz | SF Hotel -> SFO Airport 11/13/2019 / AMEX | 96.23 |
| Car Services - Business Travel | 12/20/2019 | Eli Silverman | PG&E/SFO airport 10/27/2019 / AMEX | 74.28 |
| Car Services - Business Travel | 12/20/2019 | Eli Silverman | Court/PG&E/San Francisco 10/23/2019 / AMEX | 11.98 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 02/12/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 12/20/2019 | Eli Silverman | PG&E/hotel/San Francisco 10/23/2019 / AMEX | 12.03 |
| Car Services - Business Travel | 12/20/2019 | Eli Silverman | Hotel/PG&E - San Fran 10/22/2019 / AMEX | 19.92 |
| Car Services - Business Travel | 12/20/2019 | Eli Silverman | JFK airport/home-NYC 10/27/2019 / AMEX | 110.75 |
| Car Services - Business Travel | 12/20/2019 | Eli Silverman | San Francisco airport/hotel 10/21/2019 / AMEX | 91.03 |
| Car Services - Business Travel | 12/20/2019 | Eli Silverman | Hotel/office/San Francisco 11/12/2019 / AMEX | 21.50 |
| Car Services - Business Travel | 12/20/2019 | Eli Silverman | PG&E/hotel - San Fran 10/22/2019 / AMEX | 21.73 |
| Car Services - Business Travel | 12/20/2019 | Eli Silverman | Ducera office/Lazard 10/15/2019 / AMEX | 10.78 |
| Car Services - Business Travel | 12/20/2019 | Eli Silverman | PG&E/Court/San Fran 10/23/2019 / AMEX | 29.46 |
| Car Services - Business Travel | 12/20/2019 | Eli Silverman | Lazard/Laguardia airport - NY 10/21/2019 / AMEX | 104.97 |
| Car Services - Business Travel | 12/20/2019 | Eli Silverman | SFO airport/hotel/SanFran 11/11/2019 / AMEX | 75.13 |
| Car Services - Business Travel | 12/20/2019 | Eli Silverman | Hotel/PG&E/San Fran 10/23/2019 / AMEX | 26.25 |
| Car Services - Business Travel | 12/20/2019 | Eli Silverman | Home-NYC/Newark airport 11/11/2019 / AMEX | 113.58 |
| Car Services - Business Travel | 12/20/2019 | Eli Silverman | Home/client meeting 11/11/2019 / AMEX | 14.63 |
| Car Services - Business Travel | 12/20/2019 | Eli Silverman | Lazard/hotel/San Francisco 11/12/2019 / AMEX | 25.99 |
| Car Services - Business Travel | 12/23/2019 | Matthew Strain | EMPIRE JFK – home  11/13/2019 / AMEX | 132.93 |
| Car Services - Business Travel | 12/23/2019 | Matthew Strain | Home -JFK  EMPIRE 11/12/2019 / AMEX | 96.11 |
| Car Services - Business Travel | 12/23/2019 | Matthew Strain | SFO airport - office EMPIRE 11/12/2019 / AMEX | 91.51 |
| Car Services - Business Travel | 12/31/2019 | Ken Ziman | Car from JFK to home 11/13/2019 / AMEX | 125.51 |
| Car Services - Business Travel | 12/31/2019 | Ken Ziman | Car from JFK to home 11/21/2019 / AMEX | 57.94 |
| Car Services - Business Travel | 12/31/2019 | Ken Ziman | Car from SFO to Loews 11/19/2019 / AMEX | 44.66 |
| Car Services - Business Travel | 12/31/2019 | Ken Ziman | Car from home to JFK 12/09/2019 / AMEX | 76.13 |
| Car Services - Business Travel | 12/31/2019 | Ken Ziman | Car from home to EWR 11/19/2019 / AMEX | 91.08 |
| Car Services - Business Travel | 12/31/2019 | Ken Ziman | Car from client mtg to SFO 12/12/2019 / AMEX | 30.38 |
| Car Services - Business Travel | 1/6/2020 | Eli Silverman | SFO airport/hotel/San Fran 12/08/2019 / AMEX | 92.11 |
| Car Services - Business Travel | 1/6/2020 | Eli Silverman | Home-NYC/JFK airport 12/08/2019 / AMEX | 87.65 |
| Car Services - Business Travel | 1/6/2020 | Eli Silverman | Hotel/PG&E/San Francisco 12/09/2019 / AMEX | 28.39 |
| Car Services - Business Travel | 1/6/2020 | Eli Silverman | PG&E/Hotel/San Francisco 12/09/2019 / AMEX | 26.04 |
| Car Services - Business Travel | 1/6/2020 | Eli Silverman | Hotel/PG&E/San Francisco 12/10/2019 / AMEX | 31.38 |
| Car Services - Business Travel | 1/6/2020 | Eli Silverman | Hotel/PG&E/San Francisco 12/11/2019 / AMEX | 32.79 |
| Car Services - Business Travel | 1/6/2020 | Eli Silverman | Hotel/SanFran airport 12/11/2019 / AMEX | 97.79 |
| Car Services - Business Travel | 1/6/2020 | Eli Silverman | JFK airort/home-NYC 11/21/2019 / AMEX | 128.01 |
| Car Services - Business Travel | 1/6/2020 | Eli Silverman | PG&E/SFO airport 11/21/2019 / AMEX | 85.31 |
| Car Services - Business Travel | 1/6/2020 | Eli Silverman | PG&E/SFO airport - Ken Ziman 11/20/2019 / AMEX | 75.18 |
| Car Services - Business Travel | 1/6/2020 | Eli Silverman | PG&E/hotel-San Francisco 11/20/2019 / AMEX | 29.81 |
| Car Services - Business Travel | 1/6/2020 | Eli Silverman | Hotel/PG&E/San Francisco 11/20/2019 / AMEX | 33.02 |
| Car Services - Business Travel | 1/6/2020 | Eli Silverman | Lazard/Newark airport 11/19/2019 / AMEX | 136.10 |
| Car Services - Business Travel | 1/6/2020 | Eli Silverman | Home-NYC/JFK airport 11/13/2019 / AMEX | 114.70 |
| Car Services - Business Travel | 1/6/2020 | Eli Silverman | Hotel/San Francisco airport 11/13/2019 / AMEX | 94.46 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 02/12/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 1/6/2020 | Eli Silverman | Hotel/PG&E/San Francisco 11/13/2019 / AMEX | 25.70 |
| Car Services - Business Travel | 1/6/2020 | Eli Silverman | Newark airport/home-NYC 12/12/2019 / AMEX | 96.90 |
| Car Services - Business Travel | 1/6/2020 | Nathan Mooney | Car from EWR to home nyc 11/14/2019 / AMEX | 91.65 |
| **Car Services - Business Travel Total** | | | | **2,933.81** |
| Travel - Hotels | 12/20/2019 | Eli Silverman | Hyatt/SanFran 1nt @ $165.17 10/26/2019 / AMEX | 182.02 |
| Travel - Hotels | 12/20/2019 | Eli Silverman | Ritz/San Fran 3 nts @ $600 p/n 10/21/2019 / AMEX | 1,800.00 |
| Travel - Hotels | 12/20/2019 | Daniel Katz | One night hote stay, SF 11/12/2019 / AMEX | 697.59 |
| Travel - Hotels | 12/23/2019 | Matthew Strain | RITZ CARLTON SAN FRA SAN FRANC 11/13/2019 / AMEX | 831.28 |
| Travel - Hotels | 12/31/2019 | Ken Ziman | Hotel SF 2 nights@$999 11/21/2019 / AMEX | 800.00 |
| Travel - Hotels | 12/31/2019 | Ken Ziman | Hotel SF 1 night@$599 12/11/2019 / AMEX | 400.00 |
| Travel - Hotels | 1/6/2020 | Eli Silverman | Hyatt/San Fran 1 nt @ $600 ea. 11/19/2019 / AMEX | 600.00 |
| Travel - Hotels | 1/6/2020 | Eli Silverman | Ritz/San Fran 2 nts @ $600 ea. 11/11/2019 / AMEX | 1,200.00 |
| Travel - Hotels | 1/6/2020 | Nathan Mooney | Hotel 2nights/$587 11/13/2019 / AMEX | 800.00 |
| Travel - Hotels | 1/6/2020 | Eli Silverman | Ritz/SanFran 3 nts @ $600 ea. 12/08/2019 / AMEX | 1,800.00 |
| Travel - Hotels | 1/6/2020 | Eli Silverman | Hyatt/SanFran 1nt @ $600 11/20/2019 / AMEX | 600.00 |
| **Travel - Hotels Total** | | | | **9,710.89** |
| Travel - WiFi/Data fees - airlines/hotels | 12/30/2019 | Kevin Hatch | wifi acess on airplane 11/26/2019 / AMEX | 39.95 |
| Travel - WiFi/Data fees - airlines/hotels | 1/6/2020 | Eli Silverman | Viasat wifi on airplane 12/08/2019 / AMEX | 18.00 |
| Travel - WiFi/Data fees - airlines/hotels | 1/6/2020 | Eli Silverman | Wifi access at hotel 11/20/2019 / AMEX | 21.95 |
| Travel - WiFi/Data fees - airlines/hotels | 1/6/2020 | Liam Fine | UNITED AIRLINES      HOUSTON 11/27/2019 / AMEX | 11.99 |
| Travel - WiFi/Data fees - airlines/hotels | 1/6/2020 | Liam Fine | UNITED AIRLINES      HOUSTON 12/02/2019 / AMEX | 9.99 |
| Travel - WiFi/Data fees - airlines/hotels | 1/6/2020 | Eli Silverman | United wifi - EWR/SFO 11/19/2019 / AMEX | 33.99 |
| **Travel - WiFi/Data fees - airlines/hotels Total** | | | | **135.87** |
| Business Meals with Client | 12/20/2019 | Eli Silverman | Bkfast/4 Seasons/NY - 2p 11/11/2019 / AMEX | 133.26 |
| **Business Meals with Client Total** | | | | **133.26** |
| Employee Meals - In Office | 12/20/2019 | Daniel Katz | Dinner in office, Wed PM 12/04/2019 / AMEX | 16.00 |
| Employee Meals - In Office | 12/23/2019 | Matthew Strain | SWEETGREEN ROCKEFELL NEW YORK 12/04/2019 / AMEX | 22.32 |
| Employee Meals - In Office | 12/30/2019 | Kevin Hatch | Dinner/Sweetgreen/NY - 1p 11/30/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 1/6/2020 | Scott Belinsky | Dinner/Tony's Di Napoli - 9p 12/02/2019 / AMEX | 14.37 |
| Employee Meals - In Office | 1/6/2020 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 12/04/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 1/6/2020 | Liam Fine | Dinner/Tony's Di Napoli - 9p 12/02/2019 / AMEX | 14.37 |
| Employee Meals - In Office | 1/6/2020 | Gregory Hort | Dinner/Tony's Di Napoli - 9p 12/02/2019 / AMEX | 14.37 |
| Employee Meals - In Office | 1/6/2020 | Dan Liotta | Dinner/Tony's Di Napoli - 9p 12/02/2019 / AMEX | 14.37 |
| Employee Meals - In Office | 1/6/2020 | Liam Fine | TST* RUBY S CAFE - M NEW YORK 11/18/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 1/6/2020 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 12/05/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 1/6/2020 | Daniel Katz | Dinner/Tony's Di Napoli - 9p 12/02/2019 / AMEX | 14.37 |
| Employee Meals - In Office | 1/6/2020 | Matthew Strain | Dinner/Tony's Di Napoli - 9p 12/02/2019 / AMEX | 14.37 |
| Employee Meals - In Office | 1/6/2020 | Nathan Mooney | Dinner/Tony's Di Napoli - 9p 12/02/2019 / AMEX | 14.37 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 02/12/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - In Office | 1/6/2020 | Kevin Hatch | Dinner/Tony's Di Napoli - 9p 12/02/2019 / AMEX | 14.37 |
| Employee Meals - In Office | 1/6/2020 | Eli Silverman | Dinner/Tony's Di Napoli - 9p 12/02/2019 / AMEX | 14.38 |
| Employee Meals - In Office | 1/6/2020 | Eli Silverman | Dinner/American Burger/NY - 1p 11/21/2019 / AMEX | 17.47 |
| Employee Meals - In Office | 1/6/2020 | Eli Silverman | Dinner/Oaxaca Taquerice/NY- 1p 11/14/2019 / AMEX | 25.00 |
| Employee Meals - In Office | 1/6/2020 | Liam Fine | DELI ON MADISON 0000 NEW YORK 12/09/2019 / AMEX | 6.00 |
| Employee Meals - In Office | 1/6/2020 | Liam Fine | MANGIA          NEW YORK 12/09/2019 / AMEX | 18.51 |
| **Employee Meals - In Office Total** | | | | **334.64** |
| Employee Meals - Travel/Other | 12/20/2019 | Eli Silverman | Breakfast/hotel/SanFran - 1p 10/22/2019 / AMEX | 44.03 |
| Employee Meals - Travel/Other | 12/20/2019 | Eli Silverman | Bkfast/Sprig Cafe/SanFran - 1p 10/22/2019 / AMEX | 25.29 |
| Employee Meals - Travel/Other | 12/20/2019 | Eli Silverman | Breakfast/hotel/SanFran - 1p 10/23/2019 / AMEX | 33.63 |
| Employee Meals - Travel/Other | 12/20/2019 | Eli Silverman | Bkfst/Hyatt/SanFran - 1p 10/27/2019 / AMEX | 35.00 |
| Employee Meals - Travel/Other | 12/20/2019 | Eli Silverman | Dinner/Ritz/San Fran - 1p 10/22/2019 / AMEX | 75.00 |
| Employee Meals - Travel/Other | 12/20/2019 | Eli Silverman | Dinner/Ritz/San - 2p 10/23/2019 / AMEX | 150.00 |
| Employee Meals - Travel/Other | 12/20/2019 | Daniel Katz | Lunch during client visit 11/12/2019 / AMEX | 4.67 |
| Employee Meals - Travel/Other | 12/20/2019 | Daniel Katz | Dinner during client visit 11/12/2019 / AMEX | 16.28 |
| Employee Meals - Travel/Other | 12/20/2019 | Daniel Katz | Breakfast during client visit 11/13/2019 / AMEX | 4.84 |
| Employee Meals - Travel/Other | 12/23/2019 | Matthew Strain | RITZ CARLTON SAN FRA SAN FRANC 11/13/2019 / AMEX | 48.32 |
| Employee Meals - Travel/Other | 12/31/2019 | Ken Ziman | Travel dinner 1p SF hotel 12/11/2019 / AMEX | 11.94 |
| Employee Meals - Travel/Other | 12/31/2019 | Ken Ziman | Travel dinner 1p SF 11/21/2019 / AMEX | 46.03 |
| Employee Meals - Travel/Other | 1/6/2020 | Eli Silverman | Bkfast/Starbucks/San Fran - 1p 12/11/2019 / AMEX | 11.90 |
| Employee Meals - Travel/Other | 1/6/2020 | Eli Silverman | Dinner/Ritz/San Fran- 1p 11/12/2019 / AMEX | 38.63 |
| Employee Meals - Travel/Other | 1/6/2020 | Eli Silverman | Dinner/Ritz/San Fran -1p 11/12/2019 / AMEX | 75.00 |
| Employee Meals - Travel/Other | 1/6/2020 | Eli Silverman | Dinner/Ritz/San Fran -1p 11/13/2019 / AMEX | 33.63 |
| Employee Meals - Travel/Other | 1/6/2020 | Eli Silverman | Dinner/Newark airport - 1p 11/19/2019 / AMEX | 52.47 |
| Employee Meals - Travel/Other | 1/6/2020 | Eli Silverman | Snacks/hotel room/San Fran 12/09/2019 / AMEX | 16.28 |
| Employee Meals - Travel/Other | 1/6/2020 | Eli Silverman | Dinner/hotel/San Fran - 1p 12/09/2019 / AMEX | 75.00 |
| Employee Meals - Travel/Other | 1/6/2020 | Eli Silverman | Breakfast/Hyatt/San Fran - 1p 11/20/2019 / AMEX | 24.84 |
| Employee Meals - Travel/Other | 1/6/2020 | Eli Silverman | Dinner/Loews/San Fran 1p 11/20/2019 / AMEX | 75.00 |
| Employee Meals - Travel/Other | 1/6/2020 | Eli Silverman | Dinner/Loews/San Fran 1p 11/21/2019 / AMEX | 75.00 |
| **Employee Meals - Travel/Other Total** | | | | **972.78** |
| **CLOSING BALANCE as of 02/12/2020** | | | | **17,859.47** |

Case: 19-30088    Doc# 8914-3    Filed: 08/30/20    Entered: 08/30/20 20:11:42    Page 40 of 59

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 04/09/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| **OPENING BALANCE** | 12/31/1899 | | | - |
| Travel - Air | 1/27/2020 | Matthew Strain | DELTA AIR R/T JKF/SFO/JFK  01/14/2020 / AMEX | 2,339.30 |
| Travel - Air | 1/28/2020 | Nathan Mooney | Flt EWR/SFO RT 01/16/2020 / AMEX | 1,500.00 |
| Travel - Air | 1/28/2020 | Nathan Mooney | Flt EWR/SFO RT 01/27/2020 / AMEX | 1,000.00 |
| Travel - Air | 1/28/2020 | Liam Fine | DELTA AIR LINES JFK/SFO  01/14/2020 / AMEX | 1,129.30 |
| Travel - Air | 1/29/2020 | Scott Belinsky | DELTA AIR LINES JFK/SFO  01/14/2020 / AMEX | 1,129.30 |
| Travel - Air | 2/3/2020 | Ken Ziman | Flt SFO/JFK OW coach 01/21/2020 / AMEX | 1,000.00 |
| Travel - Air | 2/3/2020 | Ken Ziman | Flt SFO/JFK OW coach 01/29/2020 / AMEX | 1,000.00 |
| Travel - Air | 2/3/2020 | Ken Ziman | Flt SFO/JFK OW coach 01/14/2020 / AMEX | 1,000.00 |
| Travel - Air | 2/3/2020 | Ken Ziman | Flt EWR/SFO OW coach 01/20/2020 / AMEX | 1,000.00 |
| Travel - Air | 2/3/2020 | Ken Ziman | Flt JFK/SFO OW coach 12/15/2019 / AMEX | 1,000.00 |
| Travel - Air | 2/12/2020 | Eli Silverman | United/SFO/EWR - coach 12/17/2019 / AMEX | 1,705.58 |
| Travel - Air | 2/12/2020 | Eli Silverman | United/EWR/SFO 01/19/2020 / AMEX | 1,000.00 |
| Travel - Air | 2/12/2020 | Eli Silverman | JBlue/LAX/JFK - coach 01/01/2020 / AMEX | 1,000.00 |
| Travel - Air | 2/12/2020 | Eli Silverman | United/EWR/SFO - coach 01/13/2020 / AMEX | 1,000.00 |
| Travel - Air | 2/12/2020 | Eli Silverman | AA/JFK/SFO - coach 12/15/2019 / AMEX | 1,000.00 |
| Travel - Air | 2/12/2020 | Eli Silverman | United/EWR/SFO refunded 12/16/2019 / AMEX | (1,000.00) |
| Travel - Air | 2/12/2020 | Eli Silverman | JBlue/SFO/JFK/coach - refunded 12/12/2019 / AMEX | (1,000.00) |
| Travel - Air | 2/12/2020 | Eli Silverman | United/EWR/SFO - refunded 12/16/2019 / AMEX | (1,000.00) |
| Travel - Air | 2/28/2020 | Daniel Katz | EWR to SFO to EWR biz class 01/15/2020 / AMEX | 1,000.00 |
| Travel - Air | 2/28/2020 | Daniel Katz | JFK-SFO-JFK Biz class 01/28/2020 / AMEX | 1,000.00 |
| **Travel - Air Total** | | | | **16,803.48** |
| Car Services - After Hours | 1/24/2020 | Daniel Bier | LYFT - LAZARD TO HOME  01/10/2020 Time: 00:52 / AMEX | 31.46 |
| Car Services - After Hours | 1/24/2020 | Daniel Bier | LYFT - LAZARD TO HOME 01/08/2020 Time: 22:30 / AMEX | 26.47 |
| Car Services - After Hours | 1/24/2020 | Daniel Bier | LYFT - LAZARD TO HOME 01/06/2020 Time: 23:51 / AMEX | 28.44 |
| Car Services - After Hours | 1/24/2020 | Daniel Bier | LYFT - LAZARD TO HOME 12/20/2019 Time: 00:10 / AMEX | 28.01 |
| Car Services - After Hours | 1/24/2020 | Daniel Bier | LYFT - LAZARD TO HOME 12/18/2019 Time: 23:26 / AMEX | 53.41 |
| Car Services - After Hours | 1/24/2020 | Daniel Bier | LYFT - LAZARD TO HOME 01/07/2020 Time: 23:07 / AMEX | 31.76 |
| Car Services - After Hours | 1/24/2020 | Daniel Bier | LYFT - LAZARD TO HOME 12/12/2019 Time: 23:37 / AMEX | 49.35 |
| Car Services - After Hours | 1/24/2020 | Daniel Bier | LYFT - LAZARD TO HOME 12/11/2019 Time: 00:41 / AMEX | 48.30 |
| Car Services - After Hours | 1/27/2020 | Matthew Strain | Laz to home       UBER TRIP 01/11/2020 Time: 12:26 / AMEX | 31.88 |
| Car Services - After Hours | 1/27/2020 | Matthew Strain | Laz to Home       UBER TRIP 12/18/2019 Time: 21:55 / AMEX | 37.71 |
| Car Services - After Hours | 1/27/2020 | Matthew Strain | Laz to home       UBER TRIP 01/04/2020 Time: 16:02 / AMEX | 35.88 |
| Car Services - After Hours | 1/27/2020 | Matthew Strain | home to Laz       UBER TRIP 01/11/2020 Time: 10:16 / AMEX | 37.21 |
| Car Services - After Hours | 1/27/2020 | Matthew Strain | Laz to home       UBER TRIP 01/09/2020 Time: 23:56 / AMEX | 34.33 |
| Car Services - After Hours | 1/27/2020 | Matthew Strain | Laz to home       UBER TRIP 01/08/2020 Time: 21:00 / AMEX | 35.67 |
| Car Services - After Hours | 1/28/2020 | Liam Fine | LAZ/HOME:  NYC TAXI 1246 12/20/2019 Time: 23:13 / AMEX | 17.25 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 04/09/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - After Hours | 1/28/2020 | Liam Fine | LAZ/HOME: FIRST CITYCAB CORP. 12/18/2019 Time: 22:06 / AMEX | 14.69 |
| Car Services - After Hours | 1/28/2020 | Liam Fine | LAZ/HOME:UBER TRIP 01/10/2020 Time: 22:58 / AMEX | 25.97 |
| Car Services - After Hours | 1/28/2020 | Nathan Mooney | Car to home late night 12/19/2019 Time: 23:51 / AMEX | 29.18 |
| Car Services - After Hours | 1/28/2020 | Nathan Mooney | Car to home late night 12/20/2019 Time: 22:55 / AMEX | 24.54 |
| Car Services - After Hours | 1/28/2020 | Liam Fine | LAZ/HOME: NYCTAXI2B29 01/08/2020 Time: 23:13 / AMEX | 17.25 |
| Car Services - After Hours | 1/28/2020 | Kevin Hatch | Saturday/Lazard/home-NY 01/12/2020 Time: 21:46 / AMEX | 38.04 |
| Car Services - After Hours | 1/28/2020 | Liam Fine | LAZARD/HOME: NYC TAXI 12/18/2019 Time: 22:59 / AMEX | 16.60 |
| Car Services - After Hours | 1/28/2020 | Kevin Hatch | Lazard/home-NY 01/08/2020 Time: 21:02 / AMEX | 33.59 |
| Car Services - After Hours | 1/28/2020 | Kevin Hatch | Lazard/home-NY 01/07/2020 Time: 20:58 / AMEX | 14.08 |
| Car Services - After Hours | 1/28/2020 | Liam Fine | LAZ/HOME: S and R Medallion 12/20/2019 Time: 09:38 / AMEX | 14.75 |
| Car Services - After Hours | 1/29/2020 | Scott Belinsky | Laz to home  LYFT 01/07/2020 Time: 00:38 / AMEX | 23.08 |
| Car Services - After Hours | 1/29/2020 | Scott Belinsky | Laz to home  LYFT 01/04/2020 Time: 23:46 / AMEX | 18.09 |
| Car Services - After Hours | 1/29/2020 | Scott Belinsky | Laz to home  LYFT 01/03/2020 Time: 00:31 / AMEX | 16.33 |
| Car Services - After Hours | 1/29/2020 | Scott Belinsky | Laz to home  LYFT 12/20/2019 Time: 00:10 / AMEX | 22.71 |
| Car Services - After Hours | 1/29/2020 | Scott Belinsky | Laz to home  JLT Management 12/19/2019 Time: 00:22 / AMEX | 20.16 |
| Car Services - After Hours | 1/29/2020 | Scott Belinsky | Laz to home  LYFT 12/18/2019 Time: 01:12 / AMEX | 20.18 |
| Car Services - After Hours | 1/29/2020 | Scott Belinsky | Laz to home  LYFT 12/17/2019 Time: 02:28 / AMEX | 19.36 |
| Car Services - After Hours | 1/29/2020 | Scott Belinsky | Laz to home  LYFT 12/13/2019 Time: 00:45 / AMEX | 22.34 |
| Car Services - After Hours | 1/29/2020 | Scott Belinsky | Laz to home  LYFT 01/12/2020 Time: 21:44 / AMEX | 21.80 |
| Car Services - After Hours | 1/29/2020 | Scott Belinsky | Home to Laz  LYFT 01/12/2020 Time: 18:15 / AMEX | 15.34 |
| Car Services - After Hours | 1/29/2020 | Scott Belinsky | Laz to home  LYFT 01/10/2020 Time: 23:50 / AMEX | 19.32 |
| Car Services - After Hours | 1/29/2020 | Scott Belinsky | Laz to home  LYFT 01/08/2020 Time: 23:11 / AMEX | 21.08 |
| Car Services - After Hours | 1/29/2020 | Scott Belinsky | Laz to home  LYFT 01/08/2020 Time: 23:15 / AMEX | 20.74 |
| Car Services - After Hours | 1/29/2020 | Daniel Katz | UBER Lazard to Home 12/19/2019 Time: 22:37 / AMEX | 35.95 |
| Car Services - After Hours | 2/12/2020 | Eli Silverman | Lazard/home - NYC 12/19/2019 Time: 21:37 / AMEX | 11.88 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 01/19/2020 Time: 23:30 / AMEX | 28.69 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 01/18/2020 Time: 23:40 / AMEX | 30.53 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 01/21/2020 Time: 03:31 / AMEX | 25.52 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 02/10/2020 Time: 22:50 / AMEX | 26.73 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 02/08/2020 Time: 01:13 / AMEX | 27.59 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 02/07/2020 Time: 01:08 / AMEX | 33.33 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 02/06/2020 Time: 00:51 / AMEX | 30.63 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 02/05/2020 Time: 01:49 / AMEX | 36.50 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 02/04/2020 Time: 01:37 / AMEX | 30.92 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 02/01/2020 Time: 00:08 / AMEX | 29.14 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 01/31/2020 Time: 01:50 / AMEX | 27.32 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 01/30/2020 Time: 01:35 / AMEX | 29.46 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 04/09/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 01/28/2020 Time: 23:56 / AMEX | 31.62 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 01/28/2020 Time: 01:13 / AMEX | 35.14 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 01/27/2020 Time: 02:27 / AMEX | 29.42 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 01/17/2020 Time: 23:26 / AMEX | 30.62 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 01/16/2020 Time: 23:43 / AMEX | 42.75 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 01/15/2020 Time: 22:39 / AMEX | 37.47 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 01/14/2020 Time: 02:07 / AMEX | 33.32 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 01/25/2020 Time: 22:21 / AMEX | 16.09 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 01/25/2020 Time: 04:07 / AMEX | 26.17 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 01/24/2020 Time: 00:51 / AMEX | 43.38 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 01/23/2020 Time: 03:25 / AMEX | 43.56 |
| Car Services - After Hours | 2/27/2020 | Daniel Bier | Laz - home  LYFT 01/21/2020 Time: 23:54 / AMEX | 24.46 |
| Car Services - After Hours | 2/28/2020 | Daniel Katz | W->H Mon/Tues 3:26 AM 01/21/2020 Time: 03:26 / AMEX | 14.52 |
| Car Services - After Hours | 2/28/2020 | Daniel Katz | W->H Wed/Thurs 2:56 AM 01/23/2020 Time: 02:56 / AMEX | 26.30 |
| Car Services - After Hours | 2/28/2020 | Daniel Katz | W->H Fri/Sat 4:11 AM 01/25/2020 Time: 04:11 / AMEX | 27.52 |
| Car Services - After Hours | 2/28/2020 | Daniel Katz | W->H Sun/Mon 2:26 AM 01/27/2020 Time: 02:26 / AMEX | 26.14 |
| Car Services - After Hours | 2/28/2020 | Daniel Katz | W->H Mon/Tues 1:07 AM 01/28/2020 Time: 01:07 / AMEX | 32.57 |
| Car Services - After Hours | 2/28/2020 | Daniel Katz | W->H Friday 11:37 PM 02/07/2020 Time: 23:37 / AMEX | 27.18 |
| Car Services - After Hours | 2/28/2020 | Daniel Katz | W->H Wed/Thurs 2:34 AM 02/13/2020 Time: 02:34 / AMEX | 24.81 |
| **Car Services - After Hours Total** | | | | **1,993.58** |
| Car Services - Business Travel | 1/28/2020 | Liam Fine | LAZ/HOME:  UBER TRIP 12/20/2019 / AMEX | 74.78 |
| Car Services - Business Travel | 2/3/2020 | Ken Ziman | Car from SFO to hotel SF 12/16/2019 / AMEX | 37.65 |
| Car Services - Business Travel | 2/3/2020 | Ken Ziman | From SF hotel to client 12/17/2019 / AMEX | 6.64 |
| Car Services - Business Travel | 2/3/2020 | Ken Ziman | Car from EWR to home 12/18/2019 / AMEX | 43.73 |
| Car Services - Business Travel | 2/12/2020 | Eli Silverman | hotel/LAX airport 01/01/2020 / AMEX | 80.00 |
| Car Services - Business Travel | 2/12/2020 | Eli Silverman | Hotel/PG&E/San Francisco 12/16/2019 / AMEX | 7.54 |
| Car Services - Business Travel | 2/12/2020 | Eli Silverman | Newark airport/home-NYC 12/18/2019 / AMEX | 98.45 |
| Car Services - Business Travel | 2/12/2020 | Eli Silverman | Hotel/San Francisco airport 12/17/2019 / AMEX | 81.65 |
| Car Services - Business Travel | 2/12/2020 | Eli Silverman | Home/client meeting/NYC 01/10/2020 / AMEX | 11.33 |
| Car Services - Business Travel | 2/12/2020 | Eli Silverman | SFO airport/hotel/San Fran 12/16/2019 / AMEX | 79.05 |
| Car Services - Business Travel | 2/12/2020 | Eli Silverman | Home-NYC/JFK airport 12/15/2019 / AMEX | 78.84 |
| Car Services - Business Travel | 2/12/2020 | Eli Silverman | Home-NYC/JFK airport 12/21/2019 / AMEX | 68.30 |
| Car Services - Business Travel | 2/12/2020 | Eli Silverman | PG&E/hotel/San Francisco 12/16/2019 / AMEX | 18.67 |
| Car Services - Business Travel | 2/28/2020 | Daniel Katz | JFK -> Home 01/17/2020 / AMEX | 82.46 |
| Car Services - Business Travel | 2/28/2020 | Daniel Katz | SFO -> Client meeting 01/15/2020 / AMEX | 88.48 |
| Car Services - Business Travel | 2/28/2020 | Daniel Katz | Home -> EWR Airport 01/15/2020 / AMEX | 87.53 |
| Car Services - Business Travel | 2/28/2020 | Daniel Katz | Dinner -> Hotel 01/15/2020 / AMEX | 20.09 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 04/09/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 2/28/2020 | Daniel Katz | Hotel -> SFO Airport 01/16/2020 / AMEX | 71.58 |
| Car Services - Business Travel | 2/28/2020 | Daniel Katz | Mtg -> Hotel 01/29/2020 / AMEX | 25.40 |
| Car Services - Business Travel | 2/28/2020 | Daniel Katz | JFK -> Home 01/30/2020 / AMEX | 82.33 |
| **Car Services - Business Travel Total** | | | | **1,144.50** |
| Travel - Hotels | 2/3/2020 | Ken Ziman | Hotel 1 night @$391 SF 12/16/2019 / AMEX | 455.79 |
| Travel - Hotels | 2/12/2020 | Eli Silverman | Ritz/SanFran 2 nts @ $600 ea. 12/17/2019 / AMEX | 1,200.00 |
| Travel - Hotels | 2/12/2020 | Eli Silverman | Ritz/San Francisco 1nt @ $600 12/15/2019 / AMEX | 600.00 |
| Travel - Hotels | 2/12/2020 | Eli Silverman | Ritz/no show/client cancel mtg 01/01/2020 / AMEX | 459.00 |
| Travel - Hotels | 2/12/2020 | Eli Silverman | Loews/SanFran/ 2 nights @ $600 01/13/2020 / AMEX | 1,200.00 |
| Travel - Hotels | 2/28/2020 | Daniel Katz | 2-night hotel San Fran 01/28/2020 / AMEX | 1,152.82 |
| Travel - Hotels | 2/28/2020 | Daniel Katz | 1-night hotel, San Fran 01/15/2020 / AMEX | 534.51 |
| **Travel - Hotels Total** | | | | **5,602.12** |
| Travel - WiFi/Data fees - airlines/hotels | 1/28/2020 | Liam Fine | WIFI: HTTP://WWW.GOGOAIR. 01/01/2020 / AMEX | 15.00 |
| Travel - WiFi/Data fees - airlines/hotels | 1/29/2020 | Scott Belinsky | UNITED AIRLINES    HOUSTON 01/01/2020 / AMEX | 12.99 |
| Travel - WiFi/Data fees - airlines/hotels | 1/29/2020 | Scott Belinsky | UNITED AIRLINES    HOUSTON 12/21/2019 / AMEX | 14.99 |
| Travel - WiFi/Data fees - airlines/hotels | 2/12/2020 | Eli Silverman | WIFI Access on airplane 12/26/2019 / AMEX | 17.00 |
| Travel - WiFi/Data fees - airlines/hotels | 2/12/2020 | Eli Silverman | Wifi access on airplane 12/15/2019 / AMEX | 18.00 |
| **Travel - WiFi/Data fees - airlines/hotels Total** | | | | **77.98** |
| Business Meals with Client | 4/8/2020 | Eli Silverman | Dinner/Cipriani/NY - 6p 03/04/2020 / AMEX | 799.00 |
| **Business Meals with Client Total** | | | | **799.00** |
| Client Entertainment and Events | 3/5/2020 | Parry Sorensen | Client mtg at Lazard - lunch 02/05/2020 / AMEX | 46.59 |
| **Client Entertainment and Events Total** | | | | **46.59** |
| Employee Meals - In Office | 1/28/2020 | Kevin Hatch | Dinner/Bistango/NY - 1p 01/11/2020 / AMEX | 25.00 |
| Employee Meals - In Office | 1/28/2020 | Kevin Hatch | Dinner/Spring Boneki/NY - 1p 01/12/2020 / AMEX | 25.00 |
| Employee Meals - In Office | 2/27/2020 | Katherine Tobeason | Tobeason Katherine M 2020-02-07 17:16:38 Green Sym | 25.92 |
| Employee Meals - In Office | 2/12/2020 | Eli Silverman | Dinner/Whole Foods/NY - 1p 01/12/2020 / AMEX | 18.49 |
| Employee Meals - In Office | 2/12/2020 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 01/09/2020 / AMEX | 25.00 |
| Employee Meals - In Office | 2/12/2020 | Eli Silverman | Dinner/Al Horno/NY - 1p 01/02/2020 / AMEX | 25.00 |
| Employee Meals - In Office | 2/12/2020 | Eli Silverman | Dinner/American Burger/NY - 1p 01/04/2020 / AMEX | 25.00 |
| Employee Meals - In Office | 2/12/2020 | Eli Silverman | Dinner/Juice Press/NY - 1p 01/05/2020 / AMEX | 11.81 |
| Employee Meals - In Office | 2/12/2020 | Eli Silverman | Dinner/Sweetgreen/NY - 1p 01/06/2020 / AMEX | 25.00 |
| Employee Meals - In Office | 2/12/2020 | Eli Silverman | Dinner/Al Horno/NY - 1p 01/05/2020 / AMEX | 25.00 |
| Employee Meals - In Office | 2/27/2020 | Katherine Tobeason | Tobeason Katherine M 2020-02-10 18:38:49 Sweetgree | 25.45 |
| Employee Meals - In Office | 3/2/2020 | Scott Belinsky | Dinner in office/PG&E 01/29/2020 / AMEX | 24.44 |
| **Employee Meals - In Office Total** | | | | **281.11** |
| Employee Meals - Travel/Other | 4/4/2019 | Ken Ziman | Breakfast 1p SF 03/14/2019 / AMEX | 35.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 04/09/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 1/28/2020 | Liam Fine | DELI ON MADISON 0000 NEW YORK 12/17/2019 / AMEX | 6.00 |
| Employee Meals - Travel/Other | 1/28/2020 | Liam Fine | LEVELUP*HALEANDHEART BOSTON 01/09/2020 / AMEX | 11.92 |
| Employee Meals - Travel/Other | 1/28/2020 | Liam Fine | MANGIA          NEW YORK 12/17/2019 / AMEX | 18.51 |
| Employee Meals - Travel/Other | 2/12/2020 | Eli Silverman | Breakfast/LGA airport - 1p 12/15/2019 / AMEX | 19.12 |
| Employee Meals - Travel/Other | 2/12/2020 | Eli Silverman | Dinner/hotel/San Fran - 1p 12/15/2019 / AMEX | 75.00 |
| Employee Meals - Travel/Other | 2/12/2020 | Eli Silverman | Breakfast/hotel/SanFran - 1p 12/17/2019 / AMEX | 35.00 |
| Employee Meals - Travel/Other | 2/12/2020 | Eli Silverman | Dinner/hotel/SanFran - 1p 12/17/2019 / AMEX | 75.39 |
| Employee Meals - Travel/Other | 2/12/2020 | Eli Silverman | Bkfst/DistrictMkt/SFO- 1p 12/17/2019 / AMEX | 28.33 |
| Employee Meals - Travel/Other | 2/28/2020 | Daniel Katz | Dinner, 3 bankers 01/29/2020 / AMEX | 195.00 |
| Employee Meals - Travel/Other | 2/28/2020 | Daniel Katz | Breakfast 01/30/2020 / AMEX | 35.00 |
| Employee Meals - Travel/Other | 2/28/2020 | Daniel Katz | Lunch 01/30/2020 / AMEX | 13.02 |
| Employee Meals - Travel/Other | 2/28/2020 | Daniel Katz | Breakfast 01/29/2020 / AMEX | 35.00 |
| Employee Meals - Travel/Other | 2/28/2020 | Daniel Katz | Lunch 01/16/2020 / AMEX | 14.77 |
| Employee Meals - Travel/Other | 2/28/2020 | Daniel Katz | Breakfast (Client Trip) 01/16/2020 / AMEX | 8.21 |
| Employee Meals - Travel/Other | 2/28/2020 | Daniel Katz | Dinner w 2 other bankers 01/15/2020 / AMEX | 138.88 |
| **Employee Meals - Travel/Other Total** | | | | **744.15** |
| **CLOSING BALANCE as of 04/09/2020** | | | | **27,492.51** |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 04/28/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Air | 3/3/2020 | Dan Liotta | Flt JFK/SFO RT coach 02/11/2020 / AMEX | 1,400.00 |
| Travel - Air | 3/3/2020 | Dan Liotta | Flt SFO/JFK OW coach 01/28/2020 / AMEX | 1,000.00 |
| Travel - Air | 3/3/2020 | Kevin Hatch | United/EWR/SanFran/EWR - coach 01/26/2020 / AMEX | 2,000.00 |
| Travel - Air | 3/20/2020 | Eli Silverman | United/EWR/SFO 01/14/2020 / AMEX | 1,488.17 |
| Travel - Air | 3/20/2020 | Eli Silverman | United/SFOLAX - coach 02/06/2020 / AMEX | 229.67 |
| Travel - Air | 3/20/2020 | Eli Silverman | Delta/Salt Lake/SFO - coach 02/02/2020 / AMEX | 672.96 |
| Travel - Air | 3/20/2020 | Eli Silverman | Delta/SFO/SLC - coach 02/01/2020 / AMEX | 444.71 |
| Travel - Air | 3/20/2020 | Eli Silverman | United/LAX/EWR - coach 02/07/2020 / AMEX | 820.57 |
| Travel - Air | 3/20/2020 | Eli Silverman | UA/EWR/SFO - coach 01/26/2020 / AMEX | 1,000.00 |
| Travel - Air | 3/20/2020 | Eli Silverman | United/SFO/LAX - coach 01/15/2020 / AMEX | 241.20 |
| Travel - Air | 3/20/2020 | Eli Silverman | United/LAX/EWR - coach 01/15/2020 / AMEX | 1,000.00 |
| **Travel - Air Total** | | | | **10,297.28** |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Car: Laz/Home - Re: PG&E 01/25/2020 Time: 04:41 / AMEX | 9.84 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Car: Laz/home re: PG&E 01/23/2020 Time: 03:04 / AMEX | 18.83 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Car: Laz/home re: PG&E350 01/22/2020 Time: 02:19 / AMEX | 18.18 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Car: Laz/home re: PG&E 01/21/2020 Time: 04:45 / AMEX | 19.79 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Car: Laz/home Re: PG&E 01/20/2020 Time: 04:10 / AMEX | 14.76 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | L/H/wrk late on 1.18.20 PG&E 01/19/2020 Time: 04:16 / AMEX | 15.09 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Laz/home.  Re: PG&E 01/18/2020 Time: 02:03 / AMEX | 18.46 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Car: Laz/Home re: PG&E 01/26/2020 Time: 04:41 / AMEX | 27.11 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Car: Laz/home re: PG&E 01/27/2020 Time: 05:39 / AMEX | 33.12 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Car: Laz/home re: PG&E 01/30/2020 Time: 00:16 / AMEX | 43.29 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Car: Laz/home re: PG&E 01/30/2020 Time: 01:35 / AMEX | 34.71 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Car: Laz/home re: PG&E 02/01/2020 Time: 03:03 / AMEX | 55.59 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Car: Laz/home re: PG&E 02/01/2020 Time: 23:14 / AMEX | 33.95 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Car: Laz/home re:PG&E 02/03/2020 Time: 23:52 / AMEX | 21.57 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Car: Laz/home re: PG&E 02/05/2020 Time: 01:09 / AMEX | 44.23 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Car: Laz/home re: PG&E 02/06/2020 Time: 01:48 / AMEX | 41.10 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Car: Laz/home re: PG&E 02/06/2020 Time: 22:30 / AMEX | 20.76 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Car: Laz/home re: PG&E 02/08/2020 Time: 00:41 / AMEX | 38.79 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Car: Laz/home re: PG&E 02/08/2020 Time: 00:39 / AMEX | 25.49 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | NY TAXI: Laz/home re: PG&E 02/11/2020 Time: 22:46 / AMEX | 18.95 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Laz/home.  Re:  PG&E 01/17/2020 Time: 02:50 / AMEX | 21.81 |
| Car Services - After Hours | 3/2/2020 | Scott Belinsky | Laz/home / Re: PG&E 01/15/2020 Time: 01:33 / AMEX | 20.54 |
| Car Services - After Hours | 3/3/2020 | Matthew Strain | Laz- home    UBER 01/18/2020 Time: 18:22 / AMEX | 36.33 |
| Car Services - After Hours | 3/3/2020 | Liam Fine | UBER TRIP(L/H-working late) 01/28/2020 Time: 00:58 / AMEX | 23.13 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 04/28/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - After Hours | 3/3/2020 | Liam Fine | UBER TRIP(Laz/home - wrk late) 01/30/2020 Time: 01:28 / AMEX | 23.71 |
| Car Services - After Hours | 3/3/2020 | Liam Fine | UBER TRIP(Laz/HOME - wrk late) 01/31/2020 Time: 00:37 / AMEX | 25.16 |
| Car Services - After Hours | 3/3/2020 | Liam Fine | UBER TRIP/Laz/home/wkg. late 01/14/2020 Time: 00:30 / AMEX | 29.49 |
| Car Services - After Hours | 3/3/2020 | Liam Fine | Car service (Lazard/home) 01/23/2020 Time: 03:06 / AMEX | 14.69 |
| Car Services - After Hours | 3/3/2020 | Liam Fine | UBER TRIP LAZ/HOME-worked late 01/24/2020 Time: 00:43 / AMEX | 26.01 |
| Car Services - After Hours | 3/3/2020 | Liam Fine | Laz/home//Re: worked wkend 01/27/2020 Time: 14:26 / AMEX | 14.04 |
| Car Services - After Hours | 3/3/2020 | Matthew Strain | Laz to home  UBER TRIP 02/08/2020 Time: 23:41 / AMEX | 49.76 |
| Car Services - After Hours | 3/3/2020 | Matthew Strain | Laz to home  UBER TRIP 02/05/2020 Time: 22:05 / AMEX | 28.60 |
| Car Services - After Hours | 3/3/2020 | Matthew Strain | Laz- home   UBER 01/24/2020 Time: 03:19 / AMEX | 29.48 |
| Car Services - After Hours | 3/3/2020 | Matthew Strain | Laz- home   UBER 01/23/2020 Time: 03:00 / AMEX | 27.90 |
| Car Services - After Hours | 3/3/2020 | Matthew Strain | Laz to home  UBER TRIP 01/14/2020 Time: 00:26 / AMEX | 29.60 |
| Car Services - After Hours | 3/3/2020 | Matthew Strain | Laz- home   UBER 01/22/2020 Time: 22:50 / AMEX | 46.17 |
| Car Services - After Hours | 3/3/2020 | Matthew Strain | Laz- home   UBER 01/21/2020 Time: 03:30 / AMEX | 41.53 |
| Car Services - After Hours | 3/3/2020 | Matthew Strain | Laz- home   UBER 01/25/2020 Time: 04:04 / AMEX | 29.94 |
| Car Services - After Hours | 3/3/2020 | Matthew Strain | Laz- home   UBER 01/25/2020 Time: 18:10 / AMEX | 39.61 |
| Car Services - After Hours | 3/3/2020 | Matthew Strain | Laz- home   UBER 01/27/2020 Time: 02:25 / AMEX | 25.72 |
| Car Services - After Hours | 3/3/2020 | Matthew Strain | Laz- home   UBER 01/28/2020 Time: 01:07 / AMEX | 31.12 |
| Car Services - After Hours | 3/4/2020 | Nathan Mooney | To home Sunday 01/25/2020 Time: 12:55 / AMEX | 33.24 |
| Car Services - After Hours | 3/4/2020 | Nathan Mooney | To home after 12am (2/5) 02/06/2020 Time: 00:14 / AMEX | 26.71 |
| Car Services - After Hours | 3/4/2020 | Nathan Mooney | To home late night 02/05/2020 Time: 23:11 / AMEX | 24.43 |
| Car Services - After Hours | 3/4/2020 | Nathan Mooney | To home late night 02/04/2020 Time: 22:51 / AMEX | 21.58 |
| Car Services - After Hours | 3/4/2020 | Nathan Mooney | To home Sat 02/02/2020 Time: 20:28 / AMEX | 24.85 |
| Car Services - After Hours | 3/4/2020 | Nathan Mooney | Car to home Saturday 02/02/2020 Time: 20:28 / AMEX | 24.85 |
| Car Services - After Hours | 3/4/2020 | Nathan Mooney | Car to home late 01/31/2020 Time: 15:22 / AMEX | 25.88 |
| Car Services - After Hours | 3/26/2020 | Matthew Strain | Laz - Home  LYFT 02/13/2020 Time: 02:29 / AMEX | 23.21 |
| Car Services - After Hours | 3/26/2020 | Matthew Strain | Laz - Home  LYFT 03/05/2020 Time: 23:30 / AMEX | 30.78 |
| Car Services - After Hours | 3/26/2020 | Matthew Strain | Laz - Home  LYFT 03/06/2020 Time: 22:37 / AMEX | 16.71 |
| Car Services - After Hours | 3/27/2020 | Daniel Bier | Laz - home  LYFT 02/14/2020 Time: 00:02 / AMEX | 33.91 |
| Car Services - After Hours | 3/27/2020 | Daniel Bier | Laz - home  LYFT 02/20/2020 Time: 23:11 / AMEX | 37.47 |
| Car Services - After Hours | 3/27/2020 | Daniel Bier | Laz - home  LYFT 02/22/2020 Time: 23:03 / AMEX | 29.62 |
| Car Services - After Hours | 3/27/2020 | Daniel Bier | Laz - home  LYFT 02/24/2020 Time: 22:14 / AMEX | 35.57 |
| Car Services - After Hours | 3/27/2020 | Daniel Bier | Laz - home  LYFT 02/25/2020 Time: 23:24 / AMEX | 35.48 |
| Car Services - After Hours | 3/27/2020 | Daniel Bier | Laz - Home LYFT -  02/27/2020 Time: 23:32 / AMEX | 31.53 |
| Car Services - After Hours | 3/27/2020 | Daniel Bier | Laz - Home LYFT - 03/04/2020 Time: 01:04 / AMEX | 13.90 |
| Car Services - After Hours | 3/27/2020 | Daniel Bier | Laz - Home LYFT - 03/05/2020 Time: 01:36 / AMEX | 17.72 |
| Car Services - After Hours | 3/27/2020 | Daniel Bier | Laz - Home LYFT - 03/06/2020 Time: 01:23 / AMEX | 13.71 |

DEAL ACTIVITY - Open item balance
ALL EXPENSES
NYC06350-PG&E
Currency: USD - US Dollar
Execution Date: 04/28/2020

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - After Hours | 3/27/2020 | Daniel Bier | Laz - Home LYFT - 03/07/2020 Time: 01:37 / AMEX | 14.85 |
| Car Services - After Hours | 3/27/2020 | Daniel Bier | Laz - Home LYFT - 03/10/2020 Time: 01:05 / AMEX | 17.57 |
| Car Services - After Hours | 3/27/2020 | Daniel Bier | Laz - Home  LYFT 02/13/2020 Time: 02:40 / AMEX | 30.04 |
| Car Services - After Hours | 3/27/2020 | Daniel Bier | Laz - Home LYFT - 03/11/2020 Time: 02:18 / AMEX | 13.42 |
| Car Services - After Hours | 3/27/2020 | Daniel Bier | Laz - home  LYFT 02/12/2020 Time: 04:22 / AMEX | 35.74 |
| **Car Services - After Hours Total** | | | | **1,780.72** |
| Car Services - Business Travel | 3/2/2020 | Scott Belinsky | JFK/Laz rtrn from PG&E mtg:SF 01/17/2020 / AMEX | 73.67 |
| Car Services - Business Travel | 3/3/2020 | Dan Liotta | From home to JFK 01/26/2020 / AMEX | 64.90 |
| Car Services - Business Travel | 3/3/2020 | Dan Liotta | From LGA to home 01/29/2020 / AMEX | 17.76 |
| Car Services - Business Travel | 3/3/2020 | Dan Liotta | To client mtg SF from hotel 02/12/2020 / AMEX | 12.00 |
| Car Services - Business Travel | 3/3/2020 | Matthew Strain | Laz - JFK  UBER TRIP 01/14/2020 / AMEX | 130.00 |
| Car Services - Business Travel | 3/3/2020 | Matthew Strain | JFK-home  UBER TRIP 01/31/2020 / AMEX | 101.84 |
| Car Services - Business Travel | 3/3/2020 | Matthew Strain | SFO - PG&E office  UBER 01/30/2020 / AMEX | 96.94 |
| Car Services - Business Travel | 3/3/2020 | Kevin Hatch | Home-NYC/Newark airport 01/26/2020 / AMEX | 100.43 |
| Car Services - Business Travel | 3/3/2020 | Ken Ziman | Car from EWR to home 01/30/2020 / AMEX | 53.77 |
| Car Services - Business Travel | 3/3/2020 | Matthew Strain | to PG&E offices in SF  UBER 01/29/2020 / AMEX | 20.34 |
| Car Services - Business Travel | 3/3/2020 | Matthew Strain | Laz - JFK  UBER TRIP 01/28/2020 / AMEX | 110.61 |
| Car Services - Business Travel | 3/3/2020 | Ken Ziman | Car from client mtg to SFO 01/29/2020 / AMEX | 33.17 |
| Car Services - Business Travel | 3/3/2020 | Ken Ziman | Car from SFO to hotel SF 01/28/2020 / AMEX | 31.59 |
| Car Services - Business Travel | 3/3/2020 | Matthew Strain | Car to meeting UBER 01/15/2020 / AMEX | 22.20 |
| Car Services - Business Travel | 3/3/2020 | Kevin Hatch | SFO airport/hotel/ San Fran 01/26/2020 / AMEX | 79.00 |
| Car Services - Business Travel | 3/3/2020 | Kevin Hatch | Hotel/client dinner - San Fran 01/26/2020 / AMEX | 11.93 |
| Car Services - Business Travel | 3/3/2020 | Matthew Strain | Hotel - SFO     EMPIRE 01/30/2020 / AMEX | 78.55 |
| Car Services - Business Travel | 3/3/2020 | Matthew Strain | hotel - SFO  UBER 01/30/2020 / AMEX | 80.50 |
| Car Services - Business Travel | 3/3/2020 | Matthew Strain | SFO- hotel  EMPIRE 01/28/2020 / AMEX | 92.05 |
| Car Services - Business Travel | 3/3/2020 | Kevin Hatch | Hotel/SFO airport 01/28/2020 / AMEX | 89.35 |
| Car Services - Business Travel | 3/3/2020 | Kevin Hatch | Newark airport/home-NYC 01/29/2020 / AMEX | 79.36 |
| Car Services - Business Travel | 3/3/2020 | Matthew Strain | SFO - hotel   EMPIRE 01/14/2020 / AMEX | 92.05 |
| Car Services - Business Travel | 3/3/2020 | Matthew Strain | hotel- SFO   EMPIRE 01/16/2020 / AMEX | 78.55 |
| Car Services - Business Travel | 3/3/2020 | Matthew Strain | JFK- home  EMPIRE 01/16/2020 / AMEX | 111.75 |
| Car Services - Business Travel | 3/4/2020 | Nathan Mooney | Car from office to EWR 01/13/2020 / AMEX | 86.70 |
| Car Services - Business Travel | 3/4/2020 | Nathan Mooney | Car from EWR to home 01/29/2020 / AMEX | 118.97 |
| Car Services - Business Travel | 3/4/2020 | Nathan Mooney | Car from SFO to client mtg 02/11/2020 / AMEX | 94.46 |
| Car Services - Business Travel | 3/4/2020 | Nathan Mooney | Car from home to airport nyc 02/11/2020 / AMEX | 92.81 |
| Car Services - Business Travel | 3/4/2020 | Nathan Mooney | Car from dinner to hotel SF 02/12/2020 / AMEX | 16.49 |
| Car Services - Business Travel | 3/4/2020 | Nathan Mooney | From SF office to dinner SF 02/13/2020 / AMEX | 20.46 |

Case: 19-30088    Doc# 8914-3    Filed: 08/30/20    Entered: 08/30/20 20:11:42    Page 48 of 59

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 04/28/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 3/4/2020 | Nathan Mooney | From SFO to hotel SF 01/14/2020 / AMEX | 74.17 |
| Car Services - Business Travel | 3/4/2020 | Nathan Mooney | From SF hotel to office in SF 01/14/2020 / AMEX | 29.11 |
| Car Services - Business Travel | 3/4/2020 | Nathan Mooney | From Laz office to SFO 01/15/2020 / AMEX | 87.98 |
| Car Services - Business Travel | 3/4/2020 | Nathan Mooney | From home to EWR 01/26/2020 / AMEX | 116.62 |
| Car Services - Business Travel | 3/4/2020 | Nathan Mooney | From SFO to hotel 01/27/2020 / AMEX | 73.15 |
| Car Services - Business Travel | 3/4/2020 | Nathan Mooney | Car from mtg to dinner in SF 01/27/2020 / AMEX | 11.45 |
| Car Services - Business Travel | 3/4/2020 | Nathan Mooney | Car from SF hotel to mtg-3p 01/27/2020 / AMEX | 25.75 |
| Car Services - Business Travel | 3/4/2020 | Nathan Mooney | Car from hotel to office 01/28/2020 / AMEX | 25.75 |
| Car Services - Business Travel | 3/4/2020 | Nathan Mooney | From hotel to SFO 01/29/2020 / AMEX | 94.06 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Hotel/SFO airport 01/14/2020 / AMEX | 100.44 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Hotel/SFO airport 02/01/2020 / AMEX | 84.89 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Hotel/PG&E/San Fran 02/12/2020 / AMEX | 26.37 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | PG&E/hotel - San Fran 01/31/2020 / AMEX | 25.75 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Hotel/PG&E office / San Fran 02/10/2020 / AMEX | 30.30 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | PG&E/hotel - San Fran 02/10/2020 / AMEX | 16.62 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | EWR/hotel - NY 02/09/2020 / AMEX | 79.24 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Hotel/PG&E/San Fran 01/31/2020 / AMEX | 28.66 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | PG&E/hotel - San Francisco 01/15/2020 / AMEX | 30.90 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | PG&E/hotel/San fran 01/30/2020 / AMEX | 28.49 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | SFO airport / hotel 02/10/2020 / AMEX | 84.37 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Salt Lake City airport/hotel 02/01/2020 / AMEX | 41.56 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | PG&E/SFO airport 01/15/2020 / AMEX | 76.85 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | home/Lazard - on client call 01/17/2020 / AMEX | 11.15 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | PG&E/SFO airport 02/06/2020 / AMEX | 99.67 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Newark airport/home-NYC 01/16/2020 / AMEX | 98.45 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Hotel/PG&E/San Francisco 01/30/2020 / AMEX | 27.20 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Hotel/PG&E/San Fran 02/06/2020 / AMEX | 30.62 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | SFO airport/hotel - San Fran 01/14/2020 / AMEX | 93.06 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Home-NYC/EWR 01/25/2020 / AMEX | 37.38 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Hotel/PG&E - San Fran 02/11/2020 / AMEX | 21.63 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | PG&E/hotel - San Francisco 02/03/2020 / AMEX | 33.94 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | PG&E/hotel/San Francisco 02/12/2020 / AMEX | 15.75 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Hotel/PG&E - SanFran 02/03/2020 / AMEX | 25.75 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Hotel/CPUC meeting/San Fran 02/04/2020 / AMEX | 28.91 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Hotel/PG&E/San Fran 02/13/2020 / AMEX | 16.05 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | SFO airport/hotel - San Fran 01/26/2020 / AMEX | 93.88 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 04/28/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Hotel/SLC airport 02/02/2020 / AMEX | 77.17 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Lazard/Newark airport 01/14/2020 / AMEX | 95.98 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Courthouse/hotel - San Fran 02/04/2020 / AMEX | 40.08 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | PG&E/hotel - San Francisco 02/05/2020 / AMEX | 25.96 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | SFO airport/hotel 02/02/2020 / AMEX | 85.11 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | PG&E/hotel - San Fran 02/05/2020 / AMEX | 28.71 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Newark/home 01/14/2020 / AMEX | 96.50 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Hotel/PG&E - San Francisco 01/29/2020 / AMEX | 25.80 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Hotel/PG&E - San Francisco 01/28/2020 / AMEX | 27.52 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Hotel/PG&E - San Francisco 02/05/2020 / AMEX | 26.41 |
| Car Services - Business Travel | 3/20/2020 | Eli Silverman | Home-NYC/Newark airport 01/26/2020 / AMEX | 89.46 |
| **Car Services - Business Travel Total** | | | | **4,536.79** |
| Travel - Hotels | 3/2/2020 | Scott Belinsky | Hyatt in SF/ re:PG&E mtg 01/16/2020 / AMEX | 1,200.00 |
| Travel - Hotels | 3/3/2020 | Dan Liotta | Hotel 2 nights SF Ritz 01/28/2020 / AMEX | 1,173.14 |
| Travel - Hotels | 3/3/2020 | Ken Ziman | Refund hotel charge 01/15/2020 / AMEX | (87.33) |
| Travel - Hotels | 3/3/2020 | Ken Ziman | Hotel 2 nights @$509 01/29/2020 / AMEX | 1,209.17 |
| Travel - Hotels | 3/3/2020 | Matthew Strain | FOUR SEASONS SAN FRN SAN FRANC 01/30/2020 / AMEX | 1,152.82 |
| Travel - Hotels | 3/3/2020 | Matthew Strain | HYATT PLACE SAN FRAN SAN FRANC 01/16/2020 / AMEX | 1,200.00 |
| Travel - Hotels | 3/3/2020 | Kevin Hatch | Ritz/San Francisco 2nts @ $600 01/28/2020 / AMEX | 977.84 |
| Travel - Hotels | 3/4/2020 | Nathan Mooney | Hotel 1 night @$524 01/14/2020 / AMEX | 605.04 |
| Travel - Hotels | 3/4/2020 | Nathan Mooney | Hotel 2 nights 01/28/2020 / AMEX | 1,046.42 |
| Travel - Hotels | 3/20/2020 | Eli Silverman | Palace/San Fran 1nt @ $600 02/05/2020 / AMEX | 600.00 |
| Travel - Hotels | 3/20/2020 | Eli Silverman | St. Regis/1nt @ $600 02/02/2020 / AMEX | 474.95 |
| Travel - Hotels | 3/20/2020 | Eli Silverman | St. Regis/San Fran/2nts @ $600 02/03/2020 / AMEX | 1,200.00 |
| Travel - Hotels | 3/20/2020 | Eli Silverman | St Regis/San Fran 1 nt @ $600 01/30/2020 / AMEX | 474.74 |
| Travel - Hotels | 3/20/2020 | Eli Silverman | St. Regis/San Fran- 1nt @ $600 02/02/2020 / AMEX | 494.55 |
| Travel - Hotels | 3/20/2020 | Eli Silverman | St. Regis/San Fran- 1nt @ $600 01/29/2020 / AMEX | 600.00 |
| **Travel - Hotels Total** | | | | **12,321.34** |
| Travel - WiFi/Data fees - airlines/hotels | 3/2/2020 | Scott Belinsky | GOGOINFLIGHT WIFI   877-350-0 01/14/2020 / AMEX | 39.95 |
| Travel - WiFi/Data fees - airlines/hotels | 3/2/2020 | Scott Belinsky | Wifi on United re: PG&E mtg/SF 01/16/2020 / AMEX | 10.99 |
| Travel - WiFi/Data fees - airlines/hotels | 3/3/2020 | Matthew Strain | GOGOINFLIGHT WIFI   877-350-0 01/14/2020 / AMEX | 39.95 |
| Travel - WiFi/Data fees - airlines/hotels | 3/3/2020 | Kevin Hatch | United/WiFi - SFO/EWR 01/28/2020 / AMEX | 27.99 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 04/28/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - WiFi/Data fees - airlines/hotels | 3/3/2020 | Kevin Hatch | Wifi access/United lounge/EWR 01/26/2020 / AMEX | 30.99 |
| Travel - WiFi/Data fees - airlines/hotels | 3/3/2020 | Matthew Strain | GOGOINFLIGHT WIFI  877-350-0 01/31/2020 / AMEX | 39.95 |
| Travel - WiFi/Data fees - airlines/hotels | 3/3/2020 | Matthew Strain | GOGOINFLIGHT WIFI  877-350-0 01/16/2020 / AMEX | 39.95 |
| Travel - WiFi/Data fees - airlines/hotels | 3/3/2020 | Matthew Strain | GOGOINFLIGHT WIFI  877-350-0 01/16/2020 / AMEX | 39.95 |
| Travel - WiFi/Data fees - airlines/hotels | 3/3/2020 | Matthew Strain | GOGOINFLIGHT WIFI  877-350-0 01/14/2020 / AMEX | 39.95 |
| Travel - WiFi/Data fees - airlines/hotels | 3/3/2020 | Matthew Strain | FOUR SEASONS SAN FRN SAN FRANC 01/29/2020 / AMEX | 21.95 |
| Travel - Air | 3/20/2020 | Eli Silverman | United Wifi - SFO/EWR flight 01/14/2020 / AMEX | 33.99 |
| Travel - Air | 3/20/2020 | Eli Silverman | United wifi - SFO/LAX 01/15/2020 / AMEX | 10.99 |
| Travel - WiFi/Data fees - airlines/hotels | 3/20/2020 | Eli Silverman | Delta wifi access on airplane 02/01/2020 / AMEX | 17.00 |
| Travel - WiFi/Data fees - airlines/hotels | 3/20/2020 | Eli Silverman | United wifi - SFO/EWR 01/26/2020 / AMEX | 30.99 |
| Travel - WiFi/Data fees - airlines/hotels | 3/20/2020 | Eli Silverman | United Wifi - EWR/SFO flight 01/14/2020 / AMEX | 33.99 |
| Travel - WiFi/Data fees - airlines/hotels | 3/20/2020 | Eli Silverman | United wifi - EWR/SFO 01/26/2020 / AMEX | 30.99 |
| Travel - WiFi/Data fees - airlines/hotels | 3/20/2020 | Eli Silverman | Delta wifi access on airplane 02/02/2020 / AMEX | 17.00 |
| Travel - WiFi/Data fees - airlines/hotels | 3/20/2020 | Eli Silverman | United wifi - SFO/LAX 02/06/2020 / AMEX | 10.99 |
| **Travel - WiFi/Data fees - airlines/hotels Total** | | | | **517.56** |
| Employee Meals - In Office | 3/3/2020 | William Zhao | CHI/UberEats/Nandos/Dinner-6p 02/12/2020 / AMEX | 25.00 |
| Employee Meals - In Office | 3/3/2020 | Kevin Hatch | Dinner/Sweetgreen/NY - 1p 02/05/2020 / AMEX | 18.18 |
| Employee Meals - In Office | 3/4/2020 | Nathan Mooney | Dinner in office late 02/04/2020 / AMEX | 23.35 |
| Employee Meals - In Office | 3/20/2020 | Eli Silverman | Dinner/Al Hormo/NY - 1p 01/16/2020 / AMEX | 29.78 |
| Employee Meals - In Office | 3/20/2020 | Eli Silverman | Dinner/Sweetgreens/NY - 1p 01/23/2020 / AMEX | 30.00 |
| Employee Meals - In Office | 3/20/2020 | Eli Silverman | Dinner/Wholefoods/NY - 1p 01/26/2020 / AMEX | 28.48 |
| **Employee Meals - In Office Total** | | | | **154.79** |
| Employee Meals - Travel/Other | 3/2/2020 | Scott Belinsky | KLEIN'S DELI - E 000 SAN FRANC 01/17/2020 / AMEX | 13.37 |

DEAL ACTIVITY - Open item balance
ALL EXPENSES
NYC06350-PG&E
Currency: USD - US Dollar
Execution Date: 04/28/2020

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 3/2/2020 | Scott Belinsky | Bkfst in SF for PGE&E mtg 01/16/2020 / AMEX | 11.07 |
| Employee Meals - Travel/Other | 3/2/2020 | Scott Belinsky | Hyatt in SF/ re:PG&E mtg/dinn 01/16/2020 / AMEX | 35.02 |
| Employee Meals - Travel/Other | 3/2/2020 | Scott Belinsky | Meal: Traveling PG&E 01/15/2020 / AMEX | 3.80 |
| Employee Meals - Travel/Other | 3/3/2020 | Dan Liotta | Travel bfast 1p SF 02/11/2020 / AMEX | 4.45 |
| Employee Meals - Travel/Other | 3/3/2020 | Dan Liotta | Travel dinner 1p SF 01/27/2020 / AMEX | 29.96 |
| Employee Meals - Travel/Other | 3/3/2020 | Dan Liotta | Travel bfast 1p JFK-SF trip 02/11/2020 / AMEX | 4.34 |
| Employee Meals - Travel/Other | 3/3/2020 | Dan Liotta | Travel lunch 1p SF JFK 01/26/2020 / AMEX | 32.21 |
| Employee Meals - Travel/Other | 3/3/2020 | Matthew Strain | T2 BOOK STORE      QUEENS 01/29/2020 / AMEX | 10.11 |
| Employee Meals - Travel/Other | 3/3/2020 | Matthew Strain | BLUE BOTTLE COFFEE   New York 01/26/2020 / AMEX | 15.96 |
| Employee Meals - Travel/Other | 3/3/2020 | Matthew Strain | FARMERBROWN 65000001 SAN FRANC 01/30/2020 / AMEX | 41.74 |
| Employee Meals - Travel/Other | 3/3/2020 | Matthew Strain | FOUR SEASONS SAN FRN SAN FRANC 01/30/2020 / AMEX | 63.33 |
| Employee Meals - Travel/Other | 3/3/2020 | Matthew Strain | FOUR SEASONS SAN FRN SAN FRANC 01/29/2020 / AMEX | 73.58 |
| Employee Meals - Travel/Other | 3/3/2020 | Matthew Strain | FOUR SEASONS SAN FRN SAN FRANC 01/28/2020 / AMEX | 42.81 |
| Employee Meals - Travel/Other | 3/3/2020 | Matthew Strain | SPRIG CAFE        San Franc 01/30/2020 / AMEX | 16.03 |
| Employee Meals - Travel/Other | 3/3/2020 | Matthew Strain | STARBUCKS STORE 0543 SAN FRANC 01/15/2020 / AMEX | 13.00 |
| Employee Meals - Travel/Other | 3/3/2020 | Matthew Strain | STARBUCKS STORE 0543 SAN FRANC 01/15/2020 / AMEX | 13.20 |
| Employee Meals - Travel/Other | 3/3/2020 | Kevin Hatch | Lunch/District Mkt/SanFran 1p 01/28/2020 / AMEX | 14.26 |
| Employee Meals - Travel/Other | 3/3/2020 | Kevin Hatch | Dinner/hotel/San Francisco-1p 01/28/2020 / AMEX | 54.89 |
| Employee Meals - Travel/Other | 3/3/2020 | Kevin Hatch | Lunch/Newark airport - 1p 01/27/2020 / AMEX | 31.65 |
| Employee Meals - Travel/Other | 3/3/2020 | Kevin Hatch | Dinne/Sprig Cafe/San Fran - 1p 01/27/2020 / AMEX | 24.29 |
| Employee Meals - Travel/Other | 3/4/2020 | Nathan Mooney | Travel dinner hotel 1p 01/28/2020 / AMEX | 16.28 |
| Employee Meals - Travel/Other | 3/4/2020 | Nathan Mooney | Travel lunch 1p SF 01/27/2020 / AMEX | 36.42 |
| Employee Meals - Travel/Other | 3/4/2020 | Nathan Mooney | Travel dinner 1p 01/14/2020 / AMEX | 35.00 |
| Employee Meals - Travel/Other | 3/4/2020 | Nathan Mooney | Travel meal 1p SF 01/14/2020 / AMEX | 30.16 |
| Employee Meals - Travel/Other | 3/4/2020 | Nathan Mooney | Travel lunch 1p SF 01/14/2020 / AMEX | 20.65 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | St. Regis/San Fran- 1nt @ $600 02/02/2020 / AMEX | 21.01 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Lunch/hotel/San Fran - 1p 02/02/2020 / AMEX | 21.45 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Dinner/hotel/San Fran - 1p 02/02/2020 / AMEX | 75.00 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Bkfst/St. Regis/San Fran 1p 01/31/2020 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Bkfst/St. Regis/San Fran 1p 01/30/2020 / AMEX | 26.26 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Dinner/St. Regis/San Fran 1p 01/30/2020 / AMEX | 75.00 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Lunch/St. Regis/San Fran 1p 01/30/2020 / AMEX | 45.00 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Bkfst/Sprig Cafe/San Fran 1p 01/31/2020 / AMEX | 15.51 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Dinner/Ritz/San Fran - 1p 01/29/2020 / AMEX | 75.00 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Dinner/Ritz/San Fran - 1p 01/29/2020 / AMEX | 48.32 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Breakfast/Ritz/SanFran - 1p 01/29/2020 / AMEX | 20.75 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 04/28/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Dinner/Ritz/San Fran - 1p 01/28/2020 / AMEX | 56.20 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Early Bkfst/Ritz/SanFran - 1p 01/28/2020 / AMEX | 20.75 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Dinner/Ritz/SanFran - 4p 01/27/2020 / AMEX | 240.00 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Breakfast/Ritz/SanFran - 1p 01/27/2020 / AMEX | 20.75 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Dinner/Ritz/San Fran - 1p 01/26/2020 / AMEX | 75.00 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Bkfst/Sprig Cafe/San Fran - 1p 01/28/2020 / AMEX | 38.51 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Dinner/Newark airport - 1p 01/27/2020 / AMEX | 25.15 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Bkfast/Sprig Cafe/SanFran 1p 01/27/2020 / AMEX | 23.87 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Dinner/EWR airport - 1p 01/15/2020 / AMEX | 46.68 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Breakfast/hotel/SanFran - 1p 02/03/2020 / AMEX | 21.01 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Dinner/Tropisueno/San Fran-3p 02/12/2020 / AMEX | 180.00 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Bkfst/Sprig Cafe/San Fran - 1p 02/13/2020 / AMEX | 16.64 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Lunch/Sprig Cafe/San Fran 1p 02/12/2020 / AMEX | 17.70 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Dinner/Jersey/San Fran - 3p 02/11/2020 / AMEX | 180.00 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Bkfst/hotel/San Fran - 1p 02/05/2020 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Dinner/hotel/San Fran - 1p 02/05/2020 / AMEX | 75.00 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Bkfst/Sprig Cafe/San Fran - 1p 02/06/2020 / AMEX | 25.47 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Lunch/hotel/SanFran - 1p 02/05/2020 / AMEX | 45.00 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Dinner/hotel/San Fran - 1p 02/04/2020 / AMEX | 75.00 |
| Employee Meals - Travel/Other | 3/20/2020 | Eli Silverman | Lunch/hotel/SanFran - 1p 02/04/2020 / AMEX | 45.00 |
| **Employee Meals - Travel/Other Total** | | | | **2,398.61** |
| **CLOSING BALANCE as of 04/28/2020** | | | | **32,007.09** |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 05/26/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| **OPENING BALANCE** | **12/31/1899** | | | - |
| Car Services - After Hours | 4/1/2020 | Nathan Mooney | Car to work Sunday 03/01/2020 Time: 14:11 / AMEX | 28.39 |
| Car Services - After Hours | 4/1/2020 | Nathan Mooney | Car to home Sunday 03/02/2020 Time: 17:43 / AMEX | 11.99 |
| Car Services - After Hours | 4/1/2020 | Nathan Mooney | Car to home Saturday 03/01/2020 Time: 20:11 / AMEX | 24.78 |
| **Car Services - After Hours Total** | | | | **65.16** |
| Car Services - Business Travel | 4/1/2020 | Nathan Mooney | Car from hotel to SFO 02/14/2020 / AMEX | 84.56 |
| Car Services - Business Travel | 4/1/2020 | Nathan Mooney | Car from JFK to home 02/14/2020 / AMEX | 98.83 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Hotel/courthouse/SanFran 02/27/2020 / AMEX | 35.30 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Courthouse/hotel/San Fran 02/27/2020 / AMEX | 37.57 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Lazard/S&P meeting  - downtown 03/05/2020 / AMEX | 72.42 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | SFO airport/hotel - San Fran 02/26/2020 / AMEX | 82.45 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | SFO airport/PG&E - SanFran 03/05/2020 / AMEX | 79.66 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Home/LAX airport 02/23/2020 / AMEX | 55.49 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | LAX airport/home 02/28/2020 / AMEX | 84.33 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Courthouse/PG&E - San Fran 02/27/2020 / AMEX | 25.75 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | NYC hotel/Newark airport 03/06/2020 / AMEX | 135.59 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Hotel/Courthouse - San Fran 02/28/2020 / AMEX | 21.33 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Client meeting/Lazard-NY 03/04/2020 / AMEX | 90.05 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | LAX airport/home - Los Angeles 02/21/2020 / AMEX | 73.84 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Lazard/LAX airport 03/02/2020 / AMEX | 84.29 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Hotel/PG&E - San Francisco 02/28/2020 / AMEX | 19.92 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | S&P mtg/Lazard - midtown 03/05/2020 / AMEX | 74.63 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Courthouse/hotel/San Fran 02/28/2020 / AMEX | 37.07 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Hotel/SFO airport 02/28/2020 / AMEX | 78.41 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | PG&E/hotel - San Francisco 02/19/2020 / AMEX | 30.48 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | PG&E/hotel - San Francisco 02/18/2020 / AMEX | 25.75 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Hotel/PG&E - San Francisco 02/20/2020 / AMEX | 25.75 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Hotel/PG&E/San Francisco 02/19/2020 / AMEX | 25.75 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Courthouse/hotel/San Francisco 03/10/2020 / AMEX | 21.30 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 05/26/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | PG&E/hotel - San Francisco 03/11/2020 / AMEX | 19.89 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Hotel/PG&E - San Francisco 02/18/2020 / AMEX | 29.29 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Hotel/PG&E/San Francisco 02/17/2020 / AMEX | 10.00 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | SFO airport/hotel - San Fran 02/16/2020 / AMEX | 85.38 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | PG&E/hotel - San Francisco 03/09/2020 / AMEX | 15.75 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Home-Los Angeles/LAX airport 02/16/2020 / AMEX | 56.95 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Hotel/PG&E - San Fran 02/21/2020 / AMEX | 27.21 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | PG&E/SFO Airport 02/21/2020 / AMEX | 96.31 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | PG&E/hotel - San Francisco 02/21/2020 / AMEX | 10.90 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | PGE/SFO airport 03/11/2020 / AMEX | 76.16 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Home/LAX airport 03/11/2020 / AMEX | 72.31 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | LAX airport/home - Los Angeles 02/14/2020 / AMEX | 66.53 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Hotel/SFO airport - San Fran 02/14/2020 / AMEX | 91.02 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | PG&E/hotel - San Francisco 02/13/2020 / AMEX | 22.77 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | PG&E/hotel - San Francisco 02/20/2020 / AMEX | 37.12 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Hotel/courthouse - SanFranciso 03/10/2020 / AMEX | 19.03 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Hotel/PG&E office - San Fran 02/14/2020 / AMEX | 17.85 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Hotel/PG&E - San Francisco 03/09/2020 / AMEX | 16.81 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | SFO airport/hotel/San Fran 03/08/2020 / AMEX | 75.87 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Home/LAX airport - LosAngeles 03/08/2020 / AMEX | 74.71 |
| Car Services - Business Travel | 4/8/2020 | Eli Silverman | Home/Los Angeles airport 03/06/2020 / AMEX | 77.55 |
| **Car Services - Business Travel Total** | | | | **2,399.92** |
| Travel - Hotels | 4/8/2020 | Eli Silverman | St.Regis/SanFran - 4nts @ $600 02/09/2020 / AMEX | 2,400.00 |
| Travel - Hotels | 4/8/2020 | Eli Silverman | Chatwal/NY 4nts $556.69 03/06/2020 / AMEX | 1,000.00 |
| Travel - Hotels | 4/8/2020 | Eli Silverman | St.Regis/SanFran - 1nt @ $600 02/16/2020 / AMEX | 581.84 |
| Travel - Hotels | 4/8/2020 | Eli Silverman | St. Regis/San Fran 1nt @ $600 02/20/2020 / AMEX | 494.55 |
| Travel - Hotels | 4/8/2020 | Eli Silverman | St. Regis/SanFran - 1nt @ $600 02/13/2020 / AMEX | 524.29 |
| Travel - Hotels | 4/8/2020 | Eli Silverman | Ritz/San Fran 2nts $600 03/09/2020 / AMEX | 1,185.92 |
| Travel - Hotels | 4/8/2020 | Eli Silverman | Maxwell/NY - 2nts @ $225 02/28/2020 / AMEX | 440.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 05/26/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Travel - Hotels | 4/8/2020 | Eli Silverman | St. Regis/San Fran 3nts @ $600 02/17/2020 / AMEX | 1,800.00 |
| Travel - Hotels | 4/8/2020 | Eli Silverman | Maxwell/NY - 4nt @ $250 02/16/2020 / AMEX | 993.98 |
| **Travel - Hotels Total** | | | | **9,420.58** |
| | | | | |
| Travel - WiFi/Data fees - airlines/hotels | 4/8/2020 | Eli Silverman | United wifi - ORD/LAX 03/09/2020 / AMEX | 9.99 |
| Travel - WiFi/Data fees - airlines/hotels | 4/8/2020 | Eli Silverman | United club lounge wifi pass 02/15/2020 / AMEX | 59.00 |
| Travel - WiFi/Data fees - airlines/hotels | 4/8/2020 | Eli Silverman | United wifi access on airplane 03/12/2020 / AMEX | 10.99 |
| Travel - WiFi/Data fees - airlines/hotels | 4/8/2020 | Eli Silverman | United WiFi - EWR/LAX - IPad 03/06/2020 / AMEX | 24.99 |
| Travel - WiFi/Data fees - airlines/hotels | 4/8/2020 | Eli Silverman | United WiFi - EWR/LAX - cell 03/06/2020 / AMEX | 24.99 |
| Travel - WiFi/Data fees - airlines/hotels | 4/8/2020 | Eli Silverman | WiFi access on airplane 02/27/2020 / AMEX | 14.99 |
| Travel - WiFi/Data fees - airlines/hotels | 4/8/2020 | Eli Silverman | United WiFi - SFO/LAX 02/29/2020 / AMEX | 10.99 |
| Travel - WiFi/Data fees - airlines/hotels | 4/8/2020 | Eli Silverman | United wifi - SFO/LAX 02/15/2020 / AMEX | 9.99 |
| **Travel - WiFi/Data fees - airlines/hotels Total** | | | | **165.93** |
| Employee Meals - Travel/Other | 4/1/2020 | Nathan Mooney | Bfast SF 1p 02/13/2020 / AMEX | 47.97 |
| Employee Meals - Travel/Other | 4/1/2020 | Nathan Mooney | Travel breakfast 1p SF 02/14/2020 / AMEX | 16.33 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Dinner/Sweetgreens/NY - 1p 03/05/2020 / AMEX | 27.71 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Breakfast/Times Deli/NY - 1p 03/05/2020 / AMEX | 14.75 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Dinner/Chopt/NY - 1p 03/03/2020 / AMEX | 28.04 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Dinner/Times Deli/NY - 1p 03/06/2020 / AMEX | 21.69 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Dinner/The Farm/NY 03/12/2020 / AMEX | 63.14 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Lunch/SFO airport - 1p 03/11/2020 / AMEX | 17.77 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 05/26/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Breakfast/Hudson/San Fran 1p 03/08/2020 / AMEX | 22.75 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Lunch/hotel/San Fran - 1p 03/11/2020 / AMEX | 33.21 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Breakfast/hotel/San Fran - 1p 03/11/2020 / AMEX | 21.75 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Dinner/hotel/SanFran - 1p 03/08/2020 / AMEX | 75.00 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Dinner/hotel/San Fran - 1p 03/10/2020 / AMEX | 75.00 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Lunch/hotel/San Fran - 1p 03/10/2020 / AMEX | 25.69 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Breakfast/hotel/San Fran - 1p 03/10/2020 / AMEX | 21.75 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Dinner/hotel/San Fran - 1p 03/09/2020 / AMEX | 75.00 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Breakfast/SprigCafe/SanFran 1p 03/11/2020 / AMEX | 13.42 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Lunch/hotel/San Fran - 1p 03/09/2020 / AMEX | 41.45 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Breakfast/hotel/San Fran - 1p 03/09/2020 / AMEX | 21.75 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Lunch/Bristol Farm/SanFran -1p 02/29/2020 / AMEX | 20.51 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Lunch/hotel/SanFran - 1p 02/10/2020 / AMEX | 45.00 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | dinner/hotel/SanFran - 1p 02/10/2020 / AMEX | 69.58 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Bkfst/hotel/SanFran - 1p 02/10/2020 / AMEX | 26.26 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Lunch/hotel/SanFran - 1p 02/11/2020 / AMEX | 43.32 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Bkfst/hotel/SanFran - 1p 02/12/2020 / AMEX | 26.26 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Lunch/hotel/SanFran - 1p 02/12/2020 / AMEX | 44.64 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Bkfst/hotel/SanFran - 1p 02/12/2020 / AMEX | 26.26 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Bkfst/hotel/SanFran - 1p 02/13/2020 / AMEX | 49.89 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Lunch/Sprig Cafe/SanFran - 1p 02/14/2020 / AMEX | 15.43 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Lunch/Wallgreens/SanFran 1p 02/13/2020 / AMEX | 29.70 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Dinner/hotel/SanFran - 1p 02/13/2020 / AMEX | 69.58 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Lunch/hotel/SanFran - 1p 02/13/2020 / AMEX | 26.26 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Bkfst/hotel/SanFran - 1p 02/14/2020 / AMEX | 43.32 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Dinner/BunMee/San Fran - 1p 02/14/2020 / AMEX | 32.25 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Lunch/Gelson's/LAX airport- 1p 02/16/2020 / AMEX | 14.61 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Breakfast/St. Regis/SanFran 1p 02/16/2020 / AMEX | 26.26 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Dinner/St. Regis/SanFran - 1p 02/16/2020 / AMEX | 75.00 |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 05/26/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Lunch/Sprig Cafe/San Fran - 1p 02/18/2020 / AMEX | 15.51 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Breakfast/SprigCafe/SanFran 1p 02/20/2020 / AMEX | 17.52 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Breakfast/hotel/San Fran 1p 02/28/2020 / AMEX | 30.00 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Lunch/hotel/San Fran 1p 02/27/2020 / AMEX | 26.26 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Dinner/hotel/San Fran 1p 02/27/2020 / AMEX | 69.58 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Breakfast/hotel/San Fran 1p 02/27/2020 / AMEX | 26.26 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Breakfast/hotel/San Fran 1p 02/26/2020 / AMEX | 26.26 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Dinner/Surf/EWR Airport - 1p 02/26/2020 / AMEX | 19.73 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Breakfast/Walgreens/SanFran 1p 02/21/2020 / AMEX | 17.25 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Lunch/hotel/SanFran - 1p 02/21/2020 / AMEX | 45.00 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Breafast/hotel/SanFran - 1p 02/20/2020 / AMEX | 26.26 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Breakfast/hotel/San Fran - 1p 02/19/2020 / AMEX | 26.26 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Dinner/hotel/San Fran - 1p 02/19/2020 / AMEX | 69.58 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Lunch/hotel/San Fran - 1p 02/19/2020 / AMEX | 35.45 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Breakfast/hotel/San Fran - 1p 02/18/2020 / AMEX | 26.26 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Dinner/hotel/San Fran - 1p 02/18/2020 / AMEX | 75.00 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Breakfast/hotel/San Fran - 1p 02/17/2020 / AMEX | 26.26 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Dinner/hotel/San Fran - 1p 02/17/2020 / AMEX | 74.83 |
| Employee Meals - Travel/Other | 4/8/2020 | Eli Silverman | Lunch/hotel/San Fran - 1p 02/17/2020 / AMEX | 45.00 |
| **Employee Meals - Travel/Other Total** | | | | **2,046.57** |
| **CLOSING BALANCE as of 05/26/2020** | | | | **14,098.16** |

**DEAL ACTIVITY - Open item balance**
**ALL EXPENSES**
**NYC06350-PG&E**
**Currency: USD - US Dollar**
**Execution Date: 05/26/2020**

| Account Description | Posting Date | Employee Name | Description | Amount |
|---|---|---|---|---|
| **OPENING BALANCE** | **12/31/2000** | | | **-** |
| Legal Fees | 6/2/2020 | Debevoise & Plimpton LLP | LEGAL SVC REND JAN/FEB '20 | 330,760.53 |
| Legal Fees | 6/2/2020 | Debevoise & Plimpton LLP | LEGAL SVC REND JAN/FEB '20 - ADJUSTMENT | (242,646.25) |
| **Legal Fees Total** | | | | **88,114.28** |
| **CLOSING BALANCE as of 06/30/2020** | | | | **88,114.28** |