# **EXHIBIT C**

(Invoices)



**Prime Clerk**

830 Third Avenue, 9th Floor
New York, NY 10022

primeclerk.com

### Hourly Fees by Employee through February  2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| PL | Labissiere, Pierre | SA  - Solicitation Consultant | 0.60 | $180.00 | $108.00 |
| ATO | Orchowski, Alex T | SA  - Solicitation Consultant | 0.90 | $180.00 | $162.00 |
| | | **TOTAL:** | **1.50** | | **$270.00** |

### Hourly Fees by Task Code through February  2019

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| CORP | Corporate Actions | 0.90 | $162.00 |
| INQR | Call Center / Credit Inquiry | 0.60 | $108.00 |
| | **TOTAL:** | **1.50** | **$270.00** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 02/08/19 | ATO | SA | Review and respond to inquiry from Moshe Fink and Ben Brookstone at Weil Gotshal related to rights offering | Corporate Actions | 0.90 |
| 02/13/19 | PL | SA | Respond to nominee inquiries following receipt of notice of commencement related to solicitation process | Call Center / Credit Inquiry | 0.60 |
| | | | | **Total Hours** | **1.50** |



Prime Clerk

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY  10165

primeclerk.com

### Hourly Fees by Employee through July  2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| ATO | Orchowski, Alex T | SA  - Solicitation Consultant | 0.30 | $180.00 | $54.00 |
| JFD | Daloia, James F | DS  - Director of Solicitation | 0.80 | $200.00 | $160.00 |
| CP | Pullo, Christina | DS  - Director of Solicitation | 3.40 | $200.00 | $680.00 |
| | | **TOTAL:** | **4.50** | | **$894.00** |

### Hourly Fees by Task Code through July  2019

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| INQR | Call Center / Credit Inquiry | 0.30 | $54.00 |
| SOLI | Solicitation | 4.20 | $840.00 |
| | **TOTAL:** | **4.50** | **$894.00** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/09/19 | ATO | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.30 |
| 07/18/19 | CP | DS | Coordinate with Weil (P. Steel) regarding chapter 11 and solicitation timeline (.1); review same (.3); coordinate with Prime Clerk case team regarding same (.8) | Solicitation | 1.20 |
| 07/19/19 | CP | DS | Review and provide comments to Weil on chapter 11 timeline in coordination with Prime Clerk case team (1.6); prepare for and participate on call with J. Daloia regarding same (.4) | Solicitation | 2.00 |
| 07/19/19 | JFD | DS | Prepare for and participate in call with C. Pullo regarding solicitation | Solicitation | 0.80 |
| 07/22/19 | CP | DS | Coordinate with J. Daloia (Prime Clerk) regarding solicitation issues and potential rights offering timing | Solicitation | 0.20 |
| | | | | **Total Hours** | **4.50** |



**Prime Clerk**

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

### Hourly Fees by Employee through August 2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| CP | Pullo, Christina | DS - Director of Solicitation | 4.40 | $200.00 | $880.00 |
| | | **TOTAL:** | **4.40** | | **$880.00** |

### Hourly Fees by Task Code through August 2019

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| INQR | Call Center / Credit Inquiry | 0.20 | $40.00 |
| SOLI | Solicitation | 4.20 | $840.00 |
| | **TOTAL:** | **4.40** | **$880.00** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 08/10/19 | CP | DS | Provide comments on wildfire claims and revised solicitation process timeline in coordination with Weil (J. Liou and P. Steel) and Prime Clerk case team (H. Baer, J. Daloia, C. Schepper) | Solicitation | 1.60 |
| 08/11/19 | CP | DS | Coordinate with Weil (J. Liou and P. Steel) regarding voting record date issues and plan classification process | Solicitation | 0.90 |
| 08/12/19 | CP | DS | Update Prime Clerk case team regarding potential filing of competing plans | Solicitation | 0.40 |
| 08/12/19 | CP | DS | Respond to DTC inquiry regarding applicable securities issues | Call Center / Credit Inquiry | 0.20 |
| 08/13/19 | CP | DS | Update Prime Clerk case team regarding solicitation issues related to competing plan processes | Solicitation | 0.30 |
| 08/14/19 | CP | DS | Review competing plan information for solicitation related updates | Solicitation | 0.20 |
| 08/15/19 | CP | DS | Coordinate with P. Steel (Weil) and H. Baer (Prime Clerk) regarding call to discuss solicitation preparation and plan classification issues | Solicitation | 0.20 |
| 08/19/19 | CP | DS | Prepare for and participate on call with Weil (P. Steel), and AlixPartners (J. Clarrey, R. McWilliams) regarding solicitation and plan classification process | Solicitation | 0.50 |
| 08/20/19 | CP | DS | Update J. Searles and H. Baer (Prime Clerk) regarding plan classification preparation issues related to wildfire claims | Solicitation | 0.10 |
| | | | | **Total Hours** | **4.40** |



One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through December 2019

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 7.30 | $180.00 | $1,314.00 |
| AMA | Adler, Adam M | DI - Director | 0.30 | $200.00 | $60.00 |
| MDU | Dubin, Mariah | DI - Director | 0.50 | $200.00 | $100.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 2.00 | $200.00 | $400.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 8.60 | $200.00 | $1,720.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 6.10 | $200.00 | $1,220.00 |
| DS | Sharp, David | DS - Director of Solicitation | 1.20 | $200.00 | $240.00 |
| | | **TOTAL:** | **26.00** | | **$5,054.00** |

## Hourly Fees by Task Code through December 2019

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| SOLI | Solicitation | 26.00 | $5,054.00 |
| | **TOTAL:** | **26.00** | **$5,054.00** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 12/02/19 | CP | DS | Coordinate with M. Goren (Weil) regarding solicitation and voting options (.2); draft email to Prime Clerk case team regarding same (.1) | Solicitation | 0.30 |
| 12/06/19 | ATO | DS | Confer and coordinate with case team (C. Johnson) re upcoming solicitation | Solicitation | 0.50 |
| 12/06/19 | STK | SA | Perform public securities research for purposes of upcoming solicitation | Solicitation | 2.00 |
| 12/08/19 | CP | DS | Review and respond to email from T. Schinckel (Weil) regarding solicitation issues | Solicitation | 0.40 |
| 12/09/19 | AMA | DI | Review emails re solicitation logistics; confer with C. Pullo re same | Solicitation | 0.30 |
| 12/09/19 | CP | DS | Prepare for and participate on call with T. Schinckel (Weil) and Prime Clerk case team regarding solicitation issues and timing (.7); coordinate with A. Adler (Prime Clerk) regarding same (.2); review forms of ballot (.4) | Solicitation | 1.30 |
| 12/09/19 | MDU | DI | Meet and confer with T. Schinckel, C. Pullo, H. Baer and J. Daloia re draft solicitation procedures | Solicitation | 0.50 |
| 12/09/19 | STK | SA | Confer and coordinate with case team (C. Pullo) re solicitation | Solicitation | 1.40 |
| 12/09/19 | STK | SA | Participate in conference call with C. Pullo, J. Daloia, C. Johnson (Prime Clerk) and T. Schinckel (Weil) re: upcoming solicitation | Solicitation | 0.70 |
| 12/17/19 | CP | DS | Review and respond to email from T. Schinckel (Weil) and M. Goren (Weil) regarding draft solicitation motion and exhibits | Solicitation | 0.30 |
| 12/18/19 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.50 |
| 12/18/19 | CP | DS | Coordinate with Prime Clerk case team regarding review of solicitation document drafts (.2); review same (.4) | Solicitation | 0.60 |
| 12/19/19 | DS | DS | Review and provide comments on draft solicitation documents | Solicitation | 1.20 |
| 12/20/19 | CP | DS | Review and provide comments on disclosure statement motion and related exhibits (1.2); draft email to Prime Clerk case team regarding same and follow up action items (.2) | Solicitation | 1.40 |
| 12/23/19 | CP | DS | Coordinate with M. Goren (Weil) regarding fire victims solicitation procedures | Solicitation | 0.80 |
| 12/24/19 | ATO | DS | Prepare for and participate in telephone conference with Matt Goren at Weil Gotshal re solicitation | Solicitation | 0.70 |
| 12/24/19 | CP | DS | Prepare for and participate on call with M. Goren and L. Carens (Weil) and A. Orchowski (Prime Clerk) regarding fire victims solicitation procedures | Solicitation | 0.90 |

| 12/26/19 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 3.40 |
|----------|-----|----|------------------------------------------------------------------------------------------------------|--------------|------|
| 12/30/19 | CJ | DS | Prepare suggested edits to solicitation materials | Solicitation | 0.30 |
| 12/30/19 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding comments to solicitation documents | Solicitation | 0.10 |
| 12/30/19 | STK | SA | Review solicitation documents in preparation for solicitation | Solicitation | 2.00 |
| 12/31/19 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.50 |
| 12/31/19 | CJ | DS | Review and revise draft solicitation procedures | Solicitation | 1.70 |
| 12/31/19 | STK | SA | Review solicitation documents in preparation for solicitation | Solicitation | 1.20 |
| | | | | **Total Hours** | **26.00** |


**Hourly Fees by Employee through January  2020**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| BAS | Senecal, Brian A | TC - Technology Consultant | 0.60 | $104.50 | $62.70 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 8.50 | $198.00 | $1,683.00 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 9.90 | $198.00 | $1,960.20 |
| AJG | Gray, Ackheem J | SA - Solicitation Consultant | 1.10 | $198.00 | $217.80 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 16.40 | $198.00 | $3,247.20 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 1.50 | $198.00 | $297.00 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 0.20 | $198.00 | $39.60 |
| HCB | Baer, Herb C | DI - Director | 0.50 | $220.00 | $110.00 |
| MDU | Dubin, Mariah | DI - Director | 0.50 | $220.00 | $110.00 |
| GLF | Faust, Georgia L | DI - Director | 0.30 | $220.00 | $66.00 |
| CRS | Schepper, Chris R | DI - Director | 0.90 | $220.00 | $198.00 |
| BJS | Steele, Benjamin J | DI - Director | 0.50 | $220.00 | $110.00 |
| SW | Weiner, Shira D | DI - Director | 2.20 | $220.00 | $484.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 3.10 | $220.00 | $682.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 44.90 | $220.00 | $9,878.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 16.60 | $220.00 | $3,652.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 7.50 | $220.00 | $1,650.00 |
| DS | Sharp, David | DS - Director of Solicitation | 6.00 | $220.00 | $1,320.00 |
| | | **TOTAL:** | **121.20** | | **$25,767.50** |

**Hourly Fees by Task Code through January  2020**

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| BALL | Ballots | 0.60 | $62.70 |
| INQR | Call Center / Credit Inquiry | 0.50 | $105.60 |
| RETN | Retention / Fee Application | 2.20 | $484.00 |

| SOLI | Solicitation | | 117.90 | $25,115.20 |
|------|--------------|--|--------|-----------|
|      |              | **TOTAL:** | **121.20** | **$25,767.50** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 01/02/20 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 3.00 |
| 01/02/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 01/02/20 | CJ | DS | Review and provide suggested edits to the motion to approve the disclosure statement and ballots to T. Schinckel (WGM) | Solicitation | 2.70 |
| 01/02/20 | DS | DS | Review proposed solicitation documents and procedures | Solicitation | 1.20 |
| 01/03/20 | ATO | DS | Prepare for and participate in telephone conference with Liza Carens at Weil Gotshal re solicitation | Solicitation | 0.70 |
| 01/03/20 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.40 |
| 01/03/20 | ATO | DS | Confer and coordinate with S. Kesler (Prime Clerk) re upcoming solicitation | Solicitation | 0.50 |
| 01/03/20 | CJ | DS | Participate in call with L. Carens (WGM) and A. Orchowski and S. Kesler (Prime Clerk) on logistics and mechanics of solicitation and tabulation | Solicitation | 0.40 |
| 01/03/20 | CJ | DS | Review draft solicitation procedures, notices, and fire victims directive and prepare further comment | Solicitation | 2.60 |
| 01/03/20 | CLL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.90 |
| 01/03/20 | CP | DS | Coordinate with Prime Clerk case team regarding Weil follow up on comments to solicitation motion | Solicitation | 0.20 |
| 01/03/20 | STK | SA | Review solicitation documents in preparation for solicitation | Solicitation | 2.00 |
| 01/06/20 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.40 |
| 01/06/20 | CJ | DS | Confer and correspond with L. Carens (WGM) on use of the claims service centers for receipt of ballots | Solicitation | 0.20 |
| 01/06/20 | CJ | DS | Telephone conference with M. Goren (WGM) on logistics of soliciting fire victims | Solicitation | 0.10 |
| 01/06/20 | CJ | DS | Review fire victims service directive for purposes of trouble-shooting solicitation procedures | Solicitation | 0.80 |
| 01/06/20 | CP | DS | Review and comment on revised solicitation draft documents and fire victim directives in coordination with Prime Clerk case team | Solicitation | 2.10 |
| 01/07/20 | ATO | DS | Confer and coordinate with C. Pullo, C. Johnson, and James Daloia at Prime Clerk re upcoming solicitation | Solicitation | 0.80 |
| 01/07/20 | BJS | DI | Coordinate with Prime Clerk case team (C. Pullo, C. Schepper, H. Baer, J. Daloia, C. Johnson, A. Orchowski, S. Kesler) regarding comments to solicitation drafts, solicitation mechanics, tabulation and processing issues | Solicitation | 0.50 |

| 01/07/20 | CJ | DS | Coordinate with Prime Clerk case team (C. Schepper, H. Baer, J. Daloia, C. Pullo, A. Orchowski, S. Kesler) regarding comments to solicitation drafts, solicitation mechanics, tabulation and processing issues | Solicitation | 0.50 |
|---|---|---|---|---|---|
| 01/07/20 | CJ | DS | Correspond with L. Carens (WGM) on mechanics and logistics for solicitation of fire victims | Solicitation | 0.30 |
| 01/07/20 | CJ | DS | Draft outline of step-by-step process and related questing re: matching fire victims with corresponding law firms for purposes of soliciting votes from fire victims | Solicitation | 0.70 |
| 01/07/20 | CJ | DS | Prepare for Prime Clerk Team meeting to discuss mechanics and logistics for solicitation of fire victims | Solicitation | 0.80 |
| 01/07/20 | CJ | DS | Review draft fire victims plan solicitation directive and analyze logistics and mechanics for collecting responses | Solicitation | 1.30 |
| 01/07/20 | CP | DS | Review draft fire victims directives in preparation for internal meetings with Prime Clerk team on same (.9); coordinate with Prime Clerk case team (C. Schepper, H. Baer, J. Daloia, C. Johnson, A. Orchowski, S. Kesler, B. Steele) regarding comments to solicitation drafts, solicitation mechanics, tabulation and processing issues (.5); review and comment on email from Prime Clerk case team regarding fire victim directives proposed mechanics (.2) | Solicitation | 1.40 |
| 01/07/20 | CRS | DI | Coordinate with Prime Clerk case team (C. Pullo, H. Baer, J. Daloia, C. Johnson, A. Orchowski, S. Kesler) regarding comments to solicitation drafts, solicitation mechanics, tabulation and processing issues | Solicitation | 0.60 |
| 01/07/20 | DS | DS | Coordinate with Prime Clerk case team (C. Pullo, C. Schepper, J. Daloia, and C. Johnson) regarding proposed solicitation procedures for fire victim claimants | Solicitation | 0.60 |
| 01/07/20 | HCB | DI | Coordinate with Prime Clerk case team (C. Pullo, C. Schepper, B. Steele, J. Daloia, C. Johnson, A. Orchowski, S. Kesler) regarding comments to solicitation drafts, solicitation mechanics, tabulation and processing issues | Solicitation | 0.50 |
| 01/07/20 | STK | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.70 |
| 01/08/20 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.50 |
| 01/08/20 | ATO | DS | Participate in various meetings with Craig Johnson (Prime Clerk) to discuss suggested edits to ballots, notices, and other solicitation materials | Solicitation | 0.70 |
| 01/08/20 | CJ | DS | Participate in discussions with C. Pullo (Prime Clerk) on proposed revisions to solicitation procedures | Solicitation | 0.90 |
| 01/08/20 | CJ | DS | Participate in various meetings with A. Orchowski (Prime Clerk) to discuss suggested edits to ballots, notices, and other solicitation materials | Solicitation | 0.60 |
| 01/08/20 | CJ | DS | Review revised fire victim solicitation procedures | Solicitation | 0.60 |
| 01/08/20 | CJ | DS | Review, revise, and circulate to L. Carens and T. Schinckel (WGM) updated drafts of notice of disclosure statement hearing, notice of confirmation hearing, notice of non-voting status, and various ballots | Solicitation | 2.20 |

| Date | Init | Type | Description | Category | Hours |
|---|---|---|---|---|---|
| 01/08/20 | CJ | DS | Quality assurance review of the draft solicitation materials | Solicitation | 0.50 |
| 01/08/20 | CP | DS | Review solicitation procedures in coordination with C. Johnson (Prime Clerk) | Solicitation | 0.20 |
| 01/08/20 | MMB | SA | Confer and coordinate with case team (C. Johnson, A. Orchowski) re solicitation (.2) and quality assurance review and edit of solicitation documents (.5) | Solicitation | 0.70 |
| 01/08/20 | STK | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.70 |
| 01/08/20 | STK | SA | Coordinate with Prime Clerk case team (C. Schepper, H. Baer, J. Daloia, C. Johnson, A. Orchowski, C. Pullo) regarding comments to solicitation drafts, solicitation mechanics, tabulation and processing issues | Solicitation | 1.00 |
| 01/09/20 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.90 |
| 01/09/20 | ATO | DS | Confer and coordinate with Georgia Faust from Prime Clerk re upcoming solicitation and related communications logistics | Call Center / Credit Inquiry | 0.30 |
| 01/09/20 | CJ | DS | Correspondence with M. Goren (WGM) regarding for the hand-delivery of ballots and the logistics attendant thereto | Solicitation | 0.50 |
| 01/09/20 | CJ | DS | Participate in meeting with H. Baer and S. Kesler (Prime Clerk) to discuss logistics and staffing for fire victim plan solicitation directive | Solicitation | 0.20 |
| 01/09/20 | CJ | DS | Participate in various calls with T. Schinckel (WGM) on Prime Clerk's suggested edits to the solicitation materials | Solicitation | 0.30 |
| 01/09/20 | CJ | DS | Participate in various discussions and planning sessions with S. Kesler (Prime Clerk) to discuss logistics for the fire victim plan solicitation directive | Solicitation | 0.40 |
| 01/09/20 | CJ | DS | Participate in various discussions with A. Orchowski (Prime Clerk) to discuss suggested edits to fire victim plan solicitation directive materials | Solicitation | 0.40 |
| 01/09/20 | CJ | DS | Review and provide suggested edits to the fire victim plan solicitation directive materials | Solicitation | 1.30 |
| 01/09/20 | CJ | DS | Review revised solicitation materials to memorialize tabulation procedures | Solicitation | 1.20 |
| 01/09/20 | CP | DS | Review emails between Weil (M. Goren, L. Carens, T. Schinckel) and Prime Clerk case team (C. Johnson, M. Dubin, H. Baer) regarding firm victim solicitation issues and mechanics | Solicitation | 0.20 |
| 01/09/20 | GLF | DI | Confer with A. Orchowski (Prime Clerk) re solicitation timeline in connection with communication logistics | Solicitation | 0.30 |
| 01/09/20 | MMB | SA | Review correspondence with case team (C. Pullo, C. Johnson, ), debtors' counsel (M. Goren, J. Nolan, T. Schinckel, L. Carens at Weil, Gotshal), and PG&E (T. Moffat) related to solicitation and plan classing | Solicitation | 0.20 |
| 01/09/20 | STK | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 3.20 |
| 01/09/20 | STK | SA | Participate in meeting with H. Baer and C. Johnson (Prime Clerk) to discuss logistics and staffing for the fire victim plan | Solicitation | 0.20 |

| | | | | | |
|---|---|---|---|---|---|
| | | | solicitation directive | | |
| 01/09/20 | STK | SA | Participate in various discussions and planning sessions with C. Johnson (Prime Clerk) to discuss logistics for the fire victim plan solicitation directive | Solicitation | 0.40 |
| 01/10/20 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.10 |
| 01/10/20 | CJ | DS | Compare suggested edits to motion to approve disclosure statement and solicitation procedures with A. Orchowski | Solicitation | 0.60 |
| 01/10/20 | CJ | DS | Meetings with A. Orchowski (Prime Clerk) re: proposed mechanics and details for soliciting directives from firms and votes from fire victims | Solicitation | 0.40 |
| 01/10/20 | CJ | DS | Meetings with S. Kesler (Prime Clerk) on preparations for customizing fire victim lists for purposes of collecting and tabulating votes | Solicitation | 0.40 |
| 01/10/20 | CJ | DS | Quality assurance reviews of fire victim master ballot, fire victim plan solicitation directive and motion to approve disclosure statement and solicitation procedures | Solicitation | 0.50 |
| 01/10/20 | CJ | DS | Participate in telephone conference with A. Orchowski (Prime Clerk) and T. Schinckel (WGM) re: suggested edits to timeline for soliciting directives from firms and votes from fire victims | Solicitation | 0.20 |
| 01/10/20 | CJ | DS | Review and provide suggested edits to fire victim master ballot | Solicitation | 0.80 |
| 01/10/20 | CJ | DS | Review and provide suggested edits to fire victim plan solicitation directive | Solicitation | 0.80 |
| 01/10/20 | CJ | DS | Review and provide suggested edits to motion to approve disclosure statement and solicitation procedures | Solicitation | 0.90 |
| 01/10/20 | CLL | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.60 |
| 01/10/20 | CP | DS | Review emails between C. Johnson (Prime Clerk) and Weil (M. Goren, L. Carens, T. Schinckel) regarding solicitation issues | Solicitation | 0.20 |
| 01/10/20 | JFD | DS | Review and provide comments to C. Pullo declaration | Solicitation | 1.40 |
| 01/10/20 | MMB | SA | Confer and coordinate with case team (C. Johnson, A. Orchowski) re solicitation (.2) and quality assurance review and edit of solicitation documents and disclosure statement approval motion (2.3) | Solicitation | 2.50 |
| 01/10/20 | STK | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.00 |
| 01/10/20 | STK | SA | Meetings with C. Johnson (Prime Clerk) on preparations for customizing fire victim lists for purposes of collecting and tabulating votes | Solicitation | 0.40 |
| 01/13/20 | CJ | DS | Supervise production of unique, customized lists of fire victims | Solicitation | 0.40 |
| 01/14/20 | CJ | DS | Map and trouble-shoot process for collecting votes from fire victims | Solicitation | 0.60 |
| 01/15/20 | ATO | DS | Review and respond to inquiry from Tom Schinckel at Weil | Solicitation | 0.80 |

| | | | | | |
|---|---|---|---|---|---|
| | | | Gotshal related to solicitation | | |
| 01/15/20 | CJ | DS | Review communications between J. Daloia (Prime Clerk) and M. Goren and T. Schinckel (WGM) on handling fire victim claim votes and summaries thereof | Solicitation | 0.30 |
| 01/16/20 | CJ | DS | Coordinate analysis of claims data for purposes of matching fire victims to firms for solicitation and tabulation purposes | Solicitation | 0.40 |
| 01/16/20 | CJ | DS | Participate in meeting with J. Daloia and S. Kesler (Prime Clerk) to discuss details and process for matching fire victims with firms for solicitation and tabulation purposes | Solicitation | 0.20 |
| 01/16/20 | CP | DS | Review updated drafts of solicitation motion and fire victim directives circulated by Weil team | Solicitation | 1.10 |
| 01/16/20 | MJCA | SA | Perform public securities research for purposes of upcoming solicitation | Solicitation | 2.30 |
| 01/16/20 | STK | SA | Participate in meeting with C. Johnson and S. Kesler (Prime Clerk) to discuss details and process for matching fire victims with firms for solicitation and tabulation purposes | Solicitation | 0.20 |
| 01/16/20 | SW | DI | Draft combined monthly fee application | Retention / Fee Application | 2.20 |
| 01/17/20 | AJG | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 0.90 |
| 01/17/20 | BAS | TC | Technical support for updating ballot information | Ballots | 0.20 |
| 01/17/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) for purposes of calculating estimate of Prime Clerk's solicitation work | Solicitation | 0.10 |
| 01/17/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) on status of project of matching fire victims to firms | Solicitation | 0.40 |
| 01/17/20 | CJ | DS | Respond to voting inquiry from T. Schinckel (WGM) | Solicitation | 0.20 |
| 01/17/20 | CP | DS | Review email from L. Carens (Weil) regarding revised draft solicitation documents (.1); review same (.6); review emails between T. Schinckel (Weil) and C. Johnson (Prime Clerk) regarding lender ballot issues (.1) | Solicitation | 0.80 |
| 01/17/20 | MDU | DI | Meet and confer with C. Johnson re communication center and ballot intake logistics; internal follow-up re same | Solicitation | 0.50 |
| 01/17/20 | MJCA | SA | Perform public securities research for purposes of upcoming solicitation | Solicitation | 1.80 |
| 01/17/20 | MMB | SA | Review correspondence with case team (C. Johnson, H. Baer, S. Kesler) and debtors' counsel (T. Schinckel, L. Carens, M. Goren at Weil, Gotshal) related to Plan solicitation | Solicitation | 0.30 |
| 01/17/20 | STK | SA | Review solicitation documents in preparation for solicitation | Solicitation | 1.90 |
| 01/17/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) on status of project of matching fire victims to firms | Solicitation | 0.40 |
| 01/17/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) for purposes of calculating estimate of Prime Clerk's solicitation work | Solicitation | 0.10 |
| 01/19/20 | CJ | DS | Coordinate with L. Carens (WGM) on timetable for solicitation and Prime Clerk's comments to the draft solicitation materials | Solicitation | 0.20 |

| 01/19/20 | CJ | DS | Coordinate with T. Schinckel (WGM) on timetable and details for serving fire victim plan solicitation directive | Solicitation | 0.30 |
|---|---|---|---|---|---|
| 01/20/20 | CJ | DS | Review and provide suggested edits to latest drafts of solicitation materials | Solicitation | 3.20 |
| 01/21/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 01/21/20 | CJ | DS | Coordinate Prime Clerk's quality assurance review and proofread of latest draft of motion to approve disclosure statement | Solicitation | 0.40 |
| 01/21/20 | CJ | DS | Participate in various communications with M. Goren and L. Carens (WGM) re: suggested edits to the Fire Victim Plan Solicitation Directive | Solicitation | 0.30 |
| 01/21/20 | CJ | DS | Review and edit latest draft of motion to approve disclosure statement | Solicitation | 1.10 |
| 01/21/20 | CP | DS | Review emails between C. Johnson (Prime Clerk) and Weil (L. Carens, M. Goren) regarding fire victim directive process and comments to draft solicitation documents (.2); review same (.1) | Solicitation | 0.30 |
| 01/21/20 | MMB | SA | Confer and coordinate with case team (C. Johnson) re solicitation (.1) and quality assurance review and edit of disclosure statement approval motion and solicitation documents (1.8) | Solicitation | 1.90 |
| 01/21/20 | MMB | SA | Review correspondence with case team (C. Johnson, M. Carpenter), counsel (L. Carens, M. Goren, T. Schinckel at Weil), and Broadridge related to solicitation | Solicitation | 0.20 |
| 01/22/20 | CJ | DS | Coordinate with D. Sharp and M. Brown (Prime Clerk) on the quality assurance review and proofreading of the revised draft impaired debt standard ballot, beneficial owner ballot and master ballot | Solicitation | 0.20 |
| 01/22/20 | CJ | DS | Participate in telephone conference with T. Schinckel (WGM) re: the logistics of having "additional family members" on fire victim claim form vote | Solicitation | 0.30 |
| 01/22/20 | CJ | DS | Research new plan classes for purposes of commenting on solicitation materials preparing for solicitation and tabulation | Solicitation | 0.70 |
| 01/22/20 | CJ | DS | Review, provide suggested edits, and circulate to WGM revised draft of impaired debt beneficial owner ballot | Solicitation | 1.10 |
| 01/22/20 | CJ | DS | Review, provide suggested edits, and circulate to WGM revised draft of impaired debt master ballot | Solicitation | 1.30 |
| 01/22/20 | CJ | DS | Review, provide suggested edits, and circulate to WGM revised draft of impaired debt standard ballot | Solicitation | 0.90 |
| 01/22/20 | CP | DS | Review emails between Weil (T. Schinckel, L. Carens) and C. Johnson (Prime Clerk) regarding ballot comments | Solicitation | 0.20 |
| 01/22/20 | CRS | DI | Review emails and documents relating to timeline and logistics for solicitation mailing and eventual ballot processing | Solicitation | 0.30 |
| 01/22/20 | DS | DS | Coordinate with C. Johnson and M. Brown (Prime Clerk) on the quality assurance review and proofreading of the revised draft impaired debt standard ballot, beneficial owner ballot, and master ballot | Solicitation | 0.30 |

| 01/22/20 | MJCA | SA | Perform public securities research for purposes of upcoming solicitation | Solicitation | 1.40 |
|---|---|---|---|---|---|
| 01/22/20 | MMB | SA | Confer and coordinate with case team (C. Johnson, D. Sharp) re solicitation (.2) and quality assurance review and edit of draft ballots (.7) | Solicitation | 0.90 |
| 01/23/20 | CJ | DS | Participate in telephone conference with T. Schinckel (WGM) on ballots for impaired debt lender | Solicitation | 0.20 |
| 01/23/20 | CJ | DS | Provide suggested edits to impaired debt claim ballot | Solicitation | 0.60 |
| 01/23/20 | JFD | DS | Review objection from securities class counsel related to service of bar date notice to securities holders | Solicitation | 1.20 |
| 01/23/20 | JFD | DS | Telephone conference with Weil regarding ballots for securities holders | Solicitation | 0.50 |
| 01/24/20 | CJ | DS | Participate in e-mail exchange with T. Schinckel (WGM) on revised language for solicitation and tabulation procedures | Solicitation | 0.30 |
| 01/24/20 | CJ | DS | Review revised language for solicitation and tabulation procedures | Solicitation | 0.70 |
| 01/24/20 | DS | DS | Review and provide comments on lead plaintiff's reply (docket #5452) | Solicitation | 2.80 |
| 01/27/20 | CJ | DS | Participate in meetings with S. Kesler (Prime Clerk) re: procedures for hand delivery of ballots to Prime Clerk's office | Solicitation | 0.20 |
| 01/27/20 | CJ | DS | Review and provide suggested edits to draft impaired debt claim ballot for use by lenders | Solicitation | 0.90 |
| 01/27/20 | CJ | DS | Review revised plan definitions for purposes of capturing and describing the appropriate note CUSIP numbers on draft beneficial and master impaired debt ballots | Solicitation | 0.80 |
| 01/27/20 | CJ | DS | Update solicitation task list | Solicitation | 0.40 |
| 01/27/20 | STK | SA | Participate in meetings with C. Johnson (Prime Clerk) re: procedures for hand delivery of ballots to Prime Clerk's office | Solicitation | 0.20 |
| 01/28/20 | CJ | DS | Review latest drafts of Class 3 standard, beneficial, and master ballots and make suggested edits | Solicitation | 1.10 |
| 01/28/20 | CJ | DS | Match utility impaired senior note claims to CUSIP numbers and make necessary revisions to class 3B beneficial owner and master ballots and conduct quality assurance review thereof | Solicitation | 1.30 |
| 01/28/20 | MJCA | SA | Perform public securities research for purposes of upcoming solicitation | Solicitation | 3.80 |
| 01/28/20 | RJV | SA | Respond to nominee inquiries related to upcoming solicitation | Call Center / Credit Inquiry | 0.20 |
| 01/29/20 | AJG | SA | Confer and coordinate with case team (S. Kesler) re PG&E plan | Solicitation | 0.20 |
| 01/29/20 | CJ | DS | Coordinate with T. Schinckel (WGM) on the status of holders of the 2008 F and 2010 e pollution bonds | Solicitation | 0.30 |
| 01/29/20 | CP | DS | Coordinate with Prime Clerk case team and Weil (M. Goren) regarding solicitation issues | Solicitation | 0.60 |

| 01/30/20 | CP | DS | Coordinate with Prime Clerk case team regarding ballot intake centers | Solicitation | 0.10 |
|---|---|---|---|---|---|
| 01/30/20 | DS | DS | Participate in team meetings with C Pullo & C Johnson regarding solicitation of fire victims | Solicitation | 0.60 |
| 01/30/20 | DS | DS | Participate in telephone conference with c Johnson (Prime Clerk), M Goren and S Karotkin (Weil), and T Schinckel (Cravath) regarding solicitation procedures | Solicitation | 0.50 |
| 01/31/20 | ATO | DS | Confer and coordinate with Craig Johnson and Christina Pullo at Prime Clerk re upcoming solicitation | Solicitation | 0.50 |
| 01/31/20 | CJ | DS | Perform research re: confirming universe of voting equity securities | Solicitation | 0.60 |
| 01/31/20 | CJ | DS | Correspond with T. Schinckel (WGM) re: confirming universe of voting equity securities | Solicitation | 0.20 |
| 01/31/20 | CJ | DS | Participate in discussion with C. Pullo (Prime Clerk) re: tort firm's proposals about collecting votes from fire victims | Solicitation | 0.10 |
| 01/31/20 | CJ | DS | Participate in phone call with M. Goren (WGM) re: tort firm's proposals about collecting votes from fire victims | Solicitation | 0.10 |
| 01/31/20 | CJ | DS | Research tort firm's proposals about collecting votes from fire victims | Solicitation | 0.40 |
| 01/31/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding tort firm's proposals for collecting votes from fire victims | Solicitation | 0.10 |
| 01/31/20 | MJCA | SA | Update securities spreadsheet based on outreach to indenture trustees | Solicitation | 0.60 |
| 01/31/20 | MMB | SA | Confer and coordinate with case team (C. Johnson) re: quality assurance review/research of equity securities for both debtors (.3) and research related to stock issues and CUSIPs (1.5) | Solicitation | 1.80 |

**Total Hours**      **121.20**

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| Overtime Meals | | | $20.00 |

**Total Expenses**      **$20.00**


## Hourly Fees by Employee through February 2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| MMB | Brown, Mark M | SA - Solicitation Consultant | 9.30 | $198.00 | $1,841.40 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 26.80 | $198.00 | $5,306.40 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 0.60 | $198.00 | $118.80 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 2.30 | $198.00 | $455.40 |
| AJG | Gray, Ackheem J | SA - Solicitation Consultant | 18.40 | $198.00 | $3,643.20 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 54.70 | $198.00 | $10,830.60 |
| SLL | Lonergan, Senan L | SA - Solicitation Consultant | 1.60 | $198.00 | $316.80 |
| JPL | Plerqui, Justin | SA - Solicitation Consultant | 2.40 | $198.00 | $475.20 |
| NCS | Scully, Nickesha C | SA - Solicitation Consultant | 0.50 | $198.00 | $99.00 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 0.80 | $198.00 | $158.40 |
| SW | Weiner, Shira D | DI - Director | 1.10 | $220.00 | $242.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 27.00 | $220.00 | $5,940.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 2.70 | $220.00 | $594.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 2.30 | $220.00 | $506.00 |
| DS | Sharp, David | DS - Director of Solicitation | 10.50 | $220.00 | $2,310.00 |
| | | **TOTAL:** | **161.00** | | **$32,837.20** |

## Hourly Fees by Task Code through February 2020

| Task Code | Task Code Description | Hours | Total |
|-----------|---------------------|-------|-------|
| INQR | Call Center / Credit Inquiry | 66.90 | $13,446.40 |
| RETN | Retention / Fee Application | 0.80 | $176.00 |
| SOLI | Solicitation | 93.30 | $19,214.80 |
| | **TOTAL:** | **161.00** | **$32,837.20** |

## Time Detail

| **Date** | **Emp** | **Title** | **Description** | **Task** | **Hours** |
|---|---|---|---|---|---|
| 02/01/20 | CP | DS | Review and respond to email from C. Johnson (Prime Clerk) regarding court solicitation timeline proposal | Solicitation | 0.20 |
| 02/03/20 | CJ | DS | Telephone conference with P. Strunck (BrownGreer) re: logistics for collecting votes from fire victims | Solicitation | 0.30 |
| 02/03/20 | CJ | DS | Confer and coordinate with L. Carens (WGM) regarding logistics for collecting votes from fire victims | Solicitation | 0.40 |
| 02/03/20 | CJ | DS | Respond to e-mail from T. Schinckel (WGM) re: form of ballot for note holders | Solicitation | 0.10 |
| 02/03/20 | CJ | DS | Review e-mails from M. Goren (WGM) re: solicitation logistics and draft responses | Solicitation | 0.50 |
| 02/03/20 | MMB | SA | Review correspondence with case team (C. Johnson, S. Lonergan, J. Ashley, H. Baer), DTCC, Broadridge, and counsel (L. Carens, M. Goren, T. Schinckel, C. Diktaban at Weil, Gotshal; P. Strunk at Brown Greer) related to Plan solicitation | Solicitation | 0.60 |
| 02/03/20 | SLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 02/04/20 | CJ | DS | Participate in various meetings with C. Pullo and S. Kesler (Prime Clerk) re: debtors' proposed solicitation and tabulation process and timetable | Solicitation | 0.30 |
| 02/04/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) and M. Goren (Weil) regarding solicitation and tabulation issues and timeline | Solicitation | 0.50 |
| 02/04/20 | MMB | SA | Review correspondence with case team (C. Johnson, C. Pullo, H. Baer, J. Ashley, M. Carpenter, S. Kesler), Weil (M. Goren, T. Schinckel, R. Niles-Weed), and Broadridge related to solicitation | Solicitation | 0.60 |
| 02/04/20 | MMB | SA | Review correspondence with case team (C. Pullo, C. Johnson, J. Daloia, S. Kesler, M. Carpenter, J. Ashley, H. Baer), Broadridge, counsel (R. Niles-Weed, M. Goren, T. Schinckel at Weil, Gotshal), and Broadridge related to Plan solicitation | Solicitation | 0.40 |
| 02/04/20 | STK | SA | Review solicitation documents in preparation for solicitation | Solicitation | 2.00 |
| 02/05/20 | CJ | DS | Participate in telephone conference with C. Pullo (Prime Clerk) and T. Schinckel (WGM) re: voting mechanics for class 3B funded debt claims | Solicitation | 0.20 |
| 02/05/20 | CJ | DS | Review and provide suggested edits to class 3B-IV general funded ballot to T. Schinckel (WGM) | Solicitation | 0.40 |
| 02/05/20 | MJCA | SA | Confer and coordinate with case team (N. Scully, M. Brown) re upcoming solicitation | Solicitation | 0.50 |
| 02/05/20 | MMB | SA | Review correspondence with case team (C. Pullo, C. Johnson, J. Daloia, S. Kesler, S. Lonergan, M. Carpenter, H. | Solicitation | 0.60 |

| | | | Baer), publication agent (A. Levin at Miller Legal), Debtor (T. Smith), Broadridge, and Weil (L. Carens, M. Goren, T. Schinckel) related to Plan solicitation | | |
|---|---|---|---|---|---|
| 02/05/20 | NCS | SA | Confer and coordinate with case team (N. Scully) re upcoming solicitation | Solicitation | 0.10 |
| 02/05/20 | STK | SA | Review solicitation documents in preparation for solicitation | Solicitation | 1.70 |
| 02/06/20 | CJ | DS | Confer with M. Goren (WGM) re tabulation of class 9A | Solicitation | 0.10 |
| 02/06/20 | CJ | DS | Review and provide suggested edits to solicitation procedures | Solicitation | 1.30 |
| 02/06/20 | CJ | DS | Review and analyze plan tabulation provisions | Solicitation | 0.80 |
| 02/06/20 | MJCA | SA | Confer and coordinate with S. Kesler re upcoming solicitation | Call Center / Credit Inquiry | 0.40 |
| 02/06/20 | MMB | SA | Review correspondence with case team (C. Johnson, C. Pullo, S. Kesler, M. Carpenter, J. Ashley, H. Baer), publication agent (A. Levin at Miller Legal) and Weil (L. Carens, M. Goren, T. Schinckel) related to solicitation of the plan | Solicitation | 0.40 |
| 02/06/20 | STK | SA | Review and respond to inquiry from R. Foust (WGM) related to disclosure statement and plan | Solicitation | 0.70 |
| 02/07/20 | CJ | DS | Conduct quality assurance review research to match all senior note CUSIPs to applicable plan class | Solicitation | 1.10 |
| 02/07/20 | CJ | DS | Review revised fire victim plan solicitation directive to conform preparations for solicitation and recording results | Solicitation | 0.80 |
| 02/07/20 | CJ | DS | Review revised motion to approve solicitation procedures to conform preparations for solicitation and tabulation | Solicitation | 1.00 |
| 02/07/20 | MMB | SA | Review correspondence with case team (C. Johnson, J. Daloia, S. Kesler, M. Carpenter, J. Ashley, H. Baer), publication agent (A. Levin at Miller Legal), Debtor (T. Smith, G. Shepherd, A. Bird), Broadridge, Weil (L. Carens, M. Goren, T. Schinckel), and indenture trustee (R. Labate at Holland & Knight) related to solicitation | Solicitation | 0.70 |
| 02/07/20 | STK | SA | Review solicitation documents in preparation for solicitation | Solicitation | 1.20 |
| 02/10/20 | CJ | DS | Telephone conference with M. Dubin regarding ballot intake logistics | Solicitation | 0.20 |
| 02/10/20 | STK | SA | Review and respond to inquiry from T. Schinckel (WGM) related to upcoming solicitation | Solicitation | 0.30 |
| 02/11/20 | ATO | DS | Confer and coordinate with Christina Pullo, James Daloia, and Craig Johnson at Prime Clerk re upcoming solicitation | Solicitation | 0.30 |
| 02/11/20 | ATO | DS | Confer and coordinate with S. Kesler at Prime Clerk re upcoming solicitation | Solicitation | 0.10 |
| 02/11/20 | CJ | DS | Research tabulation question from L. Carens (WGM) and confer with L. Carens | Solicitation | 0.60 |
| 02/11/20 | CP | DS | Coordinate with Weil and Prime Clerk case team regarding voting of 510(b) claims | Solicitation | 0.20 |
| 02/11/20 | DS | DS | Participate in team (C. pullo, J. Ventrigilia) conference call regarding procedures for securities class action solicitation | Solicitation | 0.50 |

| 02/11/20 | MJCA | SA | Confer and coordinate with S. Kesler and C. Johnson regarding upcoming solicitation | Solicitation | 0.30 |
|---|---|---|---|---|---|
| 02/12/20 | CJ | DS | Review and revise motion to approve disclosure statement and solicitation procedures | Solicitation | 1.10 |
| 02/12/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.20 |
| 02/12/20 | MJCA | SA | Update fire victim plan solicitation directive database | Solicitation | 1.70 |
| 02/12/20 | MJCA | SA | Process incoming fire victim plan solicitation forms | Solicitation | 3.30 |
| 02/12/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 1.20 |
| 02/12/20 | STK | SA | Review solicitation documents in preparation for solicitation | Solicitation | 0.80 |
| 02/12/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 1.00 |
| 02/13/20 | CJ | DS | Coordinate with S. Kesler and M. Carpenter (Prime Clerk) on inquiries from law firms regarding fire victim plan solicitation directive | Call Center / Credit Inquiry | 0.50 |
| 02/13/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.30 |
| 02/13/20 | MJCA | SA | Confer and coordinate with S. Kesler and C. Johnson regarding upcoming solicitation | Solicitation | 1.20 |
| 02/13/20 | MJCA | SA | Update fire victim plan solicitation directive database | Solicitation | 1.00 |
| 02/13/20 | MJCA | SA | Process incoming fire victim plan solicitation forms | Solicitation | 0.60 |
| 02/13/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 3.00 |
| 02/13/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 1.60 |
| 02/13/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to fire victim plan solicitation directive | Solicitation | 0.30 |
| 02/13/20 | STK | SA | Coordinate with C. Johnson and M. Carpenter (Prime Clerk) on inquiries from law firms regarding fire victim plan solicitation directive | Call Center / Credit Inquiry | 0.50 |
| 02/13/20 | SW | DI | Review and provide comments to supplemental Pullo declaration | Solicitation | 0.30 |
| 02/14/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: solicitation and tabulation procedures concerning fire victims and law firms | Solicitation | 0.50 |
| 02/14/20 | CJ | DS | Participate in conference call with S. Kesler (Prime Clerk) and J. Smith (BrownGreer) re: solicitation and tabulation procedures concerning fire victims and law firms | Solicitation | 0.30 |
| 02/14/20 | CJ | DS | Review latest drafts of solicitation materials | Solicitation | 0.80 |
| 02/14/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 02/14/20 | MJCA | SA | Update fire victim plan solicitation directive database | Solicitation | 0.50 |
| 02/14/20 | MJCA | SA | Process incoming fire victim plan solicitation forms | Solicitation | 0.40 |
| 02/14/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 2.00 |
| 02/14/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: solicitation and tabulation procedures concerning fire victims and law firms | Solicitation | 0.50 |

| 02/14/20 | STK | SA | Participate in conference call with C. Johnson (Prime Clerk) and J. Smith (BrownGreer) re: solicitation and tabulation procedures concerning fire victims and law firms | Solicitation | 0.30 |
|---|---|---|---|---|---|
| 02/14/20 | STK | SA | Review BrownGreer law firm e-mail list in connection with fire victim plan solicitation directive | Solicitation | 2.70 |
| 02/15/20 | CJ | DS | Correspond with L. Carens (WGM) re: timing of circulating Prime Clerk's suggested edits to draft solicitation materials | Solicitation | 0.20 |
| 02/15/20 | CJ | DS | Review and edit draft motion to approve disclosure statement and solicitation procedures | Solicitation | 1.10 |
| 02/15/20 | CJ | DS | Review and revise draft ballots (including standard ballot, beneficial ballot, and master ballot) | Solicitation | 2.20 |
| 02/15/20 | CJ | DS | Review draft notice of non-voting status | Solicitation | 0.70 |
| 02/16/20 | CJ | DS | Review and edit draft motion to approve disclosure statement and solicitation procedures | Solicitation | 1.70 |
| 02/16/20 | CJ | DS | Review and revise draft ballots (including standard ballot, beneficial ballot, and master ballot) and circulate suggested edits to WGM | Solicitation | 2.80 |
| 02/16/20 | CJ | DS | Review draft notice of non-voting status and notice of confirmation hearing | Solicitation | 1.10 |
| 02/17/20 | MLC | SA | Respond to nominee inquiries related to disclosure statement hearing notice | Call Center / Credit Inquiry | 0.30 |
| 02/17/20 | STK | SA | Review solicitation documents in preparation for solicitation | Solicitation | 1.10 |
| 02/17/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 1.60 |
| 02/17/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 2.30 |
| 02/18/20 | AJG | SA | Respond to law firm inquiries regarding fire victims directive | Call Center / Credit Inquiry | 0.20 |
| 02/18/20 | ATO | DS | Confer and coordinate with Craig Johnson, Stanislav Keslar, Calvin Liu, Senan Lonergan, and Nickesha Scully at Prime Clerk re upcoming solicitation | Solicitation | 0.30 |
| 02/18/20 | CJ | DS | Confer with S. Kesler re: responses from Law Firms with questions pertaining to fire victim plan solicitation directive | Call Center / Credit Inquiry | 0.30 |
| 02/18/20 | CJ | DS | Respond to inquiry from N. Chataigner (Clearstream) with question about status of upcoming solicitation | Call Center / Credit Inquiry | 0.10 |
| 02/18/20 | CJ | DS | Review and provide suggested edits to latest draft of solicitation materials | Solicitation | 1.20 |
| 02/18/20 | CJ | DS | Review results of solicitation of fire victim plan solicitation directives | Solicitation | 0.50 |
| 02/18/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) regarding proposed comments to the draft solicitation materials | Solicitation | 0.30 |
| 02/18/20 | CJ | DS | Participate in conference call with S. Kesler (Prime Clerk) and L. Carens (WGM) regarding comments to the draft solicitation materials | Solicitation | 0.40 |
| 02/18/20 | DS | DS | Review and provide comments to draft solicitation documents | Solicitation | 1.90 |
| 02/18/20 | MJCA | SA | Confer and coordinate with S. Kesler and C. Johnson | Solicitation | 0.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | | regarding upcoming solicitation | | |
| 02/18/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.50 |
| 02/18/20 | MLC | SA | Respond to nominee inquiries related to disclosure statement hearing notice | Call Center / Credit Inquiry | 0.30 |
| 02/18/20 | STK | SA | Confer with C. Johnson (Prime Clerk) regarding proposed comments to the draft solicitation materials | Solicitation | 0.30 |
| 02/18/20 | STK | SA | Confer with C. Johnson re: responses from law firms with questions pertaining to fire victim plan solicitation directive | Call Center / Credit Inquiry | 0.30 |
| 02/18/20 | STK | SA | Telephone conference with C. Johnson (Prime Clerk) and L. Carens (WGM) regarding comments to the draft solicitation materials | Solicitation | 0.40 |
| 02/18/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 3.10 |
| 02/18/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 2.20 |
| 02/19/20 | AJG | SA | Respond to inquiries from law firms regarding the fire victims directive | Call Center / Credit Inquiry | 0.30 |
| 02/19/20 | ATO | DS | Confer and coordinate with C. Johnson, N. Scully, S. Kesler, R. Vyskocil, C. Liu, and S. Lonergan (Prime Clerk) regarding timetable and task list for upcoming case-related projects | Solicitation | 0.80 |
| 02/19/20 | CJ | DS | Confer with S. Kesler re: responses from Law Firms with questions pertaining to fire victim plan solicitation directive | Call Center / Credit Inquiry | 0.40 |
| 02/19/20 | CJ | DS | Review results of solicitation of fire victim plan solicitation directives | Solicitation | 0.70 |
| 02/19/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) on processing of returned fire victim plan solicitation | Solicitation | 0.60 |
| 02/19/20 | DS | DS | Review and quality control fire victim solicitation inquiry requests | Call Center / Credit Inquiry | 0.70 |
| 02/19/20 | MJCA | SA | Respond to law firm inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 02/19/20 | NCS | SA | Confer and coordinate with case team re fire directives and upcoming solicitation | Solicitation | 0.40 |
| 02/19/20 | RJV | SA | Participate in meeting with A. Orchowski, N. Scully, S. Kesler, C. Johnson, C. Liu, and S. Lonergan (Prime Clerk) to discuss timetable and task list for upcoming case-related projects | Solicitation | 0.80 |
| 02/19/20 | STK | SA | Confer with C. Johnson re: responses from Law Firms with questions pertaining to fire victim plan solicitation directive | Call Center / Credit Inquiry | 0.40 |
| 02/19/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) on processing of returned fire victim plan solicitation directives | Solicitation | 0.60 |
| 02/19/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 2.30 |
| 02/19/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 2.90 |
| 02/20/20 | CJ | DS | Review responses from law firm to fire victim plan solicitation directive | Solicitation | 0.60 |
| 02/20/20 | DS | DS | Review and quality control fire victim solicitation inquiry | Call Center / | 1.60 |

| | | | | | |
|---|---|---|---|---|---|
| | | | requests | Credit Inquiry | |
| 02/20/20 | MJCA | SA | Respond to law firm inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.70 |
| 02/20/20 | MJCA | SA | Quality assurance review of incoming fire victim plan directive forms | Solicitation | 1.20 |
| 02/20/20 | MMB | SA | Review correspondence with case team (C. Johnson, S. Kesler, H. Baer, M. Carpenter, J. Ra), Broadridge, publication agent (A. Levin at Miller Legal), counsel (E. Lane, L. Carens at Weil), nominees, and fire victim counsel related to Plan solicitation | Solicitation | 0.70 |
| 02/21/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.20 |
| 02/21/20 | CJ | DS | Coordinate with M. Carpenter (Prime Clerk) regarding processing fire victim plan solicitation directives | Solicitation | 0.60 |
| 02/21/20 | CJ | DS | Confer with M. Goren (WGM) on question re: fire victim plan solicitation directives | Solicitation | 0.20 |
| 02/21/20 | MJCA | SA | Respond to law firm inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.50 |
| 02/21/20 | MMB | SA | Review correspondence with case team (C. Johnson, S. Lonergan, H. Baer, M. Carpenter), Broadridge, counsel (B. Morganelli, M. Goren at Weil), nominees, and fire victim counsel related to Plan solicitation | Solicitation | 0.60 |
| 02/21/20 | SW | DI | Draft monthly fee statement | Retention / Fee Application | 0.80 |
| 02/24/20 | MJCA | SA | Quality assurance review of incoming fire victim plan directive forms | Solicitation | 1.00 |
| 02/24/20 | MMB | SA | Review correspondence with case team (C. Pullo, C. Johnson, M. Carpenter, H. Baer), counsel (M. Goren at Weil), nominees, and creditors related to Plan solicitation and securities claims | Solicitation | 0.40 |
| 02/24/20 | SLL | SA | Respond to creditor inquiries related to fire directive procedures | Call Center / Credit Inquiry | 0.80 |
| 02/25/20 | AJG | SA | Respond to inquiries from law firms regarding the fire victims directive | Call Center / Credit Inquiry | 2.70 |
| 02/25/20 | CP | DS | Coordinate with S. Kesler (Prime Clerk) regarding fire victim plan solicitation directive inquiries and escalation of same to Weil (.1); coordinate with S. Kesler (Prime Clerk) regarding status update emails to Weil related to same (.2) | Call Center / Credit Inquiry | 0.30 |
| 02/25/20 | DS | DS | Review and quality control fire victim outreach inquiry requests | Call Center / Credit Inquiry | 2.30 |
| 02/25/20 | MMB | SA | Respond to nominee inquiry related to Plan solicitation | Call Center / Credit Inquiry | 0.20 |
| 02/25/20 | MMB | SA | Review correspondence with case team (C. Pullo, M. Carpenter, S. Kesler, J. Ra), publication agent (A. Levin at Miller Legal), Broadridge, counsel (M. Goren at Weil), Broadridge, nominees, and creditors related to Plan solicitation and securities claims | Solicitation | 1.10 |
| 02/25/20 | STK | SA | Coordinate with Weil re incoming inquires for ongoing fire | Solicitation | 0.70 |

| 02/25/20 | STK | SA | victim plan solicitation directive | | |
|---|---|---|---|---|---|
| 02/25/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 1.90 |
| 02/25/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 2.20 |
| 02/26/20 | AJG | SA | Confer and coordinate with S. Kesler regarding responses to inquiries from law firms re fire victims directive | Call Center / Credit Inquiry | 0.30 |
| 02/26/20 | AJG | SA | Respond to inquiries from law firms regarding the fire victims directive | Call Center / Credit Inquiry | 6.80 |
| 02/26/20 | DS | DS | Review and provide comments to draft solicitation documents | Solicitation | 0.80 |
| 02/26/20 | DS | DS | Review and quality control fire victim procedures inquiry requests | Call Center / Credit Inquiry | 2.10 |
| 02/26/20 | GRD | SA | Respond to creditor inquiries regarding fire victims directive | Call Center / Credit Inquiry | 2.30 |
| 02/26/20 | MMB | SA | Respond to creditor inquiry related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 02/26/20 | MMB | SA | Review correspondence with case team (C. Johnson, C. Pullo, M. Carpenter, N. Scully, S. Kesler, H. Baer), Broadridge, counsel (M. Goren, L. Carens at Weil), and creditors related to Plan solicitation and securities claims | Solicitation | 0.80 |
| 02/26/20 | MMB | SA | Update FAQ materials for use inresponding to solicitation inquiries | Call Center / Credit Inquiry | 0.70 |
| 02/26/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 3.60 |
| 02/26/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 4.80 |
| 02/27/20 | AJG | SA | Respond to inquiries from law firms regarding the fire victims directive | Call Center / Credit Inquiry | 4.90 |
| 02/27/20 | ATO | DS | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.00 |
| 02/27/20 | CP | DS | Review and respond to email from M. Goren (Weil) regarding solicitation issues with respect to recission/damage claims (.1); draft email to Prime Clerk case team related to same (.1) | Solicitation | 0.20 |
| 02/27/20 | DS | DS | Review and quality control fire victim procedures inquiry requests | Call Center / Credit Inquiry | 0.60 |
| 02/27/20 | JPL | SA | Quality assurance review of fire victim plan directive forms | Solicitation | 2.40 |
| 02/27/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 1.10 |
| 02/27/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 0.90 |
| 02/28/20 | AJG | SA | Respond to law firm inquiries regarding fire victims directive | Call Center / Credit Inquiry | 3.20 |
| 02/28/20 | CP | DS | Coordinate with Prime Clerk case team (S. Kesler) and M. Goren (Weil) regarding recission claim and fire victim directive voting and solicitation procedures | Solicitation | 0.90 |
| 02/28/20 | MMB | SA | Review correspondence with case team (C. Pullo, M. Carpenter, A. Gray, G. Faust, S. Kesler, A. Orchowski, A. | Solicitation | 0.90 |

|  |  |  | Adler, H. Baer), Broadridge, counsel (M. Goren, L. Carens at Weil), publicist (S. de la Calle at Joele Frank), and creditors related to Plan solicitation and securities claims |  |  |
|---|---|---|---|---|---|
| 02/28/20 | STK | SA | Confer with M. Goren (WGM) re upcoming solicitation | Solicitation | 0.70 |
| 02/28/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 1.00 |
| 02/28/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 0.50 |
|  |  |  |  | **Total Hours** | **161.00** |

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| After Hours Transportation |  |  | $0.00 |
| Overtime Meals |  |  | $16.55 |
|  | **Total Expenses** |  | **$16.55** |

Prime Clerk | A Division of DUFF&PHELPS

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through March 2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| MMB | Brown, Mark M | SA - Solicitation Consultant | 10.90 | $198.00 | $2,158.20 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 168.40 | $198.00 | $33,343.20 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 1.70 | $198.00 | $336.60 |
| AJG | Gray, Ackheem J | SA - Solicitation Consultant | 36.90 | $198.00 | $7,306.20 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 184.00 | $198.00 | $36,432.00 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 13.00 | $198.00 | $2,574.00 |
| SLL | Lonergan, Senan L | SA - Solicitation Consultant | 2.40 | $198.00 | $475.20 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 1.70 | $198.00 | $336.60 |
| CRS | Schepper, Chris R | DI - Director | 1.60 | $220.00 | $352.00 |
| SW | Weiner, Shira D | DI - Director | 0.80 | $220.00 | $176.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 3.90 | $220.00 | $858.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 77.00 | $220.00 | $16,940.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 2.00 | $220.00 | $440.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 10.20 | $220.00 | $2,244.00 |
| DS | Sharp, David | DS - Director of Solicitation | 19.90 | $220.00 | $4,378.00 |
| | | **TOTAL:** | **534.40** | | **$108,350.00** |

## Hourly Fees by Task Code through March 2020

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| DISB | Disbursements | 16.10 | $3,231.80 |
| INQR | Call Center / Credit Inquiry | 124.80 | $25,289.00 |
| RETN | Retention / Fee Application | 0.80 | $176.00 |
| SOLI | Solicitation | 392.70 | $79,653.20 |
| | **TOTAL:** | **534.40** | **$108,350.00** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 03/02/20 | AJG | SA | Respond to inquires from law firms regarding fire victim plan solicitation directive | Call Center / Credit Inquiry | 4.20 |
| 03/02/20 | CJ | DS | Review responses from law firms re: fire victim plan solicitation directive | Solicitation | 0.60 |
| 03/02/20 | CJ | DS | Coordinate with S. Kesler and M. Carpenter (Prime Clerk) re: responses from law firms in connection with the fire victim plan solicitation directive | Solicitation | 0.40 |
| 03/02/20 | MJCA | SA | Update law firm directory form tracker | Solicitation | 1.50 |
| 03/02/20 | MJCA | SA | Update claims report tracker | Solicitation | 1.40 |
| 03/02/20 | MJCA | SA | Process incoming fire victim plan solicitation directive forms | Solicitation | 2.70 |
| 03/02/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.50 |
| 03/02/20 | MMB | SA | Review correspondence with case team (C. Johnson, S. Kesler, M. Carpenter, A. Gray, H. Baer), Broadridge, Weil (M. Goren, L. Carens), Joele Frank (S. de la Calle), creditors, and nominees related to Plan solicitation and bar date notice for securities rescission and damages claims | Solicitation | 0.90 |
| 03/02/20 | SLL | SA | Process incoming fire directive forms | Solicitation | 1.40 |
| 03/02/20 | STK | SA | Review solicitation documents in preparation for solicitation | Solicitation | 0.40 |
| 03/02/20 | STK | SA | Quality assurance of fire victim plan solicitation directive database | Solicitation | 1.40 |
| 03/02/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 1.20 |
| 03/02/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to rescission or damage claim proof of claim | Solicitation | 0.60 |
| 03/02/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 0.90 |
| 03/02/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 2.30 |
| 03/02/20 | STK | SA | Coordinate with C. Johnson and M. Carpenter (Prime Clerk) re: responses from law firms in connection with the fire victim plan solicitation directive | Solicitation | 0.40 |
| 03/03/20 | AJG | SA | Respond to inquires from law firms regarding fire victim plan solicitation directive | Call Center / Credit Inquiry | 3.70 |
| 03/03/20 | CJ | DS | Compile proposed plan of reorganization distribution mechanics following conference call with J. Liou and J. Hufendick (WGM) | Disbursements | 0.60 |
| 03/03/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re: suggested edits to draft solicitation procedures | Solicitation | 0.20 |
| 03/03/20 | CJ | DS | Review and provided suggested edit to WGM Team re: | Solicitation | 1.10 |

| | | | latest draft of solicitation procedures | | |
|---|---|---|---|---|---|
| 03/03/20 | CJ | DS | Review interim results of submissions of fire victim plan solicitation directives | Solicitation | 0.70 |
| 03/03/20 | CJ | DS | Review proposed Plan for entitlements going to each class and distribution mechanics in preparation for call with J. Liou and J. Hufendick (WGM) | Disbursements | 0.30 |
| 03/03/20 | CJ | DS | Participate in telephone conference with C. Pullo (Prime Clerk) and J. Liou and J. Hufendick (WGM) re: proposed distribution mechanics | Disbursements | 0.30 |
| 03/03/20 | CJ | DS | Coordinate with S. Kesler and M. Carpenter (Prime Clerk) re: processing fire victim plan solicitation directives | Solicitation | 0.40 |
| 03/03/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re solicitation and tabulation punch-list and timetable | Solicitation | 0.70 |
| 03/03/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding solicitation and tabulation issues and comments to revised disclosure statement order | Solicitation | 0.20 |
| 03/03/20 | CP | DS | Review plan distribution provisions in preparation for call with Weil team (.3); coordinate with C. Johnson (Prime Clerk) regarding same (.1); coordinate with Weil (J. Liou, J. Hufendick) and C. Johnson (Prime Clerk) regarding distribution provisions in plan (.4) | Disbursements | 0.80 |
| 03/03/20 | DS | DS | Review and quality control fire victim data inquiry requests | Call Center / Credit Inquiry | 1.20 |
| 03/03/20 | DS | DS | Review and provide comments to solicitation procedures documents | Solicitation | 1.20 |
| 03/03/20 | GRD | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.70 |
| 03/03/20 | MJCA | SA | Update fire victim plan form tracker | Solicitation | 2.90 |
| 03/03/20 | MJCA | SA | Process incoming fire victim plan solicitation directive forms | Solicitation | 5.40 |
| 03/03/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.20 |
| 03/03/20 | MMB | SA | Review correspondence with case team (C. Johnson, S. Kesler, M. Carpenter, A. Gray), Broadridge, PG&E (E. Conti), Weil (M. Goren, L. Carens, J. Liou), and creditors related to Plan solicitation | Solicitation | 1.60 |
| 03/03/20 | MMB | SA | Confer and coordinate with case team (C. Johnson) related to Plan solicitation (.1); quality assurance review of draft solicitation procedures order (.6) | Solicitation | 0.70 |
| 03/03/20 | STK | SA | Review and respond to inquiry from L. Carens (WGM) related to rescission or damage claim proof of claim | Solicitation | 0.40 |
| 03/03/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 3.80 |
| 03/03/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 1.60 |
| 03/03/20 | STK | SA | Quality assurance review of fire victim plan solicitation directive database | Solicitation | 3.50 |
| 03/03/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 1.10 |

| 03/03/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re solicitation and tabulation punch-list and timetable | Solicitation | 0.70 |
|---|---|---|---|---|---|
| 03/04/20 | AJG | SA | Respond to creditor inquiries regarding solicitation process | Call Center / Credit Inquiry | 1.70 |
| 03/04/20 | CJ | DS | Review proposed plan and claims register for plan-classing purposes | Solicitation | 0.60 |
| 03/04/20 | CJ | DS | Coordinate with J. Hufendick (WGM) on voting amounts for various lenders | Solicitation | 0.30 |
| 03/04/20 | CJ | DS | Review interim report of fire victim plan solicitation directives | Solicitation | 0.70 |
| 03/04/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re: processing fire victim plan solicitation directives | Solicitation | 0.40 |
| 03/04/20 | DS | DS | Review and quality control fire victim solicitation inquiry requests | Call Center / Credit Inquiry | 1.40 |
| 03/04/20 | DS | DS | Review procedures for solicitation | Solicitation | 0.60 |
| 03/04/20 | MJCA | SA | Confer and coordinate with S. Kesler (Prime Clerk) re upcoming solicitation | Solicitation | 0.40 |
| 03/04/20 | MJCA | SA | Update law firm directory form tracker | Solicitation | 3.10 |
| 03/04/20 | MJCA | SA | Process incoming fire victim plan solicitation directive forms | Solicitation | 1.80 |
| 03/04/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.50 |
| 03/04/20 | SLL | SA | Process incoming fire directive forms | Solicitation | 1.00 |
| 03/04/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: processing fire victim plan solicitation directives | Solicitation | 0.40 |
| 03/04/20 | STK | SA | Review solicitation documents in preparation for solicitation | Solicitation | 0.30 |
| 03/04/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 0.80 |
| 03/04/20 | STK | SA | Quality assurance of fire victim plan solicitation directive database | Solicitation | 1.80 |
| 03/04/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 0.90 |
| 03/04/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 1.50 |
| 03/05/20 | CJ | DS | Review interim results of submitted fire victim pPlan solicitation directives | Solicitation | 0.50 |
| 03/05/20 | CJ | DS | Review latest draft of plan for purposes of plan-classing the claims register for solicitation | Solicitation | 0.70 |
| 03/05/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: plan classing creditor matrix for solicitation purposes | Solicitation | 0.40 |
| 03/05/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re: interim results of Fire Victim Plan Solicitation | Solicitation | 0.30 |
| 03/05/20 | CJ | DS | Communicate with J. Hufendick (WGM) on plan classifications | Solicitation | 0.20 |
| 03/05/20 | DS | DS | Review and quality control fire victim procedures inquiry requests | Call Center / Credit Inquiry | 2.10 |
| 03/05/20 | MJCA | SA | Update law firm directory form tracker | Solicitation | 1.20 |

| 03/05/20 | MJCA | SA | Update fire victim claims report tracker | Solicitation | 2.60 |
|---|---|---|---|---|---|
| 03/05/20 | MJCA | SA | Process incoming fire victim plan solicitation directive forms | Solicitation | 2.90 |
| 03/05/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.80 |
| 03/05/20 | MMB | SA | Review correspondence with Prime Clerk case team (C. Johnson, S. Kesler, M. Carpenter, A. Gray), Broadridge, PG&E (E. Conti), Weil (M. Goren), nominees, and creditors related to Plan solicitation and bar date notice | Solicitation | 0.60 |
| 03/05/20 | MMB | SA | Confer and coordinate with case team (C. Johnson) re upcoming solicitation (.1); quality assurance review and edit of draft solicitation documents (3.3) | Solicitation | 3.40 |
| 03/05/20 | STK | SA | Prepare fire victim plan solicitation directive law firm list for BrownGreer | Solicitation | 1.20 |
| 03/05/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 1.10 |
| 03/05/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 1.00 |
| 03/05/20 | STK | SA | Quality assurance of fire victim plan solicitation directive database | Solicitation | 2.10 |
| 03/05/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 1.30 |
| 03/05/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: plan classing creditor matrix for solicitation purposes | Solicitation | 0.40 |
| 03/05/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: interim results of fire victim plan solicitation directives | Solicitation | 0.30 |
| 03/06/20 | AJG | SA | Respond to nominee inquiries regarding supplemental rescission of damage claim | Call Center / Credit Inquiry | 2.30 |
| 03/06/20 | AJG | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 2.10 |
| 03/06/20 | CJ | DS | Review fire victim plan solicitation directive submitted by Skikos Law Firm | Solicitation | 0.40 |
| 03/06/20 | CJ | DS | Research and review revised plan classes for solicitation | Solicitation | 1.10 |
| 03/06/20 | CJ | DS | Research constituents of Utility Funded Debt class for voting purposes | Solicitation | 0.90 |
| 03/06/20 | CJ | DS | Confer with M. Goren and J. Hufendick (WGM) re: Utility Funded Debt class for voting purposes | Solicitation | 0.10 |
| 03/06/20 | CJ | DS | Confer with T. Schinckel (WGM) re: Utility Funded Debt class for voting purposes | Solicitation | 0.30 |
| 03/06/20 | CJ | DS | Correspondence with R. Labate (Holland & Knight) re: holders of PC Bonds as of Voting Record Date | Solicitation | 0.20 |
| 03/06/20 | CJ | DS | Review and provide suggested edits to draft of plan of reorganization re: distribution provisions | Solicitation | 1.10 |
| 03/06/20 | CJ | DS | Coordinate with M. Brown (Prime Clerk) re: performing quality assurance review of latest drafts of solicitation materials | Solicitation | 0.20 |
| 03/06/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re: fire victim plan solicitation directives | Solicitation | 0.50 |

| 03/06/20 | CP | DS | Coordinate with J. Hufendick (Weil) and C. Johnson (Prime Clerk) regarding comments to plan related to trustee issues | Solicitation | 0.30 |
|---|---|---|---|---|---|
| 03/06/20 | MJCA | SA | Update claims report tracker | Solicitation | 2.70 |
| 03/06/20 | MJCA | SA | Process incoming fire victim plan solicitation directive forms | Solicitation | 5.10 |
| 03/06/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.50 |
| 03/06/20 | MMB | SA | Review correspondence with Prime Clerk case team (C. Pullo, C. Schepper, C. Johnson, S. Kesler, M. Carpenter, A. Gray), Weil (M. Goren, J. Hufendick), nominees, and creditors related to Plan solicitation and bar date notice | Solicitation | 0.50 |
| 03/06/20 | MMB | SA | Confer and coordinate with case team (C. Johnson) re upcoming solicitation (.1) and quality assurance review and edit of draft solicitation documents (1.6) | Solicitation | 1.70 |
| 03/06/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: submitted Fire Victim Plan Solicitation Directives | Solicitation | 0.50 |
| 03/06/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to rescission or damage claim proof of claim | Solicitation | 0.40 |
| 03/06/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 0.80 |
| 03/06/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 0.60 |
| 03/06/20 | STK | SA | Quality assurance of fire victim plan solicitation directive database | Solicitation | 1.00 |
| 03/06/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 0.60 |
| 03/07/20 | CJ | DS | Review and provide suggested edit to latest drafts of proposed solicitation procedures order, notices, and ballots | Solicitation | 1.20 |
| 03/07/20 | CJ | DS | Review revised plan of reorganization for plan-classing purposes and create master summary chart | Solicitation | 4.20 |
| 03/09/20 | AJG | SA | Respond to JP Morgan and Toironto BMO inquiry related to supplemental rescission of damage claim proof of claim solicitation | Call Center / Credit Inquiry | 1.10 |
| 03/09/20 | AJG | SA | Review emails and documents related to distributions for supplemental rescission or damage claim proof of claim | Disbursements | 1.00 |
| 03/09/20 | CJ | DS | Confer with M. Goren (WGM) re: distribution mechanics | Solicitation | 0.20 |
| 03/09/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: plan classing | Solicitation | 0.50 |
| 03/09/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: report of fire victim claims for WGM | Solicitation | 0.40 |
| 03/09/20 | CJ | DS | Format report and response for M. Goren (Weil) re: fire victim claims | Solicitation | 0.80 |
| 03/09/20 | CJ | DS | Communicate with G. Skikos (Skikos Law Firm) re: fire victim plan solicitation directive | Solicitation | 0.10 |
| 03/09/20 | CJ | DS | Review fire victim plan solicitation directive results | Solicitation | 0.60 |
| 03/09/20 | CJ | DS | Review plan class report | Solicitation | 1.20 |
| 03/09/20 | CJ | DS | Review, provide suggested edit, and circulate to L. Carens (WGM) revised drafts of the solicitation materials (proposed | Solicitation | 1.40 |

| Date | Timekeeper | Office | Description | Category | Hours |
|---|---|---|---|---|---|
| | | | order, ballots, and notices) | | |
| 03/09/20 | DS | DS | Review and quality control fire victim procedures and equity class action inquiry requests | Call Center / Credit Inquiry | 3.20 |
| 03/09/20 | MJCA | SA | Update claims report tracker | Solicitation | 2.30 |
| 03/09/20 | MJCA | SA | Process incoming fire victim plan solicitation directive forms | Solicitation | 3.90 |
| 03/09/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.20 |
| 03/09/20 | MMB | SA | Review correspondence with case team (S. Kesler, A. Gray, C. Johnson, M. Carpenter), Weil (M. Goren at Weil, L. Carens, T. Schinckel); R. Labate (Holland & Knight), Broadridge (C. Fleming), indenture trustee (J. Rose at Wilmington), creditors, and nominees related to solicitation and rescission and damages claims | Solicitation | 0.40 |
| 03/09/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 0.50 |
| 03/09/20 | STK | SA | Confer with C. Johnson (Prime Clerk) on plan classing | Solicitation | 0.50 |
| 03/09/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: report of Fire Victim Claims for WGM | Solicitation | 0.40 |
| 03/09/20 | STK | SA | Quality assurance of fire victim plan solicitation directive database | Solicitation | 1.50 |
| 03/09/20 | STK | SA | Review and respond to inquiry from R. Labate (H&K) related to solicitation | Solicitation | 0.50 |
| 03/09/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 0.80 |
| 03/09/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 1.20 |
| 03/09/20 | STK | SA | Confer and coordinate with Broadridge re solicitation | Solicitation | 1.00 |
| 03/10/20 | AJG | SA | Review emails and documents related to distributions re supplemental rescission or damage claim proof of claim | Disbursements | 1.20 |
| 03/10/20 | AJG | SA | Respond to nominee inquiries related to supplemental rescission of damage claims | Call Center / Credit Inquiry | 1.80 |
| 03/10/20 | ATO | DS | Confer and coordinate with Craig Johnson, James Daloia, and Christina Pullo (Prime Clerk) re solicitation | Solicitation | 0.30 |
| 03/10/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re plan classing and voting amounts for various classes of claimants | Solicitation | 0.80 |
| 03/10/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re collection of voting amounts for Utility Funded Debt Claims | Solicitation | 0.40 |
| 03/10/20 | CP | DS | Monitor and quality assurance review of fire victim plan solicitation directive requests | Call Center / Credit Inquiry | 0.50 |
| 03/10/20 | CP | DS | Coordinate with Prime Clerk case team regarding extended bar date claims processing in connection with solicitation preparations | Solicitation | 0.30 |
| 03/10/20 | MJCA | SA | Update claims report tracker | Solicitation | 3.70 |
| 03/10/20 | MJCA | SA | Process incoming fire victim plan solicitation directive forms | Solicitation | 5.40 |
| 03/10/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.90 |

| 03/10/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 1.60 |
|---|---|---|---|---|---|
| 03/10/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re plan classing and voting amounts for various classes of claimants | Solicitation | 0.80 |
| 03/10/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re collection of voting amounts for Utility Funded Debt Claims | Solicitation | 0.40 |
| 03/10/20 | STK | SA | Quality assurance of fire victim plan solicitation directive database | Solicitation | 2.90 |
| 03/10/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 1.10 |
| 03/10/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 0.90 |
| 03/10/20 | STK | SA | Confer and coordinate with Broadridge re solicitation | Solicitation | 0.80 |
| 03/11/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re plan classing and voting record date preparations for solicitation | Solicitation | 0.50 |
| 03/11/20 | CJ | DS | Research and compile Voting Record Date information and plan class information re: solicitation preparation | Solicitation | 0.80 |
| 03/11/20 | CP | DS | Monitor and quality assurance review of fire victim directive and rescission/damage claim proof of claim inquiries | Call Center / Credit Inquiry | 0.50 |
| 03/11/20 | DS | DS | Review and quality control fire victim procedure and equity claim procedure inquiry requests | Call Center / Credit Inquiry | 1.60 |
| 03/11/20 | MJCA | SA | Update claims report tracker | Solicitation | 3.50 |
| 03/11/20 | MJCA | SA | Process incoming fire victim plan solicitation directive forms | Solicitation | 5.40 |
| 03/11/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.40 |
| 03/11/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 1.10 |
| 03/11/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re plan classing and voting record date preparations for solicitation | Solicitation | 0.50 |
| 03/11/20 | STK | SA | Quality assurance of fire victim plan solicitation directive database | Solicitation | 2.40 |
| 03/11/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 0.70 |
| 03/11/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 1.90 |
| 03/11/20 | STK | SA | Confer and coordinate with Broadridge re solicitation | Solicitation | 0.60 |
| 03/12/20 | AJG | SA | Review emails and documents related to distributions regarding Supplemental Rescission or Damage Claim Proof of Claim | Disbursements | 0.80 |
| 03/12/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) regarding plan classing of the creditor database | Solicitation | 0.60 |
| 03/12/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) regarding processing returned Fire Victim Plan Solicitation Directives | Solicitation | 0.40 |
| 03/12/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) regarding receipt of Voting Record Date information from voting | Solicitation | 0.30 |
| 03/12/20 | CP | DS | Coordinate with Prime Clerk case team regarding plan classification coordination with AlixPartners | Solicitation | 0.20 |

| 03/12/20 | DS | DS | Review and quality control fire victim procedure and equity claim procedure inquiry requests | Call Center / Credit Inquiry | 1.20 |
|---|---|---|---|---|---|
| 03/12/20 | MJCA | SA | Update claims report tracker | Solicitation | 3.70 |
| 03/12/20 | MJCA | SA | Process incoming fire victim plan solicitation directive forms | Solicitation | 6.30 |
| 03/12/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.80 |
| 03/12/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) and S. Doresey (Alix) related to solicitation | Solicitation | 0.60 |
| 03/12/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 0.80 |
| 03/12/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) regarding plan classing of the creditor database | Solicitation | 0.60 |
| 03/12/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) regarding processing returned Fire Victim Plan Solicitation Directives | Solicitation | 0.40 |
| 03/12/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) regarding receipt of Voting Record Date information from voting creditors | Solicitation | 0.30 |
| 03/12/20 | STK | SA | Quality assurance of fire victim plan solicitation directive database | Solicitation | 1.30 |
| 03/12/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 1.00 |
| 03/12/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 1.10 |
| 03/12/20 | STK | SA | Confer and coordinate with Broadridge re noticing event | Solicitation | 0.60 |
| 03/13/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: responding to inquiries from nominees re rescission or damage proof of claim | Call Center / Credit Inquiry | 0.20 |
| 03/13/20 | CJ | DS | Draft template response for use in responding to nominee inquiries re rescission or damage proof of claim | Call Center / Credit Inquiry | 0.60 |
| 03/13/20 | CJ | DS | Review draft plan class reports | Solicitation | 0.90 |
| 03/13/20 | CP | DS | Monitor and quality assurance review of fire victim directive and rescission/damage claim proof of claim inquiries | Call Center / Credit Inquiry | 0.60 |
| 03/13/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) and M. Repko (Alix) related to solicitation | Solicitation | 0.70 |
| 03/13/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 0.80 |
| 03/13/20 | STK | SA | Quality assurance of fire victim plan solicitation directive database | Solicitation | 1.90 |
| 03/13/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 1.20 |
| 03/13/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 1.00 |
| 03/13/20 | STK | SA | Confer and coordinate with Broadridge re solicitation | Solicitation | 0.40 |
| 03/15/20 | CJ | DS | Review and respond to plan classing question from S. Dorsey (Alix) | Solicitation | 0.30 |
| 03/15/20 | CJ | DS | Update plan class report based on PC Bond Loan information provided by R. Davis (Holland & Knight) | Solicitation | 0.60 |
| 03/15/20 | CP | DS | Coordinate with Prime Clerk case team regarding plan | Solicitation | 0.10 |

| | | | | | |
|---|---|---|---|---|---|
| | | | classification inquiry from AlixPartners | | |
| 03/15/20 | CP | DS | Coordinate with Weil (L. Carens, M. Goren) regarding revised solicitation procedures | Solicitation | 0.20 |
| 03/16/20 | AJG | SA | Set notice record date with Broadridge for solicitation purposes | Solicitation | 1.10 |
| 03/16/20 | ATO | DS | Prepare for and participate in telephone conference with M. Goren (Weil) related to plan classing in preparation for solicitation | Solicitation | 0.50 |
| 03/16/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: plan classing | Solicitation | 0.20 |
| 03/16/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: processing Fire Victim Plan Solicitation Directives | Solicitation | 0.30 |
| 03/16/20 | CJ | DS | Coordinate with R. Davis (Holland Knight) re: voting parties and amounts of PC Bond Loan Claims and PC Bond LOC Claims | Solicitation | 0.20 |
| 03/16/20 | CJ | DS | Coordinate with T. Schinckel (WGM) re: voting parties and amounts in Utility Funded Debt Claim Class | Solicitation | 0.20 |
| 03/16/20 | CJ | DS | Participate in telephone conference with C. Pullo and S. Kesler (Prime Clerk); M. Goren and J. Liou (WGM); and S. Dorsey and R. McWilliams (Alix) re: plan classing (.5); follow up regarding same (.7) | Solicitation | 1.20 |
| 03/16/20 | CJ | DS | Review draft plan class reports | Solicitation | 0.60 |
| 03/16/20 | CJ | DS | Update tracker re: Funded Debt Claimants names, addresses, and voting amounts | Solicitation | 0.50 |
| 03/16/20 | CP | DS | Coordinate with Prime Clerk case team (C. Johnson, S. Kesler) regarding solicitation preparations and processing of rescission/damage claims for solicitation purposes | Solicitation | 0.40 |
| 03/16/20 | DS | DS | Review and quality control fire victim procedures and equity class action inquiry requests | Call Center / Credit Inquiry | 0.80 |
| 03/16/20 | MJCA | SA | Update claims report tracker | Solicitation | 2.80 |
| 03/16/20 | MJCA | SA | Process incoming fire victim plan solicitation directive forms | Solicitation | 3.00 |
| 03/16/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.40 |
| 03/16/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 0.20 |
| 03/16/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: plan classing | Solicitation | 0.20 |
| 03/16/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: processing Fire Victim Plan Solicitation Directives | Solicitation | 0.30 |
| 03/16/20 | STK | SA | Participate in telephone conference with C. Pullo and C. Johnson (Prime Clerk); M. Goren and J. Liou (WGM); and S. Dorsey and R. McWilliams (Alix) re: plan classing | Solicitation | 0.50 |
| 03/16/20 | STK | SA | Prepare plan class reports for solicitation mailing | Solicitation | 5.00 |
| 03/16/20 | STK | SA | Quality assurance review of fire victim plan solicitation directive database | Solicitation | 0.60 |
| 03/16/20 | STK | SA | Review and respond to inquiries from J. Smith (BrownGreer) related to solicitation | Solicitation | 0.60 |
| 03/16/20 | STK | SA | Review and respond to inquiries from M. Goren (WGM) related to solicitation | Solicitation | 1.60 |

| 03/16/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 0.20 |
|---|---|---|---|---|---|
| 03/16/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 0.70 |
| 03/16/20 | STK | SA | Confer and coordinate with Broadridge re solicitation noticing event | Solicitation | 0.20 |
| 03/17/20 | AJG | SA | Respond to inquiries on the distribution of ballots and voting deadline | Call Center / Credit Inquiry | 0.60 |
| 03/17/20 | ATO | DS | Confer and coordinate with Stanislav Keslar at Prime Clerk re solicitation | Solicitation | 1.20 |
| 03/17/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: plan classing | Solicitation | 0.60 |
| 03/17/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: processing fire victim plan solicitation directives | Solicitation | 0.30 |
| 03/17/20 | CJ | DS | Coordinate with R. Davis (Holland Knight) re: voting parties and amounts of PC Bond Loan Claims and PC Bond LOC Claims | Solicitation | 0.20 |
| 03/17/20 | CJ | DS | Coordinate with T. Schinckel (WGM) re: voting parties and amounts in Utility Funded Debt Claim Class | Solicitation | 0.20 |
| 03/17/20 | CJ | DS | Participate in telephone conference with S. Dorsey (Alix) re: plan classing and voting amounts (.3); follow up regarding same (.7) | Solicitation | 1.00 |
| 03/17/20 | CJ | DS | Review draft plan class reports | Solicitation | 0.80 |
| 03/17/20 | CJ | DS | Update tracker re: Funded Debt Claimants names, addresses, and voting amounts | Solicitation | 0.50 |
| 03/17/20 | CJ | DS | Conduct research in preparation for telephone conference with S. Dorsey (Alix) | Solicitation | 0.70 |
| 03/17/20 | CP | DS | Monitor and quality assurance review of fire directive inquiries | Call Center / Credit Inquiry | 0.20 |
| 03/17/20 | CP | DS | Monitor emails between Prime Clerk case team, Weil and AlixPartners related to solicitation preparations | Solicitation | 0.30 |
| 03/17/20 | CRS | DI | Review Baupost claims and email solicitation team regarding voting status | Solicitation | 0.30 |
| 03/17/20 | MJCA | SA | Update claims report tracker | Solicitation | 2.50 |
| 03/17/20 | MJCA | SA | Process incoming fire victim plan solicitation directive forms | Solicitation | 2.90 |
| 03/17/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.60 |
| 03/17/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 0.10 |
| 03/17/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: plan classing | Solicitation | 0.60 |
| 03/17/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: processing fire victim plan solicitation directives | Solicitation | 0.30 |
| 03/17/20 | STK | SA | Prepare plan class reports for solicitation mailing | Solicitation | 5.00 |
| 03/17/20 | STK | SA | Quality assurance of fire victim plan solicitation directive database | Solicitation | 0.40 |
| 03/17/20 | STK | SA | Review and respond to inquiries from M. Goren (WGM) related to solicitation | Solicitation | 0.30 |

| 03/17/20 | STK | SA | Review and respond to inquiry from J. Liou (WGM) related to solicitation | Solicitation | 0.20 |
|---|---|---|---|---|---|
| 03/17/20 | STK | SA | Review and respond to inquiry from R. Foust (WGM) related to solicitation | Solicitation | 0.20 |
| 03/17/20 | STK | SA | Review and respond to inquiry from R. Labate (H&K) related to solicitation | Solicitation | 0.20 |
| 03/17/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 1.00 |
| 03/17/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 0.40 |
| 03/18/20 | AJG | SA | Respond to nominee inquiries on the distribution of ballots and voting deadline | Call Center / Credit Inquiry | 1.20 |
| 03/18/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re: preparations for solicitation mailing | Solicitation | 0.40 |
| 03/18/20 | CJ | DS | Telephone conference with R. Davis and P. Chapman (Holland & Knight) re: PC Bond Loan and LOC Claims | Solicitation | 0.50 |
| 03/18/20 | CJ | DS | Participate in telephone conference with S. Dorsey (Alix) re: plan classing and voting amount | Solicitation | 0.80 |
| 03/18/20 | CJ | DS | Participate in telephone conference with S. Kesler (Prime Clerk); M. Goren and J. Liou (WGM); M. Repko, S. Dorsey, and R. McWilliams (Alix) re: plan classing | Solicitation | 0.50 |
| 03/18/20 | CJ | DS | Compile and review plan class information | Solicitation | 2.30 |
| 03/18/20 | CJ | DS | Respond to inquiries from S. Dorsey (Alix) re: plan classing and voting amounts | Solicitation | 0.40 |
| 03/18/20 | CJ | DS | Review claims filed by "Public Entities" for plan-classing purposes | Solicitation | 0.60 |
| 03/18/20 | CJ | DS | Review claims for purposes of determining identities and amounts of parties voting PC Bond LOC claims | Solicitation | 0.80 |
| 03/18/20 | CJ | DS | Update voting amounts for PC Bond Loan Claims | Solicitation | 0.60 |
| 03/18/20 | CJ | DS | Review draft solicitation mailing matrix circulated by M. Brown (Prime Clerk) | Solicitation | 0.80 |
| 03/18/20 | CP | DS | Monitor and quality assurance review of fire directive inquiries | Call Center / Credit Inquiry | 0.20 |
| 03/18/20 | DS | DS | Review and quality control fire victim procedures and equity class action inquiry requests | Call Center / Credit Inquiry | 0.80 |
| 03/18/20 | MJCA | SA | Update fire victim report tracker | Solicitation | 2.10 |
| 03/18/20 | MJCA | SA | Process incoming fire victim plan solicitation directive forms | Solicitation | 2.40 |
| 03/18/20 | MJCA | SA | Respond to creditor inquiry related to Plan solicitation | Call Center / Credit Inquiry | 0.50 |
| 03/18/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 0.30 |
| 03/18/20 | STK | SA | Participate in telephone conference with C. Johnson (Prime Clerk); M. Goren and J. Liou (WGM); M. Repko, S. Dorsey, and R. McWilliams (Alix) re: plan classing | Solicitation | 0.50 |
| 03/18/20 | STK | SA | Prepare plan class reports for solicitation mailing | Solicitation | 2.00 |

| 03/18/20 | STK | SA | Quality assurance of fire victim plan solicitation directive database | Solicitation | 0.30 |
|---|---|---|---|---|---|
| 03/18/20 | STK | SA | Review and respond to inquiries from M. Goren (WGM) related to solicitation | Solicitation | 0.10 |
| 03/18/20 | STK | SA | Review and respond to inquiry from L. Carens (WGM) related to solicitation | Solicitation | 0.40 |
| 03/18/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 1.10 |
| 03/18/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 0.40 |
| 03/18/20 | STK | SA | Confer and coordinate with Broadridge re solicitation | Solicitation | 0.10 |
| 03/19/20 | AJG | SA | Respond to nominee inquiries on the distribution of ballots and voting deadline | Call Center / Credit Inquiry | 0.30 |
| 03/19/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re: plan classing | Solicitation | 0.80 |
| 03/19/20 | CJ | DS | Draft presentation slide (at request of S. Dorsey (Alix)) re: solicitation dates and deadlines | Solicitation | 1.10 |
| 03/19/20 | CJ | DS | Respond to inquiries from J. Bretschneider (Willkie) re: voting amounts | Solicitation | 0.20 |
| 03/19/20 | CJ | DS | Participate in telephone conference with H. Baer (Prime Clerk) and E. Lane (WGM) re: characterization of rescission or damage claims | Solicitation | 0.20 |
| 03/19/20 | CJ | DS | Participate in telephone conference with H. Baer, M. Hill, and S. Kesler (Prime Clerk); M. Goren (WGM); R. McWilliams, M. Repko, and S. Dorsey (Alix) and M. Zaken (Cravath) re: plan classing and voting amounts | Solicitation | 0.60 |
| 03/19/20 | CJ | DS | Participate in telephone conference with S. Kesler (Prime Clerk); M. Goren (WGM); and S. Dorsey (Alix) re: plan classing | Solicitation | 0.20 |
| 03/19/20 | CJ | DS | Review claims filed by public entities and subrogation claimants for voting amounts | Solicitation | 0.70 |
| 03/19/20 | CJ | DS | Review and revise plan class reports | Solicitation | 3.20 |
| 03/19/20 | CRS | DI | Review plan class reports and emails regarding same | Solicitation | 1.00 |
| 03/19/20 | DS | DS | Review and quality control fire victim procedures and equity class action inquiry requests | Call Center / Credit Inquiry | 0.80 |
| 03/19/20 | MJCA | SA | Update claims report tracker | Solicitation | 5.70 |
| 03/19/20 | MJCA | SA | Process incoming fire victim plan solicitation directive forms | Solicitation | 3.90 |
| 03/19/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.00 |
| 03/19/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 0.20 |
| 03/19/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: plan classing | Solicitation | 0.80 |
| 03/19/20 | STK | SA | Participate in telephone conference with C. Johnson (Prime Clerk); M. Goren (WGM); and S. Dorsey (Alix) re: plan classing | Solicitation | 0.20 |
| 03/19/20 | STK | SA | Participate in telephone conference with H. Baer, M. Hill, and C. Johnson (Prime Clerk); M. Goren (WGM); R. McWilliams, M. Repko, and S. Dorsey (Alix) and M. Zaken | Solicitation | 0.60 |

| | | | (Cravath) re: plan classing and voting amounts | | |
|---|---|---|---|---|---|
| 03/19/20 | STK | SA | Prepare plan class reports for solicitation mailing | Solicitation | 4.40 |
| 03/19/20 | STK | SA | Quality assurance of fire victim plan solicitation directive database | Solicitation | 0.50 |
| 03/19/20 | STK | SA | Review and respond to inquiries from M. Goren (WGM) related to solicitation | Solicitation | 1.50 |
| 03/19/20 | STK | SA | Review and respond to inquiry from L. Carens (WGM) related to solicitation | Solicitation | 0.20 |
| 03/19/20 | STK | SA | Review and respond to inquiry from S. Dorsey (Alix) related to solicitation | Solicitation | 0.10 |
| 03/19/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 1.50 |
| 03/19/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 0.30 |
| 03/19/20 | STK | SA | Confer and coordinate with Broadridge re noticing event | Solicitation | 0.20 |
| 03/20/20 | CJ | DS | Coordinate with S. Dorsey (Alix) re: slides for solicitation and plan-classing presentation to PG&E management | Solicitation | 0.40 |
| 03/20/20 | CJ | DS | Participate in various communications with S. Dorsey (Alix) re: plan classing | Solicitation | 0.60 |
| 03/20/20 | CJ | DS | Participate in various meetings and communications with S. Kesler (Prime Clerk) re: plan classing | Solicitation | 1.20 |
| 03/20/20 | CJ | DS | Review progress on plan class report and revise same | Solicitation | 1.60 |
| 03/20/20 | MJCA | SA | Update fire victim report tracker | Solicitation | 4.30 |
| 03/20/20 | MJCA | SA | Process incoming fire victim plan solicitation directive forms | Solicitation | 4.70 |
| 03/20/20 | MJCA | SA | Respond to creditor inquiry related to Plan solicitation | Call Center / Credit Inquiry | 1.50 |
| 03/20/20 | STK | SA | Participate in telephone conference with C. Johnson (Prime Clerk); M. Becker, G. Shepherd, and C. Foster (PGE); M. Goren (WGM); and R. McWilliams, M. Repko, and S. Dorsey (Alix) re: reviewing plan classing | Solicitation | 0.50 |
| 03/20/20 | STK | SA | Update fire victim plan solicitation directive database | Solicitation | 0.50 |
| 03/20/20 | STK | SA | Participate in various meetings and communications with C. Johnson (Prime Clerk) re: plan classing | Solicitation | 1.20 |
| 03/20/20 | STK | SA | Prepare plan class reports for solicitation mailing | Solicitation | 3.00 |
| 03/20/20 | STK | SA | Quality assurance of fire victim plan solicitation directive database | Solicitation | 0.30 |
| 03/20/20 | STK | SA | Review and respond to inquiry from S. Dorsey (Alix) related to solicitation | Solicitation | 1.30 |
| 03/20/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 0.30 |
| 03/20/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 0.20 |
| 03/21/20 | DS | DS | Review and quality control equity class action and fire victim procedure inquiry requests | Call Center / Credit Inquiry | 0.90 |
| 03/21/20 | STK | SA | Prepare plan class reports for solicitation mailing | Solicitation | 2.00 |

| 03/22/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: plan class questions | Solicitation | 1.10 |
|---|---|---|---|---|---|
| 03/22/20 | CJ | DS | Coordinate with V. Manners (Prime Clerk) re: review of fire victim claim | Solicitation | 0.90 |
| 03/22/20 | CJ | DS | Participate in conference call with S. Kesler (Prime Clerk) and S. Dorsey (Alix) re: fire victim claims | Solicitation | 0.20 |
| 03/22/20 | CJ | DS | Review and edit draft plan class report | Solicitation | 3.70 |
| 03/22/20 | DS | DS | Review and quality control equity class action and fire victim procedure inquiry requests | Call Center / Credit Inquiry | 0.90 |
| 03/22/20 | MJCA | SA | Process incoming fire victim Plan solicitation forms | Solicitation | 2.50 |
| 03/22/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: plan class questions | Solicitation | 1.10 |
| 03/22/20 | STK | SA | Participate in conference call with C. Johnson (Prime Clerk) and S. Dorsey (Alix) re: fire victim claims | Solicitation | 0.20 |
| 03/22/20 | STK | SA | Prepare plan class reports for solicitation mailing | Solicitation | 7.00 |
| 03/22/20 | STK | SA | Quality assurance of fire victim plan solicitation directive database | Solicitation | 2.00 |
| 03/23/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: plan classing | Solicitation | 0.90 |
| 03/23/20 | CJ | DS | Review e-mail from M. Goren (WGM) re: plan classing comments | Solicitation | 0.30 |
| 03/23/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: processing fire victim plan solicitation directives | Solicitation | 0.50 |
| 03/23/20 | CJ | DS | Participate in telephone call with M. Skikos (Skikos Law Firm) re: submission of votes | Solicitation | 0.20 |
| 03/23/20 | CJ | DS | Confer with M. Repko (Alix) re: plan classing | Solicitation | 0.80 |
| 03/23/20 | CJ | DS | Confer with C. Pullo and S. Kesler (Prime Clerk) re: plan classing | Solicitation | 0.20 |
| 03/23/20 | CJ | DS | Review revised draft plan class reports | Solicitation | 0.80 |
| 03/23/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding scheduled fire victim claim solicitation records | Solicitation | 0.40 |
| 03/23/20 | CRS | DI | Review questions regarding scheduled CUD fire claims and voting status | Solicitation | 0.30 |
| 03/23/20 | MJCA | SA | Update fire victim report form tracker | Solicitation | 0.60 |
| 03/23/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.30 |
| 03/23/20 | MJCA | SA | Process incoming fire victim plan solicitation forms | Solicitation | 2.70 |
| 03/23/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 1.00 |
| 03/23/20 | STK | SA | Prepare plan class reports for solicitation mailing | Solicitation | 4.00 |
| 03/23/20 | STK | SA | Quality assurance of fire victim plan solicitation directive database | Solicitation | 4.00 |
| 03/23/20 | SW | DI | Draft monthly fee statement | Retention / Fee Application | 0.80 |
| 03/24/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: plan classing | Solicitation | 0.90 |
| 03/24/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: processing fire victim | Solicitation | 0.70 |

| | | | plan solicitation directives | | |
|---|---|---|---|---|---|
| 03/24/20 | CJ | DS | Review and respond to e-mail from M. Repko (Alix) re: plan classing | Solicitation | 0.30 |
| 03/24/20 | CJ | DS | Review and respond to e-mail from M. Goren (WGM) re: plan classing | Solicitation | 0.30 |
| 03/24/20 | CJ | DS | Review results of analysis of scheduled fire victim claims for voting purposes | Solicitation | 1.10 |
| 03/24/20 | MJCA | SA | Update fire victim directive amendments tracker | Solicitation | 1.80 |
| 03/24/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.40 |
| 03/24/20 | MJCA | SA | Process incoming fire victim Plan solicitation forms | Solicitation | 3.30 |
| 03/24/20 | RJV | SA | Prepare for and participate in telephone conference with S. Longergan, C. Liu, S. Kesler, A. Orchowski, and N. Scully (Prime Clerk) re: solicitation timeline | Solicitation | 1.70 |
| 03/24/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 1.00 |
| 03/24/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 1.00 |
| 03/24/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 0.80 |
| 03/24/20 | STK | SA | Review and respond to inquiry from M. Repko (Alix) related to solicitation | Solicitation | 0.60 |
| 03/24/20 | STK | SA | Prepare plan class reports for solicitation mailing | Solicitation | 3.00 |
| 03/24/20 | STK | SA | Quality assurance of fire victim plan solicitation directive database | Solicitation | 5.60 |
| 03/25/20 | CJ | DS | Review and edit draft voting instruction letters to nominees | Solicitation | 1.10 |
| 03/25/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: outstanding items in plan classing | Solicitation | 0.20 |
| 03/25/20 | CJ | DS | Collect voting information for federal agencies | Solicitation | 0.30 |
| 03/25/20 | CJ | DS | Manage completion of plan classing | Solicitation | 2.10 |
| 03/25/20 | CJ | DS | Coordinate with M. Goren (WGM) re: response to fire victim law firm and directive | Solicitation | 0.30 |
| 03/25/20 | CP | DS | Monitor and quality assurance review of fire directive inquiries | Call Center / Credit Inquiry | 0.60 |
| 03/25/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 1.10 |
| 03/25/20 | MJCA | SA | Update fire victim directive amendments tracker | Solicitation | 1.60 |
| 03/25/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.20 |
| 03/25/20 | MJCA | SA | Process incoming fire victim Plan solicitation forms | Solicitation | 3.50 |
| 03/25/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 1.50 |
| 03/25/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 1.20 |

| 03/25/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 0.50 |
|---|---|---|---|---|---|
| 03/25/20 | STK | SA | Review and respond to inquiry from M. Repko (Alix) related to solicitation | Solicitation | 0.50 |
| 03/25/20 | STK | SA | Prepare plan class reports for solicitation | Solicitation | 7.00 |
| 03/25/20 | STK | SA | Quality assurance of fire victim plan solicitation directive database | Solicitation | 2.30 |
| 03/26/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: plan class questions | Solicitation | 0.70 |
| 03/26/20 | CJ | DS | Review and revise text accompanying plan class report for AlixPartners review | Solicitation | 0.20 |
| 03/26/20 | CJ | DS | Review plan class report | Solicitation | 1.20 |
| 03/26/20 | CP | DS | Monitor and quality assurance review of damage claim and fire directive inquiries | Call Center / Credit Inquiry | 0.40 |
| 03/26/20 | CP | DS | Coordinate with Prime Clerk case team regarding solicitation preparations and plan class report (.7); coordinate with Alix (M. Repko), Weil (M. Goren) and Prime Clerk (S. Kesler) regarding finalization of plan class report (.5); review emails between Weil and Prime Clerk case team regarding same (.3); coordinate with M. Goren (Weil) and S. Kesler, C. Johnson (Prime Clerk) regarding solicitation issues (.4); prepare for and participate on call with Weil team (S. Karotkin, M. Goren), AlixPartner (M. Repko, S. Dorsey) and Prime Clerk team (S. Waisman, S. Kesler, C. Johnson, J. Daloia) regarding solicitation issues and finalization of outstanding items (.6) | Solicitation | 2.50 |
| 03/26/20 | MJCA | SA | Update law firm directory form tracker | Solicitation | 1.30 |
| 03/26/20 | MJCA | SA | Update directive amendments tracker | Solicitation | 1.80 |
| 03/26/20 | MJCA | SA | Process incoming fire victim plan solicitation forms | Solicitation | 2.80 |
| 03/26/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.40 |
| 03/26/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 1.80 |
| 03/26/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 0.80 |
| 03/26/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 0.70 |
| 03/26/20 | STK | SA | Review and respond to inquiry from M. Repko (Alix) related to solicitation | Solicitation | 1.00 |
| 03/26/20 | STK | SA | Prepare plan class reports for solicitatio | Solicitation | 8.00 |
| 03/26/20 | STK | SA | Quality assurance of fire victim plan solicitation directive database | Solicitation | 2.40 |
| 03/27/20 | AJG | SA | Respond to inquiries related to rescission or damages claims | Call Center / Credit Inquiry | 2.40 |
| 03/27/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: plan class questions | Solicitation | 0.30 |
| 03/27/20 | CJ | DS | Review draft plan class report | Solicitation | 0.50 |
| 03/27/20 | CP | DS | Coordinate with S. Kesler (Prime Clerk) regarding updates to | Solicitation | 0.30 |

| | | | | | |
|---|---|---|---|---|---|
| | | | plan class report and coordination with AlixPartners and Weil regarding same | | |
| 03/27/20 | CP | DS | Coordinate with Prime Clerk case team regarding damage claim inquiries related to more than 100 transactions; monitor and quality assurance review of fire victim directives and damage claims inquiries | Call Center / Credit Inquiry | 0.50 |
| 03/27/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.40 |
| 03/27/20 | JFD | DS | Create responses to frequently asked questions related to submission of rescission claims | Call Center / Credit Inquiry | 3.90 |
| 03/27/20 | MJCA | SA | Update law firm directory form tracker | Solicitation | 0.90 |
| 03/27/20 | MJCA | SA | Update fire victim directive amendments tracker | Solicitation | 0.70 |
| 03/27/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.60 |
| 03/27/20 | STK | SA | Respond to creditor inquiries related to fire victim plan solicitation directive | Call Center / Credit Inquiry | 0.70 |
| 03/27/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 1.00 |
| 03/27/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 0.40 |
| 03/27/20 | STK | SA | Review and respond to inquiry from M. Repko (Alix) related to solicitation | Solicitation | 0.30 |
| 03/27/20 | STK | SA | Prepare plan class reports for solicitation purposes | Solicitation | 3.00 |
| 03/28/20 | AJG | SA | Quality assurance review of fire directive distribution database | Disbursements | 4.30 |
| 03/28/20 | CLL | SA | Review plan class reports for solicitation | Solicitation | 5.00 |
| 03/28/20 | CP | DS | Coordinate with S. Kesler (Prime Clerk) regarding updates to plan class report and coordination with AlixPartners and Weil regarding same | Solicitation | 0.20 |
| 03/28/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Solicitation | 1.00 |
| 03/28/20 | MMB | SA | Confer and coordinate with Prime Clerk case team (S. Kesler) re solicitation | Solicitation | 1.10 |
| 03/28/20 | STK | SA | Prepare plan class reports for solicitation purposes | Solicitation | 2.00 |
| 03/28/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 0.50 |
| 03/28/20 | STK | SA | Review and respond to inquiry from M. Repko (Alix) related to solicitation | Solicitation | 0.20 |
| 03/29/20 | AJG | SA | Quality assurance review of fire directive distribution database | Disbursements | 2.60 |
| 03/29/20 | CLL | SA | Review plan class reports | Solicitation | 8.00 |
| 03/29/20 | CP | DS | Coordinate with S. Kesler (Prime Clerk) regarding additional updates to plan class report and coordination with AlixPartners and Weil regarding same | Solicitation | 0.20 |
| 03/29/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Solicitation | 2.00 |
| 03/29/20 | STK | SA | Prepare plan class reports for solicitation purposes | Solicitation | 1.00 |

| 03/30/20 | AJG | SA | Quality assurance review of fire directive distribution database | Disbursements | 2.10 |
| 03/30/20 | AJG | SA | Quality assurance review of distribution database | Disbursements | 2.10 |
| 03/30/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.90 |
| 03/30/20 | MJCA | SA | Update law firm directory form tracker | Solicitation | 1.50 |
| 03/30/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.30 |
| 03/30/20 | STK | SA | Prepare plan class reports for solicitation mailing | Solicitation | 1.00 |
| 03/30/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 0.80 |
| 03/30/20 | STK | SA | Review and respond to inquiry from M. Repko (Alix) related to solicitation | Solicitation | 0.20 |
| 03/31/20 | AJG | SA | Respond to inquiries related to recession of damage claim deadline and format to send information | Call Center / Credit Inquiry | 0.30 |
| 03/31/20 | CP | DS | Coordinate with S. Kesler (Prime Clerk) regarding Weil questions on plan class report (.2); respond to email from M. Goren (Weil) regarding same (.1); | Solicitation | 0.30 |
| 03/31/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.80 |
| 03/31/20 | MJCA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.40 |
| 03/31/20 | MJCA | SA | Update law firm directory form tracker | Solicitation | 1.80 |
| | | | | **Total Hours** | **534.40** |

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| After Hours Transportation | | | $126.58 |
| | **Total Expenses** | | **$126.58** |

Prime Clerk | A Division of DUFF&PHELPS

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through April 2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| OC | Conteh, Omaru | TC - Technology Consultant | 2.10 | $49.50 | $103.95 |
| NAMG | Grant, Nikeisha Ann-Marie | AN - Analyst | 24.70 | $55.00 | $1,358.50 |
| JSJ | Joseph, Janelle Stacey | AN - Analyst | 25.60 | $55.00 | $1,408.00 |
| LMA | Madatkhanova, Leyla | AN - Analyst | 3.00 | $55.00 | $165.00 |
| MIWR | Wright, Mecca I | AN - Analyst | 27.70 | $55.00 | $1,523.50 |
| KRC | Clark, Katierra R | AN - Analyst | 26.00 | $60.50 | $1,573.00 |
| NHE | Henegan, Nazir | AN - Analyst | 4.00 | $60.50 | $242.00 |
| CRM | Madueno, Cristina | AN - Analyst | 6.70 | $60.50 | $405.35 |
| OIN | Nnani, Obinna I | AN - Analyst | 14.90 | $60.50 | $901.45 |
| JWY | Ye, Jing Wei | AN - Analyst | 9.50 | $60.50 | $574.75 |
| CG | Gomez, Christine | TC - Technology Consultant | 2.70 | $71.50 | $193.05 |
| RAR | Reyes, Ronald A | TC - Technology Consultant | 6.10 | $71.50 | $436.15 |
| RLI | Lim, Rachel | TC - Technology Consultant | 9.60 | $93.50 | $897.60 |
| KS | Singh, Kevin | TC - Technology Consultant | 23.60 | $93.50 | $2,206.60 |
| KKR | Richards, Kira K | CO - Consultant | 44.30 | $104.50 | $4,629.35 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 5.80 | $104.50 | $606.10 |
| CJAR | Aranza, Christian J | CO - Consultant | 7.40 | $110.00 | $814.00 |
| DFFU | Fulwood, Donchelle F | CO - Consultant | 6.90 | $110.00 | $759.00 |
| FGUL | Gulcen, Furkan | CO - Consultant | 6.40 | $110.00 | $704.00 |
| MNEV | Nevins, Megan E | CO - Consultant | 6.60 | $110.00 | $726.00 |
| EVS | Salguero, Elcida V | CO - Consultant | 3.30 | $137.50 | $453.75 |
| BBE | Elliot, Brian B | CO - Consultant | 26.20 | $148.50 | $3,890.70 |
| JTH | Hughes, James T | CO - Consultant | 56.40 | $148.50 | $8,375.40 |

| BMK | Kinnard, Brian M | CO - Consultant | 24.30 | $148.50 | $3,608.55 |
|------|------------------|-----------------|-------|---------|-----------|
| MALS | Lewis, Margaret A | CO - Consultant | 9.20 | $148.50 | $1,366.20 |
| AMN | Makhlin, Alex | CO - Consultant | 18.00 | $148.50 | $2,673.00 |
| DMP | Pippert, Daniel M | CO - Consultant | 22.70 | $148.50 | $3,370.95 |
| LS | Santodomingo, Liz | CO - Consultant | 0.50 | $148.50 | $74.25 |
| AS | Schudro, Aleksey | CO - Consultant | 22.70 | $148.50 | $3,370.95 |
| RSHA | Shannon, Roberta | CO - Consultant | 1.00 | $148.50 | $148.50 |
| GSS | Suddarth, Garret S | CO - Consultant | 20.70 | $148.50 | $3,073.95 |
| DW | Wasserman, Derek | CO - Consultant | 1.00 | $148.50 | $148.50 |
| ACYU | Yuen, Anderson C | CO - Consultant | 18.70 | $148.50 | $2,776.95 |
| JWZ | Zhong, Jun Wei | CO - Consultant | 24.80 | $148.50 | $3,682.80 |
| GMD | DePalma, Greg M | CO - Consultant | 76.20 | $165.00 | $12,573.00 |
| KAD | Dominguez, Kirsten A | CO - Consultant | 22.10 | $165.00 | $3,646.50 |
| TMF | Floyd, Tiffany M | CO - Consultant | 9.60 | $165.00 | $1,584.00 |
| JDH | Holloway, Jessica D | CO - Consultant | 0.50 | $165.00 | $82.50 |
| PMI | Iannaci, Patricia M | CO - Consultant | 38.50 | $165.00 | $6,352.50 |
| ALIN | Inman, Aliece L | CO - Consultant | 2.60 | $165.00 | $429.00 |
| SI | Izquierdo, Stephanie | CO - Consultant | 36.60 | $165.00 | $6,039.00 |
| MAJO | Jobin, Marissa | CO - Consultant | 0.50 | $165.00 | $82.50 |
| JCK | Kail, John C | CO - Consultant | 9.40 | $165.00 | $1,551.00 |
| YK | Kouskorskaya, Yaroslava | CO - Consultant | 2.70 | $165.00 | $445.50 |
| OK | Kovalchuk, Oleg | CO - Consultant | 20.40 | $165.00 | $3,366.00 |
| MTM | Mahgoub, Mohamed T | CO - Consultant | 14.50 | $165.00 | $2,392.50 |
| MPP | Patel, Mihir P | CO - Consultant | 42.10 | $165.00 | $6,946.50 |
| JPO | Pollard, Jonathan | CO - Consultant | 16.10 | $165.00 | $2,656.50 |
| JSRU | Ruffin, Jesse S | CO - Consultant | 0.50 | $165.00 | $82.50 |
| ADSO | Sommerman, Alexis D | CO - Consultant | 25.20 | $165.00 | $4,158.00 |
| LNB | Breines, Lauren N | CO - Consultant | 64.20 | $170.50 | $10,946.10 |
| CCP | Pagan, Chanel C | CO - Consultant | 3.00 | $170.50 | $511.50 |
| SKW | Washington, Sedahri K | CO - Consultant | 0.30 | $170.50 | $51.15 |
| JEA | Ashley, Jeanette | SC - Senior Consultant | 11.30 | $187.00 | $2,113.10 |
| IN | Nikelsberg, Ira | SC - Senior Consultant | 3.50 | $187.00 | $654.50 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 103.30 | $198.00 | $20,453.40 |

| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 131.30 | $198.00 | $25,997.40 |
|------|-------------------|------------------------------|--------|---------|------------|
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 94.50 | $198.00 | $18,711.00 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 44.00 | $198.00 | $8,712.00 |
| AJG | Gray, Ackheem J | SA - Solicitation Consultant | 53.50 | $198.00 | $10,593.00 |
| AJAD | Jadonath, Anna | SA - Solicitation Consultant | 25.30 | $198.00 | $5,009.40 |
| CMKK | Kaufman, Craig M | SA - Solicitation Consultant | 8.90 | $198.00 | $1,762.20 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 126.60 | $198.00 | $25,066.80 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 1.00 | $198.00 | $198.00 |
| SLL | Lonergan, Senan L | SA - Solicitation Consultant | 1.10 | $198.00 | $217.80 |
| JPL | Plerqui, Justin | SA - Solicitation Consultant | 54.00 | $198.00 | $10,692.00 |
| NCS | Scully, Nickesha C | SA - Solicitation Consultant | 24.80 | $198.00 | $4,910.40 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 197.90 | $198.00 | $39,184.20 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 23.30 | $198.00 | $4,613.40 |
| GAR | Ruiz, Gustavo A | DI - Director | 1.90 | $209.00 | $397.10 |
| VMA | Manners, Venetia | DI - Director | 20.80 | $220.00 | $4,576.00 |
| SW | Weiner, Shira D | DI - Director | 1.30 | $220.00 | $286.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 13.50 | $220.00 | $2,970.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 55.10 | $220.00 | $12,122.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 10.00 | $220.00 | $2,200.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 43.50 | $220.00 | $9,570.00 |
| DS | Sharp, David | DS - Director of Solicitation | 39.60 | $220.00 | $8,712.00 |
| | | **TOTAL:** | **1988.10** | | **$340,859.75** |

## Hourly Fees by Task Code through April  2020

| Task Code | Task Code Description | Hours | Total |
|-----------|-----------------------|-------|-------|
| BALL | Ballots | 1098.00 | $162,511.66 |
| INQR | Call Center / Credit Inquiry | 752.30 | $151,564.60 |
| RETN | Retention / Fee Application | 1.20 | $249.15 |
| SOLI | Solicitation | 136.60 | $26,525.95 |
| | **TOTAL:** | **1988.10** | **$340,859.75** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 04/01/20 | AJG | SA | Respond to nominee inquiries related to rescission and damage claims process | Call Center / Credit Inquiry | 0.90 |
| 04/01/20 | CG | TC | Technical support for processing ballots | Ballots | 1.50 |
| 04/01/20 | DS | DS | Perform quality assurance review of solicitation inquiries | Call Center / Credit Inquiry | 0.90 |
| 04/01/20 | HST | SA | Update case website with solicitation materials | Solicitation | 2.00 |
| 04/01/20 | KS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 04/01/20 | SKW | CO | Review monthly fee application and send to Weil for filing | Retention / Fee Application | 0.30 |
| 04/01/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 0.50 |
| 04/01/20 | STK | SA | Respond to nominee and creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.30 |
| 04/01/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 0.80 |
| 04/02/20 | AJG | SA | Respond to nominee inquiries related to rescission and damage claims process | Call Center / Credit Inquiry | 2.40 |
| 04/02/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 04/02/20 | CP | DS | Monitor and quality assurance review of solicitation inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 0.40 |
| 04/02/20 | DS | DS | Perform quality assurance review of solicitation inquiries | Call Center / Credit Inquiry | 2.40 |
| 04/02/20 | HST | SA | Update case website with solicitation materials | Solicitation | 2.20 |
| 04/02/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/02/20 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 0.60 |
| 04/02/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 0.40 |
| 04/02/20 | STK | SA | Respond to nominee and creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.00 |
| 04/02/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 1.00 |
| 04/03/20 | AJG | SA | Respond to nominee inquiries related to rescission and damage claims process | Call Center / Credit Inquiry | 0.80 |
| 04/03/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 04/03/20 | CP | DS | Monitor and quality assurance review of solicitation inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 0.80 |
| 04/03/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.90 |

| 04/03/20 | KS | TC | Technical support for processing ballots | Ballots | 1.30 |
|---|---|---|---|---|---|
| 04/03/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.40 |
| 04/03/20 | NCS | SA | Respond to nominee inquiry related to solicitation | Solicitation | 0.80 |
| 04/03/20 | STK | SA | Respond to nominee and creditor inquiries related to rescission or damage claim proof of claim | Call Center / Credit Inquiry | 0.60 |
| 04/03/20 | STK | SA | Respond to nominee and creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.20 |
| 04/03/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 1.00 |
| 04/06/20 | AJG | SA | Respond to nominee inquiries related to rescission and damage proof of claim process | Call Center / Credit Inquiry | 2.80 |
| 04/06/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.30 |
| 04/06/20 | CJ | DS | Participate in meeting with Prime Clerk case team (S. Kesler, A. Orchowski, R. Vyskocil, S. Lonergan) re: responding to voter inquiries | Call Center / Credit Inquiry | 0.50 |
| 04/06/20 | CLL | SA | Confer with S. Kesler (Prime Clerk) re: incoming PG&E inquiries | Call Center / Credit Inquiry | 0.50 |
| 04/06/20 | CP | DS | Coordinate with Prime Clerk case team regarding solicitation and ballot request inquiries; monitor and quality assurance review of same | Call Center / Credit Inquiry | 1.60 |
| 04/06/20 | CP | DS | Coordinate with Prime Clerk case team regarding preparation of preliminary voting reports and circulation thereof | Solicitation | 0.30 |
| 04/06/20 | CP | DS | Monitor and quality assurance review of solicitation and securities claims processing inquiries in coordination with Prime Clerk case team; coordinate with company and Prime Clerk communications team regarding shareholder inquiries | Call Center / Credit Inquiry | 0.60 |
| 04/06/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.80 |
| 04/06/20 | GRD | SA | Respond to creditor inquiries related to Solicitation | Call Center / Credit Inquiry | 4.60 |
| 04/06/20 | HST | SA | Confer and coordinate with S. Kesler (Prime Clerk) re solicitation inquiries | Call Center / Credit Inquiry | 0.50 |
| 04/06/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 5.00 |
| 04/06/20 | JPL | SA | Coordinate with S. Kesler (Prime Clerk) regarding fulfillment of ballot replacement requests | Solicitation | 0.50 |
| 04/06/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.30 |
| 04/06/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.60 |
| 04/06/20 | MJCA | SA | Respond to creditor firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.80 |
| 04/06/20 | MJCA | SA | Confer and coordinate with S. Kesler (Prime Clerk) re | Solicitation | 0.60 |

| | | | | | |
|---|---|---|---|---|---|
| | | | solicitation | | |
| 04/06/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 8.90 |
| 04/06/20 | MLC | SA | Confer and coordinate with C. Pullo (Prime Clerk) re responses to PG&E inquiries | Call Center / Credit Inquiry | 0.50 |
| 04/06/20 | MMB | SA | Update FAQ materials for use in responding to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/06/20 | MMB | SA | Confer and coordinate with case team (S. Kesler) re solicitation | Solicitation | 0.50 |
| 04/06/20 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.70 |
| 04/06/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.90 |
| 04/06/20 | NCS | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.00 |
| 04/06/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 04/06/20 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.50 |
| 04/06/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 4.20 |
| 04/06/20 | STK | SA | Review and respond to inquiry from R. McWilliams (AlixPartners) related to solicitation | Solicitation | 1.30 |
| 04/06/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 0.60 |
| 04/07/20 | AJG | SA | Respond to creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 1.20 |
| 04/07/20 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 04/07/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 04/07/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re: responding to voting creditor inquiries | Call Center / Credit Inquiry | 0.30 |
| 04/07/20 | CJ | DS | Participate in team meeting with Prime Clerk case team (S. Kesler, A. Orchowski, R. Vyskocil, S. Lonergan) re: responding to voter inquiries | Call Center / Credit Inquiry | 0.90 |
| 04/07/20 | CLL | SA | Confer with S. Kesler (Prime Clerk) re: incoming PG&E inquiries | Call Center / Credit Inquiry | 0.50 |
| 04/07/20 | CP | DS | Review and provide comments on preliminary voting report and email to Weil, AlixPartners and company regarding same (.6); circulate preliminary voting report to Weil (S. Karotkin, J. Liou, M. Goren and others), AlixPartners (J. Mesterharm, M. Repko, R. McWilliams) and company (.5) | Solicitation | 1.10 |
| 04/07/20 | CP | DS | Monitor and quality assurance review of solicitation inquiries | Call Center / Credit Inquiry | 1.20 |
| 04/07/20 | CP | DS | Coordinate with Prime Clerk case team and company regarding handling of certain shareholder claim inquiries | Call Center / Credit Inquiry | 0.50 |
| 04/07/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 1.70 |
| 04/07/20 | GRD | SA | Respond to creditor inquiries related to Solicitation | Call Center / | 3.20 |

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 04/07/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 04/07/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/07/20 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 04/07/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.90 |
| 04/07/20 | JPL | SA | Coordinate with S. Kesler (Prime Clerk) regarding fulfillment of ballot replacement requests | Solicitation | 0.90 |
| 04/07/20 | KS | TC | Technical support for processing ballots | Ballots | 0.80 |
| 04/07/20 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 04/07/20 | MJCA | SA | Respond to creditor firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.10 |
| 04/07/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.40 |
| 04/07/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 04/07/20 | MLC | SA | Confer and coordinate with C. Pullo (Prime Clerk) re responses to PG&E inquiries | Call Center / Credit Inquiry | 0.90 |
| 04/07/20 | MMB | SA | Review and analyze incoming ballots for validity | Ballots | 1.30 |
| 04/07/20 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.20 |
| 04/07/20 | MMB | SA | Confer and coordinate with case team (S. Kesler) re solicitation | Solicitation | 0.90 |
| 04/07/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.60 |
| 04/07/20 | MMB | SA | Update FAQ materials for use in responding to solicitation inquiries | Call Center / Credit Inquiry | 2.10 |
| 04/07/20 | RJV | SA | Confer and coordinate with C. Pullo (Prime Clerk) regarding responess to inquiries | Call Center / Credit Inquiry | 0.80 |
| 04/07/20 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.50 |
| 04/07/20 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 0.80 |
| 04/07/20 | RLI | TC | Technical support for exporting ballot data | Ballots | 0.60 |
| 04/07/20 | RLI | TC | Technical support for processing ballots | Ballots | 1.40 |
| 04/07/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 5.00 |
| 04/07/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: responding to voting creditor inquiries | Call Center / Credit Inquiry | 0.30 |
| 04/08/20 | AJG | SA | Respond to nominee inquiries related to disclosure statement and solicitation issues | Call Center / Credit Inquiry | 1.90 |
| 04/08/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.80 |
| 04/08/20 | BAS | TC | Technical support for exporting ballot data | Ballots | 0.20 |
| 04/08/20 | CJ | DS | Respond to creditor inquiries re submission of rescission or | Call Center / | 1.40 |

| | | | | | |
|---|---|---|---|---|---|
| | | | damage claims | Credit Inquiry | |
| 04/08/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re: responding to voting creditor inquiries | Call Center / Credit Inquiry | 0.50 |
| 04/08/20 | CJ | DS | Respond to inquiries from voting creditors re: solicitation | Call Center / Credit Inquiry | 0.90 |
| 04/08/20 | CP | DS | Coordinate with J. Daloia, V. Manners (Prime Clerk) regarding ballot intake processing | Solicitation | 0.40 |
| 04/08/20 | CP | DS | Monitor and quality assurance review of solicitation inquiries | Call Center / Credit Inquiry | 2.00 |
| 04/08/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 3.10 |
| 04/08/20 | EVS | CO | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 04/08/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 04/08/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 04/08/20 | GRD | SA | Respond to inquiries related to solicitation | Call Center / Credit Inquiry | 2.10 |
| 04/08/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/08/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 11.00 |
| 04/08/20 | JFD | DS | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 04/08/20 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 04/08/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.10 |
| 04/08/20 | JTH | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 04/08/20 | JTH | CO | Meet and confer with Prime Clerk team (L. Breines and V. Manners) re ballot input logistics | Solicitation | 0.60 |
| 04/08/20 | LNB | CO | Meet and confer with C. Pullo, J. Daloia, V. Manners, M. Crowell, and J. Hughes re processing of incoming ballots | Solicitation | 0.70 |
| 04/08/20 | LNB | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.90 |
| 04/08/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.90 |
| 04/08/20 | MJCA | SA | Respond to creditor firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.30 |
| 04/08/20 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 04/08/20 | MLC | SA | Confer with L. Breines and J. Hughes regarding processing of incoming ballots | Solicitation | 0.20 |
| 04/08/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 04/08/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 3.50 |
| 04/08/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 04/08/20 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.70 |
| 04/08/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.50 |
| 04/08/20 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / | 1.00 |

| Date | Initials | Code | Description | Category | Hours |
|---|---|---|---|---|---|
| | | | | Credit Inquiry | |
| 04/08/20 | STK | SA | Review and respond to inquiry from J. Smith (BrownGreer) related to solicitation | Solicitation | 1.20 |
| 04/08/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 8.00 |
| 04/08/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: responding to voting creditor inquiries | Call Center / Credit Inquiry | 0.50 |
| 04/08/20 | VMA | DI | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 2.60 |
| 04/09/20 | AJG | SA | Respond to creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 4.40 |
| 04/09/20 | AJG | SA | Update public securities spreadsheet to reflect information as of voting record date | Solicitation | 1.10 |
| 04/09/20 | AS | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 04/09/20 | CJ | DS | Respond to inquiries from voting creditors re: solicitation | Call Center / Credit Inquiry | 0.80 |
| 04/09/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re: responding to voting creditor inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/09/20 | CJ | DS | Respond to creditor inquires regarding rescission or damage claims | Call Center / Credit Inquiry | 0.80 |
| 04/09/20 | CMKK | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 04/09/20 | CP | DS | Review and circulate preliminary voting report (.5); coordinate with company regarding follow up inquiry related to voting results (.2) | Solicitation | 0.70 |
| 04/09/20 | CP | DS | Monitor and quality assurance review of solicitation inquiries | Call Center / Credit Inquiry | 1.40 |
| 04/09/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 2.90 |
| 04/09/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 04/09/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 04/09/20 | GRD | SA | Respond to inquiries related to Solicitation | Call Center / Credit Inquiry | 1.20 |
| 04/09/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 04/09/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 11.30 |
| 04/09/20 | JCK | CO | Meet and confer with L. Brienes, J. Pollard, A. Schudro, J. Hughes, V. Manners and J. Ashley (Prime Clerk) re processing of incoming ballots | Ballots | 0.10 |
| 04/09/20 | JEA | SC | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 04/09/20 | JFD | DS | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 04/09/20 | JPO | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 04/09/20 | JTH | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 04/09/20 | JTH | CO | Meet and confer with L. Breines (Prime Clerk) re processing of incoming ballots | Solicitation | 0.10 |

| 04/09/20 | KS | TC | Technical support for processing ballots | Ballots | 1.20 |
|---|---|---|---|---|---|
| 04/09/20 | LNB | CO | Meet and confer with M. Crowell, V. Manners and J. Hughes re processing of incoming ballots | Solicitation | 0.30 |
| 04/09/20 | LNB | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.90 |
| 04/09/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.40 |
| 04/09/20 | MJCA | SA | Respond to creditor firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.70 |
| 04/09/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 04/09/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.10 |
| 04/09/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 04/09/20 | MMB | SA | Update FAQ materials for use in responding to solicitation inquiries | Call Center / Credit Inquiry | 0.60 |
| 04/09/20 | NAMG | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 04/09/20 | NCS | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/09/20 | OC | TC | Technical support for exporting ballot data | Ballots | 0.60 |
| 04/09/20 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/09/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 04/09/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.10 |
| 04/09/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 6.00 |
| 04/09/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: responding to voting creditor inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/09/20 | VMA | DI | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.60 |
| 04/10/20 | AJG | SA | Respond to creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 2.30 |
| 04/10/20 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 04/10/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re: responding to voting creditor inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/10/20 | CJ | DS | Respond to inquiries from creditors seeking to file Rescission or Damages Proofs of Claim | Call Center / Credit Inquiry | 0.60 |
| 04/10/20 | CJ | DS | Respond to creditor inquiry re: submitting rescission or damage claims | Call Center / Credit Inquiry | 0.10 |
| 04/10/20 | CP | DS | Coordinate with S. Karotkin (Weil) and J. Daloia (Prime Clerk) regarding securities master ballot voting (.4); coordinate with S. Kelser (Prime Clerk) regarding same (.2); coordinate with R. Foust (Weil) regarding preliminary voting reports (.2); coordinate with Prime Clerk case team regarding processing of fire victim firm master ballots (.2) | Solicitation | 1.00 |
| 04/10/20 | CP | DS | Monitor and quality assurance review of solicitation inquiries | Call Center / | 1.60 |

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 04/10/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.80 |
| 04/10/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 1.60 |
| 04/10/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 04/10/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 9.60 |
| 04/10/20 | JFD | DS | Quality assurance review of incoming emails and responses regarding solicitation | Call Center / Credit Inquiry | 2.00 |
| 04/10/20 | JTH | CO | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 04/10/20 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 04/10/20 | LNB | CO | Meet and confer with M. Crowell, V. Manners and J. Hughes re processing of incoming ballots | Solicitation | 0.30 |
| 04/10/20 | LNB | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.90 |
| 04/10/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.90 |
| 04/10/20 | MJCA | SA | Respond to creditor firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.20 |
| 04/10/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 04/10/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 2.70 |
| 04/10/20 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 04/10/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.40 |
| 04/10/20 | NAMG | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 04/10/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 6.00 |
| 04/10/20 | VMA | DI | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.50 |
| 04/11/20 | JTH | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 04/11/20 | LNB | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 04/11/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 04/11/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.40 |
| 04/12/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 04/13/20 | AJG | SA | Respond to creditor and law firm inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 2.40 |
| 04/13/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 2.90 |
| 04/13/20 | AS | CO | Meet and confer with L. Breines and J. Hughes (Prime Clerk) re processing incoming ballots | Solicitation | 0.30 |
| 04/13/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 04/13/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.70 |
| 04/13/20 | CCP | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |

Case: 19-30088    Doc# 8916-3    Filed: 08/30/20    Entered: 08/30/20 20:17:10    Page 60 of 175

| 04/13/20 | CG | TC | Technical support for updating ballot information | Ballots | 0.40 |
|---|---|---|---|---|---|
| 04/13/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re voting by participants in 401(k) plan | Solicitation | 0.10 |
| 04/13/20 | CJ | DS | Confer with M. Goren (WGM) re voting inquiries | Solicitation | 0.30 |
| 04/13/20 | CJ | DS | Prepare for the balloting of parties that submit rescission or damage claims | Solicitation | 0.60 |
| 04/13/20 | CJ | DS | Coordinate with M. Byun (Akin Gump) re sending ballots to certain voters via e-mail | Solicitation | 0.60 |
| 04/13/20 | CJ | DS | Manage the processing of rescission or damage claims ballots | Solicitation | 0.50 |
| 04/13/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re solicitation noticing questions | Solicitation | 0.30 |
| 04/13/20 | CJ | DS | Conduct research and respond to inquiry from J. Nolan (WGM) re voting by participants in 401(k) plan | Solicitation | 0.30 |
| 04/13/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding solicitation of certain equity holders (.2); review emails between M. Goren (Weil), C. Johnson (Prime Clerk) and M. Byun (Akin) regarding voting by certain noteholders subject to restructuring support agreement (.3); coordinate with G. Shepard (PGE) regarding equity holder solicitation issues (.2) | Solicitation | 0.70 |
| 04/13/20 | CP | DS | Monitor and quality assurance review of solicitation and rescission and damage claim inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 2.10 |
| 04/13/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.60 |
| 04/13/20 | DW | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/13/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 04/13/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 6.00 |
| 04/13/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.00 |
| 04/13/20 | HST | SA | Update master ballot form tracker | Solicitation | 1.20 |
| 04/13/20 | JCK | CO | Meet and confer with L. Breines and J. Hughes re processing ballots | Ballots | 0.30 |
| 04/13/20 | JCK | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 04/13/20 | JCK | CO | Meet and confer with L. Brienes, J. Pollard, A. Schudro, J. Hughes, V. Manners and J. Ashley (Prime Clerk) re processing of incoming ballots | Ballots | 0.10 |
| 04/13/20 | JEA | SC | Record receipt and timeliness of incoming ballots | Ballots | 1.60 |
| 04/13/20 | JEA | SC | Meet and confer with L. Breines and J. Hughes re processing incoming ballots | Solicitation | 0.30 |
| 04/13/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.60 |
| 04/13/20 | JPO | CO | Meet and confer with V. manners (Prime Clerk) re processing of incoming ballots | Solicitation | 0.10 |

| 04/13/20 | JPO | CO | Meet and confer with L. Breines and J. Hughes re processing incoming ballots | Solicitation | 0.30 |
|---|---|---|---|---|---|
| 04/13/20 | JPO | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 04/13/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 04/13/20 | JTH | CO | Coordinate and manage ballots intake and processing | Ballots | 0.10 |
| 04/13/20 | JTH | CO | Meet and confer with L. Breines re processing incoming ballots | Solicitation | 0.30 |
| 04/13/20 | KS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 04/13/20 | LNB | CO | Meet and confer with M. Crowell and J. Hughes re processing of incoming ballots | Solicitation | 1.10 |
| 04/13/20 | LNB | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.70 |
| 04/13/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 4.40 |
| 04/13/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.30 |
| 04/13/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.70 |
| 04/13/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 04/13/20 | MLC | SA | Prepare for and participate in telephone conference with L. Breines (Prime Clerk) re ballot input | Solicitation | 0.30 |
| 04/13/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 4.20 |
| 04/13/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.20 |
| 04/13/20 | MTM | CO | Meet and confer with L. Breines and J. Hughes re processing incoming ballots | Solicitation | 0.30 |
| 04/13/20 | MTM | CO | Record receipt and timeliness of incoming ballots | Ballots | 6.00 |
| 04/13/20 | NAMG | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.90 |
| 04/13/20 | NCS | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.00 |
| 04/13/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 04/13/20 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.70 |
| 04/13/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 04/13/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/13/20 | TMF | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/13/20 | VMA | DI | Coordinate and manage processing of electronic ballots in connection with audit re same | Ballots | 0.70 |
| 04/13/20 | YK | CO | Meet and confer with L. Breines and J. Hughes re processing incoming ballots | Solicitation | 0.30 |
| 04/13/20 | YK | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/14/20 | AJG | SA | Respond to creditor and law firm inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 1.30 |
| 04/14/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 4.70 |

| 04/14/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.70 |
|---|---|---|---|---|---|
| 04/14/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 04/14/20 | CCP | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 04/14/20 | CJ | DS | Respond to creditor inquiries re filing rescission or damage proof of claim | Call Center / Credit Inquiry | 1.70 |
| 04/14/20 | CJ | DS | Participate in multiple telephone conferences with M. Byun (Akin) re lender voting | Solicitation | 0.30 |
| 04/14/20 | CJ | DS | Review and circulate to PGE and WGM teams the interim voting report | Solicitation | 0.70 |
| 04/14/20 | CJ | DS | Confer with H. Baer (Prime Clerk) on response to creditor seeking to file rescission or damage proof of claim | Call Center / Credit Inquiry | 0.20 |
| 04/14/20 | CP | DS | Coordinate with Prime Clerk case team (C. Johnson, L. Breines, M. Crowell, V. Manners, J. Daloia) regarding ballot processing procedures | Solicitation | 0.30 |
| 04/14/20 | CP | DS | Monitor and quality assurance review of solicitation inquiries | Call Center / Credit Inquiry | 1.60 |
| 04/14/20 | CP | DS | Review preliminary voting report in coordination with Prime Clerk case team (C. Johnson, R. Vyskocil) (.6); draft email to C. Johnson (Prime Clerk) regarding potential updates to voting records (.1) | Solicitation | 0.70 |
| 04/14/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 3.10 |
| 04/14/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 04/14/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 04/14/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 9.00 |
| 04/14/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 4.00 |
| 04/14/20 | JCK | CO | Meet and confer with Prime Clerk team re processing of incoming ballots | Ballots | 0.10 |
| 04/14/20 | JEA | SC | Record receipt and timeliness of incoming ballots | Ballots | 4.60 |
| 04/14/20 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 04/14/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.90 |
| 04/14/20 | JPO | CO | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |
| 04/14/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 04/14/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.10 |
| 04/14/20 | JTH | CO | Meet and confer with L. Breines re processing of incoming ballots | Solicitation | 0.40 |
| 04/14/20 | KS | TC | Technical support for processing ballots | Ballots | 1.30 |
| 04/14/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 2.80 |
| 04/14/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.20 |

| | | | | | |
|---|---|---|---|---|---|
| 04/14/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.80 |
| 04/14/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 04/14/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 04/14/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 5.60 |
| 04/14/20 | MTM | CO | Record receipt and timeliness of incoming ballots | Ballots | 5.40 |
| 04/14/20 | NAMG | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |
| 04/14/20 | NCS | SA | Respond to nominee inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.00 |
| 04/14/20 | OK | CO | Record receipt and timeliness f incoming ballots | Ballots | 0.80 |
| 04/14/20 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/14/20 | RJV | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.50 |
| 04/14/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 04/14/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/14/20 | TMF | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/14/20 | VMA | DI | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.50 |
| 04/14/20 | YK | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.40 |
| 04/15/20 | AJG | SA | Respond to creditor and law firm inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 2.90 |
| 04/15/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 1.90 |
| 04/15/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/15/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 04/15/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re responding to inquiries from parties seeking to assert a rescission or damage Proof of claim | Call Center / Credit Inquiry | 0.40 |
| 04/15/20 | CJ | DS | Respond to inquiries from creditors re filing rescission or damage proofs of claim | Call Center / Credit Inquiry | 0.70 |
| 04/15/20 | CJ | DS | Review questions, research answers, and respond to creditors with questions re voting | Call Center / Credit Inquiry | 0.80 |
| 04/15/20 | CJ | DS | Respond to inquiry from M. Harris (PBGC) re filing rescission or damage claim | Call Center / Credit Inquiry | 0.30 |
| 04/15/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re service of solicitation materials on rescission or damage claim holders | Solicitation | 0.30 |
| 04/15/20 | CJ | DS | Review and circulate preliminary voting reports to AlixPartners | Solicitation | 0.30 |
| 04/15/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re responses to voting inquiries | Call Center / Credit Inquiry | 0.30 |
| 04/15/20 | CP | DS | Monitor and quality assurance review of solicitation inquiries | Call Center / | 2.60 |

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 04/15/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 3.70 |
| 04/15/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 04/15/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 9.00 |
| 04/15/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.40 |
| 04/15/20 | JCK | CO | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 04/15/20 | JEA | SC | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 04/15/20 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 04/15/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.90 |
| 04/15/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 04/15/20 | JTH | CO | Coordinate and manage ballots intake and processing | Ballots | 0.40 |
| 04/15/20 | JWY | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 04/15/20 | KS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 04/15/20 | LNB | CO | Meet and confer with M. Crowell, V. Manners and J. Hughes re processing of incoming ballots | Solicitation | 1.10 |
| 04/15/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 3.20 |
| 04/15/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.70 |
| 04/15/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 5.30 |
| 04/15/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 04/15/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 04/15/20 | MMB | SA | Respond to nominee inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.80 |
| 04/15/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 6.30 |
| 04/15/20 | NCS | SA | Respond to nominee inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/15/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 04/15/20 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/15/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 04/15/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 5.00 |
| 04/15/20 | TMF | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.10 |
| 04/15/20 | VMA | DI | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.70 |
| 04/16/20 | AJG | SA | Respond to creditor and law firm inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 1.10 |

| 04/16/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 0.20 |
|---|---|---|---|---|---|
| 04/16/20 | ATO | DS | Review and respond to inquiries from Rachel Foust (Weil) related to solicitation | Solicitation | 0.50 |
| 04/16/20 | CG | TC | Technical support for updating ballot information | Ballots | 0.40 |
| 04/16/20 | CJ | DS | Respond to inquiries from creditors re filing rescission or damage proofs of claim | Call Center / Credit Inquiry | 1.10 |
| 04/16/20 | CJ | DS | Confer with M. Byun (Akin) re voting amount for certain creditor | Solicitation | 0.30 |
| 04/16/20 | CJ | DS | Respond to creditor inquiries re voting and submission of ballots | Call Center / Credit Inquiry | 1.20 |
| 04/16/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re responding to inquiries from voting creditors | Call Center / Credit Inquiry | 0.60 |
| 04/16/20 | CJ | DS | Review and respond to inquiry from R. Foust (WGM) re voting by beneficial holder of equity | Solicitation | 0.30 |
| 04/16/20 | CP | DS | Coordinate with H. Taatjes, C. Johnson (Prime Clerk) regarding Euroclear voting issues (.2); draft email to Prime Clerk case team regarding updates to voting records (.1); coordinate with Barclays regarding voting deadlines related to certain noteholders (.7) | Solicitation | 1.00 |
| 04/16/20 | CP | DS | Monitor and quality assurance review of solicitation inquiries | Call Center / Credit Inquiry | 1.80 |
| 04/16/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 2.80 |
| 04/16/20 | GMD | CO | review and analyze incoming ballots for validity | Ballots | 6.00 |
| 04/16/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 7.50 |
| 04/16/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/16/20 | JFD | DS | Quality assurance review of inquiry responses | Call Center / Credit Inquiry | 3.00 |
| 04/16/20 | JPL | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 04/16/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 04/16/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.60 |
| 04/16/20 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 04/16/20 | LNB | CO | Meet and confer with C. Schepper, M. Dubin, V. Manners and J. Hughes re processing of incoming ballots | Solicitation | 1.30 |
| 04/16/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 3.40 |
| 04/16/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.10 |
| 04/16/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.40 |
| 04/16/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 04/16/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 2.40 |
| 04/16/20 | MMB | SA | Respond to nominee inquiries related to plan solicitation | Call Center / | 0.70 |

| Date | Init. | Cat. | Description | Task | Hours |
|---|---|---|---|---|---|
| | | | | Credit Inquiry | |
| 04/16/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 7.20 |
| 04/16/20 | MTM | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/16/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/16/20 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 04/16/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 04/16/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 5.00 |
| 04/16/20 | TMF | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/16/20 | VMA | DI | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.90 |
| 04/17/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 04/17/20 | CJ | DS | Research and respond to inquiry from J. Davies (Mizuho Group) re proof of claim loan voting amounts | Solicitation | 0.40 |
| 04/17/20 | CJ | DS | Quality assurance review of preliminary voting report and circulate to PG&E, WGM, and Alix | Solicitation | 0.80 |
| 04/17/20 | CJ | DS | Respond to creditor inquiries regarding voting | Call Center / Credit Inquiry | 1.40 |
| 04/17/20 | CP | DS | Monitor and quality assurance review of solicitation and rescission and damage claim inquiries | Call Center / Credit Inquiry | 1.40 |
| 04/17/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 1.30 |
| 04/17/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 4.10 |
| 04/17/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 04/17/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 6.50 |
| 04/17/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.50 |
| 04/17/20 | JFD | DS | Quality assurance review of inquiry responses | Call Center / Credit Inquiry | 1.80 |
| 04/17/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 04/17/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 04/17/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.60 |
| 04/17/20 | KS | TC | Technical support for processing ballots | Ballots | 3.90 |
| 04/17/20 | LNB | CO | Meet and confer with H. Baer, M. Dubin, V. Manners and J. Hughes re processing of incoming ballots | Solicitation | 0.80 |
| 04/17/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 3.70 |
| 04/17/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.40 |
| 04/17/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 5.20 |

| Date | Init | Cat | Description | Task | Hours |
|---|---|---|---|---|---|
| 04/17/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 04/17/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 04/17/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 04/17/20 | MMB | SA | Respond to nominee inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 04/17/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.90 |
| 04/17/20 | RAR | TC | Technical support for updating ballot information | Ballots | 1.30 |
| 04/17/20 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.20 |
| 04/17/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.00 |
| 04/17/20 | TMF | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/17/20 | VMA | DI | Coordinate and manage processing of incoming electronic ballots | Ballots | 0.60 |
| 04/18/20 | CJ | DS | Research inquiries and coordinate with M. Dubin, C. Schepper, and H. Baer (Prime Clerk) and M. Goren (WGM) re: proper responses to certain potential Rescission or Damage claimants | Call Center / Credit Inquiry | 1.10 |
| 04/18/20 | CJ | DS | Draft, edit, and circulate generic responses re: certain inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.60 |
| 04/18/20 | CP | DS | Coordinate with Prime Clerk case team regarding processing of rescission or damage claims | Solicitation | 0.20 |
| 04/18/20 | CP | DS | Coordinate with Prime Clerk case team regarding inquiries related to rescission or damage proofs of claim | Call Center / Credit Inquiry | 0.20 |
| 04/18/20 | CRM | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.50 |
| 04/18/20 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
| 04/18/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 04/18/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 04/18/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.50 |
| 04/19/20 | CJ | DS | Prepare responses to FAQ for use in responding to rescission or damage claim inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/19/20 | CJ | DS | Research inquiries and coordinate with M. Dubin, C. Schepper, and H. Baer (Prime Clerk) and M. Goren (WGM) re: proper responses to certain potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.70 |
| 04/19/20 | CMKK | SA | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 04/19/20 | CP | DS | Coordinate with M. Brown (Prime Clerk) regarding voting inquiry | Call Center / Credit Inquiry | 0.10 |
| 04/19/20 | EVS | CO | Quality assurance review of electronically filed ballots | Ballots | 0.50 |
| 04/19/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 04/19/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.80 |
| 04/19/20 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/20/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 04/20/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 3.40 |
| 04/20/20 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 04/20/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 04/20/20 | CJ | DS | Respond to inquiries from parties re rescission of damage proofs of claim | Call Center / Credit Inquiry | 0.80 |
| 04/20/20 | CJ | DS | Respond to creditor inquiries regarding voting | Call Center / Credit Inquiry | 1.70 |
| 04/20/20 | CJ | DS | Research and respond to J. Everlakes (Grotefeld Hoffman) inquiries re: voting amounts of Subrogation Claims | Solicitation | 0.70 |
| 04/20/20 | CJ | DS | Correspond with J. Smith (BrownGreer) re: voting of Fire Victims | Solicitation | 0.30 |
| 04/20/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: inquiries and proposed response from voting creditors | Call Center / Credit Inquiry | 0.90 |
| 04/20/20 | CMKK | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 04/20/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 1.40 |
| 04/20/20 | CP | DS | Coordinate with Prime Clerk case team regarding processing of ballots | Ballots | 0.10 |
| 04/20/20 | CRM | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 04/20/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 1.30 |
| 04/20/20 | DS | DS | Participate in solicitation meeting with C. Pullo and C. Johnson regarding update on solicitation | Solicitation | 0.20 |
| 04/20/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 3.50 |
| 04/20/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 04/20/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/20/20 | HST | SA | Update fire victim master ballot form tracker | Solicitation | 2.20 |
| 04/20/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 7.00 |
| 04/20/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.30 |
| 04/20/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.40 |
| 04/20/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 04/20/20 | JWY | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 04/20/20 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 04/20/20 | LMA | AN | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 04/20/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 3.20 |
| 04/20/20 | LNB | CO | Meet and confer with M. Dubin, B. Bishop, H. Baer, V. Manners, M. Crowell, S. Kesler, J. Hughes and K. Singh re review of incoming ballots | Solicitation | 1.70 |
| 04/20/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / | 2.20 |

| Date | Init | Code | Description | Category | Hours |
|---|---|---|---|---|---|
| | | | | Credit Inquiry | |
| 04/20/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.10 |
| 04/20/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 04/20/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.80 |
| 04/20/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 4.60 |
| 04/20/20 | MTM | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 04/20/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/20/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 04/20/20 | RAR | TC | Technical support for updating ballot information | Ballots | 1.60 |
| 04/20/20 | RJV | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 04/20/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 04/20/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 7.10 |
| 04/20/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: inquiries and proposed response from voting creditors | Call Center / Credit Inquiry | 0.90 |
| 04/20/20 | STK | SA | Confer with K. Singh and L. Breines (Prime Clerk) re: ballot processing | Call Center / Credit Inquiry | 1.00 |
| 04/20/20 | SW | DI | Draft monthly fee application | Retention / Fee Application | 0.70 |
| 04/21/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 2.90 |
| 04/21/20 | AJG | SA | Respond to law firm and creditor inquiries regarding plan solicitation | Call Center / Credit Inquiry | 3.10 |
| 04/21/20 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 04/21/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 04/21/20 | BAS | TC | Technical support for exporting ballot data | Ballots | 0.20 |
| 04/21/20 | CG | TC | Technical support for updating ballot information | Ballots | 0.40 |
| 04/21/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: inquiries and proposed response from parties seeking to file Rescission or Damage Claims | Call Center / Credit Inquiry | 0.30 |
| 04/21/20 | CJ | DS | Telephone conference with S. Kesler (Prime Clerk) and A. O'Neill and C. Wilson (Watts Guerra) re: submission of master ballots | Solicitation | 0.30 |
| 04/21/20 | CJ | DS | Respond to creditor inquiries regarding voting | Solicitation | 1.70 |
| 04/21/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: responses to voting inquiries | Call Center / Credit Inquiry | 0.60 |
| 04/21/20 | CJ | DS | Telephone conference with R. Bryson (Robins Cloud) re: voting | Solicitation | 0.40 |
| 04/21/20 | CJ | DS | Review and circulate to J. Mesterharm and Alix Team, C. Foster and PGE Team, and S. Karotkin and WGM Team the preliminary voting results | Solicitation | 0.90 |

| 04/21/20 | CP | DS | Review preliminary voting results in coordination with Prime Clerk case team (.3); coordinate with K. Kramer (Weil) regarding 401(k) solicitation issue (.2) | Solicitation | 0.50 |
|---|---|---|---|---|---|
| 04/21/20 | CP | DS | Monitor and quality assurance review of voting inquiries and rescission and damage claim inquiries | Call Center / Credit Inquiry | 1.80 |
| 04/21/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 2.30 |
| 04/21/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 04/21/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 04/21/20 | GRD | SA | Respond to inquiries related to Solicitation | Call Center / Credit Inquiry | 1.20 |
| 04/21/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/21/20 | HST | SA | Update nominee master ballot form tracker | Solicitation | 7.00 |
| 04/21/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.30 |
| 04/21/20 | JCK | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 04/21/20 | JFD | DS | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 04/21/20 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 04/21/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.90 |
| 04/21/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.30 |
| 04/21/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 04/21/20 | KKR | CO | Record receipt and timeliness of incoming ballots | Ballots | 3.30 |
| 04/21/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 04/21/20 | KS | TC | Technical support for processing ballots | Ballots | 1.40 |
| 04/21/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 3.40 |
| 04/21/20 | LNB | CO | Meet and confer with C. Johnson, V. Manners, S. Keslev and J. Hughes re review of incoming ballots | Solicitation | 0.70 |
| 04/21/20 | LS | CO | Meet and confer with J. Hughes re processing incoming ballots | Solicitation | 0.50 |
| 04/21/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.10 |
| 04/21/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.80 |
| 04/21/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 04/21/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 3.40 |
| 04/21/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 1.60 |
| 04/21/20 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.70 |
| 04/21/20 | NAMG | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 04/21/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |

| 04/21/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.20 |
|---|---|---|---|---|---|
| 04/21/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 04/21/20 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.10 |
| 04/21/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 04/21/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: inquiries and proposed response from parties seeking to file Rescission or Damage Claims | Call Center / Credit Inquiry | 0.30 |
| 04/21/20 | STK | SA | Participate in telephone conference with C. Johnson (Prime Clerk) and A. O'Neill and C. Wilson (Watts Guerra) re: submission of master ballots | Solicitation | 0.30 |
| 04/21/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: responses to voting inquiries | Call Center / Credit Inquiry | 0.60 |
| 04/21/20 | STK | SA | Confer with J. Hughes and L. Breines (Prime Clerk) re: ballot processing | Solicitation | 1.00 |
| 04/21/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 6.60 |
| 04/21/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 04/21/20 | TMF | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/21/20 | VMA | DI | Coordinate and manage intake and tabulation of ballots | Ballots | 1.10 |
| 04/22/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 04/22/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 2.20 |
| 04/22/20 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 04/22/20 | ALIN | CO | Meet and confer with L. Breines re processing incoming ballots | Solicitation | 0.40 |
| 04/22/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 4.20 |
| 04/22/20 | ATO | DS | Quality assurance review of electronically filed ballots | Ballots | 2.30 |
| 04/22/20 | ATO | DS | Review and respond to inquiries from Joseph Bretschneider (Willkie) related to solicitation | Solicitation | 0.80 |
| 04/22/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.50 |
| 04/22/20 | CJ | DS | Participate in telephone conference with C. Pullo (Prime Clerk); R. Reilly and T. Huntley (PGE); M. Goren and K. Kramer (WGM); and D. Levine and A. Itami (Groom) re: soliciting and tabulating votes on account of PG&E's 401(k) | Solicitation | 0.50 |
| 04/22/20 | CJ | DS | Supervise tabulation of votes | Solicitation | 1.10 |
| 04/22/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re: solicitation of Rescission or Damage claimants | Solicitation | 0.20 |
| 04/22/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re: solicitation and tabulation of participants to PG&E's 401(k) plan | Solicitation | 0.20 |
| 04/22/20 | CJ | DS | Coordinate with M. Brown (Prime Clerk) re: response to inquiry from creditor firm | Call Center / Credit Inquiry | 0.10 |
| 04/22/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: responding to voting creditor inquiries | Call Center / Credit Inquiry | 0.40 |

| | | | | | |
|---|---|---|---|---|---|
| 04/22/20 | CJ | DS | Coordinate with V. Manners and J. Daloia (Prime Clerk) re: processing ballots | Solicitation | 0.20 |
| 04/22/20 | CJ | DS | Confer with D. Sharp (Prime Clerk) re: solicitation and tabulation of participants to PG&E's 401(k) plan | Solicitation | 0.20 |
| 04/22/20 | CJ | DS | Respond to inquiries from voting creditors re: solicitation | Call Center / Credit Inquiry | 1.60 |
| 04/22/20 | CMKK | SA | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 04/22/20 | CP | DS | Participate on call with Weil (R. Slack, M. Goren), PGE team and Prime Clerk (C. Johnson) regarding 401(k) plan voting issues (.5); coordinate with S. Kesler, C. Johnson (Prime Clerk) regarding solicitation of rescission or damage claims and approval of plan class report (.4); coordinate with S. Kesler (Prime Clerk) regarding requests for circulation of voting report (.1) | Solicitation | 1.00 |
| 04/22/20 | CP | DS | Monitor and quality assurance review of voting inquiries and rescission and damage claim inquiries | Call Center / Credit Inquiry | 1.70 |
| 04/22/20 | CRM | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 04/22/20 | DS | DS | Participate in solicitation meeting with C. Pullo and C. Johnson (Prime Clerk) regarding update on solicitation | Solicitation | 0.30 |
| 04/22/20 | DS | DS | Confer with C. Johnson (Prime Clerk) re: solicitation and tabulation of participants to PG&E's 401(k) plan | Solicitation | 0.20 |
| 04/22/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.80 |
| 04/22/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 04/22/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 04/22/20 | GRD | SA | Respond to creditor inquiries related to Solicitation | Call Center / Credit Inquiry | 1.70 |
| 04/22/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 5.00 |
| 04/22/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 04/22/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 4.00 |
| 04/22/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/22/20 | IN | SC | Meet and confer with J. Hughes re processing incoming ballots | Solicitation | 0.30 |
| 04/22/20 | JCK | CO | Meet and confer with J. Ashley re processing of incoming ballots | Solicitation | 0.10 |
| 04/22/20 | JCK | CO | Processing of incoming ballots | Ballots | 1.00 |
| 04/22/20 | JEA | SC | Meet and confer with J. Kail re processing of incoming ballots | Solicitation | 0.20 |
| 04/22/20 | JEA | SC | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 04/22/20 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 04/22/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/22/20 | JPO | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |

| Date | Init | Code | Description | Category | Hours |
|---|---|---|---|---|---|
| 04/22/20 | JPO | CO | Meet and confer with Prime Clerk team re processing of incoming ballots | Ballots | 0.10 |
| 04/22/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |
| 04/22/20 | JSRU | CO | Meet and confer with J. Hughes re processing incoming ballots | Solicitation | 0.50 |
| 04/22/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 1.00 |
| 04/22/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 3.80 |
| 04/22/20 | KKR | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.20 |
| 04/22/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 04/22/20 | KS | TC | Technical support for processing ballots | Ballots | 1.10 |
| 04/22/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 3.30 |
| 04/22/20 | LNB | CO | Meet and confer with  C. Johnson, V. Manneres, J. Hughes, I. Nikelsburg and A. Inman re review of incoming ballots | Solicitation | 0.80 |
| 04/22/20 | MAJO | CO | Meet and confer with J. Hughes re processing incoming ballots | Solicitation | 0.50 |
| 04/22/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 04/22/20 | MJCA | SA | Update fire victim master ballot form tracker | Solicitation | 1.60 |
| 04/22/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.80 |
| 04/22/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.70 |
| 04/22/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 04/22/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.20 |
| 04/22/20 | MLC | SA | Respond to nominee inquiry related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 04/22/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 4.10 |
| 04/22/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.60 |
| 04/22/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 04/22/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.60 |
| 04/22/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 04/22/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 04/22/20 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 1.10 |
| 04/22/20 | STK | SA | Respond to nominee inquiries related to rescission or damages proof of claims | Call Center / Credit Inquiry | 0.50 |
| 04/22/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 4.00 |
| 04/22/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: responding to voting creditor inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/22/20 | TMF | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.10 |
| 04/22/20 | VMA | DI | Coordinate and manage intake and tabulation of ballots | Solicitation | 2.20 |
| 04/23/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |

| 04/23/20 | AJAD | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.40 |
|---|---|---|---|---|---|
| 04/23/20 | AJG | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.90 |
| 04/23/20 | ALIN | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 04/23/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 5.80 |
| 04/23/20 | ATO | DS | Confer and coordinate with C. Johnson (Prime Clerk) re solicitation | Solicitation | 0.10 |
| 04/23/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: voting inquiries from creditors | Call Center / Credit Inquiry | 0.90 |
| 04/23/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re: tabulating votes from holders of PG&E's 401(k) | Solicitation | 0.30 |
| 04/23/20 | CJ | DS | Research and respond to e-mail from M. Goren (WGM) re: questions from TCC counsel about tabulation | Solicitation | 0.60 |
| 04/23/20 | CJ | DS | Respond to creditor inquiries regarding voting | Call Center / Credit Inquiry | 0.90 |
| 04/23/20 | CMKK | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 04/23/20 | CP | DS | Coordinate with C. Johnson, J. Daloia (Prime Clerk) regarding solicitation and tabulation issues related to 401(k) plan (.6); coordinate with Fidelity (plan administrator) regarding same (1.3) | Solicitation | 1.90 |
| 04/23/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 1.60 |
| 04/23/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 1.20 |
| 04/23/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 04/23/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 04/23/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 6.00 |
| 04/23/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 04/23/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.60 |
| 04/23/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/23/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.60 |
| 04/23/20 | JPO | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 04/23/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 04/23/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 1.80 |
| 04/23/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 2.20 |
| 04/23/20 | KKR | CO | Coordinate and manage incoming ballots | Ballots | 1.30 |
| 04/23/20 | KKR | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.70 |
| 04/23/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 04/23/20 | KS | TC | Technical support for processing ballots | Ballots | 0.60 |

| 04/23/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 3.80 |
|---|---|---|---|---|---|
| 04/23/20 | LNB | CO | Meet and confer with M. Dubin, B. Bishop, V. Manners, J. Hughes and A. Inman re review of incoming ballots | Solicitation | 1.20 |
| 04/23/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.20 |
| 04/23/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.30 |
| 04/23/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.60 |
| 04/23/20 | MJCA | SA | Update fire victim master ballot form tracker | Solicitation | 1.50 |
| 04/23/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 04/23/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 04/23/20 | MLC | SA | Respond to nominee inquiry related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 04/23/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.80 |
| 04/23/20 | MPP | CO | Meet and confer with J. Hughes re processing incoming ballots | Solicitation | 0.70 |
| 04/23/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 4.30 |
| 04/23/20 | NAMG | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 04/23/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/23/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.70 |
| 04/23/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 04/23/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 04/23/20 | RAR | TC | Technical support for updating ballot information | Ballots | 0.90 |
| 04/23/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 04/23/20 | RSHA | CO | Meet and confer with J. Hughes re processing incoming ballots | Solicitation | 0.80 |
| 04/23/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 04/23/20 | SI | CO | Meet and confer with J. Hughes re processing incoming ballots | Solicitation | 0.50 |
| 04/23/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: voting inquiries from creditors | Call Center / Credit Inquiry | 0.90 |
| 04/23/20 | STK | SA | Review and respond to inquiry from K. Kramer (WGM) related to rescission or damages claim forms | Solicitation | 1.00 |
| 04/23/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 5.80 |
| 04/23/20 | VMA | DI | Coordinate and manage intake and tabulation of ballots | Solicitation | 2.90 |
| 04/24/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 04/24/20 | AJAD | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.50 |
| 04/24/20 | AJG | SA | Respond to law firm and creditor inquiries relating to plan solicitation | Call Center / Credit Inquiry | 2.90 |
| 04/24/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |

| 04/24/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
|---|---|---|---|---|---|
| 04/24/20 | CJ | DS | Confer with M. Goren (WGM) re: responses to questions raised by TCC about tabulation | Solicitation | 0.20 |
| 04/24/20 | CJ | DS | Research and respond to voting inquiries | Call Center / Credit Inquiry | 0.80 |
| 04/24/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re: responses to voting inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/24/20 | CJ | DS | Conduct quality assurance review and circulate preliminary voting reports to C. Foster and PGE Team, S. Karotkin and WGM Team, and J. Mesterharm and Alix Team | Solicitation | 0.70 |
| 04/24/20 | CJ | DS | Monitor voting and processing of ballots | Solicitation | 1.40 |
| 04/24/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: preliminary voting reports | Solicitation | 0.20 |
| 04/24/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 1.30 |
| 04/24/20 | DS | DS | Participate in solicitation meeting with C. Pullo and C. Johnson (Prime Clerk) regarding update on solicitation | Solicitation | 0.20 |
| 04/24/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.70 |
| 04/24/20 | GAR | DI | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 04/24/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 04/24/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 04/24/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 6.30 |
| 04/24/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 04/24/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.00 |
| 04/24/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 04/24/20 | JEA | SC | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/24/20 | JPL | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 04/24/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.30 |
| 04/24/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 04/24/20 | JTH | CO | Coordinate and manage ballots intake and processing | Ballots | 1.90 |
| 04/24/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 4.20 |
| 04/24/20 | KKR | CO | Coordinate and manage incoming ballots | Ballots | 3.60 |
| 04/24/20 | KKR | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 04/24/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 04/24/20 | KS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 04/24/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 3.90 |
| 04/24/20 | LNB | CO | Meet and confer with C. Schepper, M. Dubin, V. Manners and J. Hughes re review of incoming ballots | Solicitation | 1.50 |

| Date | Init | Role | Description | Category | Hours |
|---|---|---|---|---|---|
| 04/24/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.60 |
| 04/24/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.70 |
| 04/24/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.40 |
| 04/24/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 4.40 |
| 04/24/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 04/24/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 04/24/20 | RSHA | CO | Meet and confer with J. Hughes re processing incoming ballots | Solicitation | 0.20 |
| 04/24/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 04/24/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.80 |
| 04/24/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: preliminary voting reports | Solicitation | 0.20 |
| 04/24/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: responses to voting inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/24/20 | STK | SA | Review and respond to inquiry from K. Kramer (WGM) related to rescission or damages claim forms | Solicitation | 1.80 |
| 04/24/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.50 |
| 04/24/20 | SW | DI | Review and provide comments to Pullo declaration and response to Rescission and Damage claim motion | Solicitation | 0.40 |
| 04/24/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 0.90 |
| 04/25/20 | KKR | CO | Record receipt and timeliness of incoming ballots | Ballots | 5.40 |
| 04/25/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 04/25/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 04/25/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.30 |
| 04/25/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 04/25/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.20 |
| 04/26/20 | CP | DS | Coordinate with S. Kesler, C. Johnson (Prime Clerk) regarding voting amounts for Fidelity 401(k) participants | Solicitation | 0.20 |
| 04/27/20 | ACYU | CO | Meet and Confer with Prime Clerk team re process incoming ballots | Ballots | 0.50 |
| 04/27/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 5.20 |
| 04/27/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/27/20 | AJAD | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.30 |
| 04/27/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 1.70 |
| 04/27/20 | ALIN | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 04/27/20 | AMN | CO | Record receipt and timeliness of incoming ballots | Ballots | 4.20 |

| 04/27/20 | AMN | CO | Meet and confer with B. Elliot re process incoming ballots | Solicitation | 0.50 |
|---|---|---|---|---|---|
| 04/27/20 | AS | CO | Meet and confer with Prime Clerk team (V. Manners, J. Ashley, J. Pollard, J. Hughes, L. Breines, I. Nikelsberg and J. Kail) re processing of incoming ballots | Solicitation | 0.10 |
| 04/27/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 04/27/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 5.70 |
| 04/27/20 | BBE | CO | Meet and confer with A. Makhlin re process incoming ballots | Solicitation | 0.50 |
| 04/27/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 04/27/20 | BMK | CO | Meet and confer with J. Hughes and L. Breines re processing incoming ballots | Solicitation | 0.50 |
| 04/27/20 | CJ | DS | Research response to M. Goren (WGM) re:tabulation questions from TCC | Solicitation | 0.70 |
| 04/27/20 | CJ | DS | Confer with A. Jadonath (Prime Clerk) re response to inquiry from registered holder | Call Center / Credit Inquiry | 0.10 |
| 04/27/20 | CJ | DS | Respond to creditor inquiries regarding voting | Call Center / Credit Inquiry | 1.40 |
| 04/27/20 | CJ | DS | Draft FAQs for parties voting Common Stock | Call Center / Credit Inquiry | 0.70 |
| 04/27/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re voting inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/27/20 | CJ | DS | Coordinate and supervise processing of incoming ballots and master ballots | Solicitation | 1.30 |
| 04/27/20 | CJ | DS | Review and provided suggested edit to cover letter to accompany solicitation packages on participants to PG&E's 401(k) plan | Solicitation | 0.60 |
| 04/27/20 | CP | DS | Coordinate with S. Kesler (Prime Clerk) regarding tabulation of 401(k) participant votes (.2); draft email to C. Johnson (Prime Clerk) regarding voting report and declaration exhibits (.1) | Solicitation | 0.30 |
| 04/27/20 | CP | DS | Monitor and quality assurance review of rescission or damage claim inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 0.30 |
| 04/27/20 | CP | DS | Monitor and quality assurance review of voting inquiries (1.3); review FAQs related to equity opt in on ballot in coordination with C. Johnson (Prime Clerk) (.3) | Call Center / Credit Inquiry | 1.60 |
| 04/27/20 | CRM | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 04/27/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 4.20 |
| 04/27/20 | DMP | CO | Meet and confer with J. Hughes and L. Breines re processing incoming ballots | Solicitation | 0.50 |
| 04/27/20 | DS | DS | Participate in meeting with C. Pullo and C. Johnson (Prime Clerk) regarding solicitation upate | Solicitation | 0.30 |
| 04/27/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.80 |
| 04/27/20 | EVS | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 1.00 |
| 04/27/20 | GAR | DI | Quality assurance review of incoming ballots | Ballots | 0.70 |

| Date | Init | Code | Description | Category | Hours |
|---|---|---|---|---|---|
| 04/27/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 04/27/20 | GSS | CO | Meet and confer with J. Hughes and L. Breines re processing incoming ballots | Solicitation | 0.50 |
| 04/27/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 2.40 |
| 04/27/20 | HST | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 7.50 |
| 04/27/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/27/20 | IN | SC | Meet and confer with Prime Clerk team (V. Manners, J. Ashley, J. Pollard, J. Hughes, L. Breines, A. Schudro and J. Kail) re processing of incoming ballots | Solicitation | 0.10 |
| 04/27/20 | JCK | CO | Meet and confer with Prime Clerk team (V.Manners, J. Ashley, J. Pollard, J. Hughes, L. Breines, A. Schudro, I. Nikelsberg) re processing of incoming ballots | Solicitation | 0.10 |
| 04/27/20 | JCK | CO | Meet and confer with Prime Clerk team (I. Nickelsberg, V. Manners, J. Ashley, J. Pollard, J. Hughes, L. Breines, A. Schudro) re processing of incoming ballots | Solicitation | 0.10 |
| 04/27/20 | JDH | CO | Meet and confer with Prime Clerk team (I. Nickelsberg, V. Manners, J. Ashley, J. Pollard, J. Kail, L. Breines, A. Schudro) re process incoming ballots | Solicitation | 0.50 |
| 04/27/20 | JEA | SC | Meet and confer with Prime Clerk team (V. Manners, J. Pollard, J. Hughes, L. Breines, A. Schudro, I. Nikelsberg and J. Kail) re processing of incoming ballots | Solicitation | 0.10 |
| 04/27/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.90 |
| 04/27/20 | JPO | CO | Meet and confer with Prime Clerk team (V Manners, J Ashley, J Hughes, L Breines, A Schudro, I Nikelsberg and J Kail) re processing of incoming ballots | Solicitation | 0.10 |
| 04/27/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/27/20 | JTH | CO | Meet and confer with Prime Clerk team (V.Manners, J. Ashley, J. Pollard, L. Breines, A. Schudro, I. Nikelsberg and J. Kail) re processing of incoming ballots | Solicitation | 0.20 |
| 04/27/20 | JTH | CO | Meet and confer with L. Breines re processing incoming ballots | Solicitation | 0.50 |
| 04/27/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 4.60 |
| 04/27/20 | JWZ | CO | Meet and confer with J. Hughes and L. Breines Re processing incoming ballots | Solicitation | 0.50 |
| 04/27/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.60 |
| 04/27/20 | KS | TC | Technical support for processing ballots | Ballots | 0.80 |
| 04/27/20 | LNB | CO | Meet and confer with C. Johnson and J. Daloia (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.10 |
| 04/27/20 | LNB | CO | Meet and confer with J. Hughes, A. Makhlin, A. Yuen, B. Elliot, B. Kinnard, D. Pippert, G. Suddarth, J Zhong and J. Halloway re processing incoming ballots | Solicitation | 0.50 |
| 04/27/20 | LNB | CO | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 04/27/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.70 |

| 04/27/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/27/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.50 |
| 04/27/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 04/27/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.60 |
| 04/27/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 5.90 |
| 04/27/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.40 |
| 04/27/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 04/27/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 04/27/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 3.90 |
| 04/27/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re voting inquiries | Call Center / Credit Inquiry | 0.40 |
| 04/27/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 7.20 |
| 04/27/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.10 |
| 04/28/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 04/28/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 6.40 |
| 04/28/20 | ADSO | CO | Meet and confer with J. Hughes and L. Breines re processing incoming ballots | Solicitation | 0.50 |
| 04/28/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 2.90 |
| 04/28/20 | AJG | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 04/28/20 | AMN | CO | Record receipt and timeliness of incoming ballots | Ballots | 5.30 |
| 04/28/20 | ATO | DS | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 04/28/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.50 |
| 04/28/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 04/28/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 04/28/20 | CJ | DS | Research and draft e-mail to M. Goren (WGM) re responding to TCC follow-up questions about tabulation | Solicitation | 0.70 |
| 04/28/20 | CJ | DS | Quality assurance review of updated preliminary voting results; circulate same to C. Foster (PG&E), S. Karotkin (WGM), and J. Mesterharm (Alix) | Solicitation | 0.90 |
| 04/28/20 | CJ | DS | Respond to creditor inquiries regarding voting | Call Center / Credit Inquiry | 0.80 |
| 04/28/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re proposed responses to inquiries from voting creditors | Call Center / Credit Inquiry | 0.40 |
| 04/28/20 | CJ | DS | Coordinate responses to parties seeking to file Rescission or Damage Claims | Call Center / Credit Inquiry | 0.60 |
| 04/28/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 1.30 |
| 04/28/20 | CRM | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |

| 04/28/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 3.90 |
|----------|-----|-----|---|---|---|
| 04/28/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 2.80 |
| 04/28/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 04/28/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 04/28/20 | HST | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 8.00 |
| 04/28/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/28/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.70 |
| 04/28/20 | JPO | CO | Meet and confer with J Hughes and L Breines re processing incoming ballots | Solicitation | 0.50 |
| 04/28/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.00 |
| 04/28/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 04/28/20 | JTH | CO | Meet and confer with Prime Clerk team (L. Breines, J.Pollard, A, Sommerman, K. Dominguez) re processing of incoming ballots | Solicitation | 0.50 |
| 04/28/20 | JTH | CO | Meet and confer with Prime Clerk team (S. Izquierdo, M. Patel, P. Iannaci) re processing of incoming ballots | Solicitation | 0.40 |
| 04/28/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 3.90 |
| 04/28/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 5.90 |
| 04/28/20 | KAD | CO | Meet and confer with J  Hughes and L  Breines re processing incoming ballots | Ballots | 0.50 |
| 04/28/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 7.60 |
| 04/28/20 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
| 04/28/20 | LNB | CO | Meet and confer with J. Hughes, A. Sommerman, M. Lewis, K. Dominguez and J. Pollard (Prime Clerk) re processing incoming ballots | Solicitation | 0.50 |
| 04/28/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.50 |
| 04/28/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 04/28/20 | MALS | CO | Meet and confer with J  Hughes and L  Breines re processing incoming ballots | Solicitation | 0.50 |
| 04/28/20 | MALS | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 04/28/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.80 |
| 04/28/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.20 |
| 04/28/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 4.10 |
| 04/28/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.60 |
| 04/28/20 | MPP | CO | Meet and confer with J. Hughes, P. Iannaci, S. Izquierdo (Prime Clerk) re processing incoming ballots | Solicitation | 0.40 |
| 04/28/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 9.10 |

| Date | | | | | |
|------|------|------|------|------|------|
| 04/28/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 04/28/20 | NHE | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 04/28/20 | OC | TC | Technical support for updating ballot information | Ballots | 0.40 |
| 04/28/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.60 |
| 04/28/20 | PMI | CO | Meet and confer with J. Hughes, M. Patel, S. Izquierdo re processing incoming ballots | Solicitation | 0.40 |
| 04/28/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 7.60 |
| 04/28/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 04/28/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 7.60 |
| 04/28/20 | SI | CO | Meet and confer with J. Hughes, M. Patel, P. Iannaci re processing incoming ballots | Solicitation | 0.40 |
| 04/28/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re proposed responses to inquiries from voting creditors | Call Center / Credit Inquiry | 0.40 |
| 04/28/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 4.00 |
| 04/28/20 | STK | SA | Review and respond to inquiry from L. Ma-Wong (PGE) related solicitation | Solicitation | 0.30 |
| 04/28/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 04/28/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) regarding solicitation | Solicitation | 1.00 |
| 04/28/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 2.30 |
| 04/29/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 04/29/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 8.30 |
| 04/29/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/29/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 1.70 |
| 04/29/20 | ALIN | CO | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 04/29/20 | AMN | CO | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 04/29/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.30 |
| 04/29/20 | BAS | TC | Technical support for exporting ballot data | Ballots | 0.20 |
| 04/29/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 04/29/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 5.80 |
| 04/29/20 | CJ | DS | Confer with M. Brown (Prime Clerk) re inquiries from Rescission or Damage claimants | Call Center / Credit Inquiry | 0.10 |
| 04/29/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re proposed responses to inquiries from voting creditors | Call Center / Credit Inquiry | 0.40 |
| 04/29/20 | CJ | DS | Telephone conference with R. Bryson and J. Franco (Robins Cloud) re voting procedures | Solicitation | 0.30 |
| 04/29/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 04/29/20 | CJAR | CO | Meet and confer with J. Hughes and L. Breines re review and analyze incoming ballots for validity | Solicitation | 0.40 |
| 04/29/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / | 0.80 |

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 04/29/20 | DFFU | CO | Meet and confer with J. Hughes and L. Breines re review and analysis of incoming ballots for validity | Solicitation | 0.40 |
| 04/29/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 04/29/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 6.10 |
| 04/29/20 | DS | DS | Participate in meeting with C. Pullo and C. Johnson (Prime Clerk) regarding solicitation upate | Solicitation | 0.20 |
| 04/29/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.70 |
| 04/29/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 04/29/20 | FGUL | CO | Meet and confer with J. Hughes and L. Breines re review and analyze incoming ballots for validity | Solicitation | 0.40 |
| 04/29/20 | GMD | CO | Review and analyze incoming ballots for validity | Ballots | 6.50 |
| 04/29/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 5.80 |
| 04/29/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 04/29/20 | HST | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 8.00 |
| 04/29/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 04/29/20 | JFD | DS | Perform securities research based on creditor inquiry | Call Center / Credit Inquiry | 0.50 |
| 04/29/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 04/29/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 04/29/20 | JTH | CO | Meet and confer with Prime Clerk team (L. Breines, M. Nevis, C. Aranza, D. Fulwood, F. Gulcen) re processing of incoming ballots | Solicitation | 0.50 |
| 04/29/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 7.80 |
| 04/29/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 7.80 |
| 04/29/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 04/29/20 | KS | TC | Technical support for processing ballots | Ballots | 1.80 |
| 04/29/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.80 |
| 04/29/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 04/29/20 | MALS | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 04/29/20 | MJCA | SA | Confer and coordinate with Prime Clerk case team (C. Pullo, C. Johnson, S. Kesler) re solicitation | Solicitation | 0.10 |
| 04/29/20 | MJCA | SA | Update fire victim master ballot form tracker | Solicitation | 3.50 |
| 04/29/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.10 |
| 04/29/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.90 |
| 04/29/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 04/29/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 2.20 |

| 04/29/20 | MMB | SA | Confer with C. Johnson (Prime Clerk) re inquiries from rescission or damage claimant | Call Center / Credit Inquiry | 0.10 |
|---|---|---|---|---|---|
| 04/29/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.40 |
| 04/29/20 | MNEV | CO | Meet and confer with J. Hughes and L. Breines re review and analyze incoming ballots for validity | Solicitation | 0.40 |
| 04/29/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 0.70 |
| 04/29/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 9.30 |
| 04/29/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 04/29/20 | OC | TC | Technical support for updating ballot information | Ballots | 0.50 |
| 04/29/20 | OK | CO | record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 04/29/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 04/29/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 04/29/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 7.80 |
| 04/29/20 | STK | SA | Confer with C. Johnson (Prime Clerk) regarding proposed responses to inquiries from voting creditors | Call Center / Credit Inquiry | 0.40 |
| 04/29/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 5.80 |
| 04/29/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) regarding solicitation | Solicitation | 0.60 |
| 04/29/20 | TMF | CO | Meet and confer with J. Hughes and L. Breines re review and analyze incoming ballots for validity | Solicitation | 0.40 |
| 04/29/20 | TMF | CO | Coordinate and manage review and analyze incoming ballots for validity | Solicitation | 0.50 |
| 04/29/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.40 |
| 04/30/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 04/30/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 10.00 |
| 04/30/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 04/30/20 | AJAD | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 04/30/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 1.70 |
| 04/30/20 | AMN | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 04/30/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 04/30/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 04/30/20 | CJ | DS | Research and respond to inquiries from Law Firms re submission of Fire Victim Client votes | Call Center / Credit Inquiry | 0.60 |
| 04/30/20 | CJ | DS | Coordinate processing and quality assurance review of ballots | Solicitation | 0.40 |
| 04/30/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 04/30/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 1.40 |
| 04/30/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/30/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 04/30/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 2.60 |
| 04/30/20 | EVS | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 1.50 |
| 04/30/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 04/30/20 | GMD | CO | review and analyze incoming ballots for validity | Ballots | 7.00 |
| 04/30/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 04/30/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 04/30/20 | HST | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 8.10 |
| 04/30/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.70 |
| 04/30/20 | JPO | CO | Review and analyze incoming ballots for validity | Ballots | 3.40 |
| 04/30/20 | JPO | CO | Meet and confer with L. Breines re processing incoming ballots | Solicitation | 1.00 |
| 04/30/20 | JSJ | AN | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 9.10 |
| 04/30/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 04/30/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 04/30/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 04/30/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 9.00 |
| 04/30/20 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 04/30/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.50 |
| 04/30/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 04/30/20 | MALS | CO | Review and analyze incoming ballots for validity | Ballots | 4.20 |
| 04/30/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.20 |
| 04/30/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.80 |
| 04/30/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.50 |
| 04/30/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 3.60 |
| 04/30/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 04/30/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 04/30/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.70 |
| 04/30/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 04/30/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 04/30/20 | NAMG | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 04/30/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 04/30/20 | OK | CO | Record receipt and timeliness of incoming ballots | Ballots | 3.70 |
| 04/30/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/30/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 04/30/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.50 |
| 04/30/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) regarding solicitation | Solicitation | 1.10 |
| 04/30/20 | SW | DI | Finalize monthly fee statement | Retention / Fee Application | 0.20 |
| 04/30/20 | TMF | CO | Coordinate and manage review and analyze incoming ballots for validity | Solicitation | 1.50 |
| 04/30/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.80 |
| | | | | **Total Hours** | **1988.10** |

Prime Clerk | A Division of DUFF&PHELPS

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

## Hourly Fees by Employee through May  2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| OC | Conteh, Omaru | TC - Technology Consultant | 1.60 | $49.50 | $79.20 |
| JBE | Bellamy, Jacqueline | AN - Analyst | 56.90 | $55.00 | $3,129.50 |
| JSJ | Joseph, Janelle Stacey | AN - Analyst | 37.20 | $55.00 | $2,046.00 |
| MJL | Lourie, Makiya Jahnae | AN - Analyst | 9.00 | $55.00 | $495.00 |
| MIWR | Wright, Mecca I | AN - Analyst | 36.60 | $55.00 | $2,013.00 |
| KRC | Clark, Katierra R | AN - Analyst | 36.00 | $60.50 | $2,178.00 |
| LDC | Croker, Lloyd D | AN - Analyst | 103.70 | $60.50 | $6,273.85 |
| JSD | Dunn, Jamal S | AN - Analyst | 56.20 | $60.50 | $3,400.10 |
| NHE | Henegan, Nazir | AN - Analyst | 15.90 | $60.50 | $961.95 |
| BGM | Mignott, Brandon G | AN - Analyst | 68.50 | $60.50 | $4,144.25 |
| LRMJ | Morrison Jr., Lynval R | AN - Analyst | 23.00 | $60.50 | $1,391.50 |
| OIN | Nnani, Obinna I | AN - Analyst | 55.80 | $60.50 | $3,375.90 |
| DJT | Tejada, Dalvin J | AN - Analyst | 37.00 | $60.50 | $2,238.50 |
| RY | Yan, Raymond | AN - Analyst | 40.40 | $60.50 | $2,444.20 |
| AJY | Yenco, Anna J | AN - Analyst | 9.50 | $60.50 | $574.75 |
| CG | Gomez, Christine | TC - Technology Consultant | 6.30 | $71.50 | $450.45 |
| RAR | Reyes, Ronald A | TC - Technology Consultant | 18.20 | $71.50 | $1,301.30 |
| RLI | Lim, Rachel | TC - Technology Consultant | 29.40 | $93.50 | $2,748.90 |
| KS | Singh, Kevin | TC - Technology Consultant | 37.80 | $93.50 | $3,534.30 |
| KKR | Richards, Kira K | CO - Consultant | 116.30 | $104.50 | $12,153.35 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 7.90 | $104.50 | $825.55 |
| CJAR | Aranza, Christian J | CO - Consultant | 93.00 | $110.00 | $10,230.00 |
| DFFU | Fulwood, Donchelle F | CO - Consultant | 77.60 | $110.00 | $8,536.00 |
| FGUL | Gulcen, Furkan | CO - Consultant | 67.20 | $110.00 | $7,392.00 |
| JJE | Jeanty, Jeanane | CO - Consultant | 56.90 | $110.00 | $6,259.00 |

| | | | | | |
|---|---|---|---|---|---|
| MNEV | Nevins, Megan E | CO - Consultant | 69.40 | $110.00 | $7,634.00 |
| DY | Yosef, Dina | CO - Consultant | 8.00 | $132.00 | $1,056.00 |
| AMC | Cerro, Angela M | CO - Consultant | 8.50 | $137.50 | $1,168.75 |
| DDS | De Souza, Delicia | CO - Consultant | 0.50 | $137.50 | $68.75 |
| EVS | Salguero, Elcida V | CO - Consultant | 5.70 | $137.50 | $783.75 |
| BBE | Elliot, Brian B | CO - Consultant | 53.00 | $148.50 | $7,870.50 |
| JTH | Hughes, James T | CO - Consultant | 125.60 | $148.50 | $18,651.60 |
| BMK | Kinnard, Brian M | CO - Consultant | 64.40 | $148.50 | $9,563.40 |
| CSL | Lamb, Connor S | CO - Consultant | 37.70 | $148.50 | $5,598.45 |
| MALS | Lewis, Margaret A | CO - Consultant | 25.20 | $148.50 | $3,742.20 |
| AMN | Makhlin, Alex | CO - Consultant | 42.40 | $148.50 | $6,296.40 |
| AMMU | Murden, Arielle M | CO - Consultant | 41.00 | $148.50 | $6,088.50 |
| DMP | Pippert, Daniel M | CO - Consultant | 61.30 | $148.50 | $9,103.05 |
| AS | Schudro, Aleksey | CO - Consultant | 12.50 | $148.50 | $1,856.25 |
| RSHA | Shannon, Roberta | CO - Consultant | 56.00 | $148.50 | $8,316.00 |
| GSS | Suddarth, Garret S | CO - Consultant | 72.00 | $148.50 | $10,692.00 |
| RVV | Vasquez, Ramiro V | CO - Consultant | 52.00 | $148.50 | $7,722.00 |
| ACYU | Yuen, Anderson C | CO - Consultant | 68.10 | $148.50 | $10,112.85 |
| JWZ | Zhong, Jun Wei | CO - Consultant | 57.60 | $148.50 | $8,553.60 |
| AMBI | Bird, Amber M | CO - Consultant | 41.70 | $165.00 | $6,880.50 |
| NB | Borushchak, Nataliya | CO - Consultant | 38.30 | $165.00 | $6,319.50 |
| GMD | DePalma, Greg M | CO - Consultant | 48.00 | $165.00 | $7,920.00 |
| KAD | Dominguez, Kirsten A | CO - Consultant | 100.90 | $165.00 | $16,648.50 |
| TMF | Floyd, Tiffany M | CO - Consultant | 36.90 | $165.00 | $6,088.50 |
| DTGR | Grispi, Diel T | CO - Consultant | 64.50 | $165.00 | $10,642.50 |
| CLH | Heath, Curtis L | CO - Consultant | 11.00 | $165.00 | $1,815.00 |
| PMI | Iannaci, Patricia M | CO - Consultant | 137.30 | $165.00 | $22,654.50 |
| ALIN | Inman, Aliece L | CO - Consultant | 2.20 | $165.00 | $363.00 |
| SI | Izquierdo, Stephanie | CO - Consultant | 121.70 | $165.00 | $20,080.50 |
| JCK | Kail, John C | CO - Consultant | 12.00 | $165.00 | $1,980.00 |
| OK | Kovalchuk, Oleg | CO - Consultant | 35.60 | $165.00 | $5,874.00 |
| MELA | Laurel, Marissa E | CO - Consultant | 14.10 | $165.00 | $2,326.50 |
| MTM | Mahgoub, Mohamed T | CO - Consultant | 5.50 | $165.00 | $907.50 |

| | | | | | |
|---|---|---|---|---|---|
| MPP | Patel, Mihir P | CO - Consultant | 133.20 | $165.00 | $21,978.00 |
| CAP | Patterson, Camille S | CO - Consultant | 51.00 | $165.00 | $8,415.00 |
| JPO | Pollard, Jonathan | CO - Consultant | 35.20 | $165.00 | $5,808.00 |
| ADSO | Sommerman, Alexis D | CO - Consultant | 95.20 | $165.00 | $15,708.00 |
| BLT | Tapia, Briana L | CO - Consultant | 45.00 | $165.00 | $7,425.00 |
| LNB | Breines, Lauren N | CO - Consultant | 81.50 | $170.50 | $13,895.75 |
| CMG | Guill, Chelsea M | CO - Consultant | 2.80 | $170.50 | $477.40 |
| JEA | Ashley, Jeanette | SC - Senior Consultant | 26.90 | $187.00 | $5,030.30 |
| IN | Nikelsberg, Ira | SC - Senior Consultant | 63.50 | $187.00 | $11,874.50 |
| MMB | Brown, Mark M | SA - Solicitation Consultant | 170.30 | $198.00 | $33,719.40 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 196.80 | $198.00 | $38,966.40 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 151.60 | $198.00 | $30,016.80 |
| GRD | DePalma, Greg R | SA - Solicitation Consultant | 10.60 | $198.00 | $2,098.80 |
| AJG | Gray, Ackheem J | SA - Solicitation Consultant | 68.70 | $198.00 | $13,602.60 |
| AJAD | Jadonath, Anna | SA - Solicitation Consultant | 21.30 | $198.00 | $4,217.40 |
| CMKK | Kaufman, Craig M | SA - Solicitation Consultant | 17.20 | $198.00 | $3,405.60 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 282.30 | $198.00 | $55,895.40 |
| CLL | Liu, Calvin L | SA - Solicitation Consultant | 22.50 | $198.00 | $4,455.00 |
| SLL | Lonergan, Senan L | SA - Solicitation Consultant | 13.20 | $198.00 | $2,613.60 |
| JPL | Plerqui, Justin | SA - Solicitation Consultant | 37.10 | $198.00 | $7,345.80 |
| NCS | Scully, Nickesha C | SA - Solicitation Consultant | 41.10 | $198.00 | $8,137.80 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 132.40 | $198.00 | $26,215.20 |
| RJV | Vyskocil, Ryan J | SA - Solicitation Consultant | 4.00 | $198.00 | $792.00 |
| AMA | Adler, Adam M | DI - Director | 0.40 | $220.00 | $88.00 |
| HCB | Baer, Herb C | DI - Director | 0.80 | $220.00 | $176.00 |
| MDU | Dubin, Mariah | DI - Director | 7.00 | $220.00 | $1,540.00 |
| ACJ | Jaffar, Amrita C | DI - Director | 3.90 | $220.00 | $858.00 |
| VMA | Manners, Venetia | DI - Director | 50.30 | $220.00 | $11,066.00 |
| CRS | Schepper, Chris R | DI - Director | 1.20 | $220.00 | $264.00 |
| SW | Weiner, Shira D | DI - Director | 11.10 | $220.00 | $2,442.00 |
| JFD | Daloia, James F | DS - Director of Solicitation | 2.50 | $220.00 | $550.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 239.70 | $220.00 | $52,734.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 0.80 | $220.00 | $176.00 |

| | | | | | |
|---|---|---|---|---|---|
| CP | Pullo, Christina | DS - Director of Solicitation | 61.60 | $220.00 | $13,552.00 |
| DS | Sharp, David | DS - Director of Solicitation | 46.50 | $220.00 | $10,230.00 |
| | | **TOTAL:** | **4757.70** | | **$739,324.85** |

### Hourly Fees by Task Code through May  2020

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 3596.20 | $501,950.90 |
| CORP | Corporate Actions | 0.50 | $99.00 |
| DISB | Disbursements | 18.10 | $3,889.60 |
| INQR | Call Center / Credit Inquiry | 520.40 | $105,261.20 |
| RETN | Retention / Fee Application | 1.20 | $264.00 |
| SOLI | Solicitation | 621.30 | $127,860.15 |
| | **TOTAL:** | **4757.70** | **$739,324.85** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 05/01/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/01/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 8.30 |
| 05/01/20 | AJAD | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.50 |
| 05/01/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 05/01/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 2.90 |
| 05/01/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 05/01/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 05/01/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/01/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/01/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re responses to voting inquiries | Call Center / Credit Inquiry | 0.60 |
| 05/01/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re provisional Class 10A-II voting solicitation packages for potential rescission or damage claimants | Solicitation | 0.70 |
| 05/01/20 | CJ | DS | Respond to creditor inquiries regarding voting | Call Center / Credit Inquiry | 1.30 |
| 05/01/20 | CJ | DS | Coordinate processing and quality assurance review of ballots | Solicitation | 0.60 |
| 05/01/20 | CJ | DS | Research, draft, and circulate to S. Kesler (Prime Clerk) punch-list of tabulation tasks | Solicitation | 0.60 |
| 05/01/20 | CJ | DS | Confer and coordinate with S. Kesler (Prime Clerk) re tabulation tasks | Solicitation | 1.20 |
| 05/01/20 | CJ | DS | Quality assurance review of preliminary voting results for circulation to C. Foster (PG&E), S. Karotkin (WGM), and J. Mesterharm (Alix) | Solicitation | 1.10 |
| 05/01/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 05/01/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.90 |
| 05/01/20 | CP | DS | Quality assurance review of preliminary voting report | Solicitation | 0.30 |
| 05/01/20 | DDS | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 05/01/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 05/01/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 6.50 |
| 05/01/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 1.30 |
| 05/01/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/01/20 | GMD | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |

| 05/01/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
|---|---|---|---|---|---|
| 05/01/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 7.20 |
| 05/01/20 | HST | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 7.00 |
| 05/01/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.30 |
| 05/01/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/01/20 | JPL | SA | Review and analyze incoming ballots for validity | Ballots | 2.30 |
| 05/01/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.90 |
| 05/01/20 | JPO | CO | Review and analyze incoming ballots for validity | Ballots | 3.10 |
| 05/01/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 05/01/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 1.20 |
| 05/01/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 6.40 |
| 05/01/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/01/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 7.80 |
| 05/01/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.30 |
| 05/01/20 | KS | TC | Technical support for processing ballots | Ballots | 1.10 |
| 05/01/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 05/01/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.50 |
| 05/01/20 | MIWR | AN | Review and analyze incoming ballots for validity | Ballots | 8.60 |
| 05/01/20 | MJCA | SA | Update fire victim master ballot form tracker | Solicitation | 0.40 |
| 05/01/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.80 |
| 05/01/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 1.70 |
| 05/01/20 | MLC | SA | Prepare for and participate in telephone conference with L. Brienes, J. Hughes and S. Kesler (Prime Clerk) re ballot input | Solicitation | 0.50 |
| 05/01/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.70 |
| 05/01/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 05/01/20 | MMB | SA | Review and analyze incoming ballots for validity | Ballots | 5.60 |
| 05/01/20 | MMB | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.80 |
| 05/01/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 05/01/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 9.40 |
| 05/01/20 | MTM | CO | Review and analyze incoming ballots for validity | Ballots | 0.80 |
| 05/01/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 2.80 |
| 05/01/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 05/01/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/01/20 | STK | SA | Review and respond to inquiry from M. Repko (AlixPartners) regarding solicitation | Solicitation | 0.40 |

| 05/01/20 | STK | SA | Review and respond to inquiry from K. Kramer and T. Schinckel (WGM) related to solicitation | Solicitation | 0.40 |
| 05/01/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.10 |
| 05/01/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 05/01/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re responses to voting inquiries | Call Center / Credit Inquiry | 0.60 |
| 05/01/20 | STK | SA | Confer and coordinate with C. Johnson (Prime Clerk) re tabulation tasks | Solicitation | 1.20 |
| 05/01/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re provisional Class 10A-II voting solicitation packages for potential Rescission or Damage claimants | Solicitation | 0.70 |
| 05/01/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/01/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.80 |
| 05/02/20 | CJ | DS | Supervise ballot processing and quality assurance review of same | Solicitation | 0.90 |
| 05/02/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re ballot processing | Solicitation | 0.50 |
| 05/02/20 | CJ | DS | Generate revised task list re tabulation | Solicitation | 0.60 |
| 05/02/20 | CJ | DS | Participate in various communications with C. Schepper, C. Pullo, M. Dubin, V. Manners, and H. Baer (Prime Clerk) re ballot processing | Solicitation | 0.40 |
| 05/02/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.50 |
| 05/02/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 05/02/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: ballot processing | Solicitation | 0.50 |
| 05/03/20 | CJ | DS | Supervise ballot processing and quality assurance review of same | Solicitation | 0.70 |
| 05/03/20 | CJ | DS | Coordinate with V. Manners (Prime Clerk) re ballot processing | Solicitation | 0.30 |
| 05/03/20 | CMKK | SA | Review and analyze incoming ballots for validity | Ballots | 4.30 |
| 05/03/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 05/03/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.20 |
| 05/03/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/03/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 05/03/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 0.60 |
| 05/04/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/04/20 | ACYU | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.10 |
| 05/04/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 9.50 |
| 05/04/20 | ADSO | CO | Meet and confer with J Hughes and L Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.50 |
| 05/04/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 4.20 |

| 05/04/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
|----------|-----|-----|---------------------------------------------------|---------|------|
| 05/04/20 | AMN | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.10 |
| 05/04/20 | AMN | CO | Review and analyze incoming ballots for validity | Ballots | 2.90 |
| 05/04/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 3.90 |
| 05/04/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.40 |
| 05/04/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 05/04/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/04/20 | BBE | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.50 |
| 05/04/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 05/04/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 3.10 |
| 05/04/20 | BMK | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | CJ | DS | Telephone conference with V. Manners, L. Brienes, M. Dubin, J. Hughes, and S. Kesler (Prime Clerk) re ballot processing and tabulation | Solicitation | 0.30 |
| 05/04/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re ballot processing and tabulation | Solicitation | 0.60 |
| 05/04/20 | CJ | DS | Draft response to inquiry from C. Wilson (Watts Guerra) re master ballot | Solicitation | 0.10 |
| 05/04/20 | CJ | DS | Supervise ballot processing and quality assurance review of same | Solicitation | 1.40 |
| 05/04/20 | CJ | DS | Coordinate drafting of generic response to questions from potential Rescission or Damage claimants seeking to file late claim | Call Center / Credit Inquiry | 0.30 |
| 05/04/20 | CJ | DS | Coordinate with S. Kesler re: responding to voting creditors' inquiries | Call Center / Credit Inquiry | 0.30 |
| 05/04/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/04/20 | CJAR | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re review and analyze incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 1.40 |
| 05/04/20 | DFFU | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/04/20 | DJT | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |
| 05/04/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 05/04/20 | DMP | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.90 |
| 05/04/20 | DS | DS | Correspondence with with C. Pullo and C. Johnson (Prime | Solicitation | 0.10 |

| | | | Clerk) re update on solicitation | | |
|---|---|---|---|---|---|
| 05/04/20 | EVS | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 1.60 |
| 05/04/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 6.30 |
| 05/04/20 | FGUL | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 05/04/20 | GSS | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 3.10 |
| 05/04/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 7.00 |
| 05/04/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 05/04/20 | HST | SA | Update master ballot form tracker | Solicitation | 4.00 |
| 05/04/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |
| 05/04/20 | JPL | SA | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 05/04/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.30 |
| 05/04/20 | JPO | CO | Review and analyze incoming ballots for validity | Ballots | 3.80 |
| 05/04/20 | JPO | CO | Meet and confer with M. Lewis and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 05/04/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.50 |
| 05/04/20 | JTH | CO | Meet and confer with R. Shannon (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.50 |
| 05/04/20 | JTH | CO | Meet and confer with L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 05/04/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 3.10 |
| 05/04/20 | JWZ | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 8.90 |
| 05/04/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.40 |
| 05/04/20 | KS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 05/04/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/04/20 | LNB | CO | Meet and confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.30 |
| 05/04/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 05/04/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.50 |
| 05/04/20 | MALS | CO | Meet and confer with J Hughes and L Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.50 |
| 05/04/20 | MALS | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |

| 05/04/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.70 |
| 05/04/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.50 |
| 05/04/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 5.20 |
| 05/04/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 2.90 |
| 05/04/20 | MNEV | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/04/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 9.40 |
| 05/04/20 | MTM | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | NCS | SA | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/04/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 05/04/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/04/20 | PMI | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.10 |
| 05/04/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 05/04/20 | RLI | TC | Technical support for exporting ballot data | Ballots | 0.60 |
| 05/04/20 | RSHA | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/04/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 05/04/20 | SI | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.10 |
| 05/04/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 05/04/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: ballot processing and tabulation | Solicitation | 0.60 |
| 05/04/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 4.70 |
| 05/04/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related solicitation | Solicitation | 1.00 |
| 05/04/20 | STK | SA | Review and respond to inquiry from K. Kramer (WGM) related to rescission or damages events | Solicitation | 1.00 |
| 05/04/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: responding to voting creditors' inquiries | Call Center / Credit Inquiry | 0.30 |
| 05/04/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 3.10 |
| 05/04/20 | TMF | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/04/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.90 |
| 05/05/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/05/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 10.00 |
| 05/05/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 05/05/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting | Call Center / | 2.20 |

| | | | on the fire victim claims | Credit Inquiry | |
|---|---|---|---|---|---|
| 05/05/20 | ALIN | CO | Review and analyze incoming ballots for validity | Ballots | 0.70 |
| 05/05/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 05/05/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.20 |
| 05/05/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 05/05/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/05/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.00 |
| 05/05/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/05/20 | CJ | DS | Research and draft generic responses to potential Rescission or Damage claimants pursuant to direction from K. Kramer (WGM) | Call Center / Credit Inquiry | 0.60 |
| 05/05/20 | CJ | DS | Research and respond to potential Rescission or Damage claimants pursuant to direction from K. Kramer (WGM) | Call Center / Credit Inquiry | 0.90 |
| 05/05/20 | CJ | DS | Coordinate with R. Richards (Prime Clerk) re: responding to potential Rescission or Damage claimants pursuant to direction from K. Kramer (WGM) | Call Center / Credit Inquiry | 0.20 |
| 05/05/20 | CJ | DS | Draft generic response to inquiries from participants in PG&E 401(k) plan | Call Center / Credit Inquiry | 0.50 |
| 05/05/20 | CJ | DS | Coordinate with G. Faust (Prime Clerk) re: responding to potential Rescission or Damage claimants pursuant to direction from K. Kramer (WGM) | Call Center / Credit Inquiry | 0.30 |
| 05/05/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re: responses to inquiries from potential Rescission or Damage Claimants | Call Center / Credit Inquiry | 0.20 |
| 05/05/20 | CJ | DS | Monitor incoming and outgoing e-mails pertaining to voting | Call Center / Credit Inquiry | 0.60 |
| 05/05/20 | CJ | DS | Supervise ballot processing and QA'ing | Ballots | 1.20 |
| 05/05/20 | CJ | DS | Telephone conference with S. Kesler (Prime Clerk) and noteholder re: submission of vote | Call Center / Credit Inquiry | 0.40 |
| 05/05/20 | CJ | DS | Review, QA, and circulate updated preliminary voting reports to case professionals | Solicitation | 0.90 |
| 05/05/20 | CJ | DS | Coordinate with H. Taatjes (Prime Clerk) re: response to inquiries from participants in PG&E 401(k) plan | Call Center / Credit Inquiry | 0.20 |
| 05/05/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re deficient ballots | Solicitation | 0.10 |
| 05/05/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re tabulation | Solicitation | 0.80 |
| 05/05/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re responses to voting creditors | Call Center / Credit Inquiry | 0.60 |
| 05/05/20 | CJ | DS | Research and confer with M. Goren (WGM) re: deficient ballots | Solicitation | 0.60 |
| 05/05/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 8.50 |
| 05/05/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot and tabulation issues (.1); quality assurance review of preliminary voting report and underlying detail (.3) | Solicitation | 0.40 |
| 05/05/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 1.00 |

| 05/05/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
|---|---|---|---|---|---|
| 05/05/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 8.70 |
| 05/05/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 3.20 |
| 05/05/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/05/20 | GMD | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 05/05/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/05/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 7.60 |
| 05/05/20 | HST | SA | Prepare vote declaration | Solicitation | 1.50 |
| 05/05/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.10 |
| 05/05/20 | HST | SA | Update master ballot form tracker | Solicitation | 3.00 |
| 05/05/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.60 |
| 05/05/20 | JPO | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/05/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.50 |
| 05/05/20 | JTH | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.50 |
| 05/05/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 6.50 |
| 05/05/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/05/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 8.70 |
| 05/05/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.70 |
| 05/05/20 | KKR | CO | Coordinate and manage incoming ballots | Ballots | 1.30 |
| 05/05/20 | KS | TC | Technical support for processing ballots | Ballots | 1.20 |
| 05/05/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/05/20 | LNB | CO | Meet and Confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.40 |
| 05/05/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 05/05/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.50 |
| 05/05/20 | MALS | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/05/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/05/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 05/05/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 7.80 |
| 05/05/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 7.20 |
| 05/05/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 9.40 |
| 05/05/20 | MTM | CO | Coordinate and manage reviewing and analyzing incoming ballots for validity | Solicitation | 1.30 |
| 05/05/20 | NCS | SA | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/05/20 | NHE | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 05/05/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.30 |

| 05/05/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 2.10 |
|---|---|---|---|---|---|
| 05/05/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/05/20 | PMI | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.10 |
| 05/05/20 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.20 |
| 05/05/20 | RSHA | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/05/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.60 |
| 05/05/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/05/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: tabulation | Solicitation | 0.80 |
| 05/05/20 | STK | SA | Update fire victim master ballot form tracker | Solicitation | 1.70 |
| 05/05/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re: responses to voting creditors | Call Center / Credit Inquiry | 0.60 |
| 05/05/20 | STK | SA | Review and respond to inquiry from K. Kramer (WGM) related to rescission or damages events | Solicitation | 0.40 |
| 05/05/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 2.00 |
| 05/05/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 05/05/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 2.00 |
| 05/05/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related solicitation | Solicitation | 0.50 |
| 05/05/20 | STK | SA | Telephone conference with C. Johnson (Prime Clerk) and noteholder re: submission of vote | Call Center / Credit Inquiry | 0.40 |
| 05/05/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: responses to inquiries from potential Rescission or Damage Claimants | Call Center / Credit Inquiry | 0.20 |
| 05/05/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 3.40 |
| 05/06/20 | AJAD | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.30 |
| 05/06/20 | AJAD | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 05/06/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 3.90 |
| 05/06/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 05/06/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.50 |
| 05/06/20 | CJ | DS | Coordinate with G. Faust and R. Richards (Prime Clerk) re: call center responses to inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.60 |
| 05/06/20 | CJ | DS | Coordinate with K. Kramer (WGM) re: responses to inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.40 |
| 05/06/20 | CJ | DS | Research and revise draft voting declaration and circulate to M. Goren (WGM) for review and comment | Solicitation | 1.30 |
| 05/06/20 | CJ | DS | Respond to creditor voting inquiries | Call Center / Credit Inquiry | 2.30 |
| 05/06/20 | CJ | DS | Monitor incoming and outgoing e-mails pertaining to voting | Call Center / Credit Inquiry | 0.90 |

| 05/06/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re draft voting declaration | Solicitation | 0.10 |
|---|---|---|---|---|---|
| 05/06/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re tabulation and reporting of votes | Solicitation | 0.70 |
| 05/06/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re tabulation of votes on account of PG&E's 401(k) plan managed by Fidelity | Solicitation | 0.10 |
| 05/06/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re responding to voting inquiries | Call Center / Credit Inquiry | 0.80 |
| 05/06/20 | CJ | DS | Research and respond to question from R. Murphy (Fidelity) re tabulation of votes on account of PG&E's 401(k) plan managed by Fidelity | Solicitation | 0.50 |
| 05/06/20 | CJ | DS | Research and respond to vote-reporting question from S. Karotkin (WGM) | Solicitation | 0.10 |
| 05/06/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/06/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 1.20 |
| 05/06/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding draft vote declaration (.1); coordinate with C. Johnson (Prime Clerk) regarding tabulation of 401(k) participant votes (.2); coordinate with C. Johnson (Prime Clerk) regarding AlixPartners review of potential duplicative votes (.2); review draft vote declaration (.2) | Solicitation | 0.60 |
| 05/06/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 05/06/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 2.60 |
| 05/06/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/06/20 | GMD | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 05/06/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.70 |
| 05/06/20 | JPL | SA | Review and analyze incoming ballots for validity | Ballots | 1.90 |
| 05/06/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.50 |
| 05/06/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.50 |
| 05/06/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 05/06/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 05/06/20 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 05/06/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.60 |
| 05/06/20 | LNB | CO | Meet and Confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.30 |
| 05/06/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 1.40 |
| 05/06/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.70 |
| 05/06/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 2.60 |
| 05/06/20 | MJCA | SA | Update fire victim master ballot form tracker | Solicitation | 3.60 |
| 05/06/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.80 |

| 05/06/20 | MLC | SA | Review and analyze incoming ballots for validity | Solicitation | 1.30 |
|---|---|---|---|---|---|
| 05/06/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 05/06/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 7.90 |
| 05/06/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/06/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 5.70 |
| 05/06/20 | NCS | SA | Review and analyze incoming ballots for validity | Ballots | 1.30 |
| 05/06/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.10 |
| 05/06/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 2.60 |
| 05/06/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/06/20 | PMI | CO | Meet and confer with J. Hughes and L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.10 |
| 05/06/20 | RLI | TC | Technical support for exporting ballot data | Ballots | 0.60 |
| 05/06/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 05/06/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/06/20 | STK | SA | Review and respond to inquiry from K. Kramer (WGM) related to rescission or damages events | Solicitation | 1.00 |
| 05/06/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: tabulation and reporting of votes | Solicitation | 0.70 |
| 05/06/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re: responding to voting inquiries | Call Center / Credit Inquiry | 0.80 |
| 05/06/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related solicitation | Solicitation | 1.00 |
| 05/06/20 | STK | SA | Update fire victim master ballot form tracker | Solicitation | 1.60 |
| 05/06/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 5.60 |
| 05/06/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 1.20 |
| 05/06/20 | TMF | CO | Coordinate and manage review and analyze incoming ballots for validity | Ballots | 2.20 |
| 05/06/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.30 |
| 05/07/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 2.70 |
| 05/07/20 | ALIN | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 05/07/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 05/07/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 05/07/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 05/07/20 | CJ | DS | Telephone conference with M. Repko (AlixPartners) re duplicate vote analysis | Solicitation | 0.20 |
| 05/07/20 | CJ | DS | Monitor incoming and outgoing e-mails pertaining to voting | Call Center / Credit Inquiry | 0.80 |
| 05/07/20 | CJ | DS | Supervise ballot processing and quality assurance review of same | Ballots | 0.80 |
| 05/07/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re responding to voting | Call Center / | 0.70 |

| | | | inquiries | Credit Inquiry | |
|---|---|---|---|---|---|
| 05/07/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re tabulation and reporting of votes | Solicitation | 0.70 |
| 05/07/20 | CJ | DS | Review, research, and respond to voting creditors' inquiries | Call Center / Credit Inquiry | 2.10 |
| 05/07/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 1.60 |
| 05/07/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.80 |
| 05/07/20 | CP | DS | Review Broadridge securities voting summary (.1); draft email to Prime Clerk case team regarding same (.1); coordinate with C. Johnson (Prime Clerk) regarding S. Karotkin (Weil) inquiry regarding voting results (.1) | Solicitation | 0.30 |
| 05/07/20 | CP | DS | Draft email to C. Johnson (Prime Clerk) regarding distribution call with Weil | Disbursements | 0.10 |
| 05/07/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/07/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 2.80 |
| 05/07/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/07/20 | GMD | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 05/07/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.50 |
| 05/07/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.40 |
| 05/07/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 3.20 |
| 05/07/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.30 |
| 05/07/20 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 05/07/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/07/20 | LNB | CO | Meet and Confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.40 |
| 05/07/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 05/07/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.80 |
| 05/07/20 | MJCA | SA | Update fire victim master ballot form tracker | Solicitation | 2.70 |
| 05/07/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.20 |
| 05/07/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 3.10 |
| 05/07/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.10 |
| 05/07/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 05/07/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 4.80 |
| 05/07/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/07/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 5.10 |
| 05/07/20 | NCS | SA | Input ballots into voting database | Ballots | 0.80 |
| 05/07/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.20 |

| 05/07/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 3.20 |
|---|---|---|---|---|---|
| 05/07/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 05/07/20 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.30 |
| 05/07/20 | RLI | TC | Technical support for processing ballots | Ballots | 1.00 |
| 05/07/20 | RSHA | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/07/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 4.10 |
| 05/07/20 | STK | SA | Update fire victim master ballot form tracker | Solicitation | 1.20 |
| 05/07/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 0.80 |
| 05/07/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 7.80 |
| 05/07/20 | STK | SA | Review and respond to inquiry from K. Kramer (WGM) related to rescission or damages events | Solicitation | 0.70 |
| 05/07/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 05/07/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 05/07/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.10 |
| 05/08/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/08/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 5.60 |
| 05/08/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 3.50 |
| 05/08/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 05/08/20 | AMN | CO | Review and analyze incoming ballots for validity | Ballots | 4.90 |
| 05/08/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 05/08/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/08/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/08/20 | CJ | DS | Research and respond to inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.60 |
| 05/08/20 | CJ | DS | Conduct research and confer with K. Kramer (WGM) re: responses to inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.30 |
| 05/08/20 | CJ | DS | Coordinate and supervise Prime Clerk responses to inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.50 |
| 05/08/20 | CJ | DS | Respond to creditor voting inquiries | Call Center / Credit Inquiry | 2.10 |
| 05/08/20 | CJ | DS | Telephone conference with S. Kesler (Prime Clerk) and T. Schinckel (WGM) re distribution mechanics | Disbursements | 0.40 |
| 05/08/20 | CJ | DS | Conduct research in advance of telephone conference with S. Kesler (Prime Clerk) and T. Schinckel (WGM) re distribution mechanics | Disbursements | 0.50 |
| 05/08/20 | CJ | DS | Monitor incoming and outgoing e-mails pertaining to voting and Prime Clerk team's responses thereto | Call Center / Credit Inquiry | 0.60 |
| 05/08/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re responses to voting inquiries | Call Center / Credit Inquiry | 0.40 |
| 05/08/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re tabulation and | Solicitation | 0.60 |

| | | | | | |
|---|---|---|---|---|---|
| | | | reporting of votes | | |
| 05/08/20 | CJ | DS | Supervise vote tabulation and quality assurance review | Solicitation | 1.20 |
| 05/08/20 | CJ | DS | Research and respond to inquires from M. Goren (WGM) on preliminary tabulation results | Solicitation | 0.40 |
| 05/08/20 | CJ | DS | Review and edit voting declaration | Solicitation | 0.80 |
| 05/08/20 | CJ | DS | Research and coordinate with M. Repko (Alix) re: analysis of potential duplicative ballots | Solicitation | 0.40 |
| 05/08/20 | CJ | DS | Format, review, and circulate to C. Foster and PGE team, S. Karotkin and WGM team, and J. Mesterharm and Alix team updated preliminary voting reports and corresponding voting detail | Solicitation | 1.60 |
| 05/08/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/08/20 | CP | DS | Monitor and quality assurance review of voting inquiries | Call Center / Credit Inquiry | 0.60 |
| 05/08/20 | CP | DS | Review draft distribution summary from C. Johnson (Prime Clerk) (.2); review plan in connection with same (.3); coordinate with C. Johnson (Prime Clerk) regarding update on distribution call with Weil (.1) | Disbursements | 0.60 |
| 05/08/20 | CP | DS | Quality assurance review of preliminary voting results (.2); review emails between C. Johnson (Prime Clerk) and M. Goren (Weil) regarding fire victim master ballots (.1); review email from M. Repko (Alix) regarding review of voting results for potential duplicative votes (.1) | Solicitation | 0.40 |
| 05/08/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/08/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 3.30 |
| 05/08/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.90 |
| 05/08/20 | EVS | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.80 |
| 05/08/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/08/20 | GMD | CO | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 05/08/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/08/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 05/08/20 | JPL | SA | Review and analyze incoming ballots for validity | Ballots | 2.20 |
| 05/08/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.80 |
| 05/08/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 05/08/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 2.10 |
| 05/08/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 05/08/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 05/08/20 | KS | TC | Technical support for processing ballots | Ballots | 0.90 |
| 05/08/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.60 |
| 05/08/20 | MALS | CO | Review and analyze incoming ballots for validity | Ballots | 2.80 |
| 05/08/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.80 |
| 05/08/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 3.30 |

| 05/08/20 | MMB | SA | Review and analyze incoming ballots for validity | Ballots | 0.90 |
| 05/08/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 3.50 |
| 05/08/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/08/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 2.40 |
| 05/08/20 | NCS | SA | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/08/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.20 |
| 05/08/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 05/08/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/08/20 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.60 |
| 05/08/20 | RSHA | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 05/08/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 05/08/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/08/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 4.00 |
| 05/08/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.00 |
| 05/08/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 0.50 |
| 05/08/20 | STK | SA | Update fire victim master ballot form tracker | Solicitation | 0.50 |
| 05/08/20 | SW | DI | Review proposed SOW and security terms in anticipation of distributions | Disbursements | 0.40 |
| 05/08/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 0.70 |
| 05/08/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.20 |
| 05/09/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 6.50 |
| 05/09/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot inquiry | Call Center / Credit Inquiry | 0.10 |
| 05/09/20 | CRS | DI | Attention to request from W. Abrams regarding voting package | Solicitation | 0.40 |
| 05/09/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/09/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 5.60 |
| 05/09/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/09/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 05/09/20 | MJL | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 05/09/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/09/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/09/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 05/09/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.40 |
| 05/10/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 2.20 |
| 05/10/20 | CJ | DS | Compile punch-list of outstanding tabulation tasks | Solicitation | 0.80 |
| 05/10/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |

| 05/10/20 | KS | TC | Technical support for processing ballots | Ballots | 1.90 |
|---|---|---|---|---|---|
| 05/10/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 6.50 |
| 05/10/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.50 |
| 05/10/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 05/11/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/11/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 05/11/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 5.20 |
| 05/11/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 05/11/20 | AMN | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/11/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/11/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/11/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/11/20 | CJ | DS | Review and circulate to M. Goren (WGM) proposed formats for exhibits to Voting Declaration | Solicitation | 0.30 |
| 05/11/20 | CJ | DS | Review updated voting results / reports and circulate to case professionals | Solicitation | 0.90 |
| 05/11/20 | CJ | DS | Research distribution provisions of the Plan in preparation for call with T. Schinckel (WGM) and B. Harney and P. Jamieson (Hunton) | Disbursements | 0.40 |
| 05/11/20 | CJ | DS | Coordinate staffing and timetable re review of potentially duplicative votes | Solicitation | 0.50 |
| 05/11/20 | CJ | DS | Telephone conference with C. Pullo and S. Kesler (Prime Clerk), T. Schinckel (WGM) and B. Harney and P. Jamieson (Hunton) re pre-planning for distributions | Disbursements | 0.50 |
| 05/11/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re tabulation questions | Solicitation | 1.10 |
| 05/11/20 | CJ | DS | Research and respond to inquiries from voting creditors | Call Center / Credit Inquiry | 0.90 |
| 05/11/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re proposed responses to inquiries from voting creditors | Call Center / Credit Inquiry | 1.70 |
| 05/11/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re generation of updated voting results / reports | Solicitation | 0.70 |
| 05/11/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re review of potentially duplicative votes | Solicitation | 0.60 |
| 05/11/20 | CJ | DS | Confer with D. Maguire (Fidelity) re voting by participants in PG&E's 401(k) Plan | Solicitation | 0.30 |
| 05/11/20 | CJ | DS | Research and respond to request from M. Goren (WGM) re volume of inquiries from Fire Victim claimants | Solicitation | 0.30 |
| 05/11/20 | CJ | DS | Coordinate staffing and timetable re processing and QA'ing ballots and finalizing voting results | Solicitation | 0.40 |
| 05/11/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/11/20 | CMKK | SA | Review and respond to creditors inquiries related to solicitation | Call Center / Credit Inquiry | 2.20 |

| 05/11/20 | CP | DS | Draft email to C. Johnson (Prime Clerk) regarding call to discuss plan distributions (.1); coordinate with C. Johnson (Prime Clerk), T. Schinckel (Weil), B. Harney, P. Jamieson (Hunton) regarding plan distribution mechanics and DTC eligibility of new plan securities (.6) | Disbursements | 0.70 |
|---|---|---|---|---|---|
| 05/11/20 | CP | DS | Monitor and quality assurance review of voting inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 1.80 |
| 05/11/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/11/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.90 |
| 05/11/20 | DS | DS | Confer with C. Pullo (Prime Clerk) regarding update on solicitation | Solicitation | 0.10 |
| 05/11/20 | EVS | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 1.80 |
| 05/11/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 2.70 |
| 05/11/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 05/11/20 | JCK | CO | Meet and confer with Prime Clerk team (V.Manners, J. Ashley, J. Pollard, J. Hughes, L. Breines, A. Schudro, I. Nikelsberg) re processing of incoming ballots | Ballots | 0.30 |
| 05/11/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.90 |
| 05/11/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 7.40 |
| 05/11/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 6.10 |
| 05/11/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/11/20 | KKR | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 05/11/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 8.40 |
| 05/11/20 | KS | TC | Technical support for processing ballots | Ballots | 1.20 |
| 05/11/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/11/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 05/11/20 | LRMJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 05/11/20 | MALS | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/11/20 | MDU | DI | Coordinate intake and tabulation of ballots | Solicitation | 0.60 |
| 05/11/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 7.30 |
| 05/11/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 7.70 |
| 05/11/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/11/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 7.70 |
| 05/11/20 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 05/11/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/11/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 5.90 |
| 05/11/20 | OC | TC | Technical support for updating ballot information | Ballots | 0.80 |

| 05/11/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.50 |
|----------|-----|----|----|----|----|
| 05/11/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/11/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/11/20 | RSHA | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 05/11/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.10 |
| 05/11/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re review of potentially duplicative votes | Solicitation | 0.60 |
| 05/11/20 | STK | SA | Confer with C. Johnson re proposed responses to inquiries from voting creditors | Call Center / Credit Inquiry | 1.70 |
| 05/11/20 | STK | SA | Review and respond to inquiry from K. Kramer (WGM) related provisional rescission or damages ballots | Solicitation | 0.30 |
| 05/11/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.20 |
| 05/11/20 | STK | SA | Update fire victim master ballot form tracker | Solicitation | 0.50 |
| 05/11/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.00 |
| 05/11/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related solicitation | Solicitation | 0.40 |
| 05/11/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 0.70 |
| 05/11/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re tabulation questions | Solicitation | 1.10 |
| 05/11/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re generation of updated voting results / reports | Solicitation | 0.70 |
| 05/11/20 | STK | SA | Telephone conference with C. Pullo and C. Johnson (Prime Clerk), T. Schinckel (WGM) and B. Harney and P. Jamieson (Hunton) re pre-planning for distributions | Disbursements | 0.50 |
| 05/11/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 05/11/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.80 |
| 05/12/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/12/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/12/20 | AJAD | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 05/12/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 5.40 |
| 05/12/20 | AMBI | CO | Meet and Confer with L. Breines and J. Hughes re reviewing and analyzing incoming ballots for validity | Ballots | 0.40 |
| 05/12/20 | AMBI | CO | Review and analyze incoming ballots for validity | Ballots | 7.30 |
| 05/12/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 05/12/20 | AMMU | CO | Review and analyze incoming ballots for validity | Ballots | 6.40 |
| 05/12/20 | AMMU | CO | Meet and Confer with L Breines and J Hughes re reviewing and analyzing incoming ballots for validity | Ballots | 0.40 |
| 05/12/20 | AMN | CO | Review and analyze incoming ballots for validity | Ballots | 6.10 |
| 05/12/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 1.70 |
| 05/12/20 | BAS | TC | Technical support for processing ballots | Ballots | 1.20 |

| Date | Init | Task | Description | Category | Hours |
|---|---|---|---|---|---|
| 05/12/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/12/20 | BGM | AN | Record receipt and timeliness of ballots | Ballots | 8.00 |
| 05/12/20 | BLT | CO | Meet and confer with L. Breines and J. Hughes re reviewing and analyzing incoming ballots for validity | Ballots | 0.40 |
| 05/12/20 | BLT | CO | Review and analyze incoming ballots for validity | Ballots | 4.10 |
| 05/12/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 6.30 |
| 05/12/20 | CAP | CO | Meet and confer with L. Breines and J. Hughes re reviewing and analyzing incoming ballots for validity | Ballots | 0.40 |
| 05/12/20 | CAP | CO | Review and analyze incoming ballots for validity | Ballots | 9.60 |
| 05/12/20 | CJ | DS | Participate in communications with K. Kramer (WGM) pertaining to response to potential Rescission or claimants re filing claims | Call Center / Credit Inquiry | 0.40 |
| 05/12/20 | CJ | DS | Coordinate implementation of generic response to potential Rescission or claimants re filing claims | Call Center / Credit Inquiry | 0.50 |
| 05/12/20 | CJ | DS | Telephone conferences with D. Maguire (Fidelity) re voting by participants in PG&E's 401(k) Plan | Solicitation | 0.20 |
| 05/12/20 | CJ | DS | Compile task list for solicitation and tabulation | Solicitation | 0.50 |
| 05/12/20 | CJ | DS | Confer with D. Sharp (Prime Clerk) re instruction letter from Fidelity to Prime Clerk re votes of participants in PG&E's 401(k) Plan | Solicitation | 0.30 |
| 05/12/20 | CJ | DS | Generate ballot for Gallagher Fiduciary Advisors re votes of participants in PG&E's 401(k) Plan | Solicitation | 0.30 |
| 05/12/20 | CJ | DS | Review and revise draft instruction letter from Fidelity to Prime Clerk re votes of participants in PG&E's 401(k) Plan | Solicitation | 0.30 |
| 05/12/20 | CJ | DS | Confer with S. Kesler re tabulation questions | Solicitation | 0.80 |
| 05/12/20 | CJ | DS | Review updated voting results / reports and circulate to C. Foster and PG&E Team, S. Karotkin and WGM Team, and J. Mesterharm and Alix Team | Solicitation | 0.60 |
| 05/12/20 | CJ | DS | Confer with S. Kesler re generation of updated voting results / reports | Solicitation | 0.50 |
| 05/12/20 | CJ | DS | Research and respond to inquiries from voting creditors | Call Center / Credit Inquiry | 2.10 |
| 05/12/20 | CJ | DS | Confer with S. Kesler re proposed responses to inquiries from voting creditors | Call Center / Credit Inquiry | 2.10 |
| 05/12/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re process of identifying potentially duplicative votes | Solicitation | 0.30 |
| 05/12/20 | CJ | DS | Participate in communications with C. Leoffler (Broadridge) re voting by participants in PG&E's 401(k) Plan | Solicitation | 0.20 |
| 05/12/20 | CJ | DS | Coordinate Prime Clerk staffing in connection with processing and QA'ing ballots, finalizing voting results, and filing voting declaration | Solicitation | 0.70 |
| 05/12/20 | CJ | DS | Customize process of identifying potentially duplicative votes | Solicitation | 0.70 |
| 05/12/20 | CJ | DS | Review voting results for potentially duplicative votes | Solicitation | 0.80 |
| 05/12/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/12/20 | CLH | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |

| 05/12/20 | CLH | CO | Meet and confer with Prime Clerk team re reviewing and analyzing incoming ballots for validity | Ballots | 0.50 |
|---|---|---|---|---|---|
| 05/12/20 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |
| 05/12/20 | CMG | CO | Meet and Confer with L. Breines and J. Hughes re reviewing and analyzing incoming ballots for validity | Ballots | 0.40 |
| 05/12/20 | CMKK | SA | Review and respond to creditors inquiries related to solicitation | Call Center / Credit Inquiry | 2.80 |
| 05/12/20 | CP | DS | Monitor and quality assurance review of voting inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 1.50 |
| 05/12/20 | CP | DS | Participate on telephonic hearing to discuss fire victim voting issues and related solicitation issues | Solicitation | 2.50 |
| 05/12/20 | CSL | CO | Review and analyze incoming ballots for validity | Ballots | 5.70 |
| 05/12/20 | CSL | CO | Meet and Confer with L Breines and J Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Ballots | 0.40 |
| 05/12/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 05/12/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 7.20 |
| 05/12/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 4.60 |
| 05/12/20 | DS | DS | Review procedures for voting of 401(k) Plan | Solicitation | 0.40 |
| 05/12/20 | DTGR | CO | Review and analyze incoming ballots for validity | Ballots | 9.50 |
| 05/12/20 | EVS | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.70 |
| 05/12/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/12/20 | GMD | CO | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 05/12/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 5.80 |
| 05/12/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 7.80 |
| 05/12/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.70 |
| 05/12/20 | JEA | SC | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 05/12/20 | JJE | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/12/20 | JJE | CO | Meet and Confer with L. Breines and J. Hughes re reviewing and analyzing incoming ballots for validity | Ballots | 0.40 |
| 05/12/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.80 |
| 05/12/20 | JPO | CO | Review and analyze incoming ballots for validity | Ballots | 1.30 |
| 05/12/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/12/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.20 |
| 05/12/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 9.80 |
| 05/12/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 7.10 |
| 05/12/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 9.90 |
| 05/12/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 6.80 |
| 05/12/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |

| | | | | | |
|---|---|---|---|---|---|
| 05/12/20 | KS | TC | Technical support for processing ballots | Ballots | 1.30 |
| 05/12/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/12/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 3.30 |
| 05/12/20 | LNB | CO | Meet and Confer with J. Hughes re reviewing and analyzing incoming ballots for validity | Ballots | 0.80 |
| 05/12/20 | MALS | CO | Review and analyze incoming ballots for validity | Ballots | 6.90 |
| 05/12/20 | MDU | DI | Coordinate intake and tabulation of ballots | Solicitation | 0.50 |
| 05/12/20 | MELA | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/12/20 | MELA | CO | Reviewed and analyzed incoming ballots for validity | Ballots | 2.00 |
| 05/12/20 | MELA | CO | Meet and Confer with L. Breines and J. Hughes ?re reviewing and analyzing incoming ballots for validity | Ballots | 0.40 |
| 05/12/20 | MJCA | SA | Update Master Ballot form tracker for fire victims | Solicitation | 3.20 |
| 05/12/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 6.40 |
| 05/12/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 5.90 |
| 05/12/20 | MJL | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |
| 05/12/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 05/12/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 2.60 |
| 05/12/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 11.90 |
| 05/12/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 8.50 |
| 05/12/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/12/20 | MTM | CO | Coordinate and manage reviewing and analyzing incoming ballots for validity | Ballots | 1.20 |
| 05/12/20 | NB | CO | Review and analyze incoming ballots for validity | Ballots | 8.10 |
| 05/12/20 | NB | CO | Meet and Confer with L. Breines and J. Hughes ?re reviewing and analyzing incoming ballots for validity | Ballots | 0.40 |
| 05/12/20 | NCS | SA | Input ballots into voting database | Ballots | 1.00 |
| 05/12/20 | NCS | SA | Respond to creditor inquiry related to Plan solicitation | Call Center / Credit Inquiry | 4.00 |
| 05/12/20 | NHE | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 05/12/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.30 |
| 05/12/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 1.60 |
| 05/12/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/12/20 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.50 |
| 05/12/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 05/12/20 | RLI | TC | Technical support for exporting ballot data | Ballots | 0.60 |
| 05/12/20 | RSHA | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 05/12/20 | RVV | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/12/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.40 |

| 05/12/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 5.90 |
|---|---|---|---|---|---|
| 05/12/20 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 2.90 |
| 05/12/20 | STK | SA | Update fire victim master ballot form tracker | Solicitation | 0.50 |
| 05/12/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 0.80 |
| 05/12/20 | STK | SA | Confer with C. Johnson re proposed responses to inquiries from voting creditors | Call Center / Credit Inquiry | 2.10 |
| 05/12/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 6.90 |
| 05/12/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 05/12/20 | STK | SA | Confer with C. Johnson re tabulation questions | Solicitation | 0.80 |
| 05/12/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re process of identifying potentially duplicative votes | Solicitation | 0.30 |
| 05/12/20 | STK | SA | Confer with C. Johnson re generation of updated voting results / reports | Solicitation | 0.50 |
| 05/12/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related sample vote declaration defective exhibit | Solicitation | 0.20 |
| 05/12/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.00 |
| 05/12/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 2.70 |
| 05/12/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 2.40 |
| 05/12/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 05/13/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 6.50 |
| 05/13/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 05/13/20 | AJAD | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.90 |
| 05/13/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 5.80 |
| 05/13/20 | AMBI | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 05/13/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 05/13/20 | AMMU | CO | Review and analyze incoming ballots for validity | Ballots | 4.40 |
| 05/13/20 | AMN | CO | Review and analyze incoming ballots for validity | Ballots | 7.70 |
| 05/13/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 1.90 |
| 05/13/20 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.20 |
| 05/13/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 05/13/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/13/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 05/13/20 | BLT | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 05/13/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 1.40 |
| 05/13/20 | CAP | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/13/20 | CJ | DS | Confer with R. Richards (Prime Clerk) re response to | Call Center / | 0.10 |

| 05/13/20 | | | inquiries from potential Rescission or Damage claimants | Credit Inquiry | |
| 05/13/20 | CJ | DS | Confer with K. Kramer (WGM) re response to inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.20 |
| 05/13/20 | CJ | DS | Review updated voting results / reports and circulate to C. Foster and PG&E Team, S. Karotkin and WGM Team, and J. Mesterharm and Alix Team | Solicitation | 1.50 |
| 05/13/20 | CJ | DS | Coordinate with S. Kesler re re-mailing of undeliverables | Solicitation | 0.20 |
| 05/13/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re tabulation and QA review of ballots | Solicitation | 1.10 |
| 05/13/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re responding to voting creditors' inquiries | Call Center / Credit Inquiry | 0.70 |
| 05/13/20 | CJ | DS | Coordinate with D. Maguire (Fidelity) re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.40 |
| 05/13/20 | CJ | DS | Conduct QA review of voting detail re identifying potential duplicate votes | Solicitation | 5.10 |
| 05/13/20 | CJ | DS | Coordinate with V. Manners re QA review of voting detail | Solicitation | 0.40 |
| 05/13/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re potential duplicate votes | Solicitation | 0.80 |
| 05/13/20 | CJ | DS | Coordinate with M. Repko (Alix) re process of identifying potential duplicate votes | Solicitation | 0.10 |
| 05/13/20 | CJ | DS | Coordinate with C. Leoffler (Broadridge) re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.20 |
| 05/13/20 | CJ | DS | Confer with D. Maguire (Fidelity) re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.10 |
| 05/13/20 | CJ | DS | Review and edit instruction letter from Fidelity re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.30 |
| 05/13/20 | CJ | DS | Finalize instructions and process re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.90 |
| 05/13/20 | CJ | DS | Respond to inquiries from voting creditors | Call Center / Credit Inquiry | 1.40 |
| 05/13/20 | CJ | DS | Coordinate with D. Maguire (Fidelity) and R. Colachagua (Broadridge) re receipt of omnibus proxy for tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.30 |
| 05/13/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/13/20 | CLH | CO | Review and analyze incoming ballots for validity | Ballots | 3.50 |
| 05/13/20 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.10 |
| 05/13/20 | CMKK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.90 |
| 05/13/20 | CP | DS | Review and respond to emails from S. Karotkin (Weil) regarding solicitation issues and holder letters filed with court (.8); coordinate with C. Johnson regarding same (.2); quality assurance review of preliminary voting report (.2) | Solicitation | 1.20 |
| 05/13/20 | CP | DS | Monitor and quality assurance review of voting inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 2.40 |
| 05/13/20 | CSL | CO | Review and analyze incoming ballots for validity | Ballots | 6.50 |

| 05/13/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
|---|---|---|---|---|---|
| 05/13/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 2.40 |
| 05/13/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 5.40 |
| 05/13/20 | DS | DS | Confer with C. Pullo (Prime Clerk) regarding update on solicitation | Solicitation | 0.30 |
| 05/13/20 | DTGR | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/13/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/13/20 | GMD | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 05/13/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/13/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 10.70 |
| 05/13/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 05/13/20 | JEA | SC | Quality assurance review of incoming ballots (9.1); Meet and confer with L Breines, J. Hughes, J. Kail, J. Pollard, A. Schudro regarding quality assurance review of incoming ballots (.2) | Ballots | 9.30 |
| 05/13/20 | JEA | SC | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 05/13/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 3.30 |
| 05/13/20 | JPO | CO | Meet and confer with I Nikelsberg, V Manners, J Ashley, L Breines, J Hughes, J Kail,  A Schudro regarding quality assurance review of incoming ballots | Ballots | 0.10 |
| 05/13/20 | JPO | CO | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 05/13/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/13/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 05/13/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 05/13/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 1.40 |
| 05/13/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 9.80 |
| 05/13/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.90 |
| 05/13/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 05/13/20 | KS | TC | Technical support for processing ballots | Ballots | 3.20 |
| 05/13/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.60 |
| 05/13/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 05/13/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.90 |
| 05/13/20 | LNB | CO | Meet and Confer with J. Hughes re reviewing and analyzing incoming ballots for validity | Ballots | 0.80 |
| 05/13/20 | MDU | DI | Coordinate intake and tabulation of ballots | Solicitation | 0.40 |
| 05/13/20 | MELA | CO | Reviewed and analyzed incoming ballots for validity | Ballots | 2.50 |
| 05/13/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 5.50 |
| 05/13/20 | MJCA | SA | Update Master Ballot form tracker for fire victims | Solicitation | 1.80 |
| 05/13/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / | 6.20 |

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 05/13/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 05/13/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 05/13/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 11.10 |
| 05/13/20 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.60 |
| 05/13/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 3.50 |
| 05/13/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 8.20 |
| 05/13/20 | NCS | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 5.50 |
| 05/13/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.50 |
| 05/13/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 1.60 |
| 05/13/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 6.50 |
| 05/13/20 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.10 |
| 05/13/20 | RLI | TC | Technical support for processing ballots | Ballots | 1.40 |
| 05/13/20 | RSHA | CO | Review and analyze incoming ballots for validity | Ballots | 5.40 |
| 05/13/20 | RVV | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/13/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/13/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 05/13/20 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 1.70 |
| 05/13/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 0.90 |
| 05/13/20 | STK | SA | Update fire victim master ballot form tracker | Solicitation | 1.30 |
| 05/13/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 5.40 |
| 05/13/20 | STK | SA | Review and respond to inquiry from K. Kramer (WGM) related provisional rescission or damages ballots | Solicitation | 0.20 |
| 05/13/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.70 |
| 05/13/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re responding to voting creditors' inquiries | Call Center / Credit Inquiry | 0.70 |
| 05/13/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re tabulation and QA review of ballots | Solicitation | 1.10 |
| 05/13/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.20 |
| 05/13/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re potential duplicate votes | Solicitation | 0.80 |
| 05/13/20 | STK | SA | Coordinate with C. Johnson re re-mailing of undeliverable | Solicitation | 0.20 |
| 05/13/20 | SW | DI | Telephone conference with B. Steele (Prime Clerk) regarding PG&E disbursements | Disbursements | 0.30 |
| 05/13/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 1.40 |
| 05/13/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.40 |

| 05/13/20 | VMA | DI | Coordinate with C. Johnson re quality assurance review of voting detail | Solicitation | 0.40 |
|---|---|---|---|---|---|
| 05/13/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 3.10 |
| 05/14/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/14/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 5.20 |
| 05/14/20 | AJAD | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.50 |
| 05/14/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 6.50 |
| 05/14/20 | AJY | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.10 |
| 05/14/20 | AMBI | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/14/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 05/14/20 | AMMU | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 05/14/20 | AMN | CO | Review and analyze incoming ballots for validity | Ballots | 4.20 |
| 05/14/20 | AS | CO | Review and analyze incoming ballots for validity | Ballots | 0.70 |
| 05/14/20 | AS | CO | Meet and confer with I. Nikelsberg, J. Ashley, L Breines, J. Hughes, J. Kail, J. Pollard regarding quality assurance review of incoming ballots | Ballots | 0.10 |
| 05/14/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 05/14/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/14/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/14/20 | BLT | CO | Review and analyze incoming ballots for validity | Ballots | 8.50 |
| 05/14/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 5.90 |
| 05/14/20 | CAP | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/14/20 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 0.50 |
| 05/14/20 | CJ | DS | Prepare responses to inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.70 |
| 05/14/20 | CJ | DS | Telephone conference with D. Sharp (Prime Clerk) and D. Maguire and J. Chiaro (Fidelity) re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.40 |
| 05/14/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re responding to voting creditors' inquiries | Call Center / Credit Inquiry | 0.80 |
| 05/14/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re tabulation and QA review of ballots | Solicitation | 0.90 |
| 05/14/20 | CJ | DS | Coordinate with S. Kesler and M. Crowell (Prime Clerk) re tabulation and QA review of ballots | Solicitation | 0.20 |
| 05/14/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re potential duplicate votes | Solicitation | 0.60 |
| 05/14/20 | CJ | DS | Coordinate with M. Dubin, V. Manners, and S. Kesler (Prime Clerk) re ballot processing and QA | Solicitation | 0.70 |
| 05/14/20 | CJ | DS | Conduct quality assurance review of voting detail re identifying potential duplicate votes | Solicitation | 5.20 |
| 05/14/20 | CJ | DS | Coordinate with L. Carens (WGM) re process of identifying potential duplicate votes | Solicitation | 0.30 |

| 05/14/20 | CJ | DS | Participate in calls with S. Kesler and M. Archer, C. Wilson, and A. O'Neill (Watts Guerra) re timing and procedures for submitting master ballot | Solicitation | 0.50 |
|---|---|---|---|---|---|
| 05/14/20 | CJ | DS | Tabulate votes from participants in PG&E's 401(k) plan | Solicitation | 0.80 |
| 05/14/20 | CJ | DS | Review updated voting results / reports and circulate to C. Foster and PG&E Team, S. Karotkin and WGM Team, and J. Mesterharm and Alix Team | Solicitation | 0.60 |
| 05/14/20 | CJ | DS | Communicate with C. Loeffler (Broadridge) re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.20 |
| 05/14/20 | CJ | DS | Confer with D. Sharp (Prime Clerk) re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.30 |
| 05/14/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/14/20 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 05/14/20 | CMKK | SA | Review and respond to creditors inquiries related to solicitation | Call Center / Credit Inquiry | 2.10 |
| 05/14/20 | CP | DS | Quality assurance review of preliminary voting report (.2); coordinate with M. Goren (Weil) and C. Johnson regarding TCC voting information request (.3); review and respond to email from J. Repko (Joele) regarding voting results (.2); coordinate with R. Reilly, J. Redmond (PGE) regarding voting issues (.2); coordinate with S. Kesler (Prime Clerk) regarding same (.2) | Solicitation | 1.10 |
| 05/14/20 | CP | DS | Monitor and quality assurance review of voting inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 2.20 |
| 05/14/20 | CSL | CO | Review and analyze incoming ballots for validity | Ballots | 3.20 |
| 05/14/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/14/20 | DJT | AN | Process incoming ballots | Ballots | 10.50 |
| 05/14/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 4.60 |
| 05/14/20 | DS | DS | Coordinate with Broadridge to obtain omnibus proxy for tabulation of PG&E's 401(k) plan | Solicitation | 0.30 |
| 05/14/20 | DS | DS | Confer with C. Johnson (Prime Clerk) re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.30 |
| 05/14/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 5.70 |
| 05/14/20 | DS | DS | Telephone conference with C. Johnson (Prime Clerk) and D. Maguire and J. Chiaro (Fidelity) re tabulation of votes from participants in PG&E's 401(k) plan | Solicitation | 0.40 |
| 05/14/20 | DTGR | CO | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 05/14/20 | EVS | CO | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 0.80 |
| 05/14/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/14/20 | GMD | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 05/14/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 6.10 |
| 05/14/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 8.80 |

| 05/14/20 | JEA | SC | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 05/14/20 | JEA | SC | Meet and confer with L Breines, J. Hughes, J. Kail, J. Pollard, A. Schudro regarding quality assurance review of incoming ballots | Solicitation | 0.20 |
| 05/14/20 | JEA | SC | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 05/14/20 | JFD | DS | Quality assurance review of creditor inquiry responses | Call Center / Credit Inquiry | 2.50 |
| 05/14/20 | JJE | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/14/20 | JPL | SA | Perform public securities research | Solicitation | 2.40 |
| 05/14/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.40 |
| 05/14/20 | JPO | CO | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 05/14/20 | JPO | CO | Meet and confer with I Nikelsberg, V Manners, J Ashley, L Breines, J Hughes, J Kail, A Schudro (Prime Clerk) regarding quality assurance review of incoming ballots | Solicitation | 0.10 |
| 05/14/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 10.00 |
| 05/14/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 05/14/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 7.80 |
| 05/14/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 5.30 |
| 05/14/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 7.70 |
| 05/14/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 6.70 |
| 05/14/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 05/14/20 | KS | TC | Technical support for processing ballots | Ballots | 1.70 |
| 05/14/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/14/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 2.80 |
| 05/14/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.70 |
| 05/14/20 | LRMJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 05/14/20 | MDU | DI | Coordinate with C. Johnson, V. Manners, and S. Kesler (Prime Clerk) re ballot processing | Solicitation | 0.70 |
| 05/14/20 | MDU | DI | Coordinate intake and tabulation of ballots | Solicitation | 0.70 |
| 05/14/20 | MELA | CO | Reviewed and analyzed incoming ballots for validity | Ballots | 4.20 |
| 05/14/20 | MJCA | SA | Update Master Ballot form tracker for fire victims | Solicitation | 1.00 |
| 05/14/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 6.90 |
| 05/14/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 6.10 |
| 05/14/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 11.50 |
| 05/14/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 05/14/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 13.20 |
| 05/14/20 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.40 |

| 05/14/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
|----------|------|----|--------------------------------------------------|---------|------|
| 05/14/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 8.40 |
| 05/14/20 | NB | CO | Review and analyze incoming ballots for validity | Ballots | 9.20 |
| 05/14/20 | NCS | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 6.50 |
| 05/14/20 | NHE | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.00 |
| 05/14/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.80 |
| 05/14/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/14/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 8.50 |
| 05/14/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 05/14/20 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 0.60 |
| 05/14/20 | RSHA | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 05/14/20 | RVV | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/14/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.00 |
| 05/14/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 6.90 |
| 05/14/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 1.00 |
| 05/14/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.80 |
| 05/14/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re responding to voting creditors' inquiries | Call Center / Credit Inquiry | 0.80 |
| 05/14/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re potential duplicate votes | Solicitation | 0.60 |
| 05/14/20 | STK | SA | Coordinate with C. Johnson and M. Crowell (Prime Clerk) re tabulation and QA review of ballots | Solicitation | 0.20 |
| 05/14/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re tabulation and QA review of ballots | Solicitation | 1.30 |
| 05/14/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 05/14/20 | STK | SA | Update fire victim master ballot form tracker | Solicitation | 0.70 |
| 05/14/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.00 |
| 05/14/20 | STK | SA | Review and respond to inquiry from J. Redmond (PGE) regarding Fidelity 401(k) solicitation | Solicitation | 0.60 |
| 05/14/20 | STK | SA | Participate in calls with C. Johnson (Prime Clerk) and M. Archer, C. Wilson, and A. O'Neill (Watts Guerra) re timing and procedures for submitting master ballot | Solicitation | 0.50 |
| 05/14/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 1.10 |
| 05/14/20 | VMA | DI | Coordinate with M. Dubin, C. Johnson and S. Kesler (Prime Clerk) re ballot processing | Solicitation | 0.70 |
| 05/14/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 4.70 |
| 05/15/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 6.50 |
| 05/15/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/15/20 | AJAD | SA | Input master ballots into tracker | Ballots | 3.00 |

| 05/15/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 6.30 |
|---|---|---|---|---|---|
| 05/15/20 | AJY | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.40 |
| 05/15/20 | ALIN | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 05/15/20 | AMBI | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/15/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.80 |
| 05/15/20 | AMMU | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/15/20 | AMN | CO | Review and analyze incoming ballots for validity | Ballots | 6.70 |
| 05/15/20 | AS | CO | Meet and confer with I. Nikelsberg, J. Ashley, L Breines, J. Hughes, J. Kail, J. Pollard (Prime Clerk) regarding quality assurance review of incoming ballots | Ballots | 0.80 |
| 05/15/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 05/15/20 | BBE | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/15/20 | BLT | CO | Review and analyze incoming ballots for validity | Ballots | 9.50 |
| 05/15/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/15/20 | CAP | CO | Review and analyze incoming ballots for validity | Ballots | 10.00 |
| 05/15/20 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 3.50 |
| 05/15/20 | CG | TC | Technical support for updating ballot information | Ballots | 0.70 |
| 05/15/20 | CJ | DS | Respond to inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.20 |
| 05/15/20 | CJ | DS | Confer with K. Kramer (WGM) re response to inquiries from potential Rescission or Damage claimants | Call Center / Credit Inquiry | 0.10 |
| 05/15/20 | CJ | DS | Correspondence with D. Maguire (Fidelity) re tabulation of Class 10A-I votes on account of participants to PG&E 401(k) plan | Solicitation | 0.20 |
| 05/15/20 | CJ | DS | Coordinate with V. Manners (Prime Clerk) re audit of voting results | Solicitation | 0.30 |
| 05/15/20 | CJ | DS | Prepare mechanics for tabulation of Class 10A-I votes on account of participants to PG&E 401(k) plan | Solicitation | 0.40 |
| 05/15/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re duplicate votes | Solicitation | 0.40 |
| 05/15/20 | CJ | DS | Supervise tabulation and preparations to report vote results | Solicitation | 3.40 |
| 05/15/20 | CJ | DS | Review and QA late ballot report and circulate to S. Karotkin and WGM Team | Solicitation | 0.60 |
| 05/15/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re tabulation of Class 10A-I votes on account of participants to PG&E 401(k) plan | Solicitation | 0.30 |
| 05/15/20 | CJ | DS | Prepare process for auditing voting results | Solicitation | 0.50 |
| 05/15/20 | CJ | DS | Confer with S. Kesler and M. Carpenter (Prime Clerk) re preliminary voting results for Fire Victim Voting Class | Solicitation | 0.20 |
| 05/15/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re invalid votes | Solicitation | 0.40 |
| 05/15/20 | CJ | DS | Confer with S. Karotkin (WGM) re preliminary voting results for Fire Victim Voting Class | Solicitation | 0.20 |
| 05/15/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re generation of preliminary voting results for circulation to PG&E, WGM, and Alix | Solicitation | 0.40 |

| 05/15/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re tabulation of votes | Solicitation | 0.90 |
|---|---|---|---|---|---|
| 05/15/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re proposed responses to voting inquiries from Fire Victims and Law Firms | Call Center / Credit Inquiry | 0.50 |
| 05/15/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 3.50 |
| 05/15/20 | CLL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 05/15/20 | CLL | SA | Review and analyze incoming ballots for validity | Ballots | 3.50 |
| 05/15/20 | CMG | CO | Quality assurance review of incoming ballots | Ballots | 2.40 |
| 05/15/20 | CMKK | SA | Process incoming registration forms | Disbursements | 1.90 |
| 05/15/20 | CMKK | SA | Review and respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 05/15/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot processing and tabulation updates (.2); review draft press release related to voting results (.2) | Solicitation | 0.40 |
| 05/15/20 | CP | DS | Monitor and quality assurance review of voting inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 1.80 |
| 05/15/20 | CSL | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 05/15/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/15/20 | DJT | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.50 |
| 05/15/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 1.90 |
| 05/15/20 | DS | DS | Confer with C. Pullo (prime Clerk) regarding update on solicitation | Solicitation | 0.20 |
| 05/15/20 | DTGR | CO | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 05/15/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/15/20 | GMD | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 05/15/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 4.90 |
| 05/15/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 7.10 |
| 05/15/20 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 8.50 |
| 05/15/20 | HST | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 05/15/20 | HST | SA | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 05/15/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 6.80 |
| 05/15/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 05/15/20 | JCK | CO | Meet and Confer with L. Breines and J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Ballots | 0.60 |
| 05/15/20 | JEA | SC | Coordinate logistics for quality assurance review of incoming ballots for validity (1.9); meet with V. Manners I. Nikelsberg, L Breines regarding quality assurance review of incoming ballots (.4); meet and confer with V. Manners I. Nikelsberg, L Breines, J. Hughes, J. Kail, J. Pollard, A. Schudro (Prime Clerk) regarding quality assurance review of incoming | Solicitation | 2.80 |

ballots (.5)

| 05/15/20 | JJE | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
|---|---|---|---|---|---|
| 05/15/20 | JPL | SA | Input ballots into voting database | Ballots | 2.10 |
| 05/15/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 2.90 |
| 05/15/20 | JPO | CO | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 05/15/20 | JPO | CO | Meet and confer with I Nikelsberg, J Ashley, L Breines, J Hughes, J Kail,  A Schudro (Prime Clerk) regarding quality assurance review of incoming ballots | Ballots | 0.20 |
| 05/15/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.50 |
| 05/15/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 05/15/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 7.00 |
| 05/15/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/15/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 5.50 |
| 05/15/20 | KKR | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 05/15/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 8.90 |
| 05/15/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 10.00 |
| 05/15/20 | KS | TC | Technical support for processing ballots | Ballots | 2.70 |
| 05/15/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 05/15/20 | LNB | CO | Meet and confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.30 |
| 05/15/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 4.60 |
| 05/15/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 4.10 |
| 05/15/20 | LRMJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 10.00 |
| 05/15/20 | MDU | DI | Coordinate intake and tabulation of ballots | Solicitation | 1.20 |
| 05/15/20 | MELA | CO | Reviewed and analyzed incoming ballots for validity | Ballots | 3.00 |
| 05/15/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.30 |
| 05/15/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Call Center / Credit Inquiry | 4.90 |
| 05/15/20 | MJCA | SA | Update Master Ballot form tracker for fire victims | Solicitation | 5.90 |
| 05/15/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 16.60 |
| 05/15/20 | MMB | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Credit Inquiry | 8.40 |
| 05/15/20 | MMB | SA | Respond to nominee inquiries related to Plan solicitation | Call Center / Credit Inquiry | 0.50 |
| 05/15/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/15/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 7.40 |
| 05/15/20 | MTM | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/15/20 | NB | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/15/20 | NCS | SA | Input ballots into voting database | Ballots | 4.50 |

| Date | | | | | |
|------|------|------|-----------------------------------------------------------------------------------------------------------------|-------------------------------|------|
| 05/15/20 | NCS | SA | Respond to creditor inquiry related to solicitation | Call Center / Credit Inquiry | 3.50 |
| 05/15/20 | OC | TC | Technical support for processing electronically filed ballots | Ballots | 0.80 |
| 05/15/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 1.90 |
| 05/15/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 8.50 |
| 05/15/20 | RAR | TC | Technical support for processing ballots | Ballots | 2.40 |
| 05/15/20 | RAR | TC | Technical support for processing electronically filed ballots | Ballots | 0.90 |
| 05/15/20 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 2.60 |
| 05/15/20 | RLI | TC | Technical support for processing ballots | Ballots | 1.80 |
| 05/15/20 | RSHA | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 05/15/20 | RVV | CO | Review and analyze incoming ballots for validity | Ballots | 8.50 |
| 05/15/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.70 |
| 05/15/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 5.90 |
| 05/15/20 | SLL | SA | Respond to creditor inquiries related to voting procedures | Call Center / Credit Inquiry | 1.20 |
| 05/15/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re generation of preliminary voting results for circulation to PG&E, WGM, and Alix | Solicitation | 0.40 |
| 05/15/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re tabulation of votes | Solicitation | 0.90 |
| 05/15/20 | STK | SA | Confer with S. Karotkin (WGM) re preliminary voting results for Fire Victim Voting Class | Solicitation | 0.20 |
| 05/15/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re tabulation of Class 10A-I votes on account of participants to PG&E 401(k) plan | Solicitation | 0.30 |
| 05/15/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re invalid votes | Solicitation | 0.40 |
| 05/15/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re proposed responses to voting inquiries from Fire Victims and Law Firms | Call Center / Credit Inquiry | 0.50 |
| 05/15/20 | STK | SA | Confer with C. Johnson and M. Carpenter (Prime Clerk) re preliminary voting results for Fire Victim Voting Class | Solicitation | 0.20 |
| 05/15/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 1.60 |
| 05/15/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 4.50 |
| 05/15/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re duplicate votes | Solicitation | 0.40 |
| 05/15/20 | STK | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.00 |
| 05/15/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 2.30 |
| 05/15/20 | STK | SA | Update fire victim master ballot form tracker | Solicitation | 2.40 |
| 05/15/20 | SW | DI | Telephone conference with B. Steele (Prime Clerk) and G. Shepherd (PG&E) legal regarding disbursement procedures and SOW | Disbursements | 0.50 |
| 05/15/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 1.40 |
| 05/15/20 | VMA | DI | Coordinate with C. Johnson (Prime Clerk) re quality assurance review of voting detail | Solicitation | 0.60 |
| 05/15/20 | VMA | DI | Coordinate intake and tabulation of ballots | Solicitation | 2.10 |

| 05/15/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 05/16/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 5.60 |
| 05/16/20 | ADSO | CO | Meet and confer with L Breines and J Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.40 |
| 05/16/20 | AJAD | SA | Quality assurance review of ballots | Ballots | 2.00 |
| 05/16/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 1.90 |
| 05/16/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 05/16/20 | BMK | CO | Meet and confer with L. Breines and J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.50 |
| 05/16/20 | CAP | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/16/20 | CG | TC | Technical support for processing electronically filed ballots | Ballots | 1.00 |
| 05/16/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re tabulation of ballots received on voting deadline | Solicitation | 0.80 |
| 05/16/20 | CJ | DS | Supervise tabulation and quality assurance of ballots | Solicitation | 3.60 |
| 05/16/20 | CJ | DS | Confer with V. Manners (Prime Clerk) re identifying and isolating potential duplicate votes for further review | Solicitation | 0.20 |
| 05/16/20 | CJ | DS | Confer with K. Kramer (WGM) re tabulation of provisional ballots | Solicitation | 0.20 |
| 05/16/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re process to identify and isolate potential duplicate votes | Solicitation | 0.40 |
| 05/16/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/16/20 | CSL | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/16/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/16/20 | DJT | AN | Record receipt and timeliness of ballots | Ballots | 9.50 |
| 05/16/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/16/20 | DTGR | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/16/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/16/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 05/16/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/16/20 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 6.50 |
| 05/16/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 9.50 |
| 05/16/20 | JCK | CO | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 05/16/20 | JEA | SC | Coordinate logistics for quality assurance review of incoming ballots for validity | Solicitation | 3.40 |
| 05/16/20 | JEA | SC | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 05/16/20 | JJE | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/16/20 | JPO | CO | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 05/16/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 11.00 |
| 05/16/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/16/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/16/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.00 |

| 05/16/20 | KS | TC | Technical support for processing ballots | Ballots | 5.20 |
|---|---|---|---|---|---|
| 05/16/20 | LNB | CO | Meet and confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.50 |
| 05/16/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 1.20 |
| 05/16/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 8.40 |
| 05/16/20 | LRMJ | AN | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 8.00 |
| 05/16/20 | MDU | DI | Coordinate intake and tabulation of ballots | Solicitation | 0.40 |
| 05/16/20 | MJCA | SA | Update master ballot form tracker for fire victims | Solicitation | 2.00 |
| 05/16/20 | MJCA | SA | Process incoming fire victim master ballot and client exhibit forms | Ballots | 4.00 |
| 05/16/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.30 |
| 05/16/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 05/16/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 05/16/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/16/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/16/20 | NB | CO | Review and analyze incoming ballots for validity | Ballots | 7.70 |
| 05/16/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 05/16/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 05/16/20 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 05/16/20 | RLI | TC | Technical support for processing ballots | Ballots | 1.80 |
| 05/16/20 | RLI | TC | Technical support for processing electronically filed ballots | Ballots | 2.80 |
| 05/16/20 | RVV | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/16/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/16/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 05/16/20 | STK | SA | Update master ballot form tracker for fire victims | Solicitation | 3.00 |
| 05/16/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 2.00 |
| 05/16/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re tabulation of ballots received on voting deadline | Solicitation | 0.80 |
| 05/16/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re process to identify and isolate potential duplicate votes | Solicitation | 0.40 |
| 05/16/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 6.30 |
| 05/16/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 05/16/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 3.60 |
| 05/17/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/17/20 | AMBI | CO | Review and analyze incoming ballots for validity | Ballots | 6.60 |
| 05/17/20 | AMBI | CO | Meet and confer with L. Breines and J. Hudges (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.40 |
| 05/17/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/17/20 | CAP | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/17/20 | CJ | DS | Manage generation of updated preliminary voting reports | Solicitation | 2.40 |

| 05/17/20 | CJ | DS | Confer with S. Karotkin (WGM) re preliminary voting results and filing of press release relating thereto | Solicitation | 0.30 |
|---|---|---|---|---|---|
| 05/17/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re process of isolating and identifying potential duplicate votes | Solicitation | 0.50 |
| 05/17/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re tabulation | Solicitation | 0.20 |
| 05/17/20 | CJ | DS | Coordinate with S. Lonergan (Prime Clerk) re generation of updated preliminary voting reports | Solicitation | 0.30 |
| 05/17/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re generation and QA review of updated preliminary voting reports | Solicitation | 0.40 |
| 05/17/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re outstanding tabulation tasks | Solicitation | 0.30 |
| 05/17/20 | CJ | DS | Review and revise preliminary voting results and circulate to case professionals | Solicitation | 0.90 |
| 05/17/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/17/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot tabulation issues (.2); coordinate with S. Karotkin (Weil) regarding draft press release and updated voting results (.1); review and provide comments on same (.1) | Solicitation | 0.40 |
| 05/17/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/17/20 | DTGR | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/17/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/17/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/17/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 4.00 |
| 05/17/20 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/17/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 8.20 |
| 05/17/20 | JCK | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 05/17/20 | JEA | SC | Coordinate logistics for quality assurance review of incoming ballots for validity | Solicitation | 0.80 |
| 05/17/20 | JJE | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/17/20 | JPO | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/17/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 05/17/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/17/20 | KS | TC | Technical support for processing ballots | Ballots | 2.70 |
| 05/17/20 | LNB | CO | Meet and confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.50 |
| 05/17/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 1.10 |
| 05/17/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 7.40 |
| 05/17/20 | MJCA | SA | Update master ballot form tracker for fire victims | Solicitation | 6.30 |
| 05/17/20 | MJCA | SA | Process incoming fire victim master ballot and client exhibit forms | Ballots | 3.70 |
| 05/17/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/17/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 05/17/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 9.10 |

| 05/17/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
|---|---|---|---|---|---|
| 05/17/20 | NB | CO | Review and analyze incoming ballots for validity | Ballots | 5.40 |
| 05/17/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/17/20 | RLI | TC | Technical support for processing ballots | Ballots | 4.60 |
| 05/17/20 | RVV | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/17/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/17/20 | SLL | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 05/17/20 | SLL | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 2.70 |
| 05/17/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 05/17/20 | STK | SA | Update master ballot form tracker for fire victims | Solicitation | 4.00 |
| 05/17/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 1.40 |
| 05/17/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re outstanding tabulation tasks | Solicitation | 0.30 |
| 05/17/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re process of isolating and identifying potential duplicate votes | Solicitation | 0.50 |
| 05/17/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re generation and QA review of updated preliminary voting reports | Solicitation | 0.40 |
| 05/17/20 | SW | DI | Draft and revise terms and controls for schedule 1 to disbursing agent agreement | Disbursements | 1.80 |
| 05/17/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 3.30 |
| 05/17/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 05/18/20 | ACJ | DI | Meet and confer with M. Dubin and V. Manners (Prime Clerk) re processing incoming ballots and quality assurance review re same | Solicitation | 0.70 |
| 05/18/20 | ACYU | CO | Meet and confer with J. Ashley (Prime Clerk) regarding quality assurance review of incoming ballots | Solicitation | 0.30 |
| 05/18/20 | ACYU | CO | Quality assurance review of incoming ballots | Ballots | 4.70 |
| 05/18/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 3.80 |
| 05/18/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 1.70 |
| 05/18/20 | AMA | DI | Confer with V. Manners and M. Dubin (Prime Clerk) re status of ballot audit | Solicitation | 0.40 |
| 05/18/20 | AMBI | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/18/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 05/18/20 | AMMU | CO | Review and analyze incoming ballots for validity | Ballots | 3.80 |
| 05/18/20 | AMN | CO | Meet and confer with J. Ashley (Prime Clerk) regarding quality assurance review of incoming ballots | Solicitation | 0.30 |
| 05/18/20 | AMN | CO | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 05/18/20 | AS | CO | Quality assurance review of incoming ballots | Ballots | 2.70 |
| 05/18/20 | AS | CO | Meet and confer with V. Manners, J. Ashley, L Breines, J. Hughes, J. Kail, J. Pollard (Prime Clerk) regarding quality assurance review of incoming ballots | Solicitation | 0.40 |

| 05/18/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.60 |
|---|---|---|---|---|---|
| 05/18/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 7.00 |
| 05/18/20 | BLT | CO | Review and analyze incoming ballots for validity | Ballots | 3.50 |
| 05/18/20 | CAP | CO | Review and analyze incoming ballots for validity | Ballots | 6.50 |
| 05/18/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re production of updated voting reports | Solicitation | 0.50 |
| 05/18/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re updated task list for completing tabulation | Solicitation | 0.40 |
| 05/18/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re tabulation | Solicitation | 0.20 |
| 05/18/20 | CJ | DS | Review tabulation results for potential duplicate votes | Solicitation | 1.30 |
| 05/18/20 | CJ | DS | Confer with V. Manners  (Prime Clerk) re identifying and isolating potential duplicate votes for further review | Solicitation | 0.20 |
| 05/18/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re identifying and isolating potential duplicates votes for further review | Solicitation | 0.80 |
| 05/18/20 | CJ | DS | Conduct quality assurance review of votes to ensure accuracy | Solicitation | 2.10 |
| 05/18/20 | CJ | DS | Review voting results for purposes of identifying and isolating potentially duplicative votes | Solicitation | 0.70 |
| 05/18/20 | CJ | DS | Confer with M. Goren and WGM Team on treatment of late votes | Solicitation | 0.30 |
| 05/18/20 | CJ | DS | Confer with L. Carens (WGM) re identifying potential duplicate votes | Solicitation | 0.30 |
| 05/18/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re proposed responses to voting inquiries | Call Center / Credit Inquiry | 0.30 |
| 05/18/20 | CJ | DS | Review and revise draft voting declaration | Solicitation | 1.30 |
| 05/18/20 | CJ | DS | Confer with G. Faust (Prime Clerk) re updated FAQs | Call Center / Credit Inquiry | 0.10 |
| 05/18/20 | CJ | DS | Respond to creditor inquiries regarding voting | Call Center / Credit Inquiry | 0.40 |
| 05/18/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 05/18/20 | CJAR | CO | Meet and confer with L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/18/20 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 05/18/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding ballot tabulation issues (.2); review and provide comments on draft vote declaration (.2) | Solicitation | 0.40 |
| 05/18/20 | CP | DS | Monitor and quality assurance review of voting inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 1.30 |
| 05/18/20 | CSL | CO | Review and analyze incoming ballots for validity | Ballots | 3.70 |
| 05/18/20 | DFFU | CO | Meet and confer with J. Ashley (Prime Clerk) re quality assurance review of incoming ballots | Solicitation | 0.50 |
| 05/18/20 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 05/18/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 2.70 |
| 05/18/20 | DMP | CO | Meet and confer with J. Ashley (Prime Clerk) regarding | Solicitation | 0.30 |

| | | | quality assurance review of incoming ballots | | |
|---|---|---|---|---|---|
| 05/18/20 | DS | DS | Confer with C. Pullo and C. Johnson (Prime Clerk) for update on solicitation | Solicitation | 0.20 |
| 05/18/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 3.30 |
| 05/18/20 | DTGR | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/18/20 | DY | CO | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 05/18/20 | FGUL | CO | Meet and confer with L. Breines (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.20 |
| 05/18/20 | GRD | SA | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 05/18/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 5.50 |
| 05/18/20 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/18/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 12.10 |
| 05/18/20 | JCK | CO | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 05/18/20 | JEA | SC | Quality assurance review of incoming ballots for validity | Ballots | 5.20 |
| 05/18/20 | JJE | CO | Review and analyze incoming ballots for validity | Ballots | 5.30 |
| 05/18/20 | JPO | CO | Quality assurance review of incoming ballots | Ballots | 8.30 |
| 05/18/20 | JPO | CO | Meet and confer with I Nikelsberg, L Breines, J Hughes, J Kail, A Schudro (Prime Clerk) regarding quality assurance review of incoming ballots | Solicitation | 0.40 |
| 05/18/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.00 |
| 05/18/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 11.60 |
| 05/18/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 05/18/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 4.70 |
| 05/18/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.60 |
| 05/18/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 05/18/20 | KS | TC | Technical support for processing ballots | Ballots | 2.10 |
| 05/18/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/18/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.70 |
| 05/18/20 | LNB | CO | Meet and confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.50 |
| 05/18/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 8.30 |
| 05/18/20 | MDU | DI | Coordinate review and analysis of incoming ballots for validity | Solicitation | 0.90 |
| 05/18/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 05/18/20 | MJCA | SA | Update master ballot form tracker for fire victims | Solicitation | 7.70 |
| 05/18/20 | MJCA | SA | Process incoming fire victim master ballot and client exhibit forms | Ballots | 5.30 |
| 05/18/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.80 |
| 05/18/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 9.90 |
| 05/18/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 10.40 |

| 05/18/20 | MNEV | CO | Meet and confer with L. Breines (Prime Clerk) re reviewing and and analyzing incoming ballots for validity | Solicitation | 0.20 |
|---|---|---|---|---|---|
| 05/18/20 | MPP | CO | Meet and confer with J. Ashley (Prime Clerk) regarding quality assurance review of incoming ballots | Solicitation | 0.40 |
| 05/18/20 | MPP | CO | Quality assurance review of incoming ballots | Ballots | 6.00 |
| 05/18/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/18/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 2.00 |
| 05/18/20 | NHE | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 05/18/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.70 |
| 05/18/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 05/18/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 05/18/20 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.40 |
| 05/18/20 | RJV | SA | Quality assurance review of incoming ballots | Ballots | 1.50 |
| 05/18/20 | RLI | TC | Technical support for exporting ballot data | Ballots | 0.60 |
| 05/18/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 05/18/20 | RVV | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/18/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 05/18/20 | SI | CO | Meet and confer with J. Ashley (Prime Clerk) regarding quality assurance review of incoming ballots | Solicitation | 0.50 |
| 05/18/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/18/20 | SI | CO | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 05/18/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 4.70 |
| 05/18/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.80 |
| 05/18/20 | STK | SA | Update master ballot form tracker for fire victims | Solicitation | 3.80 |
| 05/18/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 1.00 |
| 05/18/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re identifying and isolating potential duplicates votes for further review | Solicitation | 0.80 |
| 05/18/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re updated task list for completing tabulation | Solicitation | 0.40 |
| 05/18/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re production of updated voting reports | Solicitation | 0.50 |
| 05/18/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re proposed responses to voting inquiries | Call Center / Credit Inquiry | 0.30 |
| 05/18/20 | SW | DI | Telephone conference with M. Goren (Weil) regarding PG&E terms and conditions; review and revise disbursing agent agreement; correspondence with G. Shepherd (PG&E) re same | Disbursements | 0.40 |
| 05/18/20 | SW | DI | Review and revise GCs for disbursing agent services | Disbursements | 1.80 |
| 05/18/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 05/18/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 3.70 |
| 05/19/20 | ACJ | DI | Meet and confer with M. Dubin and V. Manners (Prime Clerk) re processing incoming ballots and quality assurance | Solicitation | 0.80 |

review re same

| 05/19/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
|---|---|---|---|---|---|
| 05/19/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 5.10 |
| 05/19/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 0.90 |
| 05/19/20 | AJG | SA | Update master ballot tracker | Ballots | 6.30 |
| 05/19/20 | AMBI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/19/20 | AMMU | CO | Review and analyze incoming ballots for validity | Ballots | 5.90 |
| 05/19/20 | AS | CO | Meet and confer with V. Manners, J. Ashley, L Breines, J. Hughes, J. Kail, J. Pollard regarding quality assurance review of incoming ballots | Ballots | 0.30 |
| 05/19/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 05/19/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/19/20 | BLT | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/19/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/19/20 | CAP | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 05/19/20 | CJ | DS | Confer with M. Goren (WGM) re preparations to generate Voting Declaration | Solicitation | 0.30 |
| 05/19/20 | CJ | DS | Review voting results for purposes of identifying and isolating potentially duplicative votes | Solicitation | 8.90 |
| 05/19/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re tabulation | Solicitation | 0.80 |
| 05/19/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re preparations to generate Voting Declaration, including exhibits thereto | Solicitation | 0.50 |
| 05/19/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re invalid votes | Solicitation | 0.70 |
| 05/19/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re tabulation | Solicitation | 0.40 |
| 05/19/20 | CJ | DS | Conduct quality assurance review of votes to ensure accuracy | Solicitation | 3.60 |
| 05/19/20 | CLL | SA | Quality assurance review of incoming ballots | Ballots | 6.10 |
| 05/19/20 | CP | DS | Confer with C. Johnson (Prime Clerk) regarding ballot tabulation issues (.2); review and monitor emails with Weil (M. Goren, K. Kramer, L. Carens) and Prime Clerk (C. Johnson, S. Kesler) regarding tabulation issues and voting information requests (.6); review Weil comments to vote declaration (.2); coordinate with M. Aiello (Joele) regarding finalization of voting results and certain voting information (.1); draft email to C. Johnson (Prime Clerk) regarding same (.1) | Solicitation | 1.20 |
| 05/19/20 | CP | DS | Monitor and quality assurance review of voting inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 0.40 |
| 05/19/20 | CSL | CO | Review and analyze incoming ballots for validity | Ballots | 2.70 |
| 05/19/20 | DJT | AN | Record receipt and timeliness of ballots | Ballots | 4.00 |
| 05/19/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/19/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 3.40 |

| Date | Init | Code | Description | Category | Hours |
|---|---|---|---|---|---|
| 05/19/20 | DTGR | CO | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 05/19/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/19/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 05/19/20 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 10.00 |
| 05/19/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 4.10 |
| 05/19/20 | IN | SC | Meet and confer with J. Ashley, L Breines, J. Hughes, J. Kail, J. Pollard, A. Schudro re quality assurance review of incoming ballots | Ballots | 0.10 |
| 05/19/20 | JCK | CO | Meet and confer with V. Manners, J. Ashley, L Breines, J. Hughes, J. Pollard, A. Schudro regarding quality assurance review of incoming ballots | Ballots | 0.10 |
| 05/19/20 | JEA | SC | Meet and confer with V. Manners, L Breines, J. Hughes, J. Kail, J. Pollard, A. Schudro regarding quality assurance review of incoming ballots | Ballots | 0.30 |
| 05/19/20 | JJE | CO | Review and analyze incoming ballots for validity | Ballots | 6.20 |
| 05/19/20 | JPO | CO | Meet and confer with V Manners, J Ashley, L Breines, J Hughes, J Kail, and A Schudro regarding quality assurance review of incoming ballots | Ballots | 0.30 |
| 05/19/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.00 |
| 05/19/20 | JSJ | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 05/19/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 6.80 |
| 05/19/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 05/19/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 7.70 |
| 05/19/20 | KKR | CO | Record receipt and timeliness of incoming ballots | Ballots | 2.30 |
| 05/19/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.00 |
| 05/19/20 | KS | TC | Technical support for processing ballots | Ballots | 1.20 |
| 05/19/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 6.20 |
| 05/19/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.40 |
| 05/19/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 5.80 |
| 05/19/20 | LNB | CO | Meet and confer with V. Manners, J. Ashley, J. Hughes, J. Kail, J. Pollard, and A. Schudro re quality assurance review of incoming ballots | Ballots | 0.10 |
| 05/19/20 | LNB | CO | Meet and Confer with J. Hughes re reviewing and analyzing incoming ballots for validity | Ballots | 0.50 |
| 05/19/20 | MDU | DI | Coordinate review and analysis of incoming ballots for validity | Solicitation | 0.40 |
| 05/19/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.50 |
| 05/19/20 | MJCA | SA | Update master ballot form tracker for fire victims | Solicitation | 8.60 |
| 05/19/20 | MJCA | SA | Process incoming fire victim master ballot and client exhibit forms | Ballots | 6.20 |
| 05/19/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Solicitation | 1.70 |
| 05/19/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 12.40 |
| 05/19/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 13.70 |

| 05/19/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 3.80 |
| 05/19/20 | NCS | SA | Quality assurance review of incoming ballots | Ballots | 3.50 |
| 05/19/20 | NHE | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.70 |
| 05/19/20 | OIN | AN | Coordinate and process incoming electronic ballots in connection with audit of same | Ballots | 2.80 |
| 05/19/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/19/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 05/19/20 | RVV | CO | Review and analyze incoming ballots for validity | Ballots | 9.00 |
| 05/19/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.80 |
| 05/19/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 10.00 |
| 05/19/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 8.00 |
| 05/19/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 05/19/20 | STK | SA | Update master ballot form tracker for fire victims | Solicitation | 7.00 |
| 05/19/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 2.00 |
| 05/19/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re invalid votes | Solicitation | 0.70 |
| 05/19/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re tabulation | Solicitation | 0.80 |
| 05/19/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re preparations to generate Voting Declaration, including exhibits thereto | Solicitation | 0.50 |
| 05/19/20 | SW | DI | Review and revise GCs for disbursing agent services | Disbursements | 2.80 |
| 05/19/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 2.90 |
| 05/20/20 | ACJ | DI | Meet and confer with M. Dubin and V. Manners (Prime Clerk) re processing incoming ballots and quality assurance review re same | Solicitation | 1.60 |
| 05/20/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/20/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 8.90 |
| 05/20/20 | AJAD | SA | Quality assurance review of ballots | Ballots | 3.20 |
| 05/20/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 1.40 |
| 05/20/20 | AJG | SA | Update master ballot tracker | Ballots | 1.60 |
| 05/20/20 | AMBI | CO | Review and analyze incoming ballots for validity | Ballots | 4.50 |
| 05/20/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 05/20/20 | AMMU | CO | Review and analyze incoming ballots for validity | Ballots | 6.40 |
| 05/20/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 05/20/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/20/20 | BLT | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/20/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/20/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) regarding duplicate vote analysis | Solicitation | 0.20 |
| 05/20/20 | CJ | DS | Conduct quality assurance review of votes to ensure accuracy | Solicitation | 3.10 |

| 05/20/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re identifying and isolating potentially duplicative votes | Solicitation | 0.50 |
|---|---|---|---|---|---|
| 05/20/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re tabulation of votes | Solicitation | 0.50 |
| 05/20/20 | CJ | DS | Review voting results for purposes of identifying and isolating potentially duplicative votes | Solicitation | 6.70 |
| 05/20/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re invalid ballots | Solicitation | 1.10 |
| 05/20/20 | CJ | DS | Confer with K. Kramer (WGM) re stipulated allowed votes and voting amounts | Solicitation | 0.30 |
| 05/20/20 | CJ | DS | Telephone conference with M. Goren and L. Carens (WGM) and S. Kesler (Prime Clerk) re exercise of identifying potentially duplicative votes | Solicitation | 0.30 |
| 05/20/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re preparations to generate voting declaration, including exhibits thereto | Solicitation | 1.40 |
| 05/20/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 10.00 |
| 05/20/20 | CP | DS | Confer with C. Johnson (Prime Clerk) regarding duplicate vote analysis (.2); draft email to C. Johnson (Prime Clerk) regarding defective ballot exhibit (.1) | Solicitation | 0.30 |
| 05/20/20 | CSL | CO | Review and analyze incoming ballots for validity | Ballots | 5.20 |
| 05/20/20 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 05/20/20 | DJT | AN | Record receipt and timeliness of ballots | Ballots | 1.50 |
| 05/20/20 | DMP | CO | Review and analyze incoming ballots for validity | Ballots | 2.90 |
| 05/20/20 | DS | DS | COnfer with C. Pullo and C. Johnson (Prime Clerk) for update on solicitation | Call Center / Credit Inquiry | 0.20 |
| 05/20/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 1.90 |
| 05/20/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/20/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/20/20 | HST | SA | Quality assurance review of incoming ballots | Ballots | 5.00 |
| 05/20/20 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.30 |
| 05/20/20 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 11.00 |
| 05/20/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 4.20 |
| 05/20/20 | JEA | SC | Meet and confer with V. Manners, L Breines, J. Hughes, J. Kail, J. Pollard, A. Schudro (Prime Clerk) regarding quality assurance review of incoming ballots | Solicitation | 0.10 |
| 05/20/20 | JJE | CO | Review and analyze incoming ballots for validity | Ballots | 7.00 |
| 05/20/20 | JPO | CO | Coordinate and manage ballot processing and quality assurance review logistics | Ballots | 0.20 |
| 05/20/20 | JPO | CO | Meet and confer with V Manners, J Ashley, L Breines, J Hughes, J Kail, and A Schudro (Prime Clerk) regarding quality assurance review of incoming ballots | Solicitation | 0.10 |
| 05/20/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 05/20/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 6.30 |
| 05/20/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 3.30 |

| 05/20/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 7.90 |
| 05/20/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.30 |
| 05/20/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 05/20/20 | KS | TC | Technical support for processing ballots | Ballots | 2.60 |
| 05/20/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.80 |
| 05/20/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.50 |
| 05/20/20 | LNB | CO | Meet and confer with V. Manners, J. Ashley, J. Hughes, J. Kail, J. Pollard, A. Schudro (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.10 |
| 05/20/20 | LNB | CO | Meet and confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.30 |
| 05/20/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 3.40 |
| 05/20/20 | MDU | DI | Coordinate review and analysis of incoming ballots for validity | Solicitation | 0.60 |
| 05/20/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.70 |
| 05/20/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 05/20/20 | MJCA | SA | Update master ballot form tracker for fire victims | Solicitation | 4.20 |
| 05/20/20 | MJCA | SA | Process incoming fire victim master ballot and client exhibit forms | Ballots | 1.60 |
| 05/20/20 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 7.90 |
| 05/20/20 | MJCA | SA | Respond to law firm inquiries related to plan solicitation | Solicitation | 1.80 |
| 05/20/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 6.70 |
| 05/20/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 7.10 |
| 05/20/20 | MMB | SA | Quality assurance review of incoming ballots | Ballots | 8.90 |
| 05/20/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 7.50 |
| 05/20/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/20/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.20 |
| 05/20/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 2.80 |
| 05/20/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/20/20 | RAR | TC | Technical support for processing ballots | Ballots | 2.30 |
| 05/20/20 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.30 |
| 05/20/20 | RLI | TC | Technical support for processing ballots | Ballots | 2.20 |
| 05/20/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.20 |
| 05/20/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 6.50 |
| 05/20/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 05/20/20 | STK | SA | Update master ballot form tracker for fire victims | Solicitation | 7.70 |
| 05/20/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 2.20 |
| 05/20/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re identifying and isolating potentially duplicative votes | Solicitation | 0.50 |
| 05/20/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re tabulation of votes | Solicitation | 0.50 |

| 05/20/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re preparations to generate Voting Declaration, including exhibits thereto | Solicitation | 1.40 |
|---|---|---|---|---|---|
| 05/20/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re invalid ballots | Solicitation | 1.10 |
| 05/20/20 | SW | DI | Review and revise GCs for disbursing agent services | Disbursements | 1.70 |
| 05/20/20 | SW | DI | Draft monthly fee application | Retention / Fee Application | 1.20 |
| 05/20/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 05/20/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 05/21/20 | ACJ | DI | Meet and confer with M. Dubin and V. Manners (Prime Clerk) re processing incoming ballots and quality assurance review re same | Solicitation | 0.80 |
| 05/21/20 | ACYU | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/21/20 | ADSO | CO | Review and analyze incoming ballots for validity | Ballots | 4.60 |
| 05/21/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 1.90 |
| 05/21/20 | AMBI | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/21/20 | AMC | CO | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 05/21/20 | AMMU | CO | Review and analyze incoming ballots for validity | Ballots | 5.20 |
| 05/21/20 | BAS | TC | Technical support for processing ballots | Ballots | 1.00 |
| 05/21/20 | BGM | AN | Record receipt and timeliness of incoming ballots | Ballots | 8.00 |
| 05/21/20 | BMK | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/21/20 | CAP | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 05/21/20 | CG | TC | Technical support for updating ballot information | Ballots | 0.60 |
| 05/21/20 | CJ | DS | Confer with S. Kesler re tabulation | Solicitation | 1.10 |
| 05/21/20 | CJ | DS | Review and update tabulation reports including exhibits of invalid votes | Solicitation | 2.80 |
| 05/21/20 | CJ | DS | Review drafts of exhibits B-1 and B-2 to voting declaration and make suggested edits | Solicitation | 2.60 |
| 05/21/20 | CJ | DS | Confer with M. Goren (WGM) re Voting Declaration | Solicitation | 0.20 |
| 05/21/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re tabulation | Solicitation | 0.30 |
| 05/21/20 | CJ | DS | Confer with V. Manners (Prime Clerk) re audit of voting results | Solicitation | 0.20 |
| 05/21/20 | CJ | DS | Confer with S. Kesler and M. Carpenter (Prime Clerk) re content and descriptions to be included in Exhibits B-1 and B-2 to Voting Declaration | Solicitation | 0.70 |
| 05/21/20 | CJ | DS | Confer with S. Karotkin (WGM) re Voting Declaration | Solicitation | 0.20 |
| 05/21/20 | CJ | DS | Conduct quality assurance review of final voting results to be included on Exhibit A to Voting Declaration | Solicitation | 1.10 |
| 05/21/20 | CJ | DS | Confer with H. Taatjes (Prime Clerk) re updates to exhibits to Voting Declaration | Solicitation | 0.30 |
| 05/21/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re generating final voting reports | Solicitation | 1.30 |
| 05/21/20 | CJ | DS | Review and revise text of voting declaration | Solicitation | 0.80 |

| 05/21/20 | CJ | DS | Research and respond to requests from M. Goren (WGM) Team re voting statistics | Solicitation | 1.90 |
| 05/21/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/21/20 | CP | DS | Confer with C. Johnson (Prime Clerk) regarding finalization of vote declaration (.3); quality assurance review of same (.9); review email from J. Repko (Joele) regarding voting results (.1); draft email to C. Johnson (Prime Clerk) regarding same (.1) | Solicitation | 1.40 |
| 05/21/20 | CSL | CO | Review and analyze incoming ballots for validity | Ballots | 2.80 |
| 05/21/20 | DFFU | CO | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 05/21/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 1.70 |
| 05/21/20 | DTGR | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/21/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/21/20 | GSS | CO | Review and analyze incoming ballots for validity | Ballots | 5.30 |
| 05/21/20 | HST | SA | Prepare vote declaration | Solicitation | 10.00 |
| 05/21/20 | HST | SA | Create and format preliminary voting report for circulation to case professionals | Solicitation | 1.00 |
| 05/21/20 | HST | SA | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/21/20 | IN | SC | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 05/21/20 | JJE | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/21/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.50 |
| 05/21/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 4.50 |
| 05/21/20 | JWZ | CO | Review and analyze incoming ballots for validity | Ballots | 2.90 |
| 05/21/20 | KAD | CO | Review and analyze incoming ballots for validity | Ballots | 3.00 |
| 05/21/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 5.30 |
| 05/21/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 05/21/20 | KS | TC | Technical support for processing ballots | Ballots | 2.10 |
| 05/21/20 | LDC | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.90 |
| 05/21/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.50 |
| 05/21/20 | LNB | CO | Meet and confer with J. Hughes (Prime Clerk) re reviewing and analyzing incoming ballots for validity | Solicitation | 0.50 |
| 05/21/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 3.90 |
| 05/21/20 | MDU | DI | Coordinate review and analysis of incoming ballots for validity | Solicitation | 0.40 |
| 05/21/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.50 |
| 05/21/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 05/21/20 | MJCA | SA | Process incoming fire victim master ballot and client exhibit forms | Ballots | 1.40 |
| 05/21/20 | MJCA | SA | Prepare vote declaration | Solicitation | 5.60 |
| 05/21/20 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 4.30 |
| 05/21/20 | MJCA | SA | Confer with S. Kesler and C. Johnson (Prime Clerk) re | Solicitation | 0.70 |

| | | | content and descriptions to be included in Exhibits B-1 and B-2 to vote declaration | | |
|---|---|---|---|---|---|
| 05/21/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 3.40 |
| 05/21/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.10 |
| 05/21/20 | MMB | SA | Prepare vote declaration | Solicitation | 11.30 |
| 05/21/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 5.00 |
| 05/21/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 6.00 |
| 05/21/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/21/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/21/20 | RAR | TC | Technical support for exporting ballot data | Ballots | 1.30 |
| 05/21/20 | RAR | TC | Technical support for processing ballots | Ballots | 2.70 |
| 05/21/20 | RLI | TC | Technical support for exporting ballot data | Ballots | 0.60 |
| 05/21/20 | RLI | TC | Technical support for processing ballots | Ballots | 1.40 |
| 05/21/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.70 |
| 05/21/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/21/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 3.00 |
| 05/21/20 | STK | SA | Prepare vote declaration | Solicitation | 8.00 |
| 05/21/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 05/21/20 | STK | SA | Update master ballot form tracker for fire victims | Solicitation | 2.10 |
| 05/21/20 | STK | SA | Update nominee master ballot form tracker | Solicitation | 1.00 |
| 05/21/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re tabulation | Solicitation | 1.10 |
| 05/21/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re generating final voting reports | Solicitation | 1.30 |
| 05/21/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 2.10 |
| 05/21/20 | VMA | DI | Quality assurance review of incoming ballots | Ballots | 2.60 |
| 05/22/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 0.40 |
| 05/22/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.60 |
| 05/22/20 | CJ | DS | Confer with M. Goren (WGM) re final voting results and invalid votes | Solicitation | 0.60 |
| 05/22/20 | CJ | DS | Finalize Exhibits B-1 and B-2 to Voting Declaration | Solicitation | 2.40 |
| 05/22/20 | CJ | DS | Coordinate with C. Pullo (Prime Clerk) re finalizing Voting Declaration | Solicitation | 0.30 |
| 05/22/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re tabulation | Solicitation | 0.40 |
| 05/22/20 | CJ | DS | Research and respond to requests from M. Goren and WGM Team re assorted voting statistics and details | Solicitation | 1.10 |
| 05/22/20 | CJ | DS | Confer with H. Taatjes (Prime Clerk) re finalization and compilation of Voting Declaration | Solicitation | 0.40 |
| 05/22/20 | CJ | DS | Confer with S. Karotkin (WGM) re Voting Declaration | Solicitation | 0.20 |
| 05/22/20 | CJ | DS | Finalize Exhibit A to Voting Declaration | Solicitation | 0.60 |

| 05/22/20 | CJ | DS | Compile and circulate to M. Goren (WGM Team) updated drafts of voting declaration | Solicitation | 1.60 |
|---|---|---|---|---|---|
| 05/22/20 | CJ | DS | Telephone conference with C. Pullo (Prime Clerk) and S. Karotkin and M. Goren (WGM) re final voting results and invalid votes | Solicitation | 0.30 |
| 05/22/20 | CJ | DS | Telephone conference with R. Slack and M. Goren (WGM) re Voting Declaration | Solicitation | 0.20 |
| 05/22/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re generating final voting reports | Solicitation | 1.60 |
| 05/22/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re tabulation | Solicitation | 1.40 |
| 05/22/20 | CJ | DS | Finalize text of voting declaration | Solicitation | 1.10 |
| 05/22/20 | CLL | SA | Prepare vote declaration | Solicitation | 0.50 |
| 05/22/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding finalization of vote declaration and exhibits thereto (.7); quality assurance review of same (.6); confer with S. Karotkin, M. Goren (Weil) regarding same (.4); participate on conference call with S. Karotkin, M. Goren (Weil) and C. Johnson (Prime Clerk) regarding vote declaration (.3); confer with M. Goren (Weil) regarding confirmation hearing preparation (.1); review emails between M. Goren (Weil) and C. Johnson (Prime Clerk) regarding finalization and filing of vote declaration (.5) | Solicitation | 2.60 |
| 05/22/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.70 |
| 05/22/20 | HST | SA | Prepare vote declaration | Solicitation | 8.00 |
| 05/22/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 05/22/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 05/22/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 3.60 |
| 05/22/20 | KRC | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 05/22/20 | KS | TC | Technical support for processing ballots | Ballots | 1.10 |
| 05/22/20 | LNB | CO | Coordinate and manage ballots intake and processing | Solicitation | 0.20 |
| 05/22/20 | LNB | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 05/22/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 05/22/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |
| 05/22/20 | MJCA | SA | Prepare vote declaration | Solicitation | 2.50 |
| 05/22/20 | MJCA | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 05/22/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.60 |
| 05/22/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 05/22/20 | MMB | SA | Prepare vote declaration | Solicitation | 1.30 |
| 05/22/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/22/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 05/22/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/22/20 | RLI | TC | Technical support for processing ballots | Ballots | 1.40 |
| 05/22/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.40 |

| Date | Init | Role | Description | Category | Hours |
|---|---|---|---|---|---|
| 05/22/20 | STK | SA | Quality assurance review of incoming ballots | Ballots | 1.00 |
| 05/22/20 | STK | SA | Prepare vote declaration | Solicitation | 6.00 |
| 05/22/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.30 |
| 05/22/20 | STK | SA | Update master ballot form tracker for fire victims | Solicitation | 0.50 |
| 05/22/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re generating final voting reports | Solicitation | 1.60 |
| 05/22/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re tabulation | Solicitation | 1.40 |
| 05/22/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 05/23/20 | CJ | DS | Compile summary and collection of relevant e-mails for C. Pullo's use in preparation for confirmation hearing | Solicitation | 3.20 |
| 05/23/20 | CJ | DS | Supervise compilation and quality assurance of voting details responsive to request from TCC | Solicitation | 2.90 |
| 05/23/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re compilation of file responsive to TCC's request for voting detail | Solicitation | 0.50 |
| 05/23/20 | CJ | DS | Confer with C. Pullo and S. Kesler (Prime Clerk) re TCC's request for voting detail | Solicitation | 0.30 |
| 05/23/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re TCC's request for voting detail | Solicitation | 0.20 |
| 05/23/20 | CJ | DS | Telephone conference with S. Karotkin, R. Slack, M. Goren, B. Morganelli, and L. Carens (WGM) and C. Pullo and S. Kesler (Prime Clerk) to discuss response to TCCs request for voting detail and to prepare for confirmation hearing | Solicitation | 1.00 |
| 05/23/20 | CP | DS | Coordinate with C. Johnson and S. Kesler (Prime Clerk) regarding TCC voting information requests and confirmation hearing preparation (.5); coordinate with M. Goren, S. Karotkin, R. Slack (Weil) and C. Johnson (Prime Clerk) regarding same (1.0); coordinate with C. Schepper, S. Waisman (Prime Clerk) and D. Grassgreen (Pachulski) regarding additional voting information requests (.3) | Solicitation | 1.90 |
| 05/23/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 2.20 |
| 05/23/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 3.50 |
| 05/23/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 05/23/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 1.80 |
| 05/23/20 | MJCA | SA | Quality assurance review of voting detail for TCC requests | Solicitation | 3.50 |
| 05/23/20 | MMB | SA | Prepare vote declaration | Solicitation | 5.90 |
| 05/23/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/23/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/23/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 2.50 |
| 05/23/20 | STK | SA | Confer with C. Pullo and C. Johnson (Prime Clerk) re TCC's request for voting detail | Solicitation | 0.30 |
| 05/23/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re compilation of file responsive to TCC's request for voting detail | Solicitation | 0.50 |
| 05/23/20 | STK | SA | Create and format voting details for TCC's request | Solicitation | 10.00 |

| 05/24/20 | CJ | DS | Research and respond to request from R. Slack and M. Goren (WGM) re opt-in statistics | Solicitation | 0.40 |
|---|---|---|---|---|---|
| 05/24/20 | CJ | DS | Coordinate, review, and circulate voting details to M. Goren (WGM) for circulation to TCC | Solicitation | 3.20 |
| 05/24/20 | CJ | DS | Research and respond to requests from R. Slack and M. Goren (WGM) regarding data points pertaining to Fire Victim votes | Solicitation | 1.30 |
| 05/24/20 | CJ | DS | Prepare summary and documents in preparation for C. Pullo testimony at confirmation hearing | Solicitation | 2.10 |
| 05/24/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re report of voting details requested by TCC | Solicitation | 0.60 |
| 05/24/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re report of voting details requested by TCC | Solicitation | 0.30 |
| 05/24/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding preparation of responsive reports related to TCC requests and confirmation hearing preparation issues | Solicitation | 0.30 |
| 05/24/20 | CRS | DI | Telephone conference with D. Grassgreen (Pachulski) regarding Baupost voting status compared to class | Solicitation | 0.50 |
| 05/24/20 | CRS | DI | Telephone conference with C. Pullo (Prime Clerk) regarding Baupost ballot questions | Solicitation | 0.30 |
| 05/24/20 | STK | SA | Create and format voting details in response to TCC's request | Solicitation | 1.30 |
| 05/24/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re report of voting details requested by TCC | Solicitation | 0.60 |
| 05/24/20 | STK | SA | Review and respond to inquiry from R. Slack (WGM) related to opt-ins | Solicitation | 1.00 |
| 05/25/20 | CJ | DS | Research and compile information and data points pertaining to Fire Victims needed in connection with confirmation hearing | Solicitation | 1.30 |
| 05/25/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re compiling and providing to WGM voting detail and statistics | Solicitation | 1.10 |
| 05/25/20 | CJ | DS | Prepare spreadsheet of voting detail for Class 10A-II voters and circulate to Weil (R. Slack and M. Goren) | Solicitation | 0.60 |
| 05/25/20 | CJ | DS | Telephone conference with C. Pullo (Prime Clerk) and Weil (S. Karotkin, R. Slack, M. Goren, J. Liou, and K. Kramer) re confirmation hearing | Solicitation | 2.60 |
| 05/25/20 | CJ | DS | Coordinate with C. Pullo (Prime Clerk) re preparations for confirmation hearing | Solicitation | 0.30 |
| 05/25/20 | CP | DS | Prepare for confirmation hearing testimony with Weil (S. Karotkin, J. Liou, M. Goren, K. Kramer, L. Carens, B. Morganelli) and C. Johnson (Prime Clerk) (2.6); review solicitation documents, emails and filed objections in connection with same (1.4); coordinate with C. Johnson regarding confirmation hearing preparation (.3) | Solicitation | 4.30 |
| 05/25/20 | MMB | SA | Confer and coordinate with S. Kesler (Prime Clerk) regarding confirmation hearing preparation | Solicitation | 1.60 |
| 05/25/20 | STK | SA | Research and prepare voting detail and statistics for M. | Solicitation | 3.20 |

|  |  |  | Goren (Weil) |  |  |
|---|---|---|---|---|---|
| 05/25/20 | STK | SA | Research and prepare voting detail and statistics in preparation for confirming hearing | Solicitation | 4.40 |
| 05/25/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re compiling and providing to WGM voting detail and statistics | Solicitation | 1.10 |
| 05/25/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to voting details | Solicitation | 0.80 |
| 05/26/20 | AJG | SA | Respond to creditor inquiries regarding solicitation process | Call Center / Credit Inquiry | 1.10 |
| 05/26/20 | CJ | DS | Research efforts to identify and isolate potential duplicate votes | Solicitation | 1.10 |
| 05/26/20 | CJ | DS | Review and respond to inquiry from S. Karotkin (Weil) re voting | Solicitation | 0.50 |
| 05/26/20 | CJ | DS | Review valid ballots, invalid ballots, and voting results in preparation for C. Pullo's participation in confirmation hearing | Solicitation | 2.60 |
| 05/26/20 | CJ | DS | Research and compile information and data points needed in connection with confirmation hearing | Solicitation | 3.40 |
| 05/26/20 | CJ | DS | Review issues and questions raised by M. K. Wallace in objection in preparation for confirmation hearing | Solicitation | 0.90 |
| 05/26/20 | CJ | DS | Review issues and questions raised by R. Abrams in objection in preparation for confirmation hearing | Solicitation | 0.70 |
| 05/26/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re voting inquiries from holders of claims in voting classes in connection | Call Center / Credit Inquiry | 0.50 |
| 05/26/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re voting results | Solicitation | 1.30 |
| 05/26/20 | CJ | DS | Telephone conference with Prime Clerk team (S. Waisman, C. Pullo, and S. Kesler) and Weil (S. Karotkin, R. Slack, T. Tsekerides, M. Goren, and K. Kramer) re confirmation hearing | Solicitation | 1.90 |
| 05/26/20 | CJ | DS | Telephone conferences with Prime Clerk team (C. Pullo and S. Kesler) re voting results and details in connection with preparing for C. Pullo's participation in confirmation hearing | Solicitation | 0.90 |
| 05/26/20 | CJ | DS | Confer and correspond with C. Pullo (Prime Clerk) re voting and preparations for C. Pullo to participate in confirmation hearing | Solicitation | 1.20 |
| 05/26/20 | CJ | DS | Coordinate with C. Pullo (Prime Clerk) re preparations for confirmation hearing | Solicitation | 0.40 |
| 05/26/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re inquiries from holders of claims in voting classes in connection with service of solicitation materials | Call Center / Credit Inquiry | 0.40 |
| 05/26/20 | CP | DS | Review documents, emails and other solicitation materials in preparation for confirmation hearing (4.1); Coordinate with C. Johnson and S. Kesler (Prime Clerk) regarding same (.9); participate on call with M. Goren, R. Slack, K. Kramer (Weil) regarding confirmation hearing preparation (1.9); coordinate with C. Johnson (Prime Clerk) regarding same (.4) | Solicitation | 7.30 |
| 05/26/20 | DS | DS | Review and quality control solicitation inquiries | Call Center / | 1.10 |

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 05/26/20 | JBE | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 05/26/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.40 |
| 05/26/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 05/26/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 4.10 |
| 05/26/20 | KS | TC | Technical support for processing ballots | Ballots | 0.80 |
| 05/26/20 | MIWR | AN | Record and analyze incoming ballots for validity | Ballots | 3.30 |
| 05/26/20 | MJCA | SA | Confer and coordinate with Prime Clerk case team (C. Johnson and S. Kesler) re information requests related to master ballot tracker and other fire claim ballots in preparation for the confirmation hearing | Solicitation | 1.00 |
| 05/26/20 | MJCA | SA | Quality assurance review of electronically filed late ballots | Ballots | 3.10 |
| 05/26/20 | MJCA | SA | Quality assurance review of incoming late ballots | Ballots | 2.70 |
| 05/26/20 | MJCA | SA | Update fire victim master ballot form tracker | Solicitation | 2.30 |
| 05/26/20 | MMB | SA | Confer and coordinate with S. Kesler (Prime Clerk) and research re Fire Victim Claimant client lists and law firm ballot submissions in preparation for confirmation hearing | Solicitation | 9.30 |
| 05/26/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 05/26/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 5.20 |
| 05/26/20 | OK | CO | Review and analyze incoming ballots for validity | Ballots | 1.10 |
| 05/26/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 05/26/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.60 |
| 05/26/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/26/20 | SLL | SA | Perform public securities research in anticipation of solicitation | Solicitation | 2.20 |
| 05/26/20 | STK | SA | Research and prepare voting detail and statistics in preparation for confirming hearing | Solicitation | 2.30 |
| 05/26/20 | STK | SA | Telephone conference with Prime Clerk team (C. Pullo and C. Johnson) re voting results and details in connection with preparing for C. Pullo's participation in confirmation hearing | Solicitation | 0.90 |
| 05/26/20 | STK | SA | Telephone conference with Prime Clerk team (S. Waisman, C. Pullo, and C. Johnson) and Weil (S. Karotkin, R. Slack, T. Tsekerides, M. Goren, and K. Kramer) re confirmation hearing | Solicitation | 1.90 |
| 05/26/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re voting inquiries from holders of claims in voting classes | Call Center / Credit Inquiry | 0.50 |
| 05/26/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re voting results | Solicitation | 1.30 |
| 05/26/20 | STK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.40 |
| 05/26/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re inquiries from holders of claims in voting classes in connection with service of solicitation materials | Call Center / Credit Inquiry | 0.40 |
| 05/26/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 05/27/20 | AJG | SA | Respond to creditor inquiries regarding solicitation process | Call Center / | 1.20 |

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 05/27/20 | CJ | DS | Review voting declaration and final voting results in preparation for C. Pullo's (Prime Clerk) participation in confirmation hearing as declarant | Solicitation | 1.50 |
| 05/27/20 | CJ | DS | Prepare for telephone conference with TCC re voting results | Solicitation | 1.10 |
| 05/27/20 | CJ | DS | Review valid ballots, invalid ballots, and voting results in preparation for C. Pullo's participation in confirmation hearing | Solicitation | 2.30 |
| 05/27/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re voting inquiries from holders of claims in voting classes | Call Center / Credit Inquiry | 0.40 |
| 05/27/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re voting results | Solicitation | 0.50 |
| 05/27/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re preparation for confirmation hearing | Solicitation | 0.20 |
| 05/27/20 | CJ | DS | Telephone conference with Prime Clerk team (S. Waisman, C. Pullo, and S. Kesler) and Weil (S. Karotkin, R. Slack, T. Tsekerides, M. Goren, and K. Kramer) re confirmation hearing | Solicitation | 0.40 |
| 05/27/20 | CJ | DS | Telephone conferences with Prime Clerk team (C. Pullo and S. Kesler) re voting results and details in connection with preparing for C. Pullo's participation in confirmation hearing | Solicitation | 0.60 |
| 05/27/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re inquiries from holders of claims in voting classes in connection with service of solicitation materials | Call Center / Credit Inquiry | 0.50 |
| 05/27/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 05/27/20 | CP | DS | Review documents, emails and other solicitation materials in preparation for confirmation hearing (4.4); participate in confirmation hearing as witness (.9); coordinate with S. Karotkin, M. Goren,. R. Slack. T. Tsekerides (Weil) and C. Johnson, S. Waisman (Prime Clerk) regarding follow up from confirmation hearing (.4); coordinate with R. Slack, S. Karotkin (Weil) regarding additional witness preparation for confirmation hearing (.1); coordinate with C. Johnson, S. Kesler (Prime Clerk) regarding confirmation hearing preparation (.6); coordinate with C. Johnson regarding same (.2) | Solicitation | 6.60 |
| 05/27/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 1.70 |
| 05/27/20 | DS | DS | Review and quality control solicitation inquiries | Call Center / Credit Inquiry | 1.00 |
| 05/27/20 | DS | DS | Confer with C. Pullo (Prime Clerk) regarding solicitation update | Solicitation | 0.10 |
| 05/27/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 05/27/20 | HCB | DI | Coordinate with AlixPartners and counsel regarding post-effective date distributions | Disbursements | 0.80 |
| 05/27/20 | JSD | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 05/27/20 | KS | TC | Technical support for processing ballots | Ballots | 0.80 |
| 05/27/20 | LDC | AN | Recording receipt and timeliness of ballots | Ballots | 1.00 |
| 05/27/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 2.50 |

| 05/27/20 | MJCA | SA | Quality assurance review of incoming late ballots | Ballots | 0.50 |
| 05/27/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 1.80 |
| 05/27/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/27/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 05/27/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 8.00 |
| 05/27/20 | STK | SA | Research and prepare voting detail and statistics in preparation for confirming hearing | Solicitation | 1.20 |
| 05/27/20 | STK | SA | Telephone conferences with Prime Clerk team (C. Pullo and C. Johnson) re voting results and details in connection with preparing for C. Pullo's participation in confirmation hearing | Solicitation | 0.60 |
| 05/27/20 | STK | SA | Telephone conference with Prime Clerk team (S. Waisman, C. Pullo, and C. Johnson) and Weil (S. Karotkin, R. Slack, T. Tsekerides, M. Goren, and K. Kramer) re confirmation hearing | Solicitation | 0.40 |
| 05/27/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re voting inquiries from holders of claims in voting classes | Call Center / Credit Inquiry | 0.40 |
| 05/27/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re voting results | Solicitation | 0.50 |
| 05/27/20 | STK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 05/27/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re inquiries from holders of claims in voting classes in connection with service of solicitation materials | Call Center / Credit Inquiry | 0.50 |
| 05/27/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 05/28/20 | AJG | SA | Respond to creditor inquiries regarding solicitation process | Call Center / Credit Inquiry | 1.40 |
| 05/28/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.40 |
| 05/28/20 | CJ | DS | Research and compile information and answers requested by the TCC re solicitation and tabulation | Solicitation | 1.40 |
| 05/28/20 | CJ | DS | Review docket and various pleadings in preparation for Prime Clerk's participation in confirmation hearing | Solicitation | 2.10 |
| 05/28/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re confirmation hearing and questions raised by TCC | Solicitation | 0.40 |
| 05/28/20 | CJ | DS | Compile and review statistics, information, and records in connection with preparation for C. Pullo (Prime Clerk) participation in confirmation hearing | Solicitation | 2.60 |
| 05/28/20 | CJ | DS | Coordinate with M. Goren (WGM) re e-ballots and late votes | Solicitation | 0.40 |
| 05/28/20 | CJ | DS | Coordinate with Prime Clerk team (V. Manners and M. Dubin) re continued processing of late votes | Solicitation | 0.20 |
| 05/28/20 | CJ | DS | Research and respond to service questions by voting creditors | Call Center / Credit Inquiry | 0.60 |
| 05/28/20 | CP | DS | Prepare for follow up testimony at confirmation hearing (1.9); coordinate with C. Johnson and S. Kesler (Prime Clerk) regarding same (.3) | Solicitation | 2.20 |
| 05/28/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 05/28/20 | DS | DS | Review and quality control solicitation inquiries | Call Center / | 0.30 |

| | | | | Credit Inquiry | |
|---|---|---|---|---|---|
| 05/28/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 05/28/20 | KS | TC | Technical support for processing ballots | Ballots | 0.80 |
| 05/28/20 | MDU | DI | Coordinate with V. Manners and C. Johnson (Prime Clerk) re continued processing of late votes | Solicitation | 0.20 |
| 05/28/20 | MJCA | SA | Quality assurance review of incoming late ballots | Ballots | 1.60 |
| 05/28/20 | MJCA | SA | Respond to creditor inquiries related to plan solicitation | Call Center / Credit Inquiry | 0.40 |
| 05/28/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.60 |
| 05/28/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 1.70 |
| 05/28/20 | MMB | SA | Quality assurance review of distribution database | Disbursements | 1.80 |
| 05/28/20 | RAR | TC | Technical support for updating ballot information | Ballots | 0.80 |
| 05/28/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 05/28/20 | RY | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 05/28/20 | STK | SA | Confer with Prime Clerk team (C. Pullo and C. Johnson) re upcoming TCC call and agenda | Solicitation | 0.60 |
| 05/28/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 3.60 |
| 05/28/20 | STK | SA | Review and respond to inquiry from J. Nolan (WGM) related to securities pricing dates | Corporate Actions | 0.50 |
| 05/28/20 | TMF | CO | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 05/29/20 | CJ | DS | Coordinate information and statistics needed for confirmation hearing | Solicitation | 1.80 |
| 05/29/20 | CJ | DS | Research responses to issues raised during confirmation hearing | Solicitation | 1.20 |
| 05/29/20 | CJ | DS | Coordinate responses to TCC's solicitation and tabulation inquiries | Solicitation | 1.10 |
| 05/29/20 | CJ | DS | Confer with Prime Clerk team (C. Pullo and S. Kesler) re confirmation hearing | Solicitation | 0.20 |
| 05/29/20 | CJ | DS | Confer with R. Slack (Weil) re confirmation hearing | Solicitation | 0.20 |
| 05/29/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re confirmation hearing and questions raised by TCC | Solicitation | 0.30 |
| 05/29/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re confirmation hearing preparation | Solicitation | 0.20 |
| 05/29/20 | CJ | DS | Telephone conference with Prime Clerk team (C. Pullo and S. Kesler) and Weil (S. Karotkin, R. Slack, J. Liou, T. Tsekerides, M. Goren, and K. Kramer) re confirmation hearing and C. Pullo's participation therein | Solicitation | 0.90 |
| 05/29/20 | CJ | DS | Telephone conference with Prie Clerk team (C. Pullo and S. Kesler) and Weil (S. Karotkin, R. Slack, M. Goren, and K. Kramer) re TCC solicitation and tabulation inquiries | Solicitation | 0.50 |
| 05/29/20 | CJ | DS | Telephone conference with Prime Clerk team (C. Pullo and S. Kesler); Weil (S. Karotkin, R. Slack, L. Carens, and M. Goren); Baker (K. Morris); and Stone Turn (X. Oustalniol and C. Milne) re voting results | Solicitation | 1.10 |

| 05/29/20 | CJ | DS | Research and respond to service questions by voting creditors | Call Center / Credit Inquiry | 0.50 |
|---|---|---|---|---|---|
| 05/29/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 05/29/20 | CP | DS | Prepare for confirmation hearing testimony with Weil (S. Karotkin, J. Liou, M. Goren, K. Kramer, R. Slack, T. Tsekerides) and C. Johnson (Prime Clerk) (1.4); review solicitation documents, emails and filed objections in connection with same (2.3); participate on video confirmation hearing (1.0); coordinate with Weil regarding TCC voting information requests (.3); review voting and service spreadsheets in preparation for call with TCC (.6); participate on hearing with Baker (K. Morris, L. Attard,) regarding same (1.1) | Solicitation | 6.70 |
| 05/29/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 05/29/20 | DS | DS | Review and quality control solicitation inquiries | Call Center / Credit Inquiry | 0.30 |
| 05/29/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/29/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 05/29/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 0.70 |
| 05/29/20 | KS | TC | Technical support for processing ballots | Ballots | 0.80 |
| 05/29/20 | MLC | SA | Respond to nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 05/29/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.90 |
| 05/29/20 | MMB | SA | Respond to nominee inquiries related to plan solicitation and distributions | Call Center / Credit Inquiry | 0.80 |
| 05/29/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/29/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 05/29/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 05/29/20 | STK | SA | Research and coordinate details in relation to declaration of Helen Sedwick | Solicitation | 2.00 |
| 05/29/20 | STK | SA | Coordinate master ballot client exhibits in relation to request from TCC | Solicitation | 1.00 |
| 05/29/20 | STK | SA | Research and prepare voting detail and statistics in preparation for telephone conference with TCC | Solicitation | 1.60 |
| 05/29/20 | STK | SA | Telephone conference with Prime Clerk team (C. Pullo, and C. Johnson) and Weil (S. Karotkin, R. Slack, M. Goren) re upcoming TCC call | Solicitation | 0.40 |
| 05/29/20 | STK | SA | Telephone conference with Prime Clerk team (C. Pullo and C. Johnson), Weil (S. Karotkin, R. Slack, M. Goren), and Baker (K. Morris) re voting results and details | Solicitation | 1.10 |
| 05/29/20 | STK | SA | Telephone conference with Prime Clerk team (S. Waisman, C. Pullo, and C. Johnson) and Weil (S. Karotkin, R. Slack, T. Tsekerides, M. Goren, and K. Kramer) re confirmation hearing | Solicitation | 0.50 |
| 05/29/20 | STK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |

| 05/29/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to declaration of Helen Sedwick | Solicitation | 0.40 |
|---|---|---|---|---|---|
| 05/29/20 | SW | DI | Review comments from PG&E legal (G. Shepherd) regarding disbursing terms and conditions | Disbursements | 0.20 |
| 05/30/20 | CJ | DS | Research issues raised in Gowin Motion | Solicitation | 0.90 |
| 05/30/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re Pullo Declaration to accompany Debtors' Response to Gowin Motion | Solicitation | 0.50 |
| 05/30/20 | CJ | DS | Confer with K. Kramer (WGM) re confirmation hearing questions | Solicitation | 0.20 |
| 05/30/20 | STK | SA | Research and coordinate details in relation to declaration of Helen Sedwick | Solicitation | 1.00 |
| 05/30/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to declaration of Helen Sedwick | Solicitation | 0.30 |
| 05/31/20 | CJ | DS | Review and edit Pullo Declaration to accompany Debtors' Response to Gowin Motion | Solicitation | 1.10 |
| 05/31/20 | CJ | DS | Review Debtors' proposed Response to Gowin Motion | Solicitation | 0.80 |
| 05/31/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re Pullo Declaration to accompany Debtors' Response to Gowin Motion | Solicitation | 0.20 |
| 05/31/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re Pullo Declaration to accompany Debtors' Response to Gowin Motion | Solicitation | 0.50 |
| 05/31/20 | CJ | DS | Confer with M. Goren (WGM) re Pullo Declaration to accompany Debtors' Response to Gowin Motion | Solicitation | 0.20 |
| 05/31/20 | CJ | DS | Coordinate with C. McGrath (WGM) re Pullo Declaration to accompany Debtors' Response to Gowin Motion | Solicitation | 0.20 |
| 05/31/20 | STK | SA | Research and coordinate details in relation to declaration of Helen Sedwick | Solicitation | 3.50 |
| 05/31/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to declaration of Helen Sedwick | Solicitation | 0.30 |

**Total Hours**    **4757.70**

## Expense Detail

| Description | Units | Rate | Amount |
|---|---|---|---|
| After Hours Transportation | | | $667.15 |
| Overtime Meals | | | $212.99 |
| **Total Expenses** | | | **$880.14** |

Prime Clerk | A Division of DUFF&PHELPS

One Grand Central Place
60 East 42nd Street, Suite 1440
New York, NY 10165

primeclerk.com

**Hourly Fees by Employee through June  2020**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| JBE | Bellamy, Jacqueline | AN - Analyst | 2.90 | $55.00 | $159.50 |
| JSJ | Joseph, Janelle Stacey | AN - Analyst | 0.50 | $55.00 | $27.50 |
| MJL | Lourie, Makiya Jahnae | AN - Analyst | 2.10 | $55.00 | $115.50 |
| MIWR | Wright, Mecca I | AN - Analyst | 7.50 | $55.00 | $412.50 |
| LDC | Croker, Lloyd D | AN - Analyst | 0.40 | $60.50 | $24.20 |
| JSD | Dunn, Jamal S | AN - Analyst | 10.00 | $60.50 | $605.00 |
| OIN | Nnani, Obinna I | AN - Analyst | 3.90 | $60.50 | $235.95 |
| RY | Yan, Raymond | AN - Analyst | 2.00 | $60.50 | $121.00 |
| RLI | Lim, Rachel | TC - Technology Consultant | 4.40 | $93.50 | $411.40 |
| KS | Singh, Kevin | TC - Technology Consultant | 1.40 | $93.50 | $130.90 |
| KKR | Richards, Kira K | CO - Consultant | 2.50 | $104.50 | $261.25 |
| BAS | Senecal, Brian A | TC - Technology Consultant | 1.00 | $104.50 | $104.50 |
| CJAR | Aranza, Christian J | CO - Consultant | 3.90 | $110.00 | $429.00 |
| DFFU | Fulwood, Donchelle F | CO - Consultant | 2.10 | $110.00 | $231.00 |
| FGUL | Gulcen, Furkan | CO - Consultant | 3.80 | $110.00 | $418.00 |
| MNEV | Nevins, Megan E | CO - Consultant | 3.60 | $110.00 | $396.00 |
| JTH | Hughes, James T | CO - Consultant | 2.00 | $148.50 | $297.00 |
| TMF | Floyd, Tiffany M | CO - Consultant | 3.30 | $165.00 | $544.50 |
| PMI | Iannaci, Patricia M | CO - Consultant | 7.40 | $165.00 | $1,221.00 |
| SI | Izquierdo, Stephanie | CO - Consultant | 14.10 | $165.00 | $2,326.50 |
| MPP | Patel, Mihir P | CO - Consultant | 1.40 | $165.00 | $231.00 |
| CCP | Pagan, Chanel C | CO - Consultant | 0.30 | $170.50 | $51.15 |
| JJR | Ra, Justin J | CO - Consultant | 16.30 | $170.50 | $2,779.15 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 19.60 | $198.00 | $3,880.80 |
| MJCA | Carpenter, Mary J | SA  - Solicitation Consultant | 10.60 | $198.00 | $2,098.80 |

| | | | | | |
|---|---|---|---|---|---|
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 27.50 | $198.00 | $5,445.00 |
| AJG | Gray, Ackheem J | SA - Solicitation Consultant | 8.50 | $198.00 | $1,683.00 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 96.80 | $198.00 | $19,166.40 |
| TRLM | Mackey, Tessa Rose Lord | SA - Solicitation Consultant | 2.00 | $198.00 | $396.00 |
| JPL | Plerqui, Justin | SA - Solicitation Consultant | 4.40 | $198.00 | $871.20 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 13.10 | $198.00 | $2,593.80 |
| HCB | Baer, Herb C | DI - Director | 5.90 | $220.00 | $1,298.00 |
| MHI | Hill, Mike | DI - Director | 12.60 | $220.00 | $2,772.00 |
| SW | Weiner, Shira D | DI - Director | 6.90 | $220.00 | $1,518.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 118.40 | $220.00 | $26,048.00 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 0.20 | $220.00 | $44.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 31.30 | $220.00 | $6,886.00 |
| DS | Sharp, David | DS - Director of Solicitation | 5.60 | $220.00 | $1,232.00 |
| | | **TOTAL:** | **460.20** | | **$87,466.50** |

## Hourly Fees by Task Code through June 2020

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 85.80 | $9,812.00 |
| CORP | Corporate Actions | 88.40 | $17,712.20 |
| DISB | Disbursements | 148.20 | $31,284.00 |
| INQR | Call Center / Credit Inquiry | 29.60 | $6,065.95 |
| RETN | Retention / Fee Application | 0.80 | $161.15 |
| SOLI | Solicitation | 107.40 | $22,431.20 |
| | **TOTAL:** | **460.20** | **$87,466.50** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 06/01/20 | CJ | DS | Confer with C. McGrath (WGM) re Pullo Declaration | Solicitation | 0.20 |
| 06/01/20 | CJ | DS | Confer with M. Goren (WGM) re Pullo Declaration to be included in connection with Debtors' Response to Gowins Motion to Appoint Examiner and Sedwick Declaration | Solicitation | 0.40 |
| 06/01/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re Pullo Declaration | Solicitation | 0.60 |
| 06/01/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re response to creditor inquiries re voting | Call Center / Credit Inquiry | 0.70 |
| 06/01/20 | CJ | DS | Review and revise Pullo Declaration to be included with Debtors' response to Gowins Motion | Solicitation | 1.20 |
| 06/01/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re preparation of Pullo Declaration | Solicitation | 0.20 |
| 06/01/20 | CJ | DS | Research and circulate data and statistics re service of solicitation materials in connection with finalizing Pullo Declaration to be attached to Debtors' response to Gowins motion | Solicitation | 0.60 |
| 06/01/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re responding to creditor inquiries pertaining to service | Call Center / Credit Inquiry | 0.50 |
| 06/01/20 | CJ | DS | Conduct research and compile relevant information pertaining to confirmation issues | Solicitation | 0.90 |
| 06/01/20 | CP | DS | Review and provide comments to draft response to examiner motion (.4); coordinate with C. McGrath (Weil) regarding same (.1); coordinate with C. Johnson, S. Weiner (Prime Clerk) regarding same (.3) | Solicitation | 0.80 |
| 06/01/20 | CP | DS | Coordinate with S. Kesler (Prime Clerk) regarding voting information inquiry | Call Center / Credit Inquiry | 0.10 |
| 06/01/20 | DS | DS | Review and quality control responses to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 06/01/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 06/01/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 06/01/20 | KS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/01/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 4.00 |
| 06/01/20 | MMB | SA | Respond to creditor inquiries related to Plan distributions | Call Center / Credit Inquiry | 0.30 |
| 06/01/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 06/01/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 06/01/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 06/01/20 | STK | SA | Complie and provide details in relation to Debtors' response to examiner motion and Pullo declaration | Solicitation | 1.20 |
| 06/01/20 | STK | SA | Compile and provide details in connection with declaration of Debtors' response to examiner motion | Solicitation | 1.40 |

| 06/01/20 | STK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.30 |
|---|---|---|---|---|---|
| 06/01/20 | SW | DI | Finalize monthly fee statement for filing | Retention / Fee Application | 0.30 |
| 06/01/20 | SW | DI | Review and provide comments to Pullo declaration (.8); correspondence with C. Johnson and C. Pullo regarding same (.3) | Solicitation | 1.10 |
| 06/01/20 | TMF | CO | Manage and coordinate review and analysis of incoming ballots for validity | Ballots | 0.20 |
| 06/02/20 | CJ | DS | Confer with C. McGrath (WGM) re Pullo Declaration | Solicitation | 0.50 |
| 06/02/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re preparation of Pullo Declaration | Solicitation | 0.20 |
| 06/02/20 | CJ | DS | Confer with M. Goren (WGM) re Pullo Declaration in connection with Debtors' Response to Gowins Motion to Appoint Examiner and Sedwick Declaration | Solicitation | 0.40 |
| 06/02/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re Pullo Declaration | Solicitation | 0.50 |
| 06/02/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re response to creditor inquiries re voting | Call Center / Credit Inquiry | 0.40 |
| 06/02/20 | CJ | DS | Review and revise Pullo Declaration to be included with Debtors' response to Gowins Motion | Solicitation | 1.60 |
| 06/02/20 | CJ | DS | Research and circulate data and statistics re service of solicitation materials in connection with finalizing Pullo Declaration to be attached to Debtors' response to Gowins motion | Solicitation | 0.70 |
| 06/02/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re responding to creditor inquiries pertaining to solicitation | Call Center / Credit Inquiry | 0.40 |
| 06/02/20 | CP | DS | Coordinate with C. McGrath (Weil) regarding examiner motion response and declaration (.1); coordinate with S. Weiner and C. Johnson (Prime Clerk) regarding same (.2); review same for comments (.2); coordinate with M. Goren, R. Slack (Weil) regarding examiner motion hearing and witness preparation (.2) | Solicitation | 0.70 |
| 06/02/20 | DS | DS | Review and quality control responses to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 06/02/20 | JBE | AN | Recording receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 06/02/20 | JJR | CO | Respond to creditor inquiries regarding distribution | Call Center / Credit Inquiry | 0.30 |
| 06/02/20 | JSD | AN | Recording receipt and timeliness of incoming ballots | Ballots | 2.00 |
| 06/02/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 06/02/20 | KKR | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 06/02/20 | KS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/02/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.70 |
| 06/02/20 | STK | SA | Complie and provide details in relation to Debtors' response to examiner motion and Pullo declaration | Solicitation | 2.10 |
| 06/02/20 | STK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.20 |

| Date | Initials | Code | Description | Category | Hours |
|---|---|---|---|---|---|
| 06/02/20 | SW | DI | Review PG&E comments to disbursing terms and conditions and provide additional comments | Disbursements | 1.30 |
| 06/03/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 0.40 |
| 06/03/20 | CJ | DS | Confer with C. Pullo ((Prime Clerk) re content of Pullo Declaration | Solicitation | 0.20 |
| 06/03/20 | CJ | DS | Compile information and data for C. Pullo (Prime Clerk) in preparation for participation in hearing re Gowins Motion to Appoint an Examiner | Solicitation | 1.40 |
| 06/03/20 | CJ | DS | Confer with C. Pullo and S. Kesler (Prime Clerk) re content of Pullo Declaration | Solicitation | 0.30 |
| 06/03/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re ballots and voting results in connection with response to Gowins Motion and examiner motion | Solicitation | 0.80 |
| 06/03/20 | CJ | DS | Telephone conference with C. Pullo and S. Kesler (Prime Clerk) and S. Karotkin, R. Slack, M. Goren, and K. Kramer (WGM) re Gowins motion and Pullo Declaration | Solicitation | 0.80 |
| 06/03/20 | CJ | DS | Telephone conference with S. Kesler (Prime Clerk) and R. Slack and M. Goren (WGM) re ballots and voting results | Solicitation | 0.30 |
| 06/03/20 | CJ | DS | Research and review ballots and voting results in connection with response to examiner motion and Sedwick Declaration | Solicitation | 1.60 |
| 06/03/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 1.50 |
| 06/03/20 | CP | DS | Review examiner motion pleadings and responses thereto (1.1); coordinate with C. Johnson and S. Kesler (Prime Clerk) regarding same (.2); coordinate with Weil (M. Goren, R. Slack, T. Tsekerides, S. Karotkin) regarding preparation for examiner motion hearing (1.0) | Solicitation | 2.30 |
| 06/03/20 | CP | DS | Coordinate with call center regarding responses to voting inquiries | Call Center / Credit Inquiry | 0.10 |
| 06/03/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 06/03/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.40 |
| 06/03/20 | FGUL | CO | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 06/03/20 | JBE | AN | Recording receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 06/03/20 | JSD | AN | Recording receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 06/03/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 06/03/20 | KS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/03/20 | LDC | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 06/03/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.60 |
| 06/03/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 1.20 |
| 06/03/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 06/03/20 | RY | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 06/03/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 06/03/20 | STK | SA | Respond to nominee and creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.40 |

| 06/03/20 | STK | SA | Telephone conference with C. Johnson (Prime Clerk) and R. Slack and M. Goren (WGM) re WGM's call with TCC | Solicitation | 0.50 |
|---|---|---|---|---|---|
| 06/03/20 | STK | SA | Telephone conference with C. Pullo, and C. Johnson (Prime Clerk) and S. Karotkin, R. Slack, M. Goren (WGM) re preparation for Gowen's examiner motion hearing | Solicitation | 1.00 |
| 06/03/20 | STK | SA | Compile and provide details in relation to additional claimants provided to TCC | Solicitation | 2.40 |
| 06/03/20 | STK | SA | Compile and provide details in relation to Debtors' response to examiner motion and Pullo declaration | Solicitation | 2.20 |
| 06/03/20 | SW | DI | Correspondence with G. Shepherd (PG&E) regarding insurance requirements for disbursing agent services; internal follow up regarding same | Disbursements | 0.40 |
| 06/03/20 | TMF | CO | Manage and coordinate review and analysis of incoming ballots for validity | Ballots | 0.50 |
| 06/04/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 0.40 |
| 06/04/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/04/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) in connection with Pullo Declaration | Solicitation | 0.30 |
| 06/04/20 | CJ | DS | Compile information and data for C. Pullo in preparation for participation in hearing re Gowins Motion to Appoint an Examiner | Solicitation | 0.60 |
| 06/04/20 | CJ | DS | Confer with H. Taatjes (Prime Clerk) re generating voting reports | Solicitation | 0.10 |
| 06/04/20 | CJ | DS | Prepare data and statistics for hearing re Gowin Motion to Appoint Examiner | Solicitation | 1.20 |
| 06/04/20 | CJ | DS | Research and respond to information requests from M. Goren (WGM) re voting | Solicitation | 1.10 |
| 06/04/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 06/04/20 | CP | DS | Prepare for possible testimony at examiner motion hearing (1.6); participate at telephonic hearing on examiner motion and confirmation hearing (2.5) | Solicitation | 4.10 |
| 06/04/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.60 |
| 06/04/20 | FGUL | CO | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 06/04/20 | HCB | DI | Review and provide comment on test data file for payments to claims and cures | Disbursements | 0.70 |
| 06/04/20 | JPL | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.50 |
| 06/04/20 | JSD | AN | Recording receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 06/04/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 06/04/20 | KS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/04/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.60 |
| 06/04/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 06/04/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |

| 06/04/20 | TMF | CO | Manage and coordinate review and analyze incoming ballots for validity | Ballots | 0.30 |
|---|---|---|---|---|---|
| 06/05/20 | AJG | SA | Respond to law firm and creditor inquiries regarding voting on the fire victim claims | Call Center / Credit Inquiry | 0.20 |
| 06/05/20 | CJ | DS | Conduct research and compile relevant information pertaining to Gowin Motion to Appoint Examiner | Solicitation | 0.60 |
| 06/05/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 0.60 |
| 06/05/20 | DS | DS | Review and quality control solicitation inquiry requests | Call Center / Credit Inquiry | 0.30 |
| 06/05/20 | FGUL | CO | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 06/05/20 | JJR | CO | Review case correspondence re distributions; respond to creditor inquiries re same | Disbursements | 0.60 |
| 06/05/20 | JTH | CO | Quality assurance review of incoming ballots | Ballots | 0.40 |
| 06/05/20 | KS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/05/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 06/05/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 0.80 |
| 06/05/20 | RY | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 06/05/20 | TMF | CO | Manage and coordinate review and analyze incoming ballots for validity | Ballots | 0.30 |
| 06/08/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/08/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re response to inquiry from voting creditor re ballots submitted | Call Center / Credit Inquiry | 0.20 |
| 06/08/20 | CJ | DS | Research and respond to inquiry from voting creditor re ballots submitted | Call Center / Credit Inquiry | 0.70 |
| 06/08/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 06/8/20 | CP | DS | Telephonic participation in confirmation hearing | Solicitation | 2.00 |
| 06/08/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 06/8/20 | KS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/08/20 | MLC | SA | Review and analyze incoming late ballots | Ballots | 0.20 |
| 06/08/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 2.50 |
| 06/08/20 | MMB | SA | Respond to creditor inquiries related to plan distributions | Call Center / Credit Inquiry | 0.20 |
| 06/08/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 06/08/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 4.00 |
| 06/08/20 | STK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.50 |
| 06/08/20 | TMF | CO | Coordinate and manage review and analysis of incoming ballots for validity | Ballots | 0.50 |
| 06/09/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/09/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 06/09/20 | CP | DS | Review TCC preliminary report regarding voting results (.1); draft email to C. Johnson (Prime Clerk) regarding same (.1) | Solicitation | 0.20 |

| 06/09/20 | DS | DS | Review and quality control responses to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
|---|---|---|---|---|---|
| 06/09/20 | JSD | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 06/09/20 | KS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/09/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 06/09/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.10 |
| 06/09/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 06/09/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.60 |
| 06/09/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 06/09/20 | RY | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 06/09/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 06/09/20 | STK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 06/09/20 | SW | DI | Telephone conference with M. Goren (WGM) and B. Schrag (Prime Clerk) regarding disbursements; follow up with B. Schrag regarding same | Disbursements | 0.70 |
| 06/09/20 | TMF | CO | Coordinate and manage review and analyze incoming ballots for validity | Ballots | 0.10 |
| 06/10/20 | CJ | DS | Compile punch list for distributions | Disbursements | 1.30 |
| 06/10/20 | DS | DS | Review and quality control responses to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 06/10/20 | FGUL | CO | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 06/10/20 | JSD | AN | Recording receipt and timeliness of incoming ballots | Ballots | 1.00 |
| 06/10/20 | MJL | AN | Recording receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 06/10/20 | MPP | CO | Review and analyze incoming ballots for validity | Ballots | 1.10 |
| 06/10/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 2.00 |
| 06/10/20 | STK | SA | Respond to nominee and creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 06/10/20 | SW | DI | Telephone conference with G. Shepherd, T. Moffat, R. McWilliams (PG&E) regarding disbursements | Disbursements | 0.40 |
| 06/11/20 | CJ | DS | Review TCC information request | Solicitation | 0.60 |
| 06/11/20 | CJ | DS | Telephone conference with C. Pullo (Prime Clerk) and S. Karotkin (WGM) re TCC request | Solicitation | 0.30 |
| 06/11/20 | CJAR | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 06/11/20 | CP | DS | Review email from M. Goren (Weil) regarding additional voting information requests from TCC (.2); coordinate with S. Karotkin (Weil) and C. Johnson (Prime Clerk) (.5) regarding same; coordinate with C. Johnson (Prime Clerk) regarding same (.3); draft email to S. Karotkin (Weil) regarding certain fire directive language (.1) | Solicitation | 1.10 |
| 06/11/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 06/11/20 | DS | DS | Review and quality control responses to solicitation inquiries | Call Center / Credit Inquiry | 0.30 |

| 06/11/20 | MHI | DI | Disbursement call with B Moffat (PGE) and B Steele (Prime Clerk) | Disbursements | 0.50 |
|---|---|---|---|---|---|
| 06/11/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.20 |
| 06/11/20 | SW | DI | Confer and correspond with B. Steele and B. Schrag (Prime Clerk) regarding disbursements (.3); draft correspondence to M. Goren regarding same (.2) | Disbursements | 0.50 |
| 06/11/20 | SW | DI | Prepare NDA for confidential information sharing | Disbursements | 0.30 |
| 06/12/20 | CJ | DS | Compile solicitation information responsive to TCC request | Solicitation | 0.80 |
| 06/12/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re TCC solicitation information request | Solicitation | 0.40 |
| 06/12/20 | CJ | DS | Telephone conference with C. Pullo and S. Kesler (Prime Clerk) and S. Karotkin, R. Slack, and M. Goren (WGM) re TCC solicitation information request | Solicitation | 1.30 |
| 06/12/20 | CJ | DS | Compile additional information for TCC regarding voting | Solicitation | 0.70 |
| 06/12/20 | CP | DS | Coordinate with S. Karotkin, R. Slack, M. Goren (Weil) and C. Johnson, S. Kesler (Prime Clerk) regarding TCC voting information requests (.8); coordinate with C. Johnson, S. Kesler regarding same (.5); coordinate further with M. Goren, R. Slack (Weil) and C. Johnson, S. Kesler (Prime Clerk) regarding same (.5 | Solicitation | 1.80 |
| 06/12/20 | JBE | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 06/12/20 | MJCA | SA | Review of the fire victim master ballot tracker and the elected directive solicitation methods in connection with information requests from case professionals | Solicitation | 2.50 |
| 06/12/20 | MJCA | SA | Confer and coordinate with S. Kesler (Prime Clerk) re Fire Victim master ballot tracker analyis for counsel | Solicitation | 0.50 |
| 06/12/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 06/12/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 06/12/20 | STK | SA | Telephone conference with C. Pullo, and C. Johnson (Prime Clerk) and S. Karotkin, R. Slack, M. Goren (WGM) re TCC information requests | Solicitation | 1.60 |
| 06/12/20 | STK | SA | Compile and provide details in relation to solicitation information request made by TCC | Solicitation | 1.60 |
| 06/12/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 0.70 |
| 06/12/20 | STK | SA | Respond to creditor inquiries related to solicitation | Call Center / Credit Inquiry | 0.70 |
| 06/12/20 | SW | DI | Review and revise disbursing agreement and related documents; correspondence with PG&E (G. Shepherd, R. McWilliams and T. Moffat) re same | Disbursements | 0.70 |
| 06/12/20 | TMF | CO | Coordinate and manage review and analyze incoming ballots for validity | Ballots | 0.10 |
| 06/13/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re TCC information requests | Solicitation | 0.20 |
| 06/13/20 | CJ | DS | Confer with C. Pullo and S. Kesler (Prime Clerk) re TCC information requests | Solicitation | 0.20 |

| Date | | | Description | Category | Hours |
|---|---|---|---|---|---|
| 06/13/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re TCC information requests | Solicitation | 0.50 |
| 06/13/20 | CJ | DS | Telephone conference with C. Pullo and S. Kesler (Prime Clerk) and S. Karotkin, M. Goren, and R. Slack (WGM) re TCC information requests | Solicitation | 0.40 |
| 06/13/20 | CJ | DS | Telephone conference with C. Pullo and S. Kesler (Prime Clerk), S. Karotkin, M. Goren, and R. Slack (WGM), K. Morris (Baker), and X. and C. (Stone Turn) re TCC information requests | Solicitation | 1.20 |
| 06/13/20 | CJ | DS | Research and respond to inquiry from M. Goren (WGM) re TCC information requests | Solicitation | 0.40 |
| 06/13/20 | CP | DS | Coordinate with C. Johnson and S. Kesler (Prime Clerk) regarding preparation for call with TCC regarding solicitation issues (.2); coordinate with C. Johnson (Prime Clerk) regarding same (.2); participate on call with S. Karotkin, M. Goren, R. Slack (Weil) and C. Johnson, S. Kesler (Prime Clerk) regarding same (.4); participate on call with K. Morris, L. Attard (Baker), S. Karotkin, M. Goren, R. Slack (Weil) and C. Johnson, S. Kesler (Prime Clerk) regarding same (1.2) | Solicitation | 2.00 |
| 06/13/20 | STK | SA | Confer with C. Pullo and C. Johnson (Prime Clerk) re TCC information requests | Solicitation | 0.20 |
| 06/13/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re TCC information requests | Solicitation | 0.50 |
| 06/13/20 | STK | SA | Telephone conference with C. Pullo and C. Johnson (Prime Clerk) and S. Karotkin, M. Goren, and R. Slack (WGM) re TCC information requests | Solicitation | 0.40 |
| 06/13/20 | STK | SA | Telephone conference with C. Pullo and C. Johnson (Prime Clerk), S. Karotkin, M. Goren, and R. Slack (WGM); K. Morris (Baker), and X. and C. (Stone Turn) re TCC information requests | Solicitation | 1.20 |
| 06/14/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re TCC information requests | Solicitation | 0.30 |
| 06/14/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re TCC information requests | Solicitation | 0.30 |
| 06/14/20 | CP | DS | Coordinate with C. Johnson and S. Kesler (Prime Clerk) regarding voting information requests from TCC | Solicitation | 0.30 |
| 06/14/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re TCC information requests | Solicitation | 0.30 |
| 06/15/20 | CJ | DS | Telephone conference with C. Pullo and S. Kesler (Prime Clerk); S. Karotkin, M. Goren, and R. Slack (WGM); K. Morris (Baker); and X. Oustalniol and C. Milne (Stone Turn) re TCC information requests | Solicitation | 0.80 |
| 06/15/20 | CJ | DS | Telephone conference with C. Pullo and S. Kesler (Prime Clerk) and S. Karotkin, M. Goren, and R. Slack (WGM) re TCC information requests | Solicitation | 1.00 |
| 06/15/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re TCC information requests | Solicitation | 0.90 |
| 06/15/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re TCC information | Solicitation | 0.50 |

| | | | requests | | |
|---|---|---|---|---|---|
| 06/15/20 | CJ | DS | Confer with C. Pullo and S. Kesler (Prime Clerk) re TCC information requests | Solicitation | 0.30 |
| 06/15/20 | CJ | DS | Compile information in response to TCC information requests | Solicitation | 0.30 |
| 06/15/20 | CP | DS | Draft response to voting information requests from TCC (.9); coordinate with C. Johnson and S. Kesler (Prime Clerk) regarding follow up voting information requests from TCC (.3); coordinate with C. Johnson (Prime Clerk) regarding same (.5); telephone conference with S. Karotkin, R. Slack, M. Goren (Weil) and S. Kesler, C. Johnson (Weil) regarding same (1.0); telephone conference with K. Morris, L. Attard (Baker), S. Karotkin, M. Goren, R. Slack (Weil) and C. Johnson, S. Kesler (Prime Clerk) regarding same (.8) | Solicitation | 3.50 |
| 06/15/20 | JSD | AN | Recording receipt and timeliness of incoming ballots | Ballots | 1.50 |
| 06/15/20 | MJCA | SA | Review Fire Victim Master ballots in connection with voting information request from Weil | Solicitation | 0.50 |
| 06/15/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 06/15/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 06/15/20 | STK | SA | Prepare responsive details related to request made by TCC | Solicitation | 3.20 |
| 06/15/20 | STK | SA | Telephone conference with C. Pullo and C. Johnson (Prime Clerk); S. Karotkin, M. Goren, and R. Slack (WGM); K. Morris (Baker); and X. Oustalniol and C. Milne (Stone Turn) re TCC information requests | Solicitation | 0.80 |
| 06/15/20 | STK | SA | Telephone conference with C. Pullo and C. Johnson (Prime Clerk) and S. Karotkin, M. Goren, and R. Slack (WGM) re TCC information requests | Solicitation | 1.00 |
| 06/15/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re TCC information requests | Solicitation | 0.90 |
| 06/15/20 | STK | SA | Confer with C. Pullo and C. Johnson (Prime Clerk) re TCC information requests | Solicitation | 0.30 |
| 06/15/20 | TMF | CO | Coordinate and manage review and analyze incoming ballots for validity | Ballots | 0.10 |
| 06/16/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/16/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re distribution to noteholders and indenture trustee | Disbursements | 0.30 |
| 06/16/20 | CJ | DS | Telephone conference with C. Pullo (Prime Clerk) and B. Brownstein (Arent Fox) re distribution to noteholders and indenture trustee | Disbursements | 0.40 |
| 06/16/20 | CP | DS | Review distribution summary spreadsheet in preparation for call with B. Brownstein (Arent) (.2); coordinate with C. Johnson (Prime Clerk) regarding same (.3); telephone conference with B. Brownstein (Arent) and C. Johnson (Prime Clerk) regarding distribution mechanics (.4) | Disbursements | 0.90 |
| 06/16/20 | DS | DS | Review and quality control responses to solicitation inquiries | Call Center / Credit Inquiry | 0.70 |
| 06/16/20 | MJCA | SA | Review and respond to information request from counsel to | Solicitation | 1.80 |

| | | | TCC related to solicitation | | |
|---|---|---|---|---|---|
| 06/16/20 | MJL | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.30 |
| 06/16/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.70 |
| 06/16/20 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 06/16/20 | MMB | SA | Perform database research in response to solicitation procedures issues raised by Tort Claims Committee | Solicitation | 1.90 |
| 06/16/20 | MMB | SA | Respond to creditor inquiries related to plan distributions | Call Center / Credit Inquiry | 0.60 |
| 06/16/20 | MMB | SA | Review and compile information responsive to TCC solicitation request | Solicitation | 2.30 |
| 06/16/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 06/16/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.80 |
| 06/16/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 06/16/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.90 |
| 06/16/20 | STK | SA | Prepare solicitation information detail in response to request made by TCC | Solicitation | 6.00 |
| 06/16/20 | STK | SA | Review and respond to inquiry from M. Goren (WGM) related to solicitation | Solicitation | 0.50 |
| 06/16/20 | TMF | CO | Coordinate and manage review and analysis of incoming ballots for validity | Ballots | 0.20 |
| 06/17/20 | AJG | SA | Respond to creditor inquiry regarding voting on the fire victim claims | Call Center / Credit Inquiry | 0.20 |
| 06/17/20 | CJ | DS | Compile information re TCC information requests | Solicitation | 1.40 |
| 06/17/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re logistics and timetable for distributions | Disbursements | 0.20 |
| 06/17/20 | CJ | DS | Confer with L. Fernandes (DTC) re logistics of distributions through DTC | Disbursements | 0.40 |
| 06/17/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re information responsive to TCC information requests | Solicitation | 0.30 |
| 06/17/20 | CJ | DS | Telephone conference with B. Harney and C. Kwon (Hunton) re distributions | Disbursements | 0.40 |
| 06/17/20 | CJ | DS | Research and compile information in preparation for distributions | Disbursements | 1.20 |
| 06/17/20 | CJ | DS | Telephone conference with M. Goren (WGM) re information responsive to TCC information requests | Solicitation | 0.10 |
| 06/17/20 | CP | DS | Revise draft email from C. Johnson (Prime Clerk) regarding mechanics related to eligiblty of new notes | Disbursements | 0.20 |
| 06/17/20 | DS | DS | Review and quality control responses to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 06/17/20 | JBE | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 06/17/20 | JSJ | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 06/17/20 | MMB | SA | Perform research in response to solicitation information request from Tort Claims Committee | Solicitation | 5.90 |

| 06/17/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 06/17/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 06/17/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re information responsive to TCC information requests | Solicitation | 0.30 |
| 06/17/20 | STK | SA | Prepare solicitation information in response to request made by TCC | Solicitation | 2.80 |
| 06/17/20 | TMF | CO | Coordinate and manage review and analysis of incoming ballots for validity | Ballots | 0.10 |
| 06/18/20 | BAS | TC | Technical support for processing ballots | Ballots | 0.20 |
| 06/18/20 | CJ | DS | Confer with B. Harney (Hunton) re distribution mechanics | Disbursements | 0.20 |
| 06/18/20 | CJ | DS | Compile information re distribution deliverables and checklist | Disbursements | 1.30 |
| 06/18/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re distribution deliverables and checklist | Disbursements | 0.30 |
| 06/18/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding distribution issues and DTC eligibility of new notes and reinstated notes | Disbursements | 0.30 |
| 06/18/20 | CP | DS | Respond to creditor inquiry regarding equity capital raise in coordination with M. Goren (Weil) | Call Center / Credit Inquiry | 0.30 |
| 06/18/20 | DS | DS | Review and quality control responses to solicitation inquiries | Call Center / Credit Inquiry | 0.40 |
| 06/18/20 | FGUL | CO | Quality assurance review of incoming ballots | Ballots | 0.90 |
| 06/18/20 | MHI | DI | Disbursement call with B Moffat (PGE) and B Steele (Prime Clerk) | Disbursements | 0.80 |
| 06/18/20 | MLC | SA | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 06/18/20 | MMB | SA | Perform research in response to solicitation information requests from Tort Claims Committee | Solicitation | 2.30 |
| 06/18/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 06/18/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 1.00 |
| 06/18/20 | TMF | CO | Coordinate and manage review and analysis of incoming ballots for validity | Ballots | 0.20 |
| 06/19/20 | CJ | DS | Research, collect, and draft notices and distribution files | Disbursements | 2.20 |
| 06/19/20 | CJ | DS | Prepare for telephone conference with C. Pullo and S. Kesler (Prime Clerk), S. Goldring, M. Goren, and T. Schinckel (WGM), E. Clark (Emmet Marvin), B. Brownstein (Arent Fox), B. Harney, C. Kwon, and P. Jamieson (Hunton), Z. Lanier (Akin), and R. McWilliams and J. Boken (Alix) re logistics of distributions through DTC | Disbursements | 1.10 |
| 06/19/20 | CJ | DS | Telephone conference with C. Pullo and S. Kesler (Prime Clerk), S. Goldring, M. Goren, and T. Schinckel (WGM), E. Clark (Emmet Marvin), B. Brownstein (Arent Fox), B. Harney, C. Kwon, and P. Jamieson (Hunton), Z. Lanier (Akin), and R. McWilliams and J. Boken (Alix) re logistics of distributions through DTC | Disbursements | 0.90 |

| 06/19/20 | CP | DS | Telephonic participation in confirmation hearing (2.4); update Prime Clerk case team regarding status of same and entry of confirmation order (.2) | Solicitation | 2.60 |
|---|---|---|---|---|---|
| 06/19/20 | CP | DS | Review distribution summary in preparation for case professionals call on distribution issues (.4); participate on call with M. Goren, T. Schinckel (Weil), B. Brownstein (Arent), Z. Whittenberg (Akin), R. McWilliams (Alix) and C. Johnson, S. Kesler (Prime Clerk) regarding distribution issues and mechanics (.9) | Disbursements | 1.30 |
| 06/19/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 06/19/20 | MMB | SA | Perform research in response to solicitation information requests from Tort Claims Committee | Solicitation | 3.60 |
| 06/19/20 | STK | SA | Respond to creditor and nominee inquiries related to solicitation | Call Center / Credit Inquiry | 0.60 |
| 06/19/20 | STK | SA | Telephone conference with C. Pullo and C. Johnson (Prime Clerk), S. Goldring, M. Goren, and T. Schinckel (WGM), E. Clark (Emmet Marvin), B. Brownstein (Arent Fox), B. Harney, C. Kwon, and P. Jamieson (Hunton), Z. Lanier (Akin), and R. McWilliams and J. Boken (Alix) re logistics of distributions through DTC | Disbursements | 0.90 |
| 06/20/20 | CJ | DS | Review plan and confirmation order (as entered) for distribution provisions | Disbursements | 1.30 |
| 06/21/20 | CJ | DS | Review plan and confirmation order (as entered) for distribution provisions | Disbursements | 1.10 |
| 06/22/20 | CJ | DS | Coordinate information and perform research in connection with preparation of DTC instruction letter | Disbursements | 1.50 |
| 06/22/20 | CJ | DS | Coordinate information and materials needed by DTC for purposes of making new notes DTC-eligible | Disbursements | 0.90 |
| 06/22/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re procedures for obtaining registration information from lenders and claimants | Corporate Actions | 0.50 |
| 06/22/20 | CJ | DS | Confer with L. Fernandes (DTC) re making new notes DTC-eligible | Disbursements | 0.20 |
| 06/22/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re distribution logistics and task list | Disbursements | 0.60 |
| 06/22/20 | CJ | DS | Coordinate with B. Harney and P. Jamieson (Hunton) re closing lender registers and obtaining relevant brokerage account information from lenders | Corporate Actions | 0.40 |
| 06/22/20 | CJ | DS | Supervise the quality assurance review of CUSIP information in preparation for distribution | Disbursements | 1.60 |
| 06/22/20 | DFFU | CO | Review and analyze incoming ballots for validity | Ballots | 0.10 |
| 06/22/20 | MJCA | SA | Update distribution registration form tracking spreadsheet | Corporate Actions | 2.80 |
| 06/22/20 | MJL | AN | Recording reciept and timeliness of incoming ballots | Ballots | 0.30 |
| 06/22/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 0.30 |
| 06/22/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 06/22/20 | STK | SA | Update distribution registration form tracker | Corporate | 2.00 |

| | | | | Actions | |
|---|---|---|---|---|---|
| 06/22/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re procedures for obtaining registration information from lenders and claimants | Corporate Actions | 0.50 |
| 06/22/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re distribution logistics and task list | Disbursements | 0.60 |
| 06/22/20 | SW | DI | Revise terms and conditions for disbursements per insurance comments | Disbursements | 0.20 |
| 06/23/20 | CJ | DS | Confer with B. Harney (Hunton) re DTC-eligibility of new notes | Disbursements | 0.30 |
| 06/23/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re collection of brokerage account information from lenders and claimants for distribution of New Utility Funded Debt Exchange Notes | Corporate Actions | 0.50 |
| 06/23/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re DTC-eligibility of new notes | Disbursements | 0.20 |
| 06/23/20 | CJ | DS | Coordinate the process and procedures for the distribution of notes to lenders | Disbursements | 0.60 |
| 06/23/20 | CJ | DS | Confer with T. Schinkel (WGM) re questions pertaining to the distribution of notes to lenders | Disbursements | 0.40 |
| 06/23/20 | CJ | DS | Confer and coordinate with L. Fernandes (DTC) re distribution and eligibility questions | Disbursements | 0.50 |
| 06/23/20 | CJ | DS | Conduct research on reinstatment of notes | Disbursements | 1.50 |
| 06/23/20 | CJ | DS | Compile information necessary for DTC distribution spreadsheet | Disbursements | 1.10 |
| 06/23/20 | CJ | DS | Confer with B. Harney (Hunton) re distribution questions | Disbursements | 0.40 |
| 06/23/20 | CJ | DS | Review and edit draft DTC instruction materials | Disbursements | 1.10 |
| 06/23/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding DTC eligibility of new notes | Disbursements | 0.20 |
| 06/23/20 | DS | DS | Review and quality control distribution inquiry requests | Call Center / Credit Inquiry | 0.30 |
| 06/23/20 | JJR | CO | Confer and correspond with M. Repko (AlixPartners) and PG&E re distributions | Disbursements | 1.30 |
| 06/23/20 | MIWR | AN | Record receipt and timeliness of incoming ballots | Ballots | 0.70 |
| 06/23/20 | MMB | SA | Confer and coordinate with case team (S. Kesler) re Plan distributions (.1) and quality assurance review of DTC instruction letter (1.1) | Disbursements | 1.20 |
| 06/23/20 | OIN | AN | Record receipt and timeliness of incoming ballots | Ballots | 1.60 |
| 06/23/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 06/23/20 | RY | AN | Recording receipt and timeliness of incoming ballots | Ballots | 0.50 |
| 06/23/20 | STK | SA | Update distribution registration form tracker | Corporate Actions | 2.30 |
| 06/23/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re collection of brokerage account information from lenders and claimants for distribution of New Utility Funded Debt Exchange Notes | Corporate Actions | 0.50 |
| 06/23/20 | SW | DI | Confer and correspond with insurance brokers regarding | Disbursements | 0.40 |

| 06/24/20 | | | revised requirements requested by PG&E | | |
|---|---|---|---|---|---|
| 06/24/20 | CJ | DS | Review and revise distribution Registration Form for collection of information from lenders and claimants for distribution of New Utility Funded Debt Exchange Notes | Corporate Actions | 1.10 |
| 06/24/20 | CJ | DS | Revise DTC instruction letter | Disbursements | 0.90 |
| 06/24/20 | CJ | DS | Submit DTC instruction letter to DTC | Disbursements | 0.20 |
| 06/24/20 | CJ | DS | Conduct CUSIP research in connection with distribution preparation | Disbursements | 0.90 |
| 06/24/20 | CJ | DS | Coordinate with indenture trustees re outstanding balances in connection with distribution preparation | Disbursements | 0.60 |
| 06/24/20 | CJ | DS | Coordinate with D. Boselli (Citi) and V. Fujitaki (MUFG) re updated list of lenders to use to collect brokerage account registration information | Corporate Actions | 0.70 |
| 06/24/20 | CJ | DS | Confer with B. Harney (Hunton) re comments to the DTC instruction letter | Disbursements | 0.40 |
| 06/24/20 | CJ | DS | Confer with B. Harney (Hunton) re CUSIP numbers for New Utility Long-Term and Short-Term Notes | Disbursements | 0.30 |
| 06/24/20 | CJ | DS | Coordinate with B. Harney (Hunton) re making new notes DTC-eligible | Disbursements | 0.40 |
| 06/24/20 | CJ | DS | Provide responses to lender and nominee inquiries related to distribution registration forms | Call Center / Credit Inquiry | 0.70 |
| 06/24/20 | CJ | DS | Coordinate with L. Fernandes (DTC) re making new notes DTC-eligible | Disbursements | 1.10 |
| 06/24/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re distribution Registration Form for collection of information from lenders and claimants for distribution of New Utility Funded Debt Exchange Notes | Corporate Actions | 0.80 |
| 06/24/20 | CP | DS | Coordinate with Z. Wittenberg (Akin) and C. Johnson (Prime Clerk) regarding distribution issues | Disbursements | 0.20 |
| 06/24/20 | DS | DS | Review and quality control distribution inquiry requests | Call Center / Credit Inquiry | 0.30 |
| 06/24/20 | HST | SA | Update distribution registration form tracker | Corporate Actions | 1.60 |
| 06/24/20 | MLC | SA | Record receipt and timeliness of incoming ballots | Ballots | 0.40 |
| 06/24/20 | RLI | TC | Technical support for processing ballots | Ballots | 0.60 |
| 06/24/20 | STK | SA | Respond to creditor and nominee inquiries related to distributions | Call Center / Credit Inquiry | 0.90 |
| 06/24/20 | STK | SA | Process incoming registration forms | Corporate Actions | 1.10 |
| 06/24/20 | STK | SA | Quality assurance review of incoming registration forms | Corporate Actions | 1.20 |
| 06/24/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re distribution registration form for collection of information from lenders and claimants for distribution of New Utility Funded Debt Exchange Notes | Corporate Actions | 0.80 |
| 06/24/20 | STK | SA | Update distribution registration form tracker | Corporate | 2.10 |

| | | | | Actions | |
|---|---|---|---|---|---|
| 06/25/20 | AJG | SA | Process incoming distribution registration forms | Corporate Actions | 0.60 |
| 06/25/20 | CJ | DS | Respond to e-mail from M. Byun (Akin) re distribution | Disbursements | 0.10 |
| 06/25/20 | CJ | DS | Review and revise draft instruction letter to DTC | Disbursements | 1.50 |
| 06/25/20 | CJ | DS | Research and respond to e-mails from A. McCullough (McGuireWoods) re lender distribution | Disbursements | 0.20 |
| 06/25/20 | CJ | DS | Telephone call with R. Giordano (DTC) re distribution timetable | Disbursements | 0.10 |
| 06/25/20 | CJ | DS | Supervise and manage collection of brokerage account information for lenders and claimants for the purpose of distributing New Utility Funded Debt Exchange Notes | Corporate Actions | 1.20 |
| 06/25/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re distribution | Disbursements | 0.30 |
| 06/25/20 | CJ | DS | Confer with B. Brownstein (Arent Fox) re distribution | Disbursements | 0.10 |
| 06/25/20 | CJ | DS | Coordinate with S. Ellis (AST) and B. Harney and P. Jamieson (Hunton) re DTC-eligibility of New Utility Funded Debt Exchange Notes | Disbursements | 1.10 |
| 06/25/20 | CJ | DS | Coordinate with L. Rodrigues (Citi) re list of lenders for distribution purposes | Disbursements | 0.30 |
| 06/25/20 | CJ | DS | Confer with R. Davis (Holland Knight) re distribution mechanics vis a vis Deutsche Bank | Disbursements | 0.20 |
| 06/25/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re distribution checklist and outstanding items | Disbursements | 0.40 |
| 06/25/20 | CJ | DS | Confer with T. Schinkel (WGM) re distribution | Disbursements | 0.30 |
| 06/25/20 | CJ | DS | Confer with M. Goren and T. Schinkel (WGM) re response to lender's question about distribution registration Form | Corporate Actions | 0.20 |
| 06/25/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re collection of brokerage account information from lenders and claimants for distribution of New Utility Funded Debt Exchange Notes | Corporate Actions | 0.70 |
| 06/25/20 | CJ | DS | Paricipate in call with M. Fitzpatrick, C. Kwon, B. Harney and P. Jamieson (Hunton) and M. Klemann and M. Becker (PGE) re DTC-eligibility of New Utility Funded Debt Exchange Notes | Disbursements | 0.30 |
| 06/25/20 | CJ | DS | Coordinate with V. Fujitaki (MUFG) re list of lenders for distribution purposes | Disbursements | 0.30 |
| 06/25/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding distribution issues and preparations | Disbursements | 0.30 |
| 06/25/20 | DS | DS | Review and quality control distribution inquiry requests | Call Center / Credit Inquiry | 0.30 |
| 06/25/20 | JJR | CO | Confer and Correspond with M. Repko (AlixPartners) and PG&E re distributions | Disbursements | 0.90 |
| 06/25/20 | JPL | SA | Process incoming distribution registration forms | Corporate Actions | 0.40 |
| 06/25/20 | MHI | DI | Disbursement call with B Moffat (PGE) and B Steele (Prime Clerk) | Disbursements | 0.50 |
| 06/25/20 | MLC | SA | Process incoming registration forms | Corporate | 1.20 |

| | | | | Actions | |
|---|---|---|---|---|---|
| 06/25/20 | MMB | SA | Quality assurance review of incoming registration forms | Corporate Actions | 0.40 |
| 06/25/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 06/25/20 | STK | SA | Respond to creditor and nominee inquiries related to distributions | Call Center / Credit Inquiry | 0.80 |
| 06/25/20 | STK | SA | Update distribution registration form tracker | Corporate Actions | 1.70 |
| 06/25/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re distribution checklist and outstanding items | Disbursements | 0.40 |
| 06/25/20 | STK | SA | Quality assurance review of incoming registration forms | Corporate Actions | 1.30 |
| 06/25/20 | STK | SA | Coordinate preparation and audit of distribution files for submission to indenture trustee | Disbursements | 1.90 |
| 06/25/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re collection of brokerage account information from lenders and claimants for distribution of New Utility Funded Debt Exchange Notes | Corporate Actions | 0.70 |
| 06/25/20 | STK | SA | Process incoming registration forms | Corporate Actions | 1.20 |
| 06/25/20 | TRLM | SA | Process distribution registration forms | Corporate Actions | 0.30 |
| 06/26/20 | AJG | SA | Process incoming distribution registration forms | Corporate Actions | 2.60 |
| 06/26/20 | CJ | DS | Review and revise draft instruction letter to DTC | Disbursements | 1.10 |
| 06/26/20 | CJ | DS | Research and compile necessary information for DTC-eligibility of new notes | Disbursements | 0.70 |
| 06/26/20 | CJ | DS | Telephone conference with L. Fernandes (DTC) re DTC-eligibility of new notes | Disbursements | 0.20 |
| 06/26/20 | CJ | DS | Telephone conference with L. Fernandes (DTC) re outstanding balanace of notes | Disbursements | 0.20 |
| 06/26/20 | CJ | DS | Telephone conference with B. Brownstein and N. Martens (Arent Fox) re BNY Mellon and balance of notes | Disbursements | 0.20 |
| 06/26/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re distribution | Disbursements | 0.30 |
| 06/26/20 | CJ | DS | Confer with B. Harney (Hunton) re distribution questions | Disbursements | 0.50 |
| 06/26/20 | CJ | DS | Compile information in response to FINRA questions re distribution | Disbursements | 0.80 |
| 06/26/20 | CJ | DS | Conduct CUSIP research in connection with distribution preparation | Disbursements | 0.70 |
| 06/26/20 | CJ | DS | Confer with R. Torres (BNY Mellon) re distribution of new notes and cancellation of old notes | Disbursements | 0.10 |
| 06/26/20 | CJ | DS | Draft DTC distribution spreadsheet | Disbursements | 0.90 |
| 06/26/20 | CJ | DS | Confer with S. Kesler (Prime Clerk) re distribution questions | Disbursements | 0.60 |
| 06/26/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding distribution issues and preparations | Disbursements | 0.30 |
| 06/26/20 | HCB | DI | Coordinate and quality control wave 1 distribution | Disbursements | 2.20 |

| 06/26/20 | JJR | CO | Review and analyze distribution files | Disbursements | 1.90 |
|---|---|---|---|---|---|
| 06/26/20 | JJR | CO | Confer and correspond with case team re distributions | Disbursements | 0.40 |
| 06/26/20 | JPL | SA | Process incoming distribution registration forms | Corporate Actions | 2.10 |
| 06/26/20 | MLC | SA | Respond to nominee inquiry related to distributions | Call Center / Credit Inquiry | 0.40 |
| 06/26/20 | MLC | SA | Process incoming distribution registration forms | Corporate Actions | 6.90 |
| 06/26/20 | MMB | SA | Quality assurance review of incoming registration forms | Corporate Actions | 0.90 |
| 06/26/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 1.00 |
| 06/26/20 | SI | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 06/26/20 | STK | SA | Respond to creditor and nominee inquiries related to distributions | Call Center / Credit Inquiry | 1.10 |
| 06/26/20 | STK | SA | Update distribution registration form tracker | Corporate Actions | 0.90 |
| 06/26/20 | STK | SA | Process incoming registration forms | Corporate Actions | 1.10 |
| 06/26/20 | STK | SA | Quality assurance review of incoming registration forms | Corporate Actions | 0.90 |
| 06/26/20 | STK | SA | Coordinate preparation and audit of distribution files for submission to indenture trustee | Disbursements | 1.80 |
| 06/26/20 | STK | SA | Confer with C. Johnson (Prime Clerk) re distribution questions | Disbursements | 0.60 |
| 06/26/20 | TMF | CO | Coordinate and manage review and analysis of incoming ballots for validity | Ballots | 0.30 |
| 06/27/20 | ATO | DS | Confer and coordinate with C. Johnson (Prime Clerk) regarding distributions | Disbursements | 0.20 |
| 06/27/20 | CJ | DS | Review and revise draft FINRA Letter | Disbursements | 2.80 |
| 06/27/20 | CJ | DS | Telephone conference call with S. Kesler (Prime Clerk); B. Harney, P. Jamieson, and C. Kwon (Hunton); E. Silverman (Lazard); and M/ Becker (PGE) re FINRA communications | Disbursements | 0.40 |
| 06/27/20 | CJ | DS | Review and revise draft DTC distribution spreadsheet | Disbursements | 1.20 |
| 06/27/20 | CJ | DS | Review and revise draft DTC instruction letter | Disbursements | 1.10 |
| 06/27/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk) regarding FINRA communications and distribution issues | Disbursements | 0.20 |
| 06/27/20 | HCB | DI | Coordinate and quality control wave 1 distribution | Disbursements | 1.00 |
| 06/27/20 | MLC | SA | Process incoming registration forms | Corporate Actions | 2.50 |
| 06/28/20 | CJ | DS | Review CUSIPs and conduct additional research | Disbursements | 1.50 |
| 06/28/20 | CJ | DS | Review and revise DTC instruction letter and distribution spreadsheet | Disbursements | 0.90 |
| 06/28/20 | CJ | DS | Review and revise draft FINRA Letter | Disbursements | 1.10 |
| 06/28/20 | CJ | DS | Draft distribution schedule and template e-mails to | Corporate | 2.20 |

| | | | | | |
|---|---|---|---|---|---|
| | | | nominees | Actions | |
| 06/28/20 | JJR | CO | Prepare check distribution file for client review | Disbursements | 4.20 |
| 06/29/20 | AJG | SA | Process incoming registration forms | Corporate Actions | 0.30 |
| 06/29/20 | CJ | DS | Telephone conference calls with B. Brownstein (Arent Fox) and B. Harney (Hunton) re interest payments to holders of reinstated notes | Disbursements | 0.60 |
| 06/29/20 | CJ | DS | Confer with B. Harney (Hunton) re interest payments to holders of reinstated notes | Disbursements | 0.60 |
| 06/29/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re upcoming distributions | Disbursements | 1.30 |
| 06/29/20 | CJ | DS | Telephone conference calls with C. Pullo (Prime Clerk), J. LaBella (Alix), and B. Brownstein (Arent Fox) re interest payments to holders of reinstated notes | Disbursements | 0.30 |
| 06/29/20 | CJ | DS | Draft Notice of Distribution and circulate to T. Schinckel (WGM), B. Harney (Hunton) and B. Brownstein (Arent Fox) | Disbursements | 2.10 |
| 06/29/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re interest payments to holders of reinstated notes | Disbursements | 0.60 |
| 06/29/20 | CJ | DS | Communicate with D. LaRussa (DTC) re outstanding balances of notes | Disbursements | 1.10 |
| 06/29/20 | CJ | DS | Coordinate collection and processing of distribution information from lenders and claimants | Corporate Actions | 1.10 |
| 06/29/20 | CJ | DS | Coordinate with D. LaRussa (DTC) re denominations of new notes | Disbursements | 0.20 |
| 06/29/20 | CJ | DS | Communicate with R. Davis (Holland & Knight) re Deutsche Bank's role as indenture trustee | Disbursements | 0.20 |
| 06/29/20 | CJ | DS | Conduct securities research and confirm holdings in preparation for distributions | Disbursements | 0.80 |
| 06/29/20 | CJ | DS | Communicate with R. Torres (BNY Mellon) re outstanding balances of notes | Disbursements | 0.20 |
| 06/29/20 | CJ | DS | Complete DTC's debt distribution questionnaire and forward to A. Saavedra (DTC) | Disbursements | 0.90 |
| 06/29/20 | CJ | DS | Communicate with R. Torres (BNY Mellon) re process for delivery of new exchange notes | Disbursements | 0.20 |
| 06/29/20 | CJ | DS | Coordinate with S. Kesler re distribution mechanics and task list | Disbursements | 0.70 |
| 06/29/20 | CJ | DS | Confer with Z. Wittenberg (Akin) re announcing exchange details and rates | Disbursements | 0.10 |
| 06/29/20 | CJ | DS | Review and revise DTC distribution spreadsheet | Disbursements | 0.50 |
| 06/29/20 | CJ | DS | Review and revise instruction letter | Disbursements | 0.60 |
| 06/29/20 | CJ | DS | Confer with B. Harney (Hunton) re distribution task list | Disbursements | 0.50 |
| 06/29/20 | CJ | DS | Confer with D. Schiff (DPW) re collecting distribution information from lenders for distribution of new exchange notes | Corporate Actions | 0.10 |
| 06/29/20 | CP | DS | Coordinate with C. Johnson (Prime Clerk), B. Harney (Hunton), J. LaBella (AlixPartners), B. Brownstein (Arent | Disbursements | 1.40 |

Case: 19-30088    Doc# 8916-3    Filed: 08/30/20    Entered: 08/30/20 20:17:10    Page 169 of 175

| | | | and other case professionals regarding payment of catch up interest to reinstated bonds | | |
|---|---|---|---|---|---|
| 06/29/20 | HCB | DI | Coordinate and quality control wave 1 distribution | Disbursements | 0.90 |
| 06/29/20 | HST | SA | Quality assurance review of incoming registration forms | Corporate Actions | 4.00 |
| 06/29/20 | HST | SA | Process incoming registration forms | Corporate Actions | 1.50 |
| 06/29/20 | HST | SA | Quality assurance review of distribution registration form tracker | Corporate Actions | 3.00 |
| 06/29/20 | JJR | CO | Prepare check distribution file for client review | Disbursements | 4.30 |
| 06/29/20 | JSD | AN | Record receipt and timeliness of incoming ballot | Ballots | 3.00 |
| 06/29/20 | MHI | DI | Coordinate preparation and audit of distribution files for submission to PGE, AlixPartners, and Evolve | Disbursements | 4.80 |
| 06/29/20 | MHI | DI | PGE distribution file review; correspondence with Ben Moffat (PGE) re addition of Unique ID to distribution files | Disbursements | 0.50 |
| 06/29/20 | MHI | DI | Disbursement call with H Baer and J Ra (Prime Clerk) | Disbursements | 0.10 |
| 06/29/20 | MLC | SA | Process incoming registration forms | Corporate Actions | 2.30 |
| 06/29/20 | MNEV | CO | Review and analyze incoming ballots for validity | Ballots | 0.20 |
| 06/29/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 0.40 |
| 06/29/20 | STK | SA | Respond to creditor and nominee inquiries related to distributions | Call Center / Credit Inquiry | 1.00 |
| 06/29/20 | STK | SA | Update distribution registration form tracker | Corporate Actions | 0.90 |
| 06/29/20 | STK | SA | Process incoming registration forms | Corporate Actions | 0.70 |
| 06/29/20 | STK | SA | Quality assurance review of incoming registration forms | Corporate Actions | 1.10 |
| 06/29/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re distributions | Disbursements | 9.50 |
| 06/29/20 | STK | SA | Coordinate preparation and audit of distribution files for submission to indenture trustee | Disbursements | 1.10 |
| 06/29/20 | SW | DI | Correspondence with G. Shepherd (PG&E) regarding disbursing agreement and related mechanics | Disbursements | 0.40 |
| 06/29/20 | TMF | CO | Coordinate and manage review and analysis of incoming ballots for validity | Ballots | 0.20 |
| 06/30/20 | AJG | SA | Process incoming registration forms | Corporate Actions | 3.80 |
| 06/30/20 | CCP | CO | Review and coordinate with team to file monthly fee statement | Retention / Fee Application | 0.30 |
| 06/30/20 | CJ | DS | Conduct quality assurance review of DTC instruction letter and distribution file and finalize for execution | Disbursements | 0.60 |
| 06/30/20 | CJ | DS | Confer with J. LaBella and M. Kucherenko (Alix) re treatment of PC Bond CUSIPs | Disbursements | 0.30 |
| 06/30/20 | CJ | DS | Draft and quality assurance review Notice of Distribution and Notice of Special Interest Payments | Disbursements | 0.70 |

| | | | | | |
|---|---|---|---|---|---|
| 06/30/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re distribution mechanics and task list | Disbursements | 0.50 |
| 06/30/20 | CJ | DS | Confer with M. Jamison, J. Boodram, and K. Gusz (BNY) re outstanding balance of Utility Impaired Senior Notes CUSIP | Disbursements | 0.60 |
| 06/30/20 | CJ | DS | Coordinate preparations for distribution of New Utility Funded Debt Exchange Notes to holders of Utility Funded Debt Claims | Disbursements | 0.80 |
| 06/30/20 | CJ | DS | Telephone calls with B. Harney and P. Jamieson (Hunton) and R. Torres (BNY) re outstanding balances of CUSIPs | Disbursements | 0.60 |
| 06/30/20 | CJ | DS | Communicate with D. LaRussa, L. Fernandes, and D. Lionetti (DTC) re mechanics for distribution of New Long-Term Notes, New Short-Term Notes, and Escrow CUSIPs | Disbursements | 0.70 |
| 06/30/20 | CJ | DS | Telephone call with S. Kesler (Prime Clerk); E. Silverman and N. Mooney (Lazard); R. McWilliams, B. Bielinson, and J. LaBella (Alix); T. Schinckel, J. Liou, and S. Karotkin (WGM); and K. Felz, B. Harney, and P. Jamieson (Hunton) re distribution on account of Funded Debt Claims | Disbursements | 3.10 |
| 06/30/20 | CJ | DS | Review file of projected distribution to Funded Debt Claims and prepare new notes distribution schedule | Disbursements | 1.20 |
| 06/30/20 | CJ | DS | Telephone calls with B. Brownstein and N. Martens (Arent Fox); G. Kubin (BOKF); B. Harney and P. Jamieson (Hunton); and R. McWilliams and J. LaBella (Alix) re catch-up interest payments to be made to holders of reinstated notes | Disbursements | 0.90 |
| 06/30/20 | CJ | DS | Communicate with K. Conserve (DTC Dividends Dept) re mechanics for special interest payments to holders of Utility Reinstated Notes | Disbursements | 0.30 |
| 06/30/20 | CJ | DS | Confer with G. Kubin (BOKF) re mechanics for special interest payments to holders of Utility Reinstated Notes | Disbursements | 0.20 |
| 06/30/20 | CJ | DS | Confer with J. LaBella (Alix) re special interest payments to holders of Utility Reinstated Notes | Disbursements | 0.40 |
| 06/30/20 | CJ | DS | Coordinate with B. Harney (Hunton) and B. Martey (DTC) re DTC-eligibility of New Long-Term Notes and New Short-Term Notes | Disbursements | 0.80 |
| 06/30/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re upcoming distributions | Disbursements | 1.70 |
| 06/30/20 | CJ | DS | Telephone calls with B. Brownstein (Arent Fox) re special catch-up interest payments to holders of Utility Reinstated Notes | Disbursements | 0.40 |
| 06/30/20 | CJ | DS | Confer with B. Harney (Hunton) re distribution task list and outstanding items | Disbursements | 0.50 |
| 06/30/20 | CJ | DS | Confer with A. Saavedra (DTC) re DTC-eligibility of New Long Term Notes and New Short Term Notes | Disbursements | 0.20 |
| 06/30/20 | CP | DS | Extensively coordinate with case professionals and noteholders regarding distribution preparations and certain distribution issues related to reinstated notes | Disbursements | 4.10 |
| 06/30/20 | HCB | DI | Coordinate and quality control wave 1 distribution; prepare | Disbursements | 1.10 |

| | | | | | |
|---|---|---|---|---|---|
| | | | for and attend bi-weekly disbursement coordination meeting | | |
| 06/30/20 | HST | SA | Quality assurance review of incoming registration forms | Corporate Actions | 3.00 |
| 06/30/20 | JJR | CO | Prepare check distribution file for client review | Disbursements | 2.40 |
| 06/30/20 | JPL | SA | Process incoming registration forms | Corporate Actions | 1.40 |
| 06/30/20 | MHI | DI | Coordinate preparation and audit of distribution files for submission to PGE, AlixPartners and Evolve | Disbursements | 4.70 |
| 06/30/20 | MHI | DI | Disbursement call with B Moffat (PGE) | Disbursements | 0.20 |
| 06/30/20 | MHI | DI | Disbursement call with B Moffat (PGE) and B Steele (Prime Clerk) | Disbursements | 0.50 |
| 06/30/20 | MJCA | SA | Update master distribution registration form tracker | Corporate Actions | 2.50 |
| 06/30/20 | MLC | SA | Process incoming registration forms | Corporate Actions | 8.60 |
| 06/30/20 | PMI | CO | Review and analyze incoming ballots for validity | Ballots | 0.50 |
| 06/30/20 | STK | SA | Respond to creditor and nominee inquiries related to distributions | Call Center / Credit Inquiry | 1.40 |
| 06/30/20 | STK | SA | Coordinate preparation and audit of distribution files for submission to indenture trustee | Disbursements | 1.20 |
| 06/30/20 | STK | SA | Process incoming registration forms | Corporate Actions | 0.90 |
| 06/30/20 | STK | SA | Quality assurance review of incoming registration forms | Corporate Actions | 1.30 |
| 06/30/20 | STK | SA | Coordinate with C. Johnson (Prime Clerk) re distributions | Disbursements | 1.70 |
| 06/30/20 | STK | SA | Telephone conference with C. Johnson (Prime Clerk) and S. Karotkin (WGM) and E. Silverman, D. Liotta and N. Mooney (Lazard) and K. Felz and P. Jamieson (Hunton) re distributions | Disbursements | 3.10 |
| 06/30/20 | STK | SA | Update distribution registration form tracker | Corporate Actions | 1.30 |
| 06/30/20 | SW | DI | Finalize sixth monthly fee statement | Retention / Fee Application | 0.20 |
| 06/30/20 | TMF | CO | Coordinate and manage review and analysis of incoming ballots for validity | Ballots | 0.20 |
| 06/30/20 | TRLM | SA | Process incoming registration forms | Corporate Actions | 1.70 |
| | | | | **Total Hours** | **460.20** |

## Hourly Fees by Employee through July 2020

| Initial | Employee Name | Title | Hours | Rate | Total |
|---------|---------------|-------|-------|------|-------|
| MMB | Brown, Mark M | SA - Solicitation Consultant | 0.90 | $198.00 | $178.20 |
| MJCA | Carpenter, Mary J | SA - Solicitation Consultant | 2.90 | $198.00 | $574.20 |
| MLC | Crowell, Messiah L | SA - Solicitation Consultant | 6.30 | $198.00 | $1,247.40 |
| AJG | Gray, Ackheem J | SA - Solicitation Consultant | 1.50 | $198.00 | $297.00 |
| STK | Kesler, Stanislav | SA - Solicitation Consultant | 7.20 | $198.00 | $1,425.60 |
| TRLM | Mackey, Tessa Rose Lord | SA - Solicitation Consultant | 0.40 | $198.00 | $79.20 |
| JPL | Plerqui, Justin | SA - Solicitation Consultant | 2.10 | $198.00 | $415.80 |
| HST | Taatjes, Hayden S | SA - Solicitation Consultant | 13.00 | $198.00 | $2,574.00 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 16.10 | $220.00 | $3,542.00 |
| CP | Pullo, Christina | DS - Director of Solicitation | 1.40 | $220.00 | $308.00 |
| DS | Sharp, David | DS - Director of Solicitation | 1.30 | $220.00 | $286.00 |
| | | **TOTAL:** | **53.10** | | **$10,927.40** |

## Hourly Fees by Task Code through July 2020

| Task Code | Task Code Description | Hours | Total |
|-----------|----------------------|-------|-------|
| CORP | Corporate Actions | 24.60 | $5,035.80 |
| DISB | Disbursements | 17.60 | $3,645.40 |
| INQR | Call Center / Credit Inquiry | 10.90 | $2,246.20 |
| | **TOTAL:** | **53.10** | **$10,927.40** |

## Time Detail

| <u>Date</u> | <u>Emp</u> | <u>Title</u> | <u>Description</u> | <u>Task</u> | <u>Hours</u> |
|---|---|---|---|---|---|
| 07/01/20 | AJG | SA | Process incoming registration forms | Corporate Actions | 1.50 |
| 07/01/20 | CJ | DS | Telephone conference with M. Becker (PG&E) re communications and responding to distribution inquiries | Disbursements | 0.30 |
| 07/01/20 | CJ | DS | Coordinate with B. Harney (Hunton) re distribution task list | Disbursements | 0.50 |
| 07/01/20 | CJ | DS | Draft instruction letter to DTC Dividends re: Special Interest Payments to holders of Reinstated Notes | Disbursements | 0.70 |
| 07/01/20 | CJ | DS | Respond to creditor inquiries related to distributions | Call Center / Credit Inquiry | 1.60 |
| 07/01/20 | CJ | DS | Coordinate the finalization of instructions to DTC re distributions | Disbursements | 0.60 |
| 07/01/20 | CJ | DS | Telephone conference with S. Kesler (Prime Clerk); B. Harney, K. Felz, E. Nedell, and P. Jamieson (Hunton); R. McWilliams and J. LaBella (Alix); S. Karotkin, J. Liou, and T. Schinkel (WGM); and E. Silverman (Lazard) re New Utility Funded Debt Exchange Notes | Corporate Actions | 2.70 |
| 07/01/20 | CJ | DS | Coordinate brokerage account information for New Utility Funded Debt Exchange Notes | Corporate Actions | 2.10 |
| 07/01/20 | CJ | DS | Confer with R. Torres (BNY) re brokerage accounts for New Utility Funded Debt Exchange Notes | Corporate Actions | 0.40 |
| 07/01/20 | CJ | DS | Research and draft Notice of Special Interest Payments | Disbursements | 0.60 |
| 07/01/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re brokerage account information for New Utility Funded Debt Exchange Notes to holders of Utility Funded Debt Claims | Corporate Actions | 0.70 |
| 07/01/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re responses to distribution inquiries | Call Center / Credit Inquiry | 0.50 |
| 07/01/20 | CJ | DS | Confer with C. Pullo (Prime Clerk) re Notice of Distribution and distribution task list | Disbursements | 0.50 |
| 07/01/20 | CJ | DS | Coordinate with D. LaRussa and D. Lionetti (DTC) re chilling Utility Impaired Senior Notes and Utility Short-Term Senior Notes and allocating New Long-Term Notes, New Short-Term Notes, and Escrow CUSIPs | Corporate Actions | 1.60 |
| 07/01/20 | CJ | DS | Coordinate with S. Kesler (Prime Clerk) re outstanding distribution tasks | Disbursements | 0.60 |
| 07/01/20 | CJ | DS | Confer with G. Kubin (BOKF) re special catch-up interest payments to holders of Reinstated Notes | Disbursements | 0.30 |
| 07/01/20 | CJ | DS | Confer with B. Brownstein (Arent) re special catch-up interest payments to holders of Reinstated Notes and instruction letter to DTC Dividends | Disbursements | 0.70 |
| 07/01/20 | CJ | DS | Telephone conference with B. Harney, K. Felz, and P. Jamieson (Hunton); S. Karotkin, T. Schinckel, and J. Liou | Disbursements | 0.90 |

| | | | | | |
|---|---|---|---|---|---|
| | | | (WGM); J. LaBella and R. McWilliams (Alix) re closing transaction | | |
| 07/01/20 | CJ | DS | Coordinate with G. Kubin (BOKF) and K. Conserve (DTC Dividends) re special catch-up interest payments to holders of Reinstated Notes | Disbursements | 0.80 |
| 07/01/20 | CP | DS | Quality assurance review of DTC distribution spreadsheet (.3); coordinate with C. Johnson (Prime Clerk) regarding distribution notice and outstanding distribution task list (.5) | Disbursements | 0.80 |
| 07/01/20 | CP | DS | Respond to escalated nominee distribution inquiries in coordination with Prime Clerk case team | Call Center / Credit Inquiry | 0.60 |
| 07/01/20 | DS | DS | Review and perform quality control of distribution inquiries | Call Center / Credit Inquiry | 1.30 |
| 07/01/20 | HST | SA | Quality assurance review of distribution database | Disbursements | 2.20 |
| 07/01/20 | HST | SA | Coordinate preparation and audit of distribution files for submission to BNY Mellon | Disbursements | 3.00 |
| 07/01/20 | HST | SA | Prepare file for transfer agent related to distributions | Disbursements | 2.80 |
| 07/01/20 | HST | SA | Review and respond to creditor and lender inquiries re distributions | Call Center / Credit Inquiry | 5.00 |
| 07/01/20 | JPL | SA | Process incoming registration forms | Corporate Actions | 2.10 |
| 07/01/20 | MJCA | SA | Update master lender distribution registration form tracker | Corporate Actions | 2.90 |
| 07/01/20 | MLC | SA | Process incoming registration forms | Corporate Actions | 6.30 |
| 07/01/20 | MMB | SA | Quality assurance review of lender distribution DWAC schedule | Corporate Actions | 0.90 |
| 07/01/20 | STK | SA | Quality assurance review of incoming registration forms | Corporate Actions | 0.90 |
| 07/01/20 | STK | SA | Update brokerage account registration form tracker | Corporate Actions | 1.70 |
| 07/01/20 | STK | SA | Process incoming registration forms | Corporate Actions | 0.40 |
| 07/01/20 | STK | SA | Coordinate preparation and audit of distribution files for submission to indenture trustee | Disbursements | 2.30 |
| 07/01/20 | STK | SA | Respond to creditor and nominee inquiries related to distributions | Call Center / Credit Inquiry | 1.90 |
| 07/01/20 | TRLM | SA | Process incoming registration forms | Corporate Actions | 0.40 |
| | | | | **Total Hours** | **53.10** |