| Date | | | | | | |
|------|------|------|------|------|------|------|
| 4/25/19 | ACN | L120 | | 5.30 | Reviewed emails from review team re first-level document review and compiled entries to chronology (1.0); correspondence with E. Loeb and B. Hauck re same (.3); reviewed documents flagged by review team for further review (.5); telephone conference with S. Norman re review (.1); telephone conference with S. Jahangir re review pace and staffing of same (.2); correspondence with E. Loeb re documents for witness interview (.2); telephone conference with B. Hauck re bullet points and talking points re regulatory issues (.2); participated in witness interview re regulatory issues (1.0); telephone conference with E. Loeb and J. Pendleton re same (.3); drafted summary re witness interview and re emails provided by witness (1.0); telephone conference with E. Loeb re same (.2); revised summary (.1); correspondence with A. Shakoorian Tabrizi and E. Loeb re document relevant to witness interview (.2). | 3,153.50 |
| 4/25/19 | BDFX | B110 | A103 | 6.40 | Drafted reports on factual issues. | 4,870.40 |
| 4/25/19 | SLN | B110 | A105 | .40 | Conferred with B. Fox and D. Xu re regulatory investigation timeline and strategy. | 183.60 |
| 4/25/19 | SLN | L110 | A100 | .90 | Conducted electronic document review of materials relevant to internal sub-investigation. | 413.10 |
| 4/25/19 | SLN | L110 | A100 | 9.50 | Conducted electronic document review of materials relevant to regulatory investigation. | 4,360.50 |
| 4/25/19 | JJY | L120 | | 1.40 | Reviewed materials to draft interview outlines. | 708.40 |

| 4/25/19 | EKD | L110 | 12.60 | Conducted first-level electronic document review for regulatory investigation (10.9); updated chronology entries in connection with document review (1.7). | 5,040.00 |
|---------|-----|------|-------|---|---------|
| 4/25/19 | AKL | L110 | 6.00 | Reviewed and analyzed documents related to regulatory investigation to determine scope of staffing and training issues. | 2,400.00 |
| 4/25/19 | AOT | L110 | 8.10 | Reviewed email regarding chronology entries (.2); revised previous day's chronology entries (.3); updated draft responses to SED Data Requests (.3); conducted first-level electronic document review for regulatory investigation (6.8); drafted email and chronology entries for relevant documents (.5). | 3,240.00 |
| 4/25/19 | AEW | L110 | 4.80 | Corresponded with team regarding chronology and case strategy (.4); conducted first-level electronic document review for regulatory investigation (4.4). | 1,920.00 |
| 4/26/19 | BXH | L120 | 7.20 | Reviewed and commented on proposed technology solution (.4); prepared presentation for upcoming meeting (4.3); participated in call with R. Schar et al. re results of investigation by E. Loeb (.7); participated in call with A. Vallejo et al. re upcoming meeting (.6); conferred with consultant re workflow questions (.2); conferred with W. Griffith re analysis for presentation (.3); conferred with J. Ginos re research (.2); prepared recommendation to J. Klemm re factual issues (.5). | 5,630.40 |
| 4/26/19 | RJS | L120 | .50 | Telephone conference with B. Fox, E. Loeb, B. Hauck, and A. Noll re update on regulatory issues and next steps. | 491.00 |
| 4/26/19 | RJS | L120 | .10 | Telephone conference with B. Hauck re consultant work. | 98.20 |

| | | | | | |
|---|---|---|---|---|---|
| 4/26/19 | WMG | L310 | 6.20 | Drafted and revised presentation materials (1.3); coordinated discovery (.8); coordinated in support of factual development (1.0); coordinated with client regarding discovery (.5); strategized regarding discovery (.6); calls in support of data analysis and related follow up (2.0). | 4,110.60 |
| 4/26/19 | EML | L120 | .60 | Analyzed information in regulatory investigation. | 423.60 |
| 4/26/19 | EML | L120 | .30 | Revised discovery responses and corresponded with Jenner team re outstanding responses. | 211.80 |
| 4/26/19 | EML | L120 | .30 | Discussed QEW investigation with A. Noll and J. Yun. | 211.80 |
| 4/26/19 | EML | L120 | .40 | Analyzed and revised information in preparation for settlement conference. | 282.40 |
| 4/26/19 | EML | L120 | .50 | Discussed regulatory matter with R. Schar and Jenner team. | 353.00 |
| 4/26/19 | EML | L120 | .20 | Discussed investigations with B. Fox and B. Hauck. | 141.20 |
| 4/26/19 | DX | L110 | .50 | Corresponded with S. Norman re documents and workflow for sub-investigation. | 253.00 |
| 4/26/19 | DX | L110 | .50 | Updated chart of key documents identified in electronic document review for sub-investigation. | 253.00 |
| 4/26/19 | DX | L110 | 4.90 | Reviewed electronic documents for sub-investigation. | 2,479.40 |
| 4/26/19 | DX | L110 | .80 | Corresponded with B. Fox and S. Norman re relevant documents identified in electronic document review for sub-investigation. | 404.80 |
| 4/26/19 | DX | L110 | .50 | Drafted chronology of key documents identified in electronic document review for sub-investigation. | 253.00 |

| 4/26/19 | SXJ | L110 | | 1.10 | Revised entries as part of the master case chronology. | 556.60 |
|---|---|---|---|---|---|---|
| 4/26/19 | MNK | L110 | | 5.90 | Conducted first-level electronic document review for regulatory investigation. | 2,985.40 |
| 4/26/19 | MNK | L110 | | 1.80 | Drafted daily chronology entries for regulatory investigation. | 910.80 |
| 4/26/19 | ACN | L120 | | 4.80 | Reviewed emails from review team re first-level document review and compiled entries to chronology (1.7); telephone conference with A. Shakoorian Tabrizi re documents relevant to witness interview (.1); telephone conference with A. Lyons re same (.1); telephone conference with E. Loeb re same and re factual summary (.2); reviewed correspondence re same and circulated to E. Loeb, B. Hauck, B. Fox, and R. Schar (.4); telephone conference with E. Loeb, B. Hauck, B. Fox, and R. Schar re same (.5); drafted summary of regulatory matters (.1); drafted proposed bullet points re regulatory issues for inclusion in presentation and circulated same to E. Loeb for review (1.3); reviewed E. Loeb edits re same and revised (.3); conference with J. Yun re regulatory matter as relevant to witness interview (.1). | 2,856.00 |
| 4/26/19 | BDFX | B110 | A105 | 1.00 | Participated in call with internal team re regulatory investigation (.8); reviewed and responded to emails on regulatory investigation (.2). | 761.00 |
| 4/26/19 | KBJ | L110 | | .60 | Compiled information from PG&E re data retention and sent email to E. Loeb, B. Hauck and B. Fox summarizing same. | 357.00 |
| 4/26/19 | SLN | L110 | A100 | 8.20 | Conducted electronic document review of materials relevant to regulatory investigation. | 3,763.80 |

| 4/26/19 | JJY | L120 | 2.40 | Reviewed documents re regulatory matters. | 1,214.40 |
|---|---|---|---|---|---|
| 4/26/19 | EKD | L110 | 10.40 | Drafted, reviewed and responded to emails in connection with chronology entries for first-level document review (.5); internal call re chronology entry (.1); revised chronology entries (2.2); conducted first-level electronic document review (6.6); updated chronology entries (1.0). | 4,160.00 |
| 4/26/19 | AKL | L110 | 6.00 | Reviewed and analyzed documents re regulatory matters. | 2,400.00 |
| 4/26/19 | AOT | L110 | 3.50 | Participated in phone conference re regulatory matter documents (.2); reviewed emails and documents regarding the same (2.7); drafted chronology entries re new documents discovered (.2); reviewed documents related to regulatory investigation. | 1,400.00 |
| 4/26/19 | AEW | L110 | 4.00 | Reviewed chronology entry and related emails and corresponded with Jenner team (.9); conducted first-level electronic document review for regulatory investigation (3.1). | 1,600.00 |
| 4/27/19 | BXH | L120 | 1.00 | Revised draft presentation in light of comments. | 782.00 |
| 4/27/19 | RJS | L120 | .30 | Reviewed regulatory factual summary and associated emails. | 294.60 |
| 4/27/19 | WMG | L120 | .80 | Work in support of data analysis presentation. | 530.40 |
| 4/27/19 | EML | L120 | .20 | Reviewed presentation materials and provided feedback to B. Hauck re same. | 141.20 |
| 4/27/19 | MNK | L110 | 5.30 | Conducted first-level electronic document review for regulatory investigation. | 2,681.80 |

| 4/27/19 | MNK | L110 | | 1.40 | Drafted daily chronology entries for regulatory investigation. | 708.40 |
|---|---|---|---|---|---|---|
| 4/27/19 | ACN | L120 | | 1.60 | Reviewed emails from review team re first-level document review and compiled entries to chronology. | 952.00 |
| 4/27/19 | SLN | L110 | A100 | 10.60 | Conducted electronic document review of materials relevant to regulatory investigation. | 4,865.40 |
| 4/27/19 | JJY | L120 | | 4.50 | Drafted chronology re locate and mark. | 2,277.00 |
| 4/27/19 | JJG | C200 | | 2.10 | Researched case law re hearing issues. | 1,249.50 |
| 4/27/19 | EKD | L110 | | 9.30 | Drafted, reviewed and responded to emails in connection with chronology entries for first-level document review (.2); conducted first-level electronic document review (8.3); updated chronology entries (.8). | 3,720.00 |
| 4/27/19 | AKL | L110 | | 13.50 | Reviewed and analyzed documents re regulatory matter. | 5,400.00 |
| 4/27/19 | AOT | L110 | | 8.20 | Conducted first-level electronic document review for regulatory investigation. | 3,280.00 |
| 4/27/19 | AEW | L110 | | 6.00 | Reviewed chronology entries and related emails and corresponded with Jenner team (.3); conducted first-level electronic document review for regulatory investigation (5.7). | 2,400.00 |
| 4/28/19 | BXH | L120 | | 1.00 | Incorporated and revised additional slides into presentation for upcoming meeting. | 782.00 |
| 4/28/19 | RJS | L120 | | 1.00 | Revised draft PowerPoint for upcoming meeting. | 982.00 |
| 4/28/19 | WMG | L310 | | 1.00 | Coordinated discovery responses and factual development. | 663.00 |

| 4/28/19 | EML | L120 | | .10 | Corresponded with Jenner team re presentation materials. | 70.60 |
|---------|-----|------|---|-----|---|---|
| 4/28/19 | EML | L120 | | .10 | Corresponded with client team and W. Griffith re finalizing discovery responses. | 70.60 |
| 4/28/19 | EML | L120 | | .10 | Corresponded with W. Griffith re finalizing discovery responses. | 70.60 |
| 4/28/19 | EML | L120 | | .40 | Revised SED 7 discovery responses. | 282.40 |
| 4/28/19 | EML | L120 | | .10 | Reviewed A. Noll update re regulatory investigation. | 70.60 |
| 4/28/19 | SXJ | L110 | | 1.20 | Revised entries as part of the master case chronology. | 607.20 |
| 4/28/19 | MNK | L110 | | 4.20 | Conducted first-level electronic document review for regulatory investigation. | 2,125.20 |
| 4/28/19 | MNK | L110 | | 1.70 | Drafted daily chronology entries for regulatory investigation. | 860.20 |
| 4/28/19 | ACN | L120 | | 4.50 | Reviewed emails from review team re first-level document review and compiled entries to chronology (1.1); reviewed documents flagged as requiring further review (.9); correspondence with Vendor re Relativity credentials (.1); drafted outline for witness interview re regulatory issues (2); correspondence with J. Yun and W. Griffith re regulatory matters (.3); compiled binder of relevant documents for witness interview (.1). | 2,677.50 |
| 4/28/19 | SLN | L110 | A100 | 8.30 | Conducted electronic document review of materials relevant to regulatory investigation. | 3,809.70 |
| 4/28/19 | JJY | L120 | | 5.50 | Drafted chronology and interview outlines. | 2,783.00 |

| 4/28/19 | EKD | L110 | 6.80 | Conducted first-level electronic document review (5.9); updated chronology entries (.9) | 2,720.00 |
|---------|-----|------|------|------|----------|
| 4/28/19 | AKL | L110 | 5.80 | Reviewed and analyzed documents re investigative issues. | 2,320.00 |
| 4/28/19 | AOT | L110 | 8.10 | Drafted chronology entries for relevant documents (2.5); Conducted first-level electronic document review for regulatory investigation (5.6). | 3,240.00 |
| 4/28/19 | AEW | L110 | 4.00 | Conducted first-level electronic document review for regulatory investigation. | 1,600.00 |
| 4/29/19 | BXH | L120 | 2.40 | Review and respond to inquiries re discovery in coordination with W. Griffith and E. Loeb (1.4); reviewed materials re regulatory matters (1.0). | 1,876.80 |
| 4/29/19 | RJS | L120 | .50 | Telephone conference with E. Loeb re regulatory matters and investigative steps. | 491.00 |
| 4/29/19 | WMG | L120 | 7.60 | Call with client regarding discovery (.7); analyzed discovery request (.5); drafted analysis in support of discovery responses (.5); drafted and revised summary of regulatory meeting (3.3); coordinated regarding data analysis (.6); revised discovery responses and coordinated work in support of same (2.0). | 5,038.80 |
| 4/29/19 | EML | L120 | .40 | Revised and analyzed discovery in coordination with B. Hauck and client and Jenner teams. | 282.40 |
| 4/29/19 | EML | L120 | .20 | Communicated with B. Fox re regulatory matters. | 141.20 |
| 4/29/19 | EML | L120 | .70 | Analyzed updates ire regulatory matters in coordination with A. Noll and J. Yun. | 494.20 |

| | | | | | |
|---|---|---|---|---|---|
| 4/29/19 | EML | L120 | 1.00 | Conducted interview re regulatory matters. | 706.00 |
| 4/29/19 | EML | L120 | .20 | Corresponded with C. Middlekoff and client team re media inquiry. | 141.20 |
| 4/29/19 | EML | L120 | .10 | Corresponded with J. Pendleton and client team re potential resolution options. | 70.60 |
| 4/29/19 | EML | L120 | .20 | Discussed next steps in regulatory investigation with R. Schar. | 141.20 |
| 4/29/19 | EML | L120 | .80 | Prepared for witness interview in coordination with A. Noll. | 564.80 |
| 4/29/19 | EML | L120 | .20 | Discussed regulatory matters i with B. Hauck. | 141.20 |
| 4/29/19 | SXJ | L110 | 6.40 | Revised entries as part of the master case chronology. | 3,238.40 |
| 4/29/19 | SXJ | L110 | .20 | Drafting agenda items for internal call regarding case status scheduled for that day. | 101.20 |
| 4/29/19 | SXJ | L656 | .40 | Conducted research re confidentiality issues. | 202.40 |
| 4/29/19 | SXJ | L110 | .10 | Participated in internal update calls regarding current case status. | 50.60 |
| 4/29/19 | MNK | L110 | 7.50 | Conducted first-level electronic document review for electric investigation. | 3,795.00 |
| 4/29/19 | MNK | L110 | 2.40 | Drafted daily chronology entries re regulatory matters. | 1,214.40 |

| Date | Atty | | | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 4/29/19 | ACN | L120 | | 5.50 | Reviewed emails from review team re first-level document review and compiled entries to chronology (2.0); telephone conference with S. Jahangir re CaseMap chronology and QC of same (.3); telephone conferences with E. Loeb re witness interviews (.3); telephone conferences with J. Yun re witness interview (.4); participated in and took notes during witness interview (1.1); drafted summary of same for circulation to R. Schar, E. Loeb, B. Hauck, and B. Fox (.4); correspondence with E. Loeb re relevant documents identified during review (.5); telephone conferences with review team re QC of e factual summary (.3); telephone conference with E. Loeb re next steps in investigations (.2). | 3,272.50 |
| 4/29/19 | BDFX | B110 | A105 | .70 | Call with A. Vallejo to discuss regulatory matters (.1); reviewed emails and materials re regulatory matters (.6). | 532.70 |
| 4/29/19 | KBJ | L110 | | .30 | Participated in PG&E associates bi-weekly call and provided update to team on investigation. | 178.50 |
| 4/29/19 | KBJ | L110 | | 4.60 | Reviewed key documents and tickets identified during document review (4.0); compiled a subset of these key documents and tickets for partner review (.4); drafted and sent an email with final investigations findings to B. Fox (.2). | 2,737.00 |
| 4/29/19 | KBJ | L110 | | .60 | Discussed and reviewed employee materials with A. Tabrizi. | 357.00 |
| 4/29/19 | KBJ | L110 | A104 | 1.20 | Read final five investigation memos. | 714.00 |
| 4/29/19 | SLN | L110 | A100 | 9.10 | Conducted electronic document review of materials relevant to regulatory investigation. | 4,176.90 |

| 4/29/19 | SLN | B110 | A105 | .50 | Participated in check-in call re case strategy, work flow, and outstanding tasks. | 229.50 |
| 4/29/19 | JJY | L120 | | 9.70 | Drafted interview outlines and chronology. | 4,908.20 |
| 4/29/19 | JJG | C200 | | 8.50 | Researched case law in advance of meeting with governmental entities. | 5,057.50 |
| 4/29/19 | EKD | L110 | | 3.50 | Internal call re factual summary (.1); revised factual summary(.1); conducted first-level electronic document review (2.8); Updated and sent out factual summary (.5) | 1,400.00 |
| 4/29/19 | AKL | L110 | | 5.50 | Reviewed and analyzed documents re investigative matters. | 2,200.00 |
| 4/29/19 | AOT | L110 | | 7.70 | Reviewed email correspondence re chronology entries (.2); reviewed documents and sent email to W. Griffith re responses to SED Data Requests (.2); cross-referenced employee materials (.8); conducted first- level electronic document review re factual matters (6.5). | 3,080.00 |
| 4/29/19 | AEW | L110 | | 8.90 | Conducted first-level electronic document review re factual matters. | 3,560.00 |
| 4/29/19 | TLB | P280 | | 3.00 | Obtained designated documents from client SharePoint site (2.5); updated electronic files (.5). | 981.00 |
| 4/29/19 | MLAX | L110 | | 7.50 | Edited, revised and added entries to master case chronology. | 1,402.50 |

| Date | Initials | Code | Code | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 4/30/19 | BXH | L120 | | 8.20 | Reviewed and revised draft discovery responses (1.4); participated in call with B. Fox and E. Loeb re same (.5); participated in call with A. Vallejo et al. re upcoming meeting (1.2); participated in status call with PG&E team re discovery and investigation (1.0); revised materials prepared for upcoming meeting based on comments from client representative(2.5); prepared talking points at request of J. Pendleton. | 6,412.40 |
| 4/30/19 | SCB | C100 | A105 | 3.10 | Attended and took notes at the witness interview and conferred with A. Noll re same (.5); prepared interview memo (1.3); attended meetings with team re regulatory matters and reviewed key documents re same (1.3). | 1,844.50 |
| 4/30/19 | WMG | L120 | | 6.90 | Drafted and revised discovery responses (2.0); coordinate discovery responses (1.2); calls related to data analysis strategy (1.0); calls in support of discover strategy (.8); call with client regarding case strategy (.9); prepared materials for meeting with governmental entity (1.0). | 4,574.70 |
| 4/30/19 | EML | L120 | | 1.30 | Analyzed regulatory matters in coordination with Jenner team. | 917.80 |
| 4/30/19 | EML | L120 | | 1.00 | Analyzed draft discovery responses in coordination with Jenner team. | 706.00 |
| 4/30/19 | EML | L120 | | .30 | Discussed next steps in regulatory research with A. Noll and S. Birnbaum. | 211.80 |
| 4/30/19 | EML | L120 | | .50 | Discussed regulatory research with B. Fox and Jenner team. | 353.00 |
| 4/30/19 | EML | L120 | | .20 | Corresponded with B. Hauck and client team re media inquiry. | 141.20 |
| 4/30/19 | EML | L120 | | .10 | Coordinated with J. Pendleton re next steps in case. | 70.60 |

| 4/30/19 | EML | L120 | .40 | Interviewed witness. | 282.40 |
| 4/30/19 | EML | L120 | .90 | Participated in conference call with Jenner and client team to coordinate OII work streams. | 635.40 |
| 4/30/19 | EML | L120 | .10 | Corresponded with E. Cotroneo re discovery requests. | 70.60 |
| 4/30/19 | SXJ | L110 | 8.10 | Revised entries as part of the master case chronology. | 4,098.60 |
| 4/30/19 | SXJ | L110 | .90 | Attended phone conference with the client to discuss current status of the case and recent developments. | 455.40 |
| 4/30/19 | SXJ | L110 | 2.60 | Conducted targeted searches for documents related to current document review. | 1,315.60 |
| 4/30/19 | MNK | L110 | .60 | Team conference call re quality control for factual review. | 303.60 |
| 4/30/19 | MNK | L110 | .50 | Communicated with A. Egerton-Wiley and A. Shakoorian Tabrizi re quality control review of chronology for factual review. | 253.00 |
| 4/30/19 | MNK | L110 | 6.60 | Performed quality control review of chronology of factual review documents. | 3,339.60 |

| 4/30/19 | ACN | L120 | | 8.60 | Reviewed emails from review team re first-level document review and compiled entries to chronology (1.2); correspondence with review team re a quality control of chronology and addition of non-document review sources to same (.5); correspondence with E. Loeb re same (.2); drafted summary of factual review for E. Loeb and B. Hauck (2.0); conference with E. Loeb and S. Birnbaum re factual analysis to be conducted (.5); conference with S. Birnbaum re existing documents re same (.4); telephone conference with S. Norman re documents to be added to summary (.2); telephone conference with A. Shakoorian Tabrizi, M. Kothari, and A. Egerton-Wiley re quality control of case chronology (.5); telephone conference with W. Griffith re discovery responses (.1); telephone conferences with J. Yun re interview outline and documents relevant to same (.4); revised draft bullet points to incorporate E. Loeb edits (.4); participated in telephone conference with client (.7); drafted proposed discovery response and circulated same to E. Loeb and W. Griffith for review (.4); telephone conference with A. Egerton-Wiley re follow up questions re chronology (.3); telephone conference with S. Norman and A. Lyons re same (.4); telephone conference with S. Jahangir re preparation of case chronology for client (.4). | 5,117.00 |
|---|---|---|---|---|---|---|
| 4/30/19 | BDFX | B110 | A104 | 8.90 | Call with client re regulatory matters (1.0); call internally to discuss regulatory matters (1.0); call with K. Johnson to discuss regulatory matters(.1); edited regulatory matter memo (2.9); interview on regulatory matters (.4); call with client re discover responses (1.0); analyzed record re regulatory matters (2.5). | 6,772.90 |
| 4/30/19 | KBJ | L110 | | .60 | Calls with B. Fox and S. Norman to ascertain and finalize next steps in case after completing document review. | 357.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 4/30/19 | SLN | L120 | A103 | 6.20 | Analyzed and cross-referenced regulatory report with master chronology, and drafted additional chronology entries. | 2,845.80 |
|---|---|---|---|---|---|---|
| 4/30/19 | SLN | L110 | A105 | .70 | Conferred with A. Noll and A. Lyons re additional diligence entries. | 321.30 |
| 4/30/19 | JJY | L120 | | 8.50 | Drafted interview outlines and factual summary. | 4,301.00 |
| 4/30/19 | JJG | C200 | | 9.10 | Researched case law re hearing issues. | 5,414.50 |
| 4/30/19 | AKL | L110 | | 3.00 | Created chronology of entries related to factual matters to be added to master chronology. | 1,200.00 |
| 4/30/19 | AOT | L110 | | 8.10 | Conference call with team re quality control review of chronology entries regarding factual investigation (.5); reviewed and revised chronology entries (7.6). | 3,240.00 |
| 4/30/19 | AEW | L110 | | 7.00 | Reviewed chronology entry and related emails and corresponded with Jenner team (1.0); conducted second-level electronic document and chronology review for factual investigation (6.0). | 2,800.00 |
| 4/30/19 | TLB | P280 | | 4.00 | Obtained designated documents from client SharePoint site (1.5); prepared index and binder of materials for B. Hauck (2.0); coordinated with LA office to effect delivery of same (.5). | 1,308.00 |
| 4/30/19 | MLAX | C100 | | 9.00 | Edited, revised and added entries to master case chronology. | 1,683.00 |
| | | | 1 | 533.90 | PROFESSIONAL SERVICES | $ 811,079.90 |

INVOICE TOTAL                                                                $ 811,079.90

# JENNER & BLOCK LLP

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 9.10 | 982.00 | 8,936.20 |
| RANDALL E. MEHRBERG | 1.50 | 893.00 | 1,339.50 |
| BRIAN P. HAUCK | 98.40 | 782.00 | 76,948.80 |
| SAM HIRSCH | 2.40 | 782.00 | 1,876.80 |
| BRANDON D. FOX | 76.80 | 761.00 | 58,444.80 |
| EMILY M. LOEB | 87.60 | 706.00 | 61,845.60 |
| WESLEY M. GRIFFITH | 106.50 | 663.00 | 70,609.50 |
| SAMUEL C. BIRNBAUM | 6.70 | 595.00 | 3,986.50 |
| JULIAN J. GINOS | 19.70 | 595.00 | 11,721.50 |
| KATHERINE B. JOHNSON | 21.70 | 595.00 | 12,911.50 |
| ANDREW C. NOLL | 136.70 | 595.00 | 81,336.50 |
| SAMUEL JAHANGIR | 71.80 | 506.00 | 36,330.80 |
| MONIKA N. KOTHARI | 47.10 | 506.00 | 23,832.60 |
| DAIXI XU | 109.20 | 506.00 | 55,255.20 |
| JENNIFER J. YUN | 33.10 | 506.00 | 16,748.60 |
| SARAH L. NORMAN | 228.10 | 459.00 | 104,697.90 |
| EFFIONG K. DAMPHA | 47.00 | 400.00 | 18,800.00 |
| AMY EGERTON-WILEY | 49.50 | 400.00 | 19,800.00 |
| ANNA K. LYONS | 162.60 | 400.00 | 65,040.00 |
| AMIR A. SHAKOORIAN TABRIZI | 159.60 | 400.00 | 63,840.00 |
| THERESA L. BUSCH | 41.30 | 327.00 | 13,505.10 |
| MADISON L. AMBOIAN | 17.50 | 187.00 | 3,272.50 |
| TOTAL | 1,533.90 | | $ 811,079.90 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10111

PACIFIC GAS AND ELECTRIC COMPANY                          JULY 11, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                  INVOICE #  9490710
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED                      $ 548,234.00
THROUGH MAY 31, 2019:

DISBURSEMENTS                                                          $ .00

                                        TOTAL INVOICE          $ 548,234.00

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                                        INVOICE #  9490710
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                                       JULY 11, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2019:

LOCATE & MARK                                                    MATTER NUMBER - 10111
1807458

| Date | Tk | Task | Act | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 5/01/19 | BXH | L120 | | 5.90 | Revised presentation in light of multiple sets of comments and discussions (2.3); reviewed legal memorandum on matters identified by client representative (0.6); participated in call with B. Fox and E. Loeb re status of investigation and key issues for decision (0.5); conferred with E. Loeb re same (0.2); participated in call re upcoming meeting with client representatives (1.0); summarized factual issues for client representative (1.0); revised discovery responses. | 4,613.80 |
| 5/01/19 | SCB | C100 | A104 | 1.50 | Reviewed key documents in case and consulted with A. Noll re same. | 892.50 |
| 5/01/19 | SCB | C100 | A105 | .50 | Attended team call. | 297.50 |
| 5/01/19 | WMG | L120 | | 5.30 | Calls in support of discovery (0.8); calls in support of data analysis (1.0); calls in support of factual development and case coordination (1.0); drafted and revised discovery responses (2.5). | 3,513.90 |
| 5/01/19 | EML | L120 | | .10 | Corresponded with B. Fox and R. Schar re employee investigation. | 70.60 |
| 5/01/19 | EML | L120 | | .80 | Revised discovery responses in coordination with Jenner team. | 564.80 |
| 5/01/19 | EML | L120 | | .90 | Analyzed factual issues relevant to regulatory investigation in coordination with Jenner team. | 635.40 |

| 5/01/19 | EML | L120 | | .10 | Corresponded with client re scheduling and other matters. | 70.60 |
|---------|-----|------|---|-----|------------------------------------------------------------|-------|
| 5/01/19 | EML | L120 | | .20 | Discussed next steps re regulatory investigation with R. Schar. | 141.20 |
| 5/01/19 | EML | L120 | | .80 | Discussed regulatory matters with A. Noll and J. Yun. | 564.80 |
| 5/01/19 | EML | L120 | | .50 | Discussed workstreams and next steps with B. Fox and B. Hauck and Jenner team. | 353.00 |
| 5/01/19 | EML | L120 | | .30 | Communicated with B. Hauck re upcoming meeting and regulatory investigation. | 211.80 |
| 5/01/19 | SXJ | L110 | | 7.10 | Revised entries as part of factual summary. | 3,592.60 |
| 5/01/19 | SXJ | L110 | | 2.20 | Conducted targeted searches to identify documents and information pertaining to factual summary. | 1,113.20 |
| 5/01/19 | MNK | L110 | | 6.30 | Performed quality control review of factual summary. | 3,187.80 |
| 5/01/19 | ACN | L120 | | 5.30 | Reviewed quality control edits to factual summary and revised same (.8); correspondence with S. Jahangir and M. Amboian re same (.2); reviewed documents tagged for further review for relevance (.6); telephone conferences with S. Jahangir re factual summary (.5); conference with E. Loeb and J. Yun re factual investigation (.8); revised data request and correspondence with E. Loeb re same (.6); telephone conference with E. Loeb, B. Hauck, and B. Fox re matter status (.5); conference with S. Birnbaum re electric locating (.8); reviewed documents for factual investigation with E. Loeb re same (.5). | 3,153.50 |
| 5/01/19 | BDFX | B110 | A104 | 1.60 | Call with team re discovery and regulatory issues (0.5); edited investigative reports (1.1). | 1,217.60 |

| | | | | | |
|---|---|---|---|---|---|
| 5/01/19 | KBJ | L110 | A105 | .30 | Participated in bi-weekly team call. | 178.50 |
| 5/01/19 | SLN | L120 | A103 | 2.10 | Analyzed and revised client representative's investigative report draft. | 963.90 |
| 5/01/19 | SLN | L120 | A103 | 2.60 | Analyzed and revised client representative's report draft. | 1,193.40 |
| 5/01/19 | SLN | L110 | A103 | 3.40 | Analyzed and prepared additional custodian materials for factual investigation. | 1,560.60 |
| 5/01/19 | SLN | B110 | A105 | .50 | Participated in all-team check-in call re case strategy, work flow, and outstanding tasks. | 229.50 |
| 5/01/19 | JJY | L120 | | 3.20 | Drafted interview outline re regulatory issue; conferred with A. Noll and E. Loeb re work product. | 1,619.20 |
| 5/01/19 | AKL | L110 | | 8.20 | Drafted factual summary related to regulatory matter (1.0); reviewed and analyzed documents related to same (7.2). | 3,280.00 |
| 5/01/19 | AOT | L110 | | 7.20 | Conference call with team re workflow updates (0.4); Conducted quality control review of factual summary re investigation (4.7); Drafted chronology entries for new documents (2.1). | 2,880.00 |
| 5/01/19 | AEW | L110 | | .50 | Conferred with Jenner team regarding case strategy and future steps. | 200.00 |
| 5/01/19 | TLB | P280 | | 2.00 | Obtained designated documents from client SharePoint site (1.0); updated electronic files (.5); transmitted documents to client via FTP (.5). | 654.00 |
| 5/01/19 | MLAX | C100 | | 9.50 | Edited, revised and added entries to factual summary. | 1,776.50 |

| 5/02/19 | BXH | L120 | 8.70 | Finalized presentation in light of discussions (0.5); conferred with J. Klemm re presentation (0.2); reviewed key factual summaries on issues of likely discussion at meeting and prepared talking points re same (1.7); conferred with A. Vallejo et al. in preparation for meeting (0.5); participated in settlement meeting (5.2); prepared initial summary (0.6). | 6,803.40 |
|---|---|---|---|---|---|
| 5/02/19 | WMG | L120 | 3.00 | Call regarding data analysis (0.8); revised discovery response (1.5); call in support of discovery responses (0.7). | 1,989.00 |
| 5/02/19 | EML | L120 | .20 | Corresponded with client re discovery requests. | 141.20 |
| 5/02/19 | EML | L120 | .20 | Corresponded with client re experts and regulatory issues. | 141.20 |
| 5/02/19 | EML | L120 | 1.00 | Prepared for interview. | 706.00 |
| 5/02/19 | EML | L120 | .40 | Reviewed analysis re factual investigation. | 282.40 |
| 5/02/19 | EML | L120 | .60 | Reviewed and revised discovery requests. | 423.60 |
| 5/02/19 | EML | L120 | .80 | Interviewed PG&E employee re regulatory matter. | 564.80 |
| 5/02/19 | EML | L120 | .40 | Reviewed factual summary. | 282.40 |
| 5/02/19 | SXJ | L110 | 6.30 | Revised entries as part of factual summary. | 3,187.80 |
| 5/02/19 | SXJ | L110 | 3.20 | Conducted targeted searches to identify documents and information pertaining to factual summary. | 1,619.20 |

| Date | Init. | Task | Act. | Hours | Description | Amount |
|------|-------|------|------|-------|-------------|--------|
| 5/02/19 | ACN | L120 | | 3.10 | Correspondence with S. Jahangir re chronology and reviewed near-final version of same (.3); circulated same to E. Loeb, B. Hauck, and B. Fox (.1); conference with E. Loeb re witness interview (.1); participated in follow-up witness interview (.8); drafted flash summary of interview (.4); began review of factual summary and provided edits to same (1.0); began drafting outline of memorandum (.2); telephone conference with J. Yun re witness interview outline (.2). | 1,844.50 |
| 5/02/19 | BDFX | B110 | A105 | .10 | Reviewed and responded to emails re L&M investigation. | 76.10 |
| 5/02/19 | SLN | L110 | A103 | 7.10 | Analyzed and prepared additional custodian materials factual investigation. | 3,258.90 |
| 5/02/19 | SLN | L110 | A105 | .30 | Conferred with A. Noll re regulatory-related memorandum to client. | 137.70 |
| 5/02/19 | JJY | L120 | | 3.80 | Drafted interview outline and factual summary re regulatory issue. | 1,922.80 |
| 5/02/19 | AKL | L110 | | 10.00 | Drafted factual summary (6.0); created binders for sub-internal investigation witness interviews (2.0); revised document primers and ticket analyses for sub-internal investigation witness interviews (2.0). | 4,000.00 |
| 5/02/19 | AOT | L110 | | 6.80 | Reviewed documents and drafted phone log analysis regarding internal investigation (4.5); Prepared materials for interview binders (2.3). | 2,720.00 |
| 5/02/19 | MLAX | C100 | | 4.00 | Editing factual summaries. | 748.00 |

| 5/03/19 | BXH | L120 | 4.30 | Reviewed materials re discovery (0.2); conferred with R. Schar re strategy in negotiations (0.2); began outlining next steps in light of May 2 meeting (0.9); conferred with J. Pendleton re discovery (0.4); participated in meeting with M. Allen et al. re next steps (0.8); reviewed and revised draft slides for briefing (0.2); conferred with E. Loeb re work plan (0.3); began outlining key points based on discussion with client representative. (1.1). | 3,362.60 |
| 5/03/19 | WMG | L120 | 1.50 | Coordinate regarding factual development and discovery. | 994.50 |
| 5/03/19 | EML | L120 | .10 | Reviewed B. Hauck summary of settlement conference. | 70.60 |
| 5/03/19 | EML | L120 | .30 | Corresponded with client and Jenner teams re revisions and finalizing discovery responses. | 211.80 |
| 5/03/19 | EML | L120 | 4.30 | Analyzed and revised factual summary in coordination with A. Noll and S. Jahangir. | 3,035.80 |
| 5/03/19 | EML | L120 | .10 | Revised factual summary and shared same with R. Schar and Jenner team. | 70.60 |
| 5/03/19 | EML | L120 | .50 | Communicated with B. Hauck re matter next steps and work streams. | 353.00 |
| 5/03/19 | SXJ | L110 | 6.10 | Revised entries as part of factual investigation. | 3,086.60 |
| 5/03/19 | SXJ | L110 | 3.60 | Conducted targeted searches to identify documents and information pertaining to factual summary. | 1,821.60 |
| 5/03/19 | ACN | L120 | 3.80 | Completed review of factual summary and provided edits to same (2.8); correspondence with E. Loeb and S. Jahangir re same (.4); drafted outline of memorandum and circulated same to E. Loeb for review (.6). | 2,261.00 |

| 5/03/19 | BDFX | B110 | A104 | 2.60 | Reviewed and responded to emails re upcoming meeting (0.2); reviewed, analyzed and edited documents re regulatory matter (1.7); call with expert and client (0.5); call with client representative re regulatory investigation (0.2). | 1,978.60 |
|---|---|---|---|---|---|---|
| 5/03/19 | SLN | L110 | A103 | 2.30 | Finalized materials for factual investigation based upon B. Fox revisions. | 1,055.70 |
| 5/03/19 | SLN | L110 | A106 | .50 | Conferred with B. Fox and K. Griswold re factual investigation. | 229.50 |
| 5/03/19 | SLN | L110 | A105 | .40 | Conferred with A. Lyons and A. Shakoorian re factual investigation. | 183.60 |
| 5/03/19 | SLN | L110 | A105 | .40 | Conferred with W. Griffith re sending securely factual investigation materials. | 183.60 |
| 5/03/19 | SLN | L110 | A103 | 1.00 | Finalized and circulated factual investigation memorandum. | 459.00 |
| 5/03/19 | SLN | B110 | A105 | .50 | Participated in all-team check-in call re case strategy, work flow, and outstanding tasks. | 229.50 |
| 5/03/19 | SLN | L110 | A103 | .90 | Revised and updated memorandum re regulatory matter. | 413.10 |
| 5/03/19 | SLN | L110 | A105 | .40 | Conferred with A. Noll re regulatory memorandum. | 183.60 |
| 5/03/19 | JJY | L120 | | 3.00 | Drafted memo re factual investigation. | 1,518.00 |
| 5/03/19 | AKL | L110 | | .50 | Revised and finalized binders for factual investigation. | 200.00 |

| 5/03/19 | AOT | L110 | 1.50 | Reviewed documents gathered re factual investigation.  Phone conference with team re same. | 600.00 |
| 5/03/19 | MLAX | C100 | 4.00 | Added and revised factual summary. | 748.00 |
| 5/04/19 | EML | L120 | .30 | Reviewed and finalized factual summary in coordination with A. Noll and S. Jahangir. | 211.80 |
| 5/04/19 | EML | L120 | .30 | Revised regulatory issues outline. | 211.80 |
| 5/04/19 | SXJ | L110 | 1.20 | Revised entries as part of factual summary. | 607.20 |
| 5/04/19 | ACN | L120 | 2.20 | Reviewed E. Loeb edits to factual summary and provided additional edits in light of same (1.1); reviewed factual summary (1.0); correspondence with E. Loeb re same (.1). | 1,309.00 |
| 5/05/19 | JJY | L120 | 2.30 | Drafted memo re factual investigation. | 1,163.80 |
| 5/06/19 | REM | L120 | .20 | Telephone conference with R. Schar re matter and next steps. | 178.60 |
| 5/06/19 | REM | L120 | .20 | Telephone conference with E. Loeb re matter and next steps. | 178.60 |
| 5/06/19 | REM | L120 | .20 | Telephone conference with B. Hauck re work plan. | 178.60 |
| 5/06/19 | REM | L120 | .40 | Jenner team call with R. Schar, E. Loeb and B. Hauck re next steps. | 357.20 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 5/06/19 | BXH | L120 | 6.30 | Coordinated work plan on discovery and regulatory issues (0.6); conferred with W. Griffith re same (0.2); completed outline at request of A. Vallejo (2.5); conferred with R. Mehrberg re work plan (0.2); participated in call with E. Cotroneo et al. re factual investigation (0.5); participated in call re discovery with J. Pendleton (0.4); took follow-up steps arising out of discovery call with J. Pendleton (0.8); conferred with Jenner team re work plan and trial strategy (0.4); drafted correspondence re factual investigation (0.3); reviewed materials re new discovery response and advised re strategy (0.4). | 4,926.60 |
| 5/06/19 | WMG | L120 | 5.30 | Calls in support of discovery response (1.0); revised discovery responses (.2); drafted and revised work plan in support of factual development (2.6); analyzed discovery requests and proposed strategy (0.7); coordinate open work streams (0.2); analyzed ticket data (0.6). | 3,513.90 |
| 5/06/19 | EML | L120 | .50 | Discussed regulatory memorandum with A. Noll. | 353.00 |
| 5/06/19 | EML | L120 | .40 | Coordinated with R. Schar, B. Hauck and R. Mehrberg re matter next steps. | 282.40 |
| 5/06/19 | EML | L120 | .40 | Reviewed materials related to factual investigation. | 282.40 |
| 5/06/19 | EML | L120 | .60 | Revised memorandum re regulatory matter. | 423.60 |
| 5/06/19 | EML | L120 | .50 | Communicated with PG&E re regulatory matter and followed up re same with PG&E and B. Hauck. | 353.00 |
| 5/06/19 | EML | L120 | .10 | Reviewed analysis re case strategy. | 70.60 |
| 5/06/19 | EML | L120 | .30 | Finalized factual summary re regulatory matter and shared same with client. | 211.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/06/19 | EML | L120 | | .30 | Corresponded with client re factual summary re regulatory matter. | 211.80 |
| 5/06/19 | EML | L120 | | .60 | Coordinated with B. Hauck re matter next steps (.4); conference with R. Mehrberg (.2). | 423.60 |
| 5/06/19 | EML | L120 | | .10 | Reviewed new discovery request and W. Griffith analysis re same. | 70.60 |
| 5/06/19 | ACN | L120 | | 4.40 | Reviewed B. Hauck edits to draft outline of investigation memo (.1); conference with E. Loeb re same and drafting of memo (.4); telephone conference with A. Shakoorian Tabrizi re same (.3); telephone conference with A. Lyons re same (.3); telephone conference with S. Norman re same (.3); telephone conference with J. Yun re factual investigation (.2); drafted memo re factual investigation (1.6); telephone conference with W. Griffith re response to regulatory matter (.1); reviewed records re factual investigation (.2); reviewed draft memo re regulatory matter and proposed revisions to same (.7); correspondence with A. Shakoorian Tabrizi re documents (.2). | 2,618.00 |
| 5/06/19 | SLN | L110 | A105 | .40 | Conferred with A. Noll re memorandum re regulatory matter. | 183.60 |
| 5/06/19 | SLN | L110 | A103 | 3.10 | Finalized materials for factual investigation and coordinated delivery of materials to client. | 1,422.90 |
| 5/06/19 | SLN | L120 | A105 | .50 | Conferred and strategized with K. Johnson re finalizing factual investigation and passing off materials to client. | 229.50 |
| 5/06/19 | SLN | L110 | A103 | 4.10 | Analyzed and revised materials re factual investigation. | 1,881.90 |
| 5/06/19 | SLN | B110 | A105 | .50 | Participated in all-team check-in call re case strategy, work flow, and outstanding tasks. | 229.50 |

| Date | Init | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 5/06/19 | JJY | L120 | 5.10 | Drafted memo re regulatory matter. | 2,580.60 |
| 5/06/19 | AKL | L110 | 6.20 | Reviewed documents provided prior to deposition and in factual summary re regulatory matter in order to draft memo regarding same. | 2,480.00 |
| 5/06/19 | AOT | L110 | 5.80 | Phone conference with team re drafting memo re electrical investigation (0.3); Email correspondence re same (0.2); Conducted factual research (5.3). | 2,320.00 |
| 5/07/19 | BXH | L120 | 3.00 | Outlined next steps on regulatory matter workplans (1.7); reviewed and drafted comments on scope memo (0.3); participated in call with A. Vallejo et al. re current issues and strategic decisions (1.0). | 2,346.00 |
| 5/07/19 | WMG | L120 | 5.10 | Analyzed additional factual summary in support of discovery work (.7); call with client regarding discovery (.5); coordinated discovery responses (.8); drafted and revised discovery matters (1.6); drafted and revised regulatory strategy plan (1.5). | 3,381.30 |
| 5/07/19 | EML | L120 | 1.40 | Revised memorandum re regulatory matter. | 988.40 |
| 5/07/19 | EML | L120 | .20 | Reviewed analysis for next steps re discovery. | 141.20 |
| 5/07/19 | EML | L120 | .20 | Communicated with B. Hauck re workstreams. | 141.20 |
| 5/07/19 | EML | L120 | .20 | Reviewed information re Commission's ruling. | 141.20 |
| 5/07/19 | EML | L120 | 1.00 | Participated in coordinating call with client and Jenner teams re OII and next steps. | 706.00 |
| 5/07/19 | EML | L120 | .20 | Reviewed documents from client representative. | 141.20 |
| 5/07/19 | EML | L120 | .30 | Reviewed materials re regulatory matters. | 211.80 |
| 5/07/19 | SXJ | L110 | 2.20 | Updated factual summary. | 1,113.20 |

| 5/07/19 | ACN | L120 | | 6.30 | Completed drafts of memoranda re factual investigation (2.5); edited same (.9); circulated same to E. Loeb for review (.1); correspondence and telephone conference with A. Shakoorian Tabrizi re regulatory memo (.2); correspondence with E. Loeb re documents (.3); correspondence with E. Cotroneo re same (.1); telephone conferences with J. Yun re regulatory memo (.2); correspondence with E. Loeb re client feedback on memos (.2); reviewed E. Loeb and J. Yun edits to regulatory memo and revised and edited same (1.8). | 3,748.50 |
| 5/07/19 | SLN | L120 | A104 | 4.20 | Analyzed factual summary re regulatory matter and drafted thematic outline. | 1,927.80 |
| 5/07/19 | SLN | B110 | A103 | .60 | Analyzed and summarized regulatory memorandum. | 275.40 |
| 5/07/19 | SLN | L110 | A103 | .80 | Followed up re factual investigation materials. | 367.20 |
| 5/07/19 | SLN | L120 | A103 | .60 | Analyzed and summarized regulatory issue re factual investigation. | 275.40 |
| 5/07/19 | JJY | L120 | | 2.00 | Revised memo re regulatory matter. | 1,012.00 |
| 5/07/19 | AKL | L110 | | 8.00 | Reviewed documents re regulatory matter (4.0); drafted memo re same (4.0). | 3,200.00 |
| 5/07/19 | AOT | L110 | | 6.50 | Conducted factual research. Drafted memo regarding regulatory matter. | 2,600.00 |
| 5/07/19 | TLB | P280 | | 2.50 | Obtained designated documents from client SharePoint site (1.5); updated electronic files (.5); updated case calendar (.5). | 817.50 |
| 5/08/19 | REM | L120 | | .30 | Drafted memorandum re case strategy. | 267.90 |

| 5/08/19 | BXH | L120 | | 2.20 | Reviewed and responded to correspondence re regulatory issues (0.5); participated in call with R. Schar and E. Loeb re same (0.7); revised workplan re same (1.0). | 1,720.40 |
|---------|-----|------|------|------|---|---------|
| 5/08/19 | RJS | L120 | | .80 | Telephone conference with B. Hauck and E. Loeb re regulatory matters. | 785.60 |
| 5/08/19 | RJS | L120 | | .10 | Corresponded with E. Loeb re regulatory issues. | 98.20 |
| 5/08/19 | RJS | L120 | | .40 | Reviewed proposal to address regulatory matters and edited same. | 392.80 |
| 5/08/19 | SCB | C100 | A103 | 2.20 | Prepared affirmative discovery requests for PG&E. | 1,309.00 |
| 5/08/19 | WMG | L120 | | 1.70 | Calls in support of discovery and data analysis (1.0); strategized regarding regulatory matters (0.4); analyzed materials submitted by third party to OII (0.7). | 1,127.10 |
| 5/08/19 | EML | L120 | | .30 | Discussed next steps in matter with R. Schar. | 211.80 |
| 5/08/19 | EML | L120 | | .20 | Corresponded with client re scheduling upcoming meetings. | 141.20 |
| 5/08/19 | EML | L120 | | .80 | Communicated with R. Schar and B. Hauck re regulatory matters. | 564.80 |
| 5/08/19 | EML | L120 | | 1.70 | Revised regulatory memorandum in coordination with A. Noll and J. Yun. | 1,200.20 |
| 5/08/19 | EML | L120 | | .10 | Revised analysis re regulatory review in coordination with B. Hauck. | 70.60 |
| 5/08/19 | EML | L120 | | .20 | Corresponded with A. Noll and S. Norman re regulatory memorandum. | 141.20 |

| 5/08/19 | ACN | L120 | | 5.40 | Reviewed E. Loeb proposed edits to regulatory memorandum (.1); telephone conferences with J. Yun re same (.2); revised memo and proposed revisions to incorporate E. Loeb edits (2.5); telephone conference with S. Norman re investigation memo (.3); telephone conference with A. Lyons re same (.2); reviewed A. Shakoorian Tabrizi sections of memo and revised and edited same (2.0); correspondence with A. Shakoorian Tabrizi re same (.1). | 3,213.00 |
|---------|-----|------|------|------|---|----------|
| 5/08/19 | SLN | B110 | A105 | .50 | Participated in all-team check-in call re case strategy, work flow, and outstanding tasks. | 229.50 |
| 5/08/19 | SLN | L110 | A105 | .40 | Conferred with A. Noll re regulatory memorandum to client. | 183.60 |
| 5/08/19 | SLN | L120 | A103 | 3.20 | Analyzed documents re regulatory matters and drafted related portion of regulatory memorandum for client. | 1,468.80 |
| 5/08/19 | SLN | L110 | A103 | 1.10 | Analyzed and summarized documents for inclusion in regulatory status memorandum. | 504.90 |
| 5/08/19 | SLN | L110 | A104 | 2.60 | Analyzed and summarized chronology re regulatory matters. | 1,193.40 |
| 5/08/19 | JJY | L120 | | 3.40 | Revised memo re regulatory matters. | 1,720.40 |
| 5/08/19 | AKL | L110 | | 8.50 | Revised memo regarding regulatory matters (5.5); reviewed and analyzed documents re regulatory matters (3.0). | 3,400.00 |
| 5/08/19 | AOT | L110 | | 2.30 | Conference call with team (0.3); Drafted memo re regulatory matter (2.0). | 920.00 |

| 5/08/19 | AEW | L110 | | .20 | Conferred with Jenner team regarding case strategy and future steps. | 80.00 |
|---------|-----|------|---|-----|------|-------|
| 5/09/19 | REM | L120 | | 1.10 | Analyzed recent developments and developed settlement strategy via telephone conference with B. Hauck. | 982.30 |
| 5/09/19 | BXH | L120 | | 4.30 | Reviewed materials re regulatory matter (0.8); conferred with E. Loeb re regulatory issues (0.7); participated in team status call with C. Middlekauff et al. and discussion with other parties (0.8); sent follow-up emails based on decisions during team call (0.4); discussed work plan in with R. Mehrberg (0.1) and R. Schar and E. Loeb (0.3); reviewed and revised memo re regulatory matter (1.2). | 3,362.60 |
| 5/09/19 | SCB | C100 | A105 | .10 | Conferred and corresponded with A. Noll and W. Griffith re possible document review for regulatory matter. | 59.50 |

| 5/09/19 | WMG | L120 | 4.10 | Analyzed client documents in support of regulatory and discovery work (1.7);; call with client regarding discovery (.5); coordinated discovery responses (.8); revised discovery responses (1.1). | 2,718.30 |
| 5/09/19 | EML | L120 | 1.30 | Revised regulatory memorandum in coordination with A. Noll. | 917.80 |
| 5/09/19 | EML | L120 | .60 | Participated in coordinating call re OII with client and Jenner teams. | 423.60 |
| 5/09/19 | EML | L120 | .20 | Discussed matter staffing with B. Hauck and R. Schar. | 141.20 |
| 5/09/19 | EML | L120 | .40 | Communicated with B. Hauck re OII next steps. | 282.40 |
| 5/09/19 | EML | L120 | .10 | Corresponded with B. Fox and B. Hauck re interview. | 70.60 |
| 5/09/19 | SXJ | L110 | 1.70 | Updated master case chronology. | 860.20 |
| 5/09/19 | ACN | L120 | 8.30 | Reviewed J. Yun edits to regulatory memo and revised same (.4); circulated same to E. Loeb for review (.1); revised and edited memo in light of additional E. Loeb edits (.6); reviewed edits of same and finalized same (.5); reviewed A. Lyons sections to factual issues memo and provided comments to same (.6); reviewed S. Norman sections of factual issues memo and telephone conference with S. Norman re same (.2); correspondence and telephone conferences with A. Shakoorian Tabrizi re factual issues memo (.4); telephone conference with Anna re factual issues memo (.4); drafted, revised, and edited all sections of factual issues memo (5.0); circulated partial draft of same to E. Loeb for review (.1). | 4,938.50 |

# JENNER & BLOCK LLP

| 5/09/19 | SLN | L120 | A103 | 4.40 | Analyzed documents and drafted portion of regulatory memorandum for client. | 2,019.60 |
|---------|-----|------|------|------|------|------|
| 5/09/19 | SLN | L120 | A103 | 5.0 | Analyzed documents and drafted portion of regulatory memorandum for client. | 2,295.00 |
| 5/09/19 | SLN | L110 | A104 | 1.00 | Analyzed documents in preparation for drafting interview outline and conducting interview. | 459.00 |
| 5/09/19 | SLN | L110 | A105 | .30 | Conferred with A. Noll re regulatory memorandum to client. | 137.70 |
| 5/09/19 | JJY | L120 | | .70 | Revised regulatory memo. | 354.20 |
| 5/09/19 | AKL | L110 | | 8.00 | Revised section of regulatory memo based on feedback from A. Noll (3.7); drafted additional section of regulatory memo (4.3). | 3,200.00 |
| 5/09/19 | AOT | L110 | | 4.50 | Conducted factual research (3.8). Revised and updated memorandum regarding factual issues (0.7). | 1,800.00 |
| 5/09/19 | MG | L110 | | 1.80 | Formatted and revised regulatory memo. | 336.60 |
| 5/09/19 | TLB | P280 | | 1.50 | Downloaded client videos and documentation for review. | 490.50 |
| 5/10/19 | BXH | L120 | | 4.30 | Conferred with E. Loeb re work plan (0.3); conferred with A. Vallejo et al. re next steps on settlement discussions (0.9); coordinated next steps through correspondence to Jenner team in light of same (0.3); conferred with R. Schar and A. Vallejo re case strategy (0.5); conferred with E. Loeb, B. Fox, and A. Noll re regulatory issues (0.4); coordinated initial steps in settlement context with W. Griffith (0.9); began drafting related documents (1.0). | 3,362.60 |

| 5/10/19 | RJS | L120 | | .50 | Telephone conference with B. Hauck and A. Vallejo re regulatory matter. | 491.00 |
|---|---|---|---|---|---|---|
| 5/10/19 | SCB | C100 | A105 | .50 | Prepared for and attended teleconference with A. Noll and W. Griffith re regulatory matter. | 297.50 |
| 5/10/19 | WMG | L120 | | 5.60 | Client call regarding data analysis (.8); preparation for call regarding data (.7); call with expert in support of data analysis (.5); strategized regarding regulatory matter (1.2); analyzed client documents in support of settlement meeting (2.0); strategized regarding discovery (.4). | 3,712.80 |
| 5/10/19 | EML | L120 | | .60 | Communicated with S. Norman and A. Noll re interviews and analysis. | 423.60 |
| 5/10/19 | EML | L120 | | .40 | Communicated with B. Hauck re matter next steps. | 282.40 |
| 5/10/19 | EML | L120 | | .50 | Revised regulatory memorandum. | 353.00 |
| 5/10/19 | EML | L120 | | .10 | Corresponded with Jenner team re regulatory memorandum. | 70.60 |
| 5/10/19 | SXJ | L110 | | 2.10 | Conducted targeted searches to identify documents and information pertaining to factual issues. | 1,062.60 |

| Date | Initials | Code | Code2 | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 5/10/19 | ACN | L120 | | 2.60 | Revised regulatory memo to incorporate and response to B. Hauck and E. Loeb comments and edits (.8); telephone conference with J. Yun re same (.3); correspondence with E. Loeb and J. Yun re same (.2); telephone conference with S. Norman re drafting of factual issues memo (.4); telephone conference with E. Loeb and S. Norman re same (.5); telephone conference with B. Hauck re same (.1); correspondence with S. Norman, A. Lyons, and A. Shakoorian Tabrizi re factual issues memo (.3). | 1,547.00 |
| 5/10/19 | SLN | L120 | A103 | 5.20 | Analyzed documents and drafted related portion of regulatory memorandum for client. | 2,386.80 |
| 5/10/19 | SLN | L120 | A103 | .90 | Analyzed documents and drafted related portion of regulatory memorandum for client. | 413.10 |
| 5/10/19 | SLN | L110 | A105 | .70 | Strategized with A. Noll, A. Lyons, and A. Shakoorian re regulatory memorandum to client. | 321.30 |
| 5/10/19 | SLN | B110 | A105 | .50 | Attended team check-in and case management call. | 229.50 |
| 5/10/19 | JJY | L120 | | .20 | Revised regulatory memo. | 101.20 |
| 5/10/19 | AKL | L110 | | 4.00 | Drafted section of regulatory memo. | 1,600.00 |
| 5/10/19 | AOT | L110 | | 5.10 | Phone call with team re factual issues memo (0.4); Fact research re electric investigation memo for 2016 (4.7). | 2,040.00 |
| 5/10/19 | TLB | P280 | | 1.00 | Obtained designated documents from client SharePoint site for attorney review. | 327.00 |
| 5/11/19 | EML | L120 | | .20 | Corresponded with C. Middlekoff and A. Noll re factual issues. | 141.20 |

| Date | Init | Code | Task | Hours | Description | Amount |
|------|------|------|------|-------|-------------|--------|
| 5/11/19 | EML | L120 | | .30 | Revised regulatory memorandum in coordination with R. Schar and J. Yun. | 211.80 |
| 5/11/19 | SXJ | L110 | | 1.30 | Conducted targeted searches to identify documents and information pertaining to factual issues. | 657.80 |
| 5/11/19 | ACN | L120 | | .40 | Pulled documents requested by C. Middlekauf(.2); correspondence with E. Cotroneo re documents (.1); correspondence with E. Loeb and A. Shakoorian Tabrizi re documents (.1). | 238.00 |
| 5/11/19 | JJY | L120 | | 2.20 | Revised regulatory memo. | 1,113.20 |
| 5/11/19 | AOT | L110 | | 5.20 | Conducted factual research (2.5); drafted memo re same (2.3); email correspondence re same (0.4). | 2,080.00 |
| 5/12/19 | EML | L120 | | .40 | Revised regulatory memorandum in coordination with J. Yun and A. Noll. | 282.40 |
| 5/12/19 | EML | L120 | | .10 | Prepared for meeting in coordination with S. Norman. | 70.60 |
| 5/12/19 | EML | L120 | | .10 | Corresponded with B. Hauck and A. Noll re regulatory memorandum. | 70.60 |
| 5/12/19 | ACN | L120 | | 2.00 | Reviewed additional E. Loeb comments to regulatory memo and provided responses to same (.2). Completed partial draft of factual issues memo (1.7); circulated same to E. Loeb and B. Hauck for review (.1). | 1,190.00 |
| 5/12/19 | SLN | L110 | A103 | 3.10 | Drafted witness interview outline for E. Loeb use. | 1,422.90 |
| 5/12/19 | SLN | L120 | A103 | 1.10 | Analyzed documents and drafted related portion of regulatory memorandum for client. | 504.90 |
| 5/12/19 | SLN | L110 | A105 | .40 | Strategized with A. Noll, A. Lyons, and A. Shakoorian re regulatory memorandum to client. | 183.60 |

| 5/12/19 | SLN | L120 | A103 | .80 | Readied portions of regulatory memorandum for A. Noll analysis. | 367.20 |
|---------|-----|------|------|-----|-----------------------------------------------------------------|--------|
| 5/12/19 | JJY | L120 | | .90 | Revised regulatory memo. | 455.40 |
| 5/12/19 | AKL | L110 | | 1.00 | Drafted portion of regulatory memo. | 400.00 |
| 5/13/19 | BXH | L120 | | 6.70 | Completed drafting factual statement (2.4); prepared for and participated in call with A. Vallejo case strategy (0.5); conferred with R. Schar re case strategy (0.2); conferred with C. Middlekauff re QEW issues (0.2); drafted options memo requested by A. Vallejo (2.3); conferred with W. Griffith re data analysis (0.1); drafted recommendations re regulatory issues and draft factual materials (1.0). | 5,239.40 |
| 5/13/19 | RJS | L120 | | 1.00 | Reviewed and revised new draft of regulatory memo and corresponded with E. Loeb re same. | 982.00 |
| 5/13/19 | RJS | L120 | | .20 | Reviewed and revised proposed stipulated facts. | 196.40 |
| 5/13/19 | RJS | L120 | | .20 | Telephone conference with B. Hauck re case strategy. | 196.40 |
| 5/13/19 | WMG | L120 | | 6.50 | Call with client in support of settlement strategy (1.1); drafted and revised discovery responses (2.2): drafted and revised analysis in support of settlement strategy (.9); coordinated data analysis (1.3); developed facts in support of case strategy (1.0). | 4,309.50 |
| 5/13/19 | EML | L120 | | .30 | Communicated with B. Hauck, S. Norman and A. Noll re regulatory issues. | 211.80 |
| 5/13/19 | EML | L120 | | .40 | Revised regulatory memorandum and transmitted same to client. | 282.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/13/19 | EML | L120 | | .70 | Discussed current regulatory issues with J. Klemm and S. Norman. | 494.20 |
| 5/13/19 | EML | L120 | | .30 | Conferred with J. Pendleton re regulatory issues. | 211.80 |
| 5/13/19 | EML | L120 | | .40 | Reviewed draft proposals from B. Hauck. | 282.40 |
| 5/13/19 | EML | L120 | | .70 | Revised regulatory memorandum. | 494.20 |
| 5/13/19 | ACN | L120 | | 2.60 | Correspondence with S. Norman re factual issues memo (.1); reviewed R. Schar and E. Loeb edits to regulatory memo and revised in light of same (.6); correspondence with E. Loeb re factual issues memo (.1); continued drafting factual issues memo (1.4); conference with S. Birnbaum re discovery (.4). | 1,547.00 |
| 5/13/19 | SLN | L110 | A104 | .70 | Second-chaired witness interview with E. Loeb. | 321.30 |
| 5/13/19 | SLN | L120 | A103 | 1.00 | Readied portions of regulatory memorandum for A. Noll analysis. | 459.00 |
| 5/13/19 | SLN | L120 | A103 | 2.80 | Analyzed documents and drafted related portion of regulatory memorandum for client. | 1,285.20 |
| 5/13/19 | SLN | L110 | A103 | .70 | Drafted summary of witness interview. | 321.30 |
| 5/13/19 | SLN | L120 | A104 | 1.90 | Analyzed and summarized key points from witness interview for inclusion in regulatory memorandum. | 872.10 |
| 5/13/19 | SLN | B110 | A103 | .70 | Consolidated and drafted outstanding tasks summary for B. Fox review. | 321.30 |

| 5/13/19 | AKL | L110 | | 1.00 | Drafted portion of regulatory memo. | 400.00 |
|---------|-----|------|---|------|--------------------------------------|--------|
| 5/13/19 | AOT | L110 | | 3.30 | Revised memo regarding factual issues (3.3). | 1,320.00 |
| 5/14/19 | BXH | L120 | | 6.40 | Reviewed and revised draft memo re regulatory issues (2.6); conferred with R. Schar and E. Loeb re case strategy (0.4); conferred with R. Mehrberg re case strategy (0.2); memorialized the same (1.7); participated in status call with A. Vallejo et al. re case strategy and upcoming meetings (0.5); drafted and reviewed responses to follow-up correspondence re questions raised on call (0.5); provided comments re regulatory matter (0.5). | 5,004.80 |
| 5/14/19 | RJS | L120 | | .50 | Telephone conference with B. Hauck and E. Loeb re case strategy. | 491.00 |
| 5/14/19 | SCB | L110 | A105 | .20 | Corresponded with W. Griffith re regulatory matter and conferred with A. Noll re same. | 119.00 |
| 5/14/19 | WMG | L120 | | 8.20 | Call with client regarding case strategy (1.6); revised documents based upon the same (4.8); revised factual analysis (.3); revised discovery responses (.7); analyzed factual issues (.8). | 5,436.60 |
| 5/14/19 | EML | L120 | | .50 | Conferred with B Hauck and R Schar re case strategy. | 353.00 |
| 5/14/19 | EML | L120 | | .20 | Reviewed revisions to regulatory memorandum in coordination with Jenner team. | 141.20 |

| 5/14/19 | EML | L120 | | .10 | Corresponded with C. Middlekoff re scheduling and regulatory matter. | 70.60 |
|---|---|---|---|---|---|---|
| 5/14/19 | EML | L120 | | .20 | Corresponded with client and Jenner teams re case strategy. | 141.20 |
| 5/14/19 | ACN | L120 | | 1.30 | Correspondence with A. Shakoorian Tabrizi and E. Loeb re documents (.1); Reviewed and implemented E. Loeb and B. Hauck edits to factual issues memo (.8); continued drafting factual issues memo (.4). | 773.50 |
| 5/14/19 | SLN | L120 | A103 | 1.30 | Drafted addendum to regulatory memorandum. | 596.70 |
| 5/14/19 | SLN | L110 | A104 | 1.60 | Analyzed documents and elevated for A. Noll inclusion in regulatory memorandum. | 734.40 |
| 5/14/19 | SLN | L120 | A103 | .60 | Analyzed and provided substantive feedback to regulatory memorandum. | 275.40 |
| 5/14/19 | SLN | L120 | A104 | 1.90 | Analyzed and summarized documents for inclusion in witness interview. | 872.10 |
| 5/14/19 | SLN | L110 | A103 | 2.10 | Drafted witness interview outline. | 963.90 |
| 5/14/19 | SLN | L120 | A103 | 1.00 | Drafted regulatory memorandum. | 459.00 |
| 5/14/19 | AOT | L110 | | 1.90 | Conducted fact research (1.7); Drafted email to A. Noll re same (0.2). | 760.00 |
| 5/15/19 | SVH | L120 | | .50 | Spoke with B. Hauck re regulatory issue. | 391.00 |

| 5/15/19 | BXH | L120 | | 6.10 | Reviewed and revised draft regulatory materials i and based on review of previous submissions (2.7); conferred with A. Allen re case strategy (0.2); conferred with A. Vallejo re case strategy and memorialized the same (1.6); conferred with A. Lyons et al. re legal research re regulatory matter (0.4); drafted follow-up correspondence in light of same (0.4); reviewed and revised draft discovery responses (0.3); conferred with S. Hirsch re legal research re regulatory matter (0.4); conferred with A. Lyons re same (0.1). | 4,770.20 |
| 5/15/19 | RJS | L120 | | .50 | Reviewed request for information and corresponded with B. Hauck re same. | 491.00 |
| 5/15/19 | SCB | C100 | A105 | .20 | Attended teleconference with W. Griffith re data requests to client re regulatory matter and prepared for same. | 119.00 |
| 5/15/19 | SCB | C100 | A103 | 1.10 | Prepared and finalized document requests to client and reviewed key documents re same. | 654.50 |
| 5/15/19 | WMG | L120 | | 8.00 | Factual development in support of discovery responses (.8); revised discovery responses (.9); client call re case strategy (1.0); memorialized the same (3.5); strategized regarding regulatory matter (.6); call in support of data analysis (1.2). | 5,304.00 |
| 5/15/19 | EML | L120 | | .60 | Reviewed and revised information from Jenner team re case strategy (.1), correspondence with client re same (.5). | 423.60 |
| 5/15/19 | EML | L120 | | .20 | Communicated re matter next steps with B. Hauck. | 141.20 |
| 5/15/19 | EML | L120 | | .50 | Analyzed regulatory issues in coordination with Jenner team (.2); prepared for interview (.3). | 353.00 |

| 5/15/19 | EML | L120 | .40 | Discussed regulatory issues with B. Hauck, A. Lyons and A. Noll. | 282.40 |
|---------|-----|------|-----|------------------------------------------------------------------|--------|
| 5/15/19 | EML | L120 | .20 | Reviewed new story and edited PG&E employee note re same. | 141.20 |
| 5/15/19 | EML | L120 | .40 | Discussed regulatory issues with C. Middlekauff. | 282.40 |
| 5/15/19 | EML | L120 | .10 | Discussed regulatory memoranda with S. Norman and A. Noll. | 70.60 |
| 5/15/19 | ACN | L120 | 6.30 | Reviewed factual issues and provided comments re same (.3); continued draft factual issues memo (4.8); telephone conference with A. Lyons, B. Hauck, and E. Loeb re factual issues and OII (.4); telephone conference with S. Norman re factual issues memo (.3); telephone conference with E. Loeb and S. Norman re same (.2); telephone conferences with A. Shakoorian Tabrizi re regulatory documents and matter (.3). | 3,748.50 |

| 5/15/19 | SLN | L120 | A103 | .60 | Analyzed and provided feedback re regulatory matter. | 275.40 |
| 5/15/19 | SLN | L120 | A104 | .70 | Conferred and strategized with E. Loeb and A. Noll re scope and substance of regulatory memoranda. | 321.30 |
| 5/15/19 | SLN | L120 | A103 | 1.20 | Analyzed and summarized documents and elevated to A. Noll for inclusion in regulatory memorandum. | 550.80 |
| 5/15/19 | SLN | L120 | A103 | 3.40 | Drafted regulatory memorandum. | 1,560.60 |
| 5/15/19 | SLN | L110 | A103 | .80 | Revised regulatory memorandum. | 367.20 |
| 5/15/19 | SLN | L110 | A104 | 2.80 | Analyzed materials relevant to witness interview. | 1,285.20 |
| 5/15/19 | SLN | L110 | A101 | 1.00 | Prepared to second-chair witness interview. | 459.00 |
| 5/15/19 | AKL | L110 | | 4.80 | Reviewed documents re regulatory matter (1.0); legal research re regulatory matters (3.8). | 1,920.00 |
| 5/15/19 | AOT | L110 | | .60 | Conducted follow up fact research. | 240.00 |
| 5/15/19 | AEW | L110 | | 1.20 | Reviewed document review protocol. | 480.00 |
| 5/16/19 | BXH | L120 | | 4.20 | Reviewed and revised new sections of memo re regulatory issues (2.4); reviewed and provided comments on draft documents (1.0); participated in call with A. Vallejo et al. re status of discussions (0.8). | 3,284.40 |

| 5/16/19 | SCB | C100 | A103 | 6.20 | Reviewed key investigative materials and prepared discovery (6); prepared requests for key documents to client (.2). | 3,689.00 |
|---------|-----|------|------|------|---|---|
| 5/16/19 | WMG | L120 | | 8.60 | Drafted and revised documents in preparation for upcoming meeting (5.0); follow up research re same (1.0); calls in support of case strategy (1.6); coordinate regarding regulatory matter (.2); analyzed data in support of discovery (.4); revised discovery response (.4). | 5,701.80 |
| 5/16/19 | EML | L120 | | .10 | Corresponded with client team and B. Hauck re current strategic issues. | 70.60 |
| 5/16/19 | EML | L120 | | .60 | Prepared for witness interview. | 423.60 |
| 5/16/19 | EML | L120 | | .50 | Discussed witness interview with B. Fox, S. Norman, and A. Noll. | 353.00 |
| 5/16/19 | EML | L120 | | .60 | Discussed regulatory matter with C. Middlekoff, L. Jordan and J. Pendleton. | 423.60 |
| 5/16/19 | EML | L120 | | .20 | Corresponded with R. Schar, B. Hauck and A. Noll re regulatory matter. | 141.20 |
| 5/16/19 | EML | L120 | | .90 | Participated in Jenner and client team management call re OII. | 635.40 |
| 5/16/19 | EML | L120 | | .10 | Communicated with B. Hauck and R. Schar re OII. | 70.60 |
| 5/16/19 | EML | L120 | | .10 | Reviewed updates from W. Griffith re discovery and regulatory matter. | 70.60 |
| 5/16/19 | ACN | L120 | | .80 | Correspondence with E. Cotroneo re documents (.1); telephone conference with E. Loeb, B. Fox, and S. Norman re witness interview (.5); Reviewed B. Hauck edits to factual issues memo and correspondence with B. Hauck and E. Loeb re same (.2). | 476.00 |

| 5/16/19 | BDFX | L110 | A101 | 3.60 | Prepared for witness interview. | 2,739.60 |
|---|---|---|---|---|---|---|
| 5/16/19 | SLN | L120 | A103 | 2.90 | Drafted addendum to regulatory memorandum. | 1,331.10 |
| 5/16/19 | SLN | L110 | A101 | .60 | Strategized and prepared for witness interview. | 275.40 |
| 5/16/19 | SLN | L110 | A103 | .40 | Strategized with A. Noll re regulatory memorandum. | 183.60 |
| 5/16/19 | SLN | L110 | A103 | 2.20 | Revised and updated witness interview outline. | 1,009.80 |
| 5/16/19 | SLN | L110 | A103 | 5.30 | Created, QC'ed, and finalized Jwitness interview binder. | 2,432.70 |
| 5/16/19 | SLN | L110 | A103 | 1.20 | Incorporated E. Loeb questions into witness interview outline. | 550.80 |
| 5/16/19 | SLN | L110 | A101 | .50 | Prepared to second-chair witness interview. | 229.50 |
| 5/16/19 | AKL | L110 | | 4.00 | Legal research regarding regulatory matters (2.0); reviewed documents re regulatory matters (2.0). | 1,600.00 |
| 5/16/19 | TLB | P280 | | 1.00 | Obtained designated documents from client Share Point site. | 327.00 |
| 5/17/19 | BXH | L120 | | 3.00 | Conferred with W. Griffith re data analysis (0.2); prepared documents for upcoming meetings (2.8). | 2,346.00 |
| 5/17/19 | SCB | C100 | A103 | 2.40 | Drafted, revised, and edited discovery requests. | 1,428.00 |
| 5/17/19 | WMG | L120 | | 7.40 | Revised discovery responses (.5); calls in support of data analysis (1.3); calls regarding case strategy (1.4); revised case strategy (3.7); coordinated regarding regulatory matter (.7). | 4,906.20 |
| 5/17/19 | EML | L120 | | .10 | Corresponded with W Griffith re discovery responses. | 70.60 |
| 5/17/19 | EML | L120 | | .10 | Corresponded with B. Fox and R. Schar re factual investigation. | 70.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/17/19 | BDFX | L110 | A105 | 4.50 | Prepared for and conducted interview re regulatory matter. | 3,424.50 |
| 5/17/19 | SLN | L110 | A101 | 2.00 | Prepared for factual investigation. | 918.00 |
| 5/17/19 | SLN | L110 | A109 | 1.70 | Conducted factual investigation with B. Fox. | 780.30 |
| 5/17/19 | SLN | L110 | A103 | .60 | Incorporated E. Loeb questions to factual investigation document. | 275.40 |
| 5/17/19 | SLN | L110 | A103 | 1.00 | Revised and updated factual investigation document. | 459.00 |
| 5/17/19 | SLN | L110 | A106 | .50 | Conferred with B. Fox and J. Pendleton re factual investigation. | 229.50 |
| 5/17/19 | SLN | L110 | A103 | 2.30 | Drafted summary re factual investigation. | 1,055.70 |
| 5/17/19 | AKL | L110 | | 2.00 | Researched and analyzed information re regulatory matter. | 800.00 |
| 5/17/19 | AEW | L900 | A103 | 1.20 | Reviewed and edited a compliance update. | 480.00 |
| 5/17/19 | TLB | P280 | | 1.00 | Obtained designated documents from client Share Point site. | 327.00 |
| 5/18/19 | SCB | C100 | A104 | .20 | Reviewed key documents re regulatory matter. | 119.00 |
| 5/18/19 | SCB | C100 | A105 | .10 | Reviewed correspondence with team re regulatory matter. | 59.50 |
| 5/19/19 | BXH | L120 | | 1.10 | Drafted executive summary cover memo re case strategy. | 860.20 |
| 5/19/19 | WMG | L120 | | 1.10 | Analyzed regulatory materials (.7); revised analysis re case strategy (.4). | 729.30 |
| 5/19/19 | EML | L120 | | .20 | Revised draft data response in coordination with A. Noll. | 141.20 |
| 5/19/19 | ACN | L120 | | 1.00 | Drafted proposed data request response re regulatory matter (.9); circulated same to E. Loeb for review (.1). | 595.00 |
| 5/19/19 | SLN | L110 | A103 | 2.30 | Analyzed and summarized regulatory matters, as sent by J. Pendleton to E. Loeb. | 1,055.70 |
| 5/20/19 | BXH | L120 | | 5.80 | Coordinated with E. Loeb and A. Noll et al. re regulatory matters (0.3); reviewed summary of current | 4,535.60 |

| | | | | | |
|---|---|---|---|---|---|
| | | | | L&M issue at request of J. Pendleton (0.4); participated in call (1.6); prepared for and participated in call with E. Loeb et al. re regulatory matters (0.8); revised draft case strategy materials in light of comments (2.3); participated in call with client representatives re factual investigation (0.4). | |
| 5/20/19 | RJS | L120 | 1.00 | Reviewed and commented on draft proposal. | 982.00 |
| 5/20/19 | RJS | L120 | .50 | Reviewed and edited draft answer to regulatory request. | 491.00 |
| 5/20/19 | WMG | L120 | 5.20 | Coordinated discovery responses (.3); call with client regarding data analysis (.9); strategized regarding open workflows (.7); coordinated data analysis (.4); revised analysis in support of settlement (1.8); analyzed factual materials re regulatory matter (1.1). | 3,447.60 |
| 5/20/19 | EML | L120 | .20 | Corresponded with B. Hauck and client team re case strategy. | 141.20 |
| 5/20/19 | EML | L120 | .30 | Communicated with A. Noll re regulatory matters. | 211.80 |
| 5/20/19 | EML | L120 | .70 | Coordinated with Jenner team re regulatory matters and other work in progress. | 494.20 |
| 5/20/19 | EML | L120 | .70 | Revised draft memo. | 494.20 |
| 5/20/19 | EML | L120 | .60 | Revised draft data response re regulatory matter in coordination with R. Schar and A. Noll. | 423.60 |
| 5/20/19 | EML | L120 | .20 | Corresponded with client re regulatory matter. | 141.20 |

| 5/20/19 | ACN | L120 | | 7.90 | Reviewed E. Loeb edits to draft data request response and revised in light of same (.2); reviewed R. Schar edits to same and revised in light of same (.4); conference with E. Loeb re drafting of memo re regulatory matter and associated data request responses (.5); telephone conference with S. Norman re same and re incorporating witness interviews into same (.2); telephone conference with B. Hauck re memo (.2); telephone conference with B. Hauck, B. Fox, E. Loeb, and senior associate team re status of matter (.6); continued drafting electric investigation memo (5.8). | 4,700.50 |
| --- | --- | --- | --- | --- | --- | --- |
| 5/20/19 | BDFX | B110 | A105 | .50 | Call with internal team re regulatory matters. | 380.50 |
| 5/20/19 | KBJ | L110 | | .50 | Participated in team update call to discuss factual investigation. | 297.50 |
| 5/20/19 | SLN | L120 | A103 | 5.00 | Drafted addendum to regulatory memorandum. | 2,295.00 |
| 5/20/19 | SLN | L110 | A104 | 2.30 | Analyzed factual summary re regulatory matter. | 1,055.70 |
| 5/20/19 | TLB | P280 | | .50 | Updated electronic files. | 163.50 |

| Date | Init. | Code | Task | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 5/21/19 | BXH | L120 | | 7.00 | Participated in call (1.1); reviewed discovery requests and prepared outline re same (0.6); conferred with W. Griffith re data analysis issues (0.2); conferred with R. Schar and E. Loeb re data analysis issue (0.4); participated in call with E. Loeb and A. Noll re discovery responses (0.6); drafted memorandum (1.4); participated in call re data analysis (0.4); conferred with A. Vallejo and PMT team re current status and settlement discussions (1.0); participated in call re factual investigation (0.7); revised draft case strategy documents in light of comments from C. Middlekauff and A. Vallejo (0.6). | 5,474.00 |
| 5/21/19 | RJS | L120 | | .50 | Telephone conference with B. Hauck and E. Loeb re refined analysis of late tickets. | 491.00 |
| 5/21/19 | SCB | C100 | A103 | 3.10 | Prepared files re regulatory matter and reviewed and categorized files (2.8); corresponded with team re same (.3). | 1,844.50 |
| 5/21/19 | WMG | L120 | | 4.40 | Call with client in support of case strategy (1.1); calls regarding data analysis (1.2); coordinated discovery responses (1.0); revised case strategy analysis (.4); strategized regarding regulatory analyses (.7). | 2,917.20 |
| 5/21/19 | EML | L120 | | .10 | Reviewed correspondence from client and B. Hauck re case strategy. | 70.60 |
| 5/21/19 | EML | L120 | | 3.10 | Revised regulatory memorandum in coordination with A. Noll. | 2,188.60 |
| 5/21/19 | EML | L120 | | .10 | Corresponded with C. Middlekoff and A. Noll re edits to regulatory issue. | 70.60 |
| 5/21/19 | EML | L120 | | .20 | Communicated with S. Norman and A. Noll re regulatory memoranda. | 141.20 |

| 5/21/19 | EML | L120 | | .40 | Discussed data analysis with R. Schar, B. Hauck and W. Griffith. | 282.40 |
|---------|-----|------|---|-----|------|--------|
| 5/21/19 | EML | L120 | | .50 | Discussed data responses with B. Hauck, A. Noll and S. Norman. | 353.00 |
| 5/21/19 | EML | L120 | | 1.10 | Participated in OII coordination call with client and Jenner teams. | 776.60 |
| 5/21/19 | ACN | L120 | | 7.20 | Continued drafting investigation memo re regulatory issues (5.4); reviewed regulatory items for relevance to same (.3); reviewed S. Norman witness interview notes and incorporated same into memo (.4); telephone conference with S. Norman and E. Loeb re investigation memos (.2); telephone conference with B. Hauck, E. Loeb, and S. Norman re data responses (.6); finalized initial draft of memo and circulated same to E. Loeb for review (.3). | 4,284.00 |
| 5/21/19 | BDFX | B110 | A106 | 3.50 | P.M.T. call with client re regulatory matters update (1.0); reviewed and prepared L&M analysis (1.9); call with client re L&M investigation (0.6). | 2,663.50 |
| 5/21/19 | SLN | L120 | A103 | .70 | Strategized with B. Hauck, E. Loeb, and A. Noll re regulatory matters. | 321.30 |
| 5/21/19 | SLN | L110 | A103 | .40 | Conferred with B. Hauck re factual investigation. | 183.60 |
| 5/21/19 | SLN | L120 | A103 | 1.50 | Drafted response re regulatory matter. | 688.50 |
| 5/21/19 | SLN | L120 | A105 | .60 | Conferred with W. Griffith and A. Noll re regulatory matter. | 275.40 |
| 5/21/19 | SLN | L110 | A103 | 2.30 | Drafted document summaries for materials used during factual investigation. | 1,055.70 |
| 5/21/19 | SLN | L110 | A103 | 2.10 | Drafted interview memorandum. | 963.90 |
| 5/21/19 | SLN | C200 | A104 | .40 | Conferred with A. Lyons re regulatory matter memorandum. | 183.60 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|------|----------|------|----------|-------|-------------|--------|
| 5/21/19 | SLN | L120 | A105 | .50 | Conferred with A. Noll re response re regulatory matter. | 229.50 |
| 5/21/19 | SLN | L120 | A103 | 1.60 | Drafted addendum to memorandum re regulatory matter | 734.40 |
| 5/21/19 | AKL | L110 | | 2.00 | Reviewed and revised evidentiary descriptions for summary memo. | 800.00 |
| 5/21/19 | AOT | L110 | | 3.80 | Researched through client's documents and online sources for employee titles in support of memo to client re regulatory matter (3.6); email correspondence re same (0.2). | 1,520.00 |
| 5/21/19 | TLB | P280 | | 1.50 | Updated electronic files (.5); downloaded designated supplemental templates from client Share Point site for attorney review (1.0). | 490.50 |
| 5/22/19 | BXH | L120 | | 4.80 | Reviewed and revised draft letter re regulatory matter (0.7); reviewed and revised case strategy documents in light of comments from team and discussion (3.0); conferred with J. Klemm and M. Allen re case strategy (0.4); conferred with W. Griffith re data analysis (0.2); conferred with client re engagement issues related to resolution options (0.5). | 3,753.60 |
| 5/22/19 | RJS | L120 | | .30 | Reviewed and commented on regulatory matter write-up. | 294.60 |
| 5/22/19 | RJS | L120 | | 2.00 | Began review of regulatory analyses memo with edits to same. | 1,964.00 |
| 5/22/19 | SCB | C100 | A104 | .30 | Reviewed and analyzed regulatory documents. | 178.50 |
| 5/22/19 | WMG | L120 | | 5.40 | Analyzed discovery requests and drafted recommendations regarding same (.7); coordinated work in support of data analysis (1.0); revised interview memo (1.7); researched in support of discovery responses (.9); factual development in support of regulatory analysis (1.1) | 3,580.20 |
| 5/22/19 | EML | L120 | | .40 | Revised regulatory materials in coordination with Jenner team. | 282.40 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 5/22/19 | EML | L120 | | .80 | Revised regulatory memorandum. | 564.80 |
| 5/22/19 | EML | L120 | | .10 | Corresponded with R. Schar re regulatory memorandum. | 70.60 |
| 5/22/19 | DX | L400 | | 1.40 | Drafted summary of documents re factual investigation. | 708.40 |
| 5/22/19 | SXJ | L110 | | 4.10 | Conducted targeted searches for documents related to drafting internal memorandum. | 2,074.60 |
| 5/22/19 | ACN | L120 | | 6.00 | Drafted letter re regulatory matter (.6); circulated same to E. Loeb for review (.1); revised same in light of E. Loeb comments (.2); compiled materials related to factual investigation (.3); reviewed all E. Loeb edits to regulatory matters memo and finalized memo in light of same (4.5): telephone conferences with S. Norman re same and re inclusion of factual investigation documents (.2); telephone conference with W. Griffith re data requests (.2); telephone conference with S. Jahangir re document database (.2); telephone conference with A. Shakoorian Tabrizi re drafting of data request responses (.3). | 3,570.00 |
| 5/22/19 | SLN | L120 | A103 | 1.10 | Drafted responses re regulatory matter. | 504.90 |
| 5/22/19 | SLN | C200 | A102 | 1.30 | Conducted legal research for memorandum to client re regulatory matters. | 596.70 |
| 5/22/19 | SLN | L110 | A103 | 4.30 | Drafted factual investigation memorandum. | 1,973.70 |
| 5/22/19 | SLN | L120 | A105 | .50 | Conferred with A. Noll re regulatory matter responses. | 229.50 |
| 5/22/19 | EKD | L110 | | 1.50 | Summarized tabbed documents re factual investigation. | 600.00 |
| 5/22/19 | AKL | L110 | | 5.50 | Reviewed memorandum re regulatory matter responses (2.5); drafted data responses (3.0). | 2,200.00 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|------|----------|------|----------|-------|-------------|--------|
| 5/22/19 | AOT | L110 | | 3.60 | Phone conference with team re responding to regulatory matter request (0.3); Reviewed and analyzed documents re same (2.8); Drafted response (0.5) | 1,440.00 |
| 5/22/19 | AEW | L110 | A104 | .70 | Reviewed and analyzed documents relating to witness interviews. | 280.00 |
| 5/23/19 | BXH | L120 | | 2.30 | Finalized documents for upcoming meeting based on comments from A. Vallejo (0.5); reviewed and revised memo re regulatory matters (1.3); participated in call with A. Vallejo et al. re preparing for upcoming meeting (0.5). | 1,798.60 |
| 5/23/19 | RJS | L120 | | 3.80 | Continued reviewing and editing draft memo on regulatory analysis. | 3,731.60 |
| 5/23/19 | RJS | L120 | | .10 | Corresponded with E Loeb re draft memo on regulatory analysis. | 98.20 |
| 5/23/19 | WMG | L120 | | 9.00 | Drafted and revised discovery response (1.5); factual research in support of discovery responses (4.5); calls in support of data analysis (.8); revised data analysis (1.3); reviewed materials re case strategy (.9). | 5,967.00 |
| 5/23/19 | EML | L120 | | .20 | Revised materials re regulatory matter and corresponded with C. Middlekoff re same. | 141.20 |
| 5/23/19 | EML | L120 | | .70 | Revised draft memorandum re regulatory matter in coordination with Jenner team. | 494.20 |
| 5/23/19 | EML | L120 | | .20 | Discussed regulatory memorandum with A. Noll. | 141.20 |
| 5/23/19 | EML | L120 | | .50 | Participated in coordinating call with client and Jenner teams re OII next steps. | 353.00 |
| 5/23/19 | DX | L400 | | 2.50 | Drafted memo to client re factual investigation. | 1,265.00 |
| 5/23/19 | SXJ | L110 | | 1.30 | Conducted targeted searches for documents related to drafting internal memorandum. | 657.80 |

| 5/23/19 | ACN | L120 | | 9.50 | Drafted proposed data request responses re regulatory matters (7.6); telephone conferences with W. Griffith and S. Norman re same (.4); reviewed A. Lyons and A. Shakoorian Tabrizi draft inserts to same and revised same (.4); reviewed R. Schar edits to regulatory matters memo (.4); telephone conference with E. Loeb re same (.3); conference with S. Birnbaum re regulatory matters (.2); telephone conference with W. Griffith re same (.2). | 5,652.50 |
| 5/23/19 | SLN | L110 | A103 | 1.90 | Drafted preliminary memorandum re factual investigation. | 872.10 |
| 5/23/19 | SLN | L110 | A103 | .50 | Revised preliminary memorandum for factual investigation and conferred with B. Hauck re same. | 229.50 |
| 5/23/19 | SLN | L120 | A103 | 2.30 | Drafted response re regulatory matters. | 1,055.70 |
| 5/23/19 | SLN | L120 | A105 | .40 | Conferred with A. Noll re regulatory matters response. | 183.60 |
| 5/23/19 | AKL | L110 | | 2.00 | Drafted regulatory matters response. | 800.00 |
| 5/23/19 | AOT | L110 | | 5.30 | Drafted response to request re regulatory matters (5.3). | 2,120.00 |
| 5/24/19 | REM | L120 | | .70 | Reviewed memorandum re case strategy, analyzed same (.4); drafted memo re strategy (.3). | 625.10 |
| 5/24/19 | REM | L120 | | .40 | Worked on case strategy, communications with B. Hauck re same. | 357.20 |

| 5/24/19 | BXH | L120 | | 7.20 | Reviewed summary of regulatory research and provided comment on same (1.2); participated in meeting with client representatives (1.0); conferred with A. Vallejo and J. Pendleton re next steps (0.3); conferred with W. Griffith re regulatory matters (0.3); prepared summary of next steps and key issues (0.5); reviewed and revised memo re factual investigation (0.9); reviewed and revised discovery responses (3.0). | 5,630.40 |
|---|---|---|---|---|---|---|
| 5/24/19 | WMG | L120 | | 6.40 | Drafted and revised analysis re case strategy (2.6); revised discovery responses (1.5); reviewed data analysis and strategized regarding same (2.3). | 4,243.20 |
| 5/24/19 | EML | L120 | | .30 | Corresponded with S. Norman and Jenner team re revisions to memoranda (.1); reviewed B. Hauck update re case strategy (.2). | 211.80 |
| 5/24/19 | EML | L120 | | 1.50 | Revised discovery responses in coordination with A Noll and B Hauck. | 1,059.00 |
| 5/24/19 | EML | L120 | | .50 | Communicated re revisions to memorandum re regulatory matters with R. Schar and Jenner team. | 353.00 |
| 5/24/19 | ACN | L120 | | 6.50 | Correspondence with A. Lyons and W. Griffith re data responses (.1); reviewed R. Schar edits to regulatory matters memo and revised memo in light of same (3.1); telephone conference with R. Schar, E. Loeb, and S. Norman re same (.4); telephone conferences with S. Norman re same (.3); reviewed E. Loeb edits to data response drafts and revised draft in light of same (2.4); telephone conferences with B. Hauck re same (.2). | 3,867.50 |
| 5/24/19 | BDFX | L110 | A104 | .50 | Reviewed and edited report re regulatory matters. | 380.50 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|------|----------|------|----------|-------|-------------|--------|
| 5/24/19 | SLN | L120 | A104 | .60 | Conferred and strategized with A. Noll re regulatory matters report to client. | 275.40 |
| 5/24/19 | SLN | L120 | A104 | .50 | Conferred and strategized with R. Schar, E. Loeb, and A. Noll re regulatory matters report to client. | 229.50 |
| 5/24/19 | SLN | L110 | A103 | 2.00 | Finalized documents re factual investigation. | 918.00 |
| 5/24/19 | SLN | L120 | A104 | .80 | Conferred with B. Fox re factual investigation and incorporated comments re same factual investigation documents. | 367.20 |
| 5/24/19 | AKL | L110 | | 5.80 | Researched regulatory issues related to other regulatory matters (3.0); drafted memo regarding regulatory matters (2.8). | 2,320.00 |
| 5/25/19 | RJS | L120 | | 1.50 | Reviewed and edited new draft of regulatory memo. | 1,473.00 |
| 5/26/19 | EML | L120 | | 1.00 | Revised regulatory memorandum (.3); corresponded with R. Schar and B. Hauck re regulatory memorandum (.7). | 706.00 |
| 5/26/19 | AKL | L110 | | 6.50 | Revised regulatory memorandum (1.5); reviewed and analyzed documents related to regulatory matters (5.0). | 2,600.00 |
| 5/26/19 | AOT | L110 | | 3.20 | Reviewed and revised regulatory memo (3.2). | 1,280.00 |
| 5/27/19 | REM | L120 | | .20 | Reviewed Communications regarding regulatory and related issues. | 178.60 |
| 5/27/19 | BXH | L120 | | 1.70 | Drafted document (0.7); reviewed and revised draft memorandum (1.0). | 1,329.40 |
| 5/27/19 | EML | L120 | | .10 | Reviewed document shared by B. Hauck. | 70.60 |
| 5/27/19 | EML | L120 | | 2.20 | Revised draft regulatory responses. | 1,553.20 |
| 5/27/19 | EML | L120 | | .30 | Corresponded with R. Mehrberg, B. Hauck, R. Schar re regulatory matters. | 211.80 |

| 5/27/19 | SXJ | L110 | | 2.30 | Updated factual summary. | 1,163.80 |
|---------|-----|------|------|------|--------------------------|----------|
| 5/27/19 | SLN | L110 | A103 | 2.10 | Conferred with E. Loeb and revised regulatory responses. | 963.90 |
| 5/27/19 | SLN | L120 | A103 | .90 | Drafted regulatory responses. | 413.10 |
| 5/27/19 | SLN | L120 | A103 | 2.60 | Revised addendum to regulatory memorandum re E. Loeb and B. Hauck comments. | 1,193.40 |
| 5/27/19 | SLN | L110 | A103 | .90 | Revised factual investigation document. | 413.10 |
| 5/27/19 | SLN | L120 | A104 | 1.80 | Analyzed OII pleadings for inclusion in regulatory responses. | 826.20 |
| 5/27/19 | SLN | L120 | A105 | .70 | Conferred with A. Noll re regulatory responses. | 321.30 |
| 5/27/19 | AKL | L110 | | 3.50 | Reviewed and analyzed documents related to regulatory matters (3.5) | 1,400.00 |
| 5/28/19 | REM | L120 | | .50 | Conference with R. Schar, E. Loeb and B. Hauck re investigation status, regulatory matters, analyzed same. | 446.50 |
| 5/28/19 | BXH | L120 | | 5.30 | Reviewed analysis by A. Lyons re regulatory matters (0.3); reviewed and revised draft discovery responses (2.5); conferred with E. Loeb and S. Norman re same (0.6); conferred with R. Schar, R. Mehrberg and E. Loeb re regulatory analysis (0.5); participated in call with C. Middlekauff et al. re current status and prehearing conference (1.1); reviewed status of scheduling negotiations in preparation for prehearing conference (0.3). | 4,144.60 |
| 5/28/19 | RJS | L120 | | .50 | Telephone conference with R. Mehrberg and E. Loeb re background of regulatory matters and next steps. | 491.00 |
| 5/28/19 | SCB | C100 | A104 | .20 | Revised and edited document re regulatory matters. | 119.00 |

| 5/28/19 | WMG | L120 | | 7.00 | Call with client regarding discovery (.4); revised data analysis and coordinated regarding same (1.7); revised discovery responses (.6); revised analysis re case strategy (1.0); revised analysis regarding regulatory matters (1.3); factual development in support of case strategy (2.0). | 4,641.00 |
|---|---|---|---|---|---|---|
| 5/28/19 | EML | L120 | | .40 | Corresponded with J. Pendleton, C. Middlekoff and client team re OII follow-up and next steps. | 282.40 |
| 5/28/19 | EML | L120 | | 1.80 | Revised memorandum re regulatory matters in coordination with Jenner team. | 1,270.80 |
| 5/28/19 | EML | L120 | | .30 | Conferred with B. Hauck re next steps in matter. | 211.80 |
| 5/28/19 | EML | L120 | | .50 | Discussed OII next steps and regulatory matters with R. Mehrberg, R. Schar and B. Hauck. | 353.00 |
| 5/28/19 | EML | L120 | | .50 | Revised factual investigation document in coordination with S. Norman. | 353.00 |
| 5/28/19 | EML | L120 | | 1.10 | Revised discovery responses in coordination with B. Hauck and Jenner team. | 776.60 |
| 5/28/19 | EML | L120 | | 1.00 | Participated in OII coordination call with client and Jenner teams. | 706.00 |
| 5/28/19 | SLN | L120 | A103 | 5.30 | Drafted, revised, and finalized responses re regulatory requests for elevation to R. Schar. | 2,432.70 |
| 5/28/19 | SLN | L120 | A103 | .70 | Conferred and strategized with B. Hauck and E. Loeb re responses to regulatory requests. | 321.30 |
| 5/28/19 | SLN | L110 | A103 | 1.50 | Drafted factual investigation document for E. Loeb review. | 688.50 |
| 5/28/19 | SLN | L120 | A104 | 1.10 | Analyzed documents re regulatory matters. | 504.90 |
| 5/28/19 | SLN | L120 | A103 | 1.70 | Compiled and standardized for client documents. | 780.30 |

| 5/28/19 | SLN | P100 | A110 | 1.00 | Compiled and streamlined documents. | 459.00 |
|---|---|---|---|---|---|---|
| 5/28/19 | AOT | L110 | | 4.70 | Reviewed regulatory matter memo (1.3). Reviewed and revised responses to regulatory requests (3.4). | 1,880.00 |
| 5/28/19 | TLB | P280 | | 5.00 | Reviewed and revised draft re regulatory matter (4.5); added edits in redline (.5). | 1,635.00 |
| 5/29/19 | BXH | L120 | | 6.40 | Reviewed and responded to correspondence re regulatory matters (0.4); drafted letter re recent developments as suggested by C. Middlekauff (2.0); revised stipulated facts in light of client's comments (0.4); prepared for and participated in prehearing conference (1.8); conferred with J. Pendleton and E. Cotroneo re same (0.3); drafted summary and key next steps in light of same (1.3); reviewed and revised letter in light of comments from R. Schar (0.6); revised legal analysis (0.6). | 5,004.80 |
| 5/29/19 | RJS | L120 | | 1.00 | Reviewed and commented on draft letter to government entity and discovery responses. | 982.00 |
| 5/29/19 | WMG | L120 | | 5.40 | Strategized regarding regulatory matters (.7); revised regulatory matters (.8); calls in support of data analysis (.6); reviewed and revised discovery responses (.9); analyzed data in support of potential resolution options (2.4). | 3,580.20 |
| 5/29/19 | EML | L120 | | .90 | Prepared for and participated in witness interview. | 635.40 |
| 5/29/19 | EML | L120 | | .50 | Revised letter and memorandum re regulatory matters in coordination with Jenner team. | 353.00 |
| 5/29/19 | EML | L120 | | .10 | Reviewed B. Hauck summary of status conference. | 70.60 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 5/29/19 | EML | L120 | | .50 | Revised discovery responses in coordination with Jenner team. | 353.00 |
| 5/29/19 | EML | L120 | | .10 | Corresponded with S. Norman re upcoming interviews and other matters. | 70.60 |
| 5/29/19 | DX | L110 | | 2.30 | Cite-checked memo to client re regulatory matters. | 1,163.80 |
| 5/29/19 | SXJ | L110 | | 3.10 | Reviewed factual summary in relation to drafting summary memorandum to client. | 1,568.60 |
| 5/29/19 | SLN | L110 | A109 | 1.00 | First-chaired witness interview. | 459.00 |
| 5/29/19 | SLN | L110 | A103 | .80 | Finalized updated draft of regulatory memorandum to client for R. Schar analysis. | 367.20 |
| 5/29/19 | SLN | L110 | A109 | .70 | Prepared to first chair witness interview. | 321.30 |
| 5/29/19 | SLN | L120 | A103 | .80 | Drafted and finalized data request responses. | 367.20 |
| 5/29/19 | SLN | L110 | A104 | .60 | Conferred and strategized with B. Hauck, E. Loeb, and A. Shakoorian re data request responses. | 275.40 |
| 5/29/19 | SLN | L110 | A109 | .50 | Conferred with A. Shakoorian re high level findings from witness interview. | 229.50 |
| 5/29/19 | SLN | L110 | A103 | 1.20 | Drafted outline re witness interview for E. Loeb review. | 550.80 |
| 5/29/19 | SLN | L110 | A103 | 1.10 | Drafted witness interview for E. Loeb review. | 504.90 |
| 5/29/19 | SLN | L110 | A103 | 4.40 | Finalized regulatory memorandum to client. | 2,019.60 |
| 5/29/19 | SLN | L110 | A103 | 1.40 | Factually cite-checked regulatory memorandum to client. | 642.60 |

| Date | Initials | Code | Code2 | Hours | Description | Amount |
|------|----------|------|-------|-------|-------------|--------|
| 5/29/19 | SLN | L110 | A105 | .50 | Conferred with D. Xu, A. Shakoorian, E. Dampha, and A. Lyons re cite check of regulatory memorandum to client. | 229.50 |
| 5/29/19 | SLN | L110 | A105 | .60 | Conferred with E. Loeb and A. Shakoorian re data request responses. | 275.40 |
| 5/29/19 | EKD | L110 | | 2.50 | Cite-checked memorandum. | 1,000.00 |
| 5/29/19 | AKL | L110 | | 8.80 | Revised spreadsheet summarizing factual matters (4.0); reviewed and analyzed documents related to regulatory matters (2.0); revised memo related to regulatory matters(1.8); analyzed evidence cited in support of findings (1.0). | 3,520.00 |
| 5/29/19 | AOT | L110 | | 6.70 | Reviewed and analyzed documents in preparation for witness interviews (0.5); Participated in the phone interview (0.8); Finalized notes regarding the same (0.5); Reviewed and analyzed the factual investigation memo to client (2.1); reviewed and confirmed citations in the memo (2.8). | 2,680.00 |
| 5/29/19 | TLB | P280 | | .50 | Obtained designated documents from client Share Point site for attorney review. | 163.50 |
| 5/30/19 | BXH | L120 | | 2.10 | Conferred with client representative re hearing (0.5); revised materials for upcoming meeting in light of additional facts (0.7); conferred with E. Loeb re status and next steps (0.3); conferred with C. Middlekauff et al. re current status and key issues for resolution (0.4); conferred with W. Griffith re status of factual review (0.2). | 1,642.20 |
| 5/30/19 | WMG | L120 | | 9.50 | Telephone meeting with PG&E regarding data analysis (7.6); strategized regarding regulatory matters (.6); revised factual summary (.9); revised discovery responses (.4). | 6,298.50 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|------|----------|------|----------|-------|-------------|--------|
| 5/30/19 | EML | L120 | | .70 | Finalized draft regulatory memorandum and data responses to share with client. | 494.20 |
| 5/30/19 | EML | L120 | | .50 | Prepared for discussion with client representative in coordination with S. Norman. | 353.00 |
| 5/30/19 | EML | L120 | | .30 | Revised letter and corresponded with client and Jenner teams re same. | 211.80 |
| 5/30/19 | EML | L120 | | .80 | Discussed regulatory matters with J. Klemm. | 564.80 |
| 5/30/19 | EML | L120 | | .40 | Discussed legal analysis and potential resolution options with B Hauck. | 282.40 |
| 5/30/19 | EML | L120 | | .30 | Reviewed legal memorandum re regulatory matters. | 211.80 |
| 5/30/19 | EML | L120 | | .50 | Prepared for and participated in interview. | 353.00 |
| 5/30/19 | EML | L120 | | .40 | Participated in coordination call with client and Jenner team re OII streams of work. | 282.40 |
| 5/30/19 | EML | L120 | | .30 | Revised summary of interview. | 211.80 |
| 5/30/19 | SXJ | L110 | | 1.80 | Updated factual summary. | 910.80 |
| 5/30/19 | SLN | L110 | A109 | 1.00 | Second-chaired witness interview. | 459.00 |
| 5/30/19 | SLN | L110 | A109 | .80 | Second-chaired witness interview. | 367.20 |
| 5/30/19 | SLN | L110 | A103 | 1.00 | Drafted regulatory summary and memorandum. | 459.00 |
| 5/30/19 | SLN | L110 | A104 | .90 | Analyzed employee materials. | 413.10 |
| 5/30/19 | SLN | L110 | A103 | 2.40 | Finalized and transferred to client via FTP factual summary with embedded files. | 1,101.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/30/19 | SLN | L120 | A105 | .30 | Conferred and strategized with E. Loeb re interview. | 137.70 |
| 5/30/19 | SLN | L110 | A101 | .60 | Conferred with S. Jahangir and A. Shakoorian re finalizing regulatory memorandum to client. | 275.40 |
| 5/30/19 | AKL | L110 | | 10.70 | Reviewed and analyzed documents related to potential regulatory matters (2.3); participated in call with D. Lobb to discuss regulatory matters (1.3); revised factual summary (3.4); drafted summary of regulatory materials(3.7) | 4,280.00 |
| 5/30/19 | AOT | L110 | | 2.20 | Collected documents cited in the memo to client re regulatory matters (2.2). | 880.00 |
| 5/31/19 | REM | L120 | | .30 | Reviewed memos regarding potential resolution options next steps. | 267.90 |
| 5/31/19 | BXH | L120 | | 2.40 | Conferred with C. Middlekauff and W. Griffith re data analysis questions (0.8); conferred with D. Gruen (0.4); summarized and corresponded with PG&E team re discussion with D. Gruen (0.5); reviewed and provided comments on factual materials (0.7). | 1,876.80 |
| 5/31/19 | WMG | L120 | | 8.30 | Teleconference with PG&E regarding data analysis (5.0); revised regulatory analysis (.9); revised data analysis in support of potential resolution options (1.6); analyzed factual materials in support of regulatory analysis (.8). | 5,502.90 |
| 5/31/19 | EML | L120 | | .30 | Coordinated with S. Norman and Jenner team re regulatory matters. | 211.80 |
| 5/31/19 | EML | L120 | | .10 | Reviewed draft discovery responses. | 70.60 |
| 5/31/19 | EML | L120 | | .10 | Corresponded with C. Middlekauff re regulatory memorandum. | 70.60 |
| 5/31/19 | SLN | L120 | A104 | .70 | Analyzed client feedback and comments to regulatory | 321.30 |

# JENNER & BLOCK LLP

| 5/31/19 | SLN | L120 | A104 | .50 | Analyzed client feedback and comments to data request responses. | 229.50 |
|---------|-----|------|------|-----|------------------------------------------------------------------|--------|
| 5/31/19 | SLN | L120 | A105 | .40 | Conferred with B. Hauck re employee memorandum and proceedings. | 183.60 |
| 5/31/19 | SLN | L110 | A103 | 1.60 | Drafted flash summary and analysis of witness interview for E. Loeb review. | 734.40 |
| 5/31/19 | SLN | L110 | A105 | .50 | Conferred with A. Shakoorian and A. Lyons re factual issue. | 229.50 |
| 5/31/19 | AKL | L110 | | 5.20 | Revised summary chart and email memo (4.2); reviewed and analyzed new data (1.0). | 2,080.00 |
| | | | | 987.30 | PROFESSIONAL SERVICES | $ 548,234.00 |

INVOICE TOTAL $ 548,234.00

# JENNER & BLOCK LLP

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | 15.40 | 982.00 | 15,122.80 |
| RANDALL E. MEHRBERG | 4.50 | 893.00 | 4,018.50 |
| BRIAN P. HAUCK | 111.50 | 782.00 | 87,193.00 |
| SAM HIRSCH | .50 | 782.00 | 391.00 |
| BRANDON D. FOX | 16.90 | 761.00 | 12,860.90 |
| EMILY M. LOEB | 68.20 | 706.00 | 48,149.00 |
| WESLEY M. GRIFFITH | 132.00 | 663.00 | 87,516.00 |
| SAMUEL C. BIRNBAUM | 18.80 | 595.00 | 11,186.00 |
| KATHERINE B. JOHNSON | .80 | 595.00 | 476.00 |
| ANDREW C. NOLL | 92.90 | 595.00 | 55,275.50 |
| SAMUEL JAHANGIR | 49.60 | 506.00 | 25,097.60 |
| MONIKA N. KOTHARI | 6.30 | 506.00 | 3,187.80 |
| DAIXI XU | 6.20 | 506.00 | 3,137.20 |
| JENNIFER J. YUN | 26.80 | 506.00 | 13,560.80 |
| SARAH L. NORMAN | 196.90 | 459.00 | 90,377.10 |
| EFFIONG K. DAMPHA | 4.00 | 400.00 | 1,600.00 |
| AMY EGERTON-WILEY | 3.80 | 400.00 | 1,520.00 |
| ANNA K. LYONS | 116.20 | 400.00 | 46,480.00 |
| AMIR A. SHAKOORIAN TABRIZI | 80.20 | 400.00 | 32,080.00 |
| THERESA L. BUSCH | 16.50 | 327.00 | 5,395.50 |
| MADISON L. AMBOIAN | 17.50 | 187.00 | 3,272.50 |
| MARY GULDEN | 1.80 | 187.00 | 336.60 |
| TOTAL | 987.30 | | $ 548,234.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10090

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 27, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP            INVOICE #  9486287
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**NORTH BAY FIRES - MONITORSHIP**
**1707082**

FOR PROFESSIONAL SERVICES RENDERED                          $ 1,178.40
THROUGH FEBRUARY 28, 2019:

DISBURSEMENTS                                                          $ .00

                                    TOTAL INVOICE        $ 1,178.40

LESS 20% INTERIM FEE HOLDBACK                              - $ 235.68

                              80% OF FEES DUE            $ 942.72

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9486287
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                MARCH 27, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2019:

NORTH BAY FIRES - MONITORSHIP                       MATTER NUMBER - 10090
1707082

| Date | | | | Description | |
|---|---|---|---|---|---|
| 2/04/19 | RJS | L120 | .20 | Telephone conference with client re wildfire issues. | 196.40 |
| 2/04/19 | RJS | L120 | .50 | Telephone conference with client re wildfire issues. | 491.00 |
| 2/04/19 | RJS | L120 | .50 | Additional phone calls with client re wildfire issues. | 491.00 |
| | | | 1.20 | PROFESSIONAL SERVICES | $ 1,178.40 |

INVOICE TOTAL                                        $ 1,178.40

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | 1.20 | 982.00 | 1,178.40 |
| TOTAL | 1.20 | | $ 1,178.40 |

CLIENT NUMBER: 56604
MATTER NUMBER: 10295

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 27, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9486267
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**REGULATORY MATTER**
**1907537**

FOR PROFESSIONAL SERVICES RENDERED                      $ 491.00
THROUGH JANUARY 31, 2019:

DISBURSEMENTS                                                       $ .00

                                        TOTAL INVOICE        $ 491.00

LESS 20% INTERIM FEE HOLDBACK                            - $ 98.20

                                        80% OF FEES DUE      $ 392.80

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                                INVOICE #  9486267
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                          MARCH 27, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2019:

REGULATORY MATTER                                      MATTER NUMBER - 10295
1907537

| 1/31/19 | RJS | L120 | .30 | Telephone conference re matter. | 294.60 |
| 1/31/19 | RJS | L120 | .20 | Corresponded with client about matter. | 196.40 |
| | | | .50 | PROFESSIONAL SERVICES | $ 491.00 |

INVOICE TOTAL                                                      $ 491.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| REID J. SCHAR | .50 | 982.00 | 491.00 |
| TOTAL | .50 | | $ 491.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10295

PACIFIC GAS AND ELECTRIC COMPANY          MARCH 29, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9486292
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**REGULATORY MATTER**
**1907537**

FOR PROFESSIONAL SERVICES RENDERED         $ 63,071.20
THROUGH FEBRUARY 28, 2019:

DISBURSEMENTS                $ .00

               TOTAL INVOICE     $ 63,071.20

LESS 20% INTERIM FEE HOLDBACK        - $ 12,614.24

          80% OF FEES DUE     $ 50,456.96

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9486292

CLIENT NUMBER: 56604

MARCH 29, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 28, 2019:

REGULATORY MATTER
1907537

MATTER NUMBER - 10295

| Date | Initials | Code | Hours | Description | Amount |
|------|------|------|------|-------------|--------|
| 2/04/19 | RJS | L120 | .50 | Telephone conference re email review. | 491.00 |
| 2/08/19 | CAN | L120 | .20 | Conferenced with R. Schar regarding email review. | 142.80 |
| 2/08/19 | CAN | L120 | .40 | Telephone conference regarding email review. | 285.60 |
| 2/08/19 | CAN | L120 | .50 | Reviewed and analyzed communications. | 357.00 |
| 2/08/19 | CAN | L120 | .30 | Teleconferenced regarding email review. | 214.20 |
| 2/08/19 | CAN | L120 | .30 | Teleconferenced regarding email review plan. | 214.20 |
| 2/08/19 | CAN | L120 | 2.00 | Worked on email review (1.7); communications regarding email review (.3). | 1,428.00 |
| 2/08/19 | RJS | L120 | .30 | Multiple phone calls re matter. | 294.60 |
| 2/08/19 | RJS | L120 | .30 | Reviewed and responded to correspondence re document review. | 294.60 |
| 2/08/19 | RJS | L120 | .30 | Met with C. Negron and others re document review. | 294.60 |
| 2/08/19 | RXS | L120 | .30 | Telephone conference with C. Negron (.5); met with R. Schar and team re matter (.3). | 168.30 |

| 2/08/19 | APW | L110 | .30 | Discuss email review project with C. Negron | 151.80 |
| 2/08/19 | APW | L110 | .30 | Discuss email review project with R. Schar | 151.80 |
| 2/08/19 | APW | L110 | .20 | Review background documents related to email review project | 101.20 |
| 2/09/19 | CAN | L120 | 3.00 | Managed document review (1.0); corresponding regarding workspace instructions (.8); provided instructions to review team (.4); reviewed documents (.8). | 2,142.00 |
| 2/09/19 | RXS | L120 | .10 | Accessed email database. | 56.10 |
| 2/09/19 | RXS | L120 | .40 | Review of emails. | 224.40 |
| 2/09/19 | RXS | L120 | .10 | Corresponded with C. Negron re emails. | 56.10 |
| 2/09/19 | RXS | L120 | 1.00 | Reviewed emails. | 561.00 |
| 2/09/19 | APW | L110 | .40 | Revised coding form for email review project. | 202.40 |
| 2/09/19 | APW | L110 | 1.80 | Reviewed emails. | 910.80 |
| 2/10/19 | CAN | L120 | 3.50 | Managed document review (1.2); corresponded with review team (.7); responded to reviewer questions (.5); and reviewed documents (1.1). | 2,499.00 |
| 2/10/19 | RXS | L120 | 5.00 | Reviewed emails for matter. | 2,805.00 |
| 2/10/19 | APW | L110 | 7.10 | Reviewed emails for matter. | 3,592.60 |
| 2/11/19 | CAN | L120 | 1.30 | Managed document review (.4); reviewed documents (.7); corresponded with R. Sikdar regarding documents (.2). | 928.20 |
| 2/11/19 | RJS | L120 | .50 | Reviewed relevant documents found during email review. | 491.00 |
| 2/11/19 | RXS | L120 | .20 | Corresponded with C. Negron re documents from database. | 112.20 |

| 2/11/19 | RXS | L120 | | 2.70 | Reviewed documents re matter. | 1,514.70 |
|---|---|---|---|---|---|---|
| 2/11/19 | RXS | L120 | | .10 | Corresponded with A. Walker re documents. | 56.10 |
| 2/11/19 | RXS | L120 | | .40 | Corresponded with R. Schar re documents. | 224.40 |
| 2/11/19 | APW | L110 | | 4.20 | Reviewed emails for matter. | 2,125.20 |
| 2/11/19 | APW | L110 | | .50 | Prepared summary of emails. | 253.00 |
| 2/12/19 | RJS | L120 | | .30 | Telephone conference re matter. | 294.60 |
| 2/13/19 | CAN | L120 | | .30 | Teleconferenced with B. Quigley and N. Solowiejczyk regarding subpoena. | 214.20 |
| 2/13/19 | CAN | L120 | | .60 | Drafted summary of teleconference. | 428.40 |
| 2/13/19 | CAN | L120 | | 2.00 | Managed document review (1.0); corresponded with reviewers (.5); corresponded regarding certain issues (.5). | 1,428.00 |
| 2/13/19 | RJS | L120 | | .50 | Telephone conference re matter update. | 491.00 |
| 2/13/19 | RXS | L120 | | .50 | Corresponded with C. Negron re document review. | 280.50 |
| 2/13/19 | APW | L110 | | 1.80 | Prepared review of emails. | 910.80 |
| 2/14/19 | CAN | L120 | | 1.00 | Analyzed documents (.8); corresponded with R. Sikdar and A. Walker regarding matter (.2). | 714.00 |
| 2/14/19 | CAN | L120 | | .10 | Teleconferenced with R. Schar regarding matter. | 71.40 |
| 2/14/19 | CAN | L120 | | .80 | Worked on and finalized filing. | 571.20 |
| 2/14/19 | RJS | L120 | | .10 | Corresponded re review. | 98.20 |
| 2/14/19 | RJS | L120 | | .10 | Telephone conference with C. Negron re documents. | 98.20 |
| 2/14/19 | RXS | L120 | A105 | .10 | Corresponded with C. Negron re document review. | 56.10 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 2/14/19 | RXS | L120 | A104 | 1.50 | Reviewed documents for matter. | 841.50 |
| 2/14/19 | APW | L110 | | 3.10 | Privilege review of documents for matter. | 1,568.60 |
| 2/15/19 | RXS | L120 | | 4.70 | Reviewed documents for matter. | 2,636.70 |
| 2/15/19 | RXS | L120 | | .20 | Corresponded with C. Negron re document production. | 112.20 |
| 2/15/19 | APW | L110 | | 3.60 | Review of documents for matter. | 1,821.60 |
| 2/17/19 | CAN | L120 | | 2.00 | Analyzed documents for matter (1.9); corresponded with R. Sikdar regarding matter (.1). | 1,428.00 |
| 2/17/19 | RXS | L120 | | .50 | Corresponded with C. Negron re matter. | 280.50 |
| 2/17/19 | RXS | L120 | | .20 | Reviewed documents re matter. | 112.20 |
| 2/17/19 | APW | L110 | | .40 | Prepared summary of documents. | 202.40 |
| 2/18/19 | CAN | L120 | | 2.50 | Analyzed documents for matter (2.1); corresponded with R. Sikdar and R. Schar regarding matter (.4). | 1,785.00 |
| 2/18/19 | RXS | L120 | | .20 | Corresponded with T. Busch re documents. | 112.20 |
| 2/18/19 | RXS | L120 | | 1.50 | Reviewed and analyzed documents. | 841.50 |
| 2/18/19 | RXS | L120 | | .50 | Corresponded with C. Negron re matter. | 280.50 |
| 2/18/19 | RXS | L120 | | .20 | Corresponded with R. Schar re matter. | 112.20 |
| 2/18/19 | RXS | L120 | | .20 | Coordinated binders for R. Schar. | 112.20 |
| 2/19/19 | CAN | L120 | | 3.00 | Prepared for conference with R. Schar regarding matter (2.0); conference with R. Schar regarding matter (1.0). | 2,142.00 |
| 2/19/19 | CAN | L120 | | 2.50 | Worked on matter (2.0); corresponded regarding matter (.2); corresponded with R. Sikdar regarding matter (.3). | 1,785.00 |

| 2/19/19 | RJS | L120 | .50 | Met with C. Negron matter. | 491.00 |
| 2/19/19 | RXS | L120 | .20 | Reviewed documents re matter. | 112.20 |
| 2/20/19 | CAN | L120 | .50 | Worked on document review. | 357.00 |
| 2/20/19 | RXS | L120 | 5.70 | Prepared documents for production. | 3,197.70 |
| 2/20/19 | RXS | L120 | .10 | Corresponded with C. Negron re production. | 56.10 |
| 2/21/19 | CAN | L120 | .30 | Worked on documents for matter. | 214.20 |
| 2/21/19 | RXS | L120 | 4.10 | Prepared documents for production. | 2,300.10 |
| 2/21/19 | RXS | L120 | 1.50 | Conducted QC of production. | 841.50 |
| 2/22/19 | CAN | L120 | .40 | Worked on documents for matter. | 285.60 |
| 2/22/19 | RXS | L120 | 1.10 | Prepared documents for production. | 617.10 |
| 2/22/19 | RXS | L120 | 1.00 | Conducted QC of production. | 561.00 |
| 2/22/19 | RXS | L120 | .50 | Prepared documents for review. | 280.50 |
| 2/22/19 | RXS | L120 | .10 | Corresponded with C. Negron re matter. | 56.10 |
| 2/22/19 | RXS | L120 | .20 | Corresponded with R. Schar re production. | 112.20 |
| 2/24/19 | CAN | L120 | .20 | Reviewed and revised cover letter. | 142.80 |
| 2/24/19 | RXS | L120 | .50 | Finalized documents for matter. | 280.50 |
| 2/24/19 | RXS | L120 | .50 | Corresponded with R. Schar and C. Negron re matter. | 280.50 |
| 2/25/19 | CAN | L120 | .50 | Corresponded with R. Sikdar regarding matter. | 357.00 |
| 2/25/19 | CAN | L120 | .10 | Reviewed and revised production cover letter. | 71.40 |
| 2/25/19 | RJS | L120 | .50 | Corresponded re document production. | 491.00 |

| 2/25/19 | RXS | L120 | .50 | Prepared email and documents for matter. | 280.50 |
| 2/25/19 | RXS | L120 | .30 | Conducted QC of various production documents. | 168.30 |
| 2/25/19 | RXS | L120 | .50 | Finalized documents for matter. | 280.50 |
| 2/25/19 | RXS | L120 | .40 | Drafted cover letter. | 224.40 |
| 2/25/19 | RXS | L120 | .30 | Corresponded with R. Schar re production. | 168.30 |
| 2/26/19 | CAN | L120 | 1.60 | Worked on upcoming production. | 1,142.40 |
| 2/26/19 | RJS | L120 | .50 | Worked on cover letter for document production. | 491.00 |
| 2/26/19 | RXS | L120 | .10 | Finalized cover letter re production. | 56.10 |
| 2/27/19 | CAN | L120 | .10 | Conferenced with R. Schar and R. Sikdar regarding matter. | 71.40 |
| 2/27/19 | CAN | L120 | .60 | Worked on upcoming production. | 428.40 |
| 2/27/19 | RJS | L120 | .30 | Met with C. Negron and R. Sikdar re matter. | 294.60 |
| 2/27/19 | RJS | L120 | .20 | Reviewed new draft of production cover letter. | 196.40 |
| 2/27/19 | RXS | L120 | .10 | Prepared for meeting with R. Schar. | 56.10 |
| 2/27/19 | RXS | L120 | .10 | Attended meeting with R. Schar re production. | 56.10 |
| 2/27/19 | RXS | L120 | 2.50 | Conducted final QC of production. | 1,402.50 |
| 2/27/19 | RXS | L120 | .50 | Corresponded re production stamping. | 280.50 |
| 2/28/19 | CAN | L120 | 1.20 | Worked on upcoming production. | 856.80 |
| 2/28/19 | RXS | L120 | .60 | Corresponded re production. | 336.60 |
| | | | | PROFESSIONAL SERVICES | $ 63,071.20 |
| | | | 102.40 | | |

# JENNER & BLOCK LLP

INVOICE TOTAL                                                  $ 63,071.20

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | 4.90 | 982.00 | 4,811.80 |
| CORAL A. NEGRON | 31.80 | 714.00 | 22,705.20 |
| REENA SIKDAR | 42.00 | 561.00 | 23,562.00 |
| ANDREW P. WALKER | 23.70 | 506.00 | 11,992.20 |
| TOTAL | 102.40 | | $ 63,071.20 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10295

PACIFIC GAS AND ELECTRIC COMPANY                          APRIL 29, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                  INVOICE #  9486305
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**REGULATORY MATTER**
**1907537**

FOR PROFESSIONAL SERVICES RENDERED                              $ 10,312.60
THROUGH MARCH 31, 2019:

DISBURSEMENTS                                                              $ .00

                                         TOTAL INVOICE          $ 10,312.60

LESS 20% INTERIM FEE HOLDBACK                              - $ 2,062.52

                                    80% OF FEES DUE           $ 8,250.08

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9486305
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               APRIL 29, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2019:

REGULATORY MATTER                                   MATTER NUMBER - 10295
1907537

| Date | Atty | Code | | Hours | Description | Amount |
|------|------|------|--|-------|-------------|--------|
| 3/01/19 | CAN | L120 | | .30 | Corresponded with R. Sikdar regarding matter. | 214.20 |
| 3/01/19 | RXS | L120 | | 1.00 | Finalized and coordinated production. | 561.00 |
| 3/02/19 | CAN | L120 | | .30 | Corresponded with R. Sikdar regarding production. | 214.20 |
| 3/04/19 | RJS | L120 | | .20 | Finalized production of documents. | 196.40 |
| 3/04/19 | RXS | L120 | | .50 | Finalized cover letter and flash drive. | 280.50 |
| 3/20/19 | REM | L120 | | .40 | Reviewed correspondence. | 357.20 |
| 3/20/19 | RJS | L120 | | .30 | Multiple phone calls re matter. | 294.60 |
| 3/20/19 | RJS | L120 | | .50 | Multiple phone calls re matter. | 491.00 |
| 3/20/19 | RJS | L120 | | .50 | Reviewed documents. | 491.00 |
| 3/20/19 | RJS | L120 | | .30 | Drafted notice re matter. | 294.60 |
| 3/20/19 | RJS | L120 | | .50 | Telephone conference with client and Co-Counsel re matter. | 491.00 |
| 3/20/19 | RJS | L120 | | .10 | Telephone conference re matter. | 98.20 |
| 3/20/19 | CDR | L120 | | .10 | Conducted phone call with R. Schar re matter. | 75.20 |
| 3/21/19 | RJS | L120 | | .30 | Telephone conference with client re matter. | 294.60 |

| | | | | | |
|---|---|---|---|---|---|
| 3/21/19 | CDR | L110 | .20 | Reviewed emails re status of matter (.1); researched experts (.1). | 150.40 |
| 3/22/19 | RJS | L120 | .30 | Telephone conference re matter. | 294.60 |
| 3/22/19 | RJS | L120 | .20 | Telephone conference re document. | 196.40 |
| 3/22/19 | CDR | L120 | .30 | Reviewed materials re status of matter (.1); corresponded with R. Schar re matter (.2). | 225.60 |
| 3/24/19 | CDR | L110 | .10 | Drafted letter. | 75.20 |
| 3/25/19 | CAN | L120 | .20 | Revised letter. | 142.80 |
| 3/25/19 | CAN | L120 | 1.20 | Drafted talking points. | 856.80 |
| 3/25/19 | RJS | L120 | .80 | Telephone conference client and Co-Counsel re matter. | 785.60 |
| 3/26/19 | RJS | L120 | .10 | Corresponded with client re matter. | 98.20 |
| 3/26/19 | RJS | L120 | .50 | Telephone conference with client re matter. | 491.00 |
| 3/26/19 | RJS | L120 | .10 | Attempted reach re matter. | 98.20 |
| 3/26/19 | RJS | L120 | .10 | Corresponded re matter. | 98.20 |
| 3/27/19 | REM | L120 | .30 | Reviewed summary of call re matter. | 267.90 |
| 3/27/19 | CAN | L120 | .40 | Teleconferenced regarding matter. | 285.60 |
| 3/27/19 | CAN | L120 | 1.00 | Drafted summary of teleconference. | 714.00 |
| 3/27/19 | RJS | L120 | .50 | Telephone conference re matter in SF. | 491.00 |
| 3/27/19 | RJS | L120 | .40 | Reviewed and edited summary of phone call and corresponded with client re same. | 392.80 |
| 3/27/19 | RJS | L120 | .20 | Corresponded with client re work product review. | 196.40 |
| 3/29/19 | RJS | L120 | .10 | Corresponded with client re document review. | 98.20 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

|  |  |  |
|---|---|---|
| 12.30 | PROFESSIONAL SERVICES | $ 10,312.60 |

INVOICE TOTAL $ 10,312.60

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | 6.00 | 982.00 | 5,892.00 |
| RANDALL E. MEHRBERG | .70 | 893.00 | 625.10 |
| CHARLES D. RIELY | .70 | 752.00 | 526.40 |
| CORAL A. NEGRON | 3.40 | 714.00 | 2,427.60 |
| REENA SIKDAR | 1.50 | 561.00 | 841.50 |
| TOTAL | 12.30 |  | $ 10,312.60 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10295

PACIFIC GAS AND ELECTRIC COMPANY                        JUNE 30, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                 INVOICE #  9487067
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**REGULATORY MATTER**
**1907537**

FOR PROFESSIONAL SERVICES RENDERED                          $ 28,859.60
THROUGH APRIL 30, 2019:

DISBURSEMENTS                                                        $ .00

                                    TOTAL INVOICE        $ 28,859.60

LESS 20% INTERIM FEE HOLDBACK                              - $ 5,771.92

                          80% OF FEES DUE            $23,087.68

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                                        INVOICE # 9487067
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                                    JUNE 30, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2019:

REGULATORY MATTER                                            MATTER NUMBER - 10295
1907537

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 4/01/19 | RJS | L120 | .30 | Telephone conferences with C. Riely re requests. | 294.60 |
| 4/01/19 | RJS | L120 | .70 | Telephone conference with C. Riely and Co-Counsel re strategy. | 687.40 |
| 4/01/19 | CDR | L120 | 2.50 | Reviewed public filings (1.7); conferred with R. Schar (.3); and conducted phone conference with R. Schar and Co-Counsel (.5). | 1,880.00 |
| 4/02/19 | CDR | L120 | 2.10 | Conducted phone call with Co-Counsel (.3); reviewed SEC filings (.9); and drafted notes re relevant portions of filings (.9). | 1,579.20 |
| 4/03/19 | CDR | L120 | .20 | Reviewed notes re requests and relevant portions of filings. | 150.40 |
| 4/04/19 | RJS | L120 | .20 | Telephone conference with client and Co-Counsel re potential presentation. | 196.40 |
| 4/04/19 | CDR | L120 | 2.10 | Reviewed filings (1.1); drafted notes re key requests and relevant portions of filings (.7); conferred re case with C. Negron (.2); and emailed Co-Counsel (.1). | 1,579.20 |
| 4/05/19 | CAN | L120 | .20 | Corresponded with C. Riely and R. Schar regarding request. | 142.80 |
| 4/05/19 | CAN | L120 | .20 | Revised letter request. | 142.80 |
| 4/05/19 | RJS | L120 | .20 | Corresponded with client re matter. | 196.40 |

| 4/05/19 | RJS | L120 | .10 | Reviewed summary of documents. | 98.20 |
|---------|-----|------|-----|--------------------------------|-------|
| 4/05/19 | RJS | L120 | .10 | Corresponded re potential phone call. | 98.20 |
| 4/05/19 | CDR | L120 | .30 | Reviewed notes re relevant portions of filings (.2); and emailed re scheduling (.1). | 225.60 |
| 4/07/19 | RJS | L120 | .30 | Corresponded with Co-Counsel re matter. | 294.60 |
| 4/08/19 | CAN | L120 | .50 | Teleconferenced with re matter. | 357.00 |
| 4/08/19 | CAN | L120 | .30 | Finalized request for documents. | 214.20 |
| 4/08/19 | CAN | L120 | 1.40 | Revised upcoming filing. | 999.60 |
| 4/08/19 | CAN | L120 | .20 | Prepared for teleconference. | 142.80 |
| 4/08/19 | CAN | L120 | .40 | Teleconferenced regarding document requests. | 285.60 |
| 4/08/19 | CAN | L120 | .20 | Analyzed summary of call. | 142.80 |
| 4/08/19 | CAN | L120 | .20 | Teleconferenced regarding requests. | 142.80 |
| 4/08/19 | RJS | L120 | .60 | Telephone conference with Co-Counsel re strategy. | 589.20 |
| 4/08/19 | RJS | L120 | .70 | Telephone conference with Co-Counsel re matter. | 687.40 |
| 4/08/19 | CDR | L120 | 1.00 | Conducted phone call with R. Schar (.2); participated in conference call with R. Schar, C. Negron, re status (.5); and reviewed relevant filings and drafted notes re relevant sections (.3). | 752.00 |
| 4/09/19 | REM | L120 | .20 | Reviewed workplan. | 178.60 |
| 4/09/19 | CAN | L120 | .30 | Teleconferenced with regarding document preservation. | 214.20 |
| 4/09/19 | CAN | L120 | .40 | Reviewed correspondence regarding workplan. | 285.60 |

| 4/09/19 | CAN | L120 | .20 | Corresponded regarding document requests. | 142.80 |
| 4/09/19 | RJS | L120 | .20 | Reviewed timeline for matter. | 196.40 |
| 4/10/19 | RJS | L120 | .20 | Corresponded with Co-Counsel re interviews. | 196.40 |
| 4/10/19 | CDR | L120 | 1.50 | Reviewed public filings (.6); and drafted and reviewed notes (.9). | 1,128.00 |
| 4/11/19 | CDR | L120 | .50 | Conferred with co-counsel re status of matter (.3); and reviewed documents related to matter (.2). | 376.00 |
| 4/12/19 | CDR | L120 | 1.30 | Conducted phone conference re documents, meetings and protocol (.7); conducted phone call with client (.5); and emailed R. Schar and C. Negron re status of matter (.1). | 977.60 |
| 4/13/19 | CAN | L120 | .50 | Reviewed and analyzed summaries of teleconferences. | 357.00 |
| 4/13/19 | CDR | L120 | 2.80 | Drafted key notes of call (.8); reviewed and revised notes (.9); and emailed R. Schar re status and key points (1.1). | 2,105.60 |
| 4/14/19 | RJS | L120 | .20 | Reviewed summary of interviews. | 196.40 |
| 4/14/19 | CDR | L120 | .20 | Exchanged emails with re matter. | 150.40 |
| 4/15/19 | REM | L120 | .40 | Reviewed interview summaries and related correspondence. | 357.20 |
| 4/15/19 | RJS | L120 | .20 | Corresponded with client. | 196.40 |
| 4/18/19 | CAN | L120 | .10 | Teleconferenced with Co-Counsel regarding communications. | 71.40 |
| 4/18/19 | CAN | L120 | .20 | Corresponded with Co-Counsel regarding communications. | 142.80 |
| 4/20/19 | CAN | L120 | .10 | Reviewed list of upcoming interviews. | 71.40 |
| 4/22/19 | RJS | L120 | .20 | Reviewed and analyzed strategy plan. | 196.40 |

| 4/22/19 | CDR | L120 | A107 | 1.50 | Participated in interview. | 1,128.00 |
|---------|-----|------|------|------|----------------------------|----------|
| 4/22/19 | CDR | L120 | A104 | 1.60 | Reviewed key documents and chronology. | 1,203.20 |
| 4/23/19 | CDR | L120 | | 4.60 | Reviewed and organized notes re interviews and key points (.3); participated in interview (1.0); participated in interview (1.5); participated in interview (.8); and participated in interview (1.0). | 3,459.20 |
| 4/24/19 | CDR | L120 | | 2.80 | Participated in interviews (1.0); participated in interview (.5); participated in interview (1.0); and reviewed notes of interviews (.3). | 2,105.60 |
| 4/25/19 | RJS | L120 | | .50 | Telephone conference with C. Riely re update on interviews. | 491.00 |
| 4/25/19 | CDR | L120 | | 1.10 | Organized notes re interviews to date and key points (.3); communicated with R. Schar re same (.5); and communicated with Co-Counsel re same (.3). | 827.20 |
| 4/26/19 | CDR | L120 | | .30 | Reviewed letter (.1); and organized notes re interviews to date and key points (.2). | 225.60 |
| | | | | 37.10 | PROFESSIONAL SERVICES | $ 28,859.60 |

INVOICE TOTAL                                                                      $ 28,859.60

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 4.70 | 982.00 | 4,615.40 |
| RANDALL E. MEHRBERG | .60 | 893.00 | 535.80 |
| CHARLES D. RIELY | 26.40 | 752.00 | 19,852.80 |
| CORAL A. NEGRON | 5.40 | 714.00 | 3,855.60 |
| TOTAL | 37.10 | | $ 28,859.60 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10295

PACIFIC GAS AND ELECTRIC COMPANY                          JULY 11, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP               INVOICE #  9490717
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**REGULATORY MATTER**
**1907537**

| | | |
|---|---|---|
| FOR PROFESSIONAL SERVICES RENDERED | | $ 24,724.10 |
| THROUGH MAY 31, 2019: | | |
| DISBURSEMENTS | | $ .00 |
| | TOTAL INVOICE | $ 24,724.10 |
| LESS 20% INTERIM FEE HOLDBACK | | - $ 4,944.82 |
| | 80% OF FEES DUE | $ 19,779.28 |

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9490717
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               JULY 11, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MAY 31, 2019:

REGULATORY MATTER                          MATTER NUMBER - 10295
1907537

| Date | Atty | Task | Act | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 5/01/19 | CDR | L120 | | 2.30 | Drafted notes of key points from interviews (2.1); emailed re interview (.2). | 1,729.60 |
| 5/02/19 | CAN | L120 | | .50 | Prepared for interview. | 357.00 |
| 5/02/19 | CAN | L120 | | 2.00 | Participated in interview. | 1,428.00 |
| 5/02/19 | CAN | L120 | | .50 | Revised summary of information learned during recent interviews. | 357.00 |
| 5/02/19 | CDR | L120 | | .60 | Drafted notes of key points from interviews (.3); emailed C. Negron (.1); reviewed email and attachment re interview (.2). | 451.20 |
| 5/03/19 | RJS | L120 | | .50 | Analyzed interview summary. | 491.00 |
| 5/03/19 | CDR | L120 | | 1.30 | Drafted notes re key points of interviews to date (.6); emailed R. Schar and C. Negron re status of interviews (.2); emailed R. Mehrberg (.1); reviewed chronology and related documents (.4). | 977.60 |
| 5/06/19 | CDR | L120 | | .40 | Emailed co-counsel (.1); emailed R. Schar and C. Negron (.2); conducted phone call with C. Negron (.1). | 300.80 |
| 5/08/19 | CDR | L120 | A105 | .20 | Conducted phone call re status of matter. | 150.40 |
| 5/08/19 | TLB | P280 | | 1.00 | Downloaded production. | 327.00 |

| 5/17/19 | RJS | L120 | .40 | Corresponded with client and co-counsel re background matter. | 392.80 |
| 5/20/19 | CAN | L120 | .20 | Teleconferenced re matter. | 142.80 |
| 5/20/19 | CAN | L120 | .20 | Drafted summary of teleconference. | 142.80 |
| 5/20/19 | CAN | L120 | .30 | Set up email review. | 214.20 |
| 5/20/19 | CAN | L120 | .10 | Corresponded with R. Schar regarding email review custodians. | 71.40 |
| 5/20/19 | RJS | L120 | .30 | Telephone conference with co-counsel. | 294.60 |
| 5/20/19 | RJS | L120 | 1.00 | Reviewed and commented on draft presentation. | 982.00 |
| 5/20/19 | RJS | L120 | .20 | Telephone conference re interview. | 196.40 |
| 5/20/19 | RXS | L120 | .20 | Reviewed emails (.1); searched emails (.1). | 112.20 |
| 5/20/19 | CDR | L120 | .30 | Communicated with R. Schar. | 225.60 |
| 5/20/19 | CDR | L120 | 1.00 | Reviewed draft presentation. | 752.00 |
| 5/20/19 | CDR | L120 | .50 | Drafted comments re draft presentation. | 376.00 |
| 5/21/19 | CAN | L120 | .50 | Continued set up of email review. | 357.00 |
| 5/21/19 | RJS | L120 | .20 | Telephone conference with client. | 196.40 |
| 5/21/19 | RJS | L120 | .20 | Telephone conference with co-counsel. | 196.40 |
| 5/21/19 | RXS | L120 | .10 | Corresponded with client re database access. | 56.10 |
| 5/21/19 | CDR | L120 | .40 | Reviewed work product in preparation for meeting. | 300.80 |
| 5/21/19 | CDR | L120 | .50 | Drafted email to R. Schar re preparation for meeting. | 376.00 |
| 5/21/19 | CDR | L120 | .10 | Communicated with C. Negron. | 75.20 |
| 5/22/19 | CAN | L120 | .50 | Managed document review. | 357.00 |

| 5/22/19 | CAN | L120 | .20 | Corresponded with R. Schar regarding review of certain documents. | 142.80 |
| 5/22/19 | RJS | L120 | .30 | Telephone conference with co-counsel re upcoming meeting. | 294.60 |
| 5/22/19 | RJS | L120 | .20 | Telephone conference with co-counsel re presentation. | 196.40 |
| 5/22/19 | RXS | L120 | 1.90 | Corresponded with C. Negron and CDS re database (.2); reviewed documents (1.5); corresponded with C. Negron (.2). | 1,065.90 |
| 5/22/19 | APW | L110 | 1.10 | Reviewed emails for response to inquiry. | 556.60 |
| 5/22/19 | CDR | L120 | .90 | Reviewed and revised work product in preparation for meeting. | 676.80 |
| 5/22/19 | CDR | L120 | .50 | Drafted email to R. Schar re preparation for meeting. | 376.00 |
| 5/22/19 | CDR | L120 | .30 | Communicated with T. Busch re index and binder of materials in preparation for meeting. | 225.60 |
| 5/22/19 | TLB | P280 | 2.00 | Created an index and binder of materials for meeting for R. Schar. | 654.00 |
| 5/23/19 | RJS | L120 | .50 | Met with co-counsel ahead of meeting and discussed topics for meeting. | 491.00 |
| 5/23/19 | RJS | L120 | 3.50 | Attended meeting. | 3,437.00 |
| 5/23/19 | RJS | L120 | .30 | Telephone conference with client and co-counsel to discuss meeting. | 294.60 |
| 5/23/19 | CDR | L120 | .10 | Communicated with R. Schar. | 75.20 |
| 5/23/19 | CDR | L120 | .50 | Conducted phone call re meeting. | 376.00 |
| 5/28/19 | RXS | L120 | .50 | Prepared for upcoming interview. | 280.50 |
| 5/28/19 | CDR | L120 | .20 | Communicated with co-counsel re production. | 150.40 |
| 5/28/19 | CDR | L120 | .10 | Communicated with R. Schar. | 75.20 |

# JENNER & BLOCK LLP

| 5/28/19 | CDR | L120 | .50 | Reviewed materials. | 376.00 |
| 5/29/19 | RJS | L120 | .50 | Telephone conference with client. | 491.00 |
| 5/29/19 | RJS | L120 | .50 | Edited draft interview report. | 491.00 |
| 5/29/19 | RXS | L120 | 2.20 | Prepared for upcoming interview (.2); attended interview (.4); conferred with R. Schar re same (.1); drafted and analyzed memorandum re same (1.3); proofread re same (.2). | 1,234.20 |
| 5/29/19 | CDR | L120 | .30 | Reviewed materials. | 225.60 |
| 5/30/19 | CDR | L120 | .20 | Communicated with R. Schar re meeting. | 150.40 |
| | | | 33.80 | PROFESSIONAL SERVICES | $ 24,724.10 |

INVOICE TOTAL                                                           $ 24,724.10

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 8.60 | 982.00 | 8,445.20 |
| CHARLES D. RIELY | 11.20 | 752.00 | 8,422.40 |
| CORAL A. NEGRON | 5.00 | 714.00 | 3,570.00 |
| REENA SIKDAR | 4.90 | 561.00 | 2,748.90 |
| ANDREW P. WALKER | 1.10 | 506.00 | 556.60 |
| THERESA L. BUSCH | 3.00 | 327.00 | 981.00 |
| TOTAL | 33.80 | | $ 24,724.10 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10138

PACIFIC GAS AND ELECTRIC COMPANY                          APRIL 29, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9486301
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**TRIENNIAL MBR FILING**
**401270**

FOR PROFESSIONAL SERVICES RENDERED                          $ 1,628.00
THROUGH MARCH 31, 2019:

DISBURSEMENTS                                                    $ .00

                                    TOTAL INVOICE       $ 1,628.00

LESS 20% INTERIM FEE HOLDBACK                             - $ 325.60

                              80% OF FEES DUE            $ 1,302.40

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9486301
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                APRIL 29, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2019:

TRIENNIAL MBR FILING                         MATTER NUMBER - 10138
401270

| Date | | | Hours | Description | Amount |
|------|---|---|---|---|---|
| 3/11/19 | MM | L120 | .20 | Drafted and sent emails with client on PG&E post-filing MBR issues. | 148.00 |
| 3/12/19 | MM | L120 | 1.20 | Conducted PG&E MBR research on RA jurisdiction. | 888.00 |
| 3/12/19 | MM | L120 | .80 | Attended call with PG&E staff re RA jurisdiction. | 592.00 |
| | | | 2.20 | PROFESSIONAL SERVICES | $ 1,628.00 |

INVOICE TOTAL                                        $ 1,628.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MAX MINZNER | 2.20 | 740.00 | 1,628.00 |
| TOTAL | 2.20 | | $ 1,628.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10261

PACIFIC GAS AND ELECTRIC COMPANY        AUGUST 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE # 9494563
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED               $ 835.40
THROUGH JUNE 30, 2019:

DISBURSEMENTS                                         $ .00

                                  TOTAL INVOICE       $ 835.40

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9494563

CLIENT NUMBER: 56604

AUGUST 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2019:

BANKRUPTCY ADMINISTRATION
1907533

MATTER NUMBER - 10261

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 6/07/19 | AMA | B110 | .10 | Reviewed FERC Opinion and emailed R. Mehrberg re same. | 70.10 |
| 6/10/19 | AMA | B110 | .20 | Emailed R. Mehrberg and W. Williams re FERC decision and reviewed same. | 140.20 |
| 6/25/19 | REM | L120 | .40 | Reviewed case developments, docket, and memoranda. | 357.20 |
| 6/28/19 | REM | L120 | .30 | Reviewed numerous docket entries. | 267.90 |
| | | | 1.00 | PROFESSIONAL SERVICES | $ 835.40 |

INVOICE TOTAL                                                   $ 835.40

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | .70 | 893.00 | 625.10 |
| ANGELA M. ALLEN | .30 | 701.00 | 210.30 |
| TOTAL | 1.00 | | $ 835.40 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10252

PACIFIC GAS AND ELECTRIC COMPANY                  AUGUST 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP             INVOICE #  9494562
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                     $ 8,742.50
THROUGH JUNE 30, 2019:

DISBURSEMENTS                                                    $ .00

                                      TOTAL INVOICE       $ 8,742.50

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9494562
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               AUGUST 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2019:

BANKRUPTCY EMPLOYMENT                        MATTER NUMBER - 10252
1907533

| Date | Initials | Code | Code2 | Hours | Description | Amount |
|------|----------|------|-------|-------|-------------|--------|
| 6/05/19 | REM | L120 | | .50 | Reviewed and drafted correspondence with PG&E re bankruptcy process and next steps. | 446.50 |
| 6/07/19 | AMA | B160 | | .50 | Reviewed PG&E monthly fee statements. | 350.50 |
| 6/13/19 | WAW | B160 | A105 | .20 | Conferred with A. Allen re plan for fee statements and fee application. | 91.80 |
| 6/14/19 | REM | L120 | | .30 | Met with A. Allen and W. Williams re bankruptcy processes and billing/ fee petitions, reviewed related materials. | 267.90 |
| 6/14/19 | AMA | B160 | | .30 | Met with R. Mehrberg and W. Williams re fee statements and applications. | 210.30 |
| 6/14/19 | WAW | B160 | A105 | .90 | Met with R. Mehrberg and A. Allen re plan for fee applications and fee statements (.3); revised supplemental declaration in support of Jenner's retention (.4); arranged for filing of same (.2). | 413.10 |
| 6/17/19 | REM | L120 | | .20 | Corresponded with C. Middlekauff re billing processes, procedures and review. | 178.60 |
| 6/19/19 | REM | L120 | | .40 | Reviewed processes and procedures via communications with W. Williams. | 357.20 |

| 6/19/19 | AMA | B160 | | 1.10 | Reviewed and revised draft email re process re fee statements (.5); reviewed correspondence and filings re same (.2); correspondence with W. Williams re same (.4). | 771.10 |
|---------|-----|------|------|------|------|------|
| 6/19/19 | WAW | B160 | A105 | .50 | Email correspondence with A. Allen and R. Mehrberg re fee application and fee statements (.4); email correspondence with J. DiGiovanni re same (.1). | 229.50 |
| 6/21/19 | AMA | B160 | | .50 | Reviewed correspondence from R. Mehrberg re fee statement process (.2); reviewed protocol re same (.2); emailed W. Williams re same (.1). | 350.50 |
| 6/21/19 | WAW | B410 | A100 | .70 | Reviewed fee examiner protocol re compensation standards and procedures (.5); conferred with A. Allen re same (.2). | 321.30 |
| 6/24/19 | AMA | B160 | | .80 | Reviewed draft summary re fee statement process (.2); reviewed protocol (.2); reviewed correspondence re same (.1); correspondence with W. Williams re same (.3). | 560.80 |
| 6/24/19 | WAW | B160 | A107 | 1.00 | Email correspondence with L. Carens re first interim fee applications (.1); telephone conference with A. Allen re same (.1); email correspondence with J. DiGiovanni re same (.2); prepared summary and analysis of fee application/fee examiner timeline and process for R. Mehrberg (.6). | 459.00 |
| 6/25/19 | REM | L120 | | 1.40 | Reviewed and revised fee statements. | 1,250.20 |
| 6/25/19 | AMA | B160 | | .30 | Correspondence with W. Williams re process re fee statements (.2); reviewed correspondence re same (.1). | 210.30 |

| 6/25/19 | WAW | B160 | A105 | .50 | Conferred with A. Allen re fee application/fee examiner analysis (.2); email correspondence with R. Mehrberg re same (.1); email correspondence with J. DiGiovvani re materials needed for fee application (.2). | 229.50 |
|---|---|---|---|---|---|---|
| 6/26/19 | REM | L120 | | 1.40 | Corresponded with client and internal team re fee statement (.2); finalized fee statements for April time, drafted correspondence re same (.4); reviewed and edited May fee statements (.4); attended to and drafted related correspondence (.4). | 1,250.20 |
| 6/26/19 | AMA | B160 | | .20 | Emailed W. Williams re fee statements and reviewed status re same. | 140.20 |
| 6/26/19 | WAW | B160 | A105 | .40 | Multiple email correspondence with R. Mehrberg, J. DiGiovanni, and A. Allen re consolidated fee statement. | 183.60 |
| 6/28/19 | MXP | B160 | | 1.30 | Prepared draft exhibits to Jenner's First Monthly Fee Statement. | 254.80 |
| 6/28/19 | MXP | B160 | | 1.10 | Reviewed fee invoices to reconcile for preparing draft exhibits A and B for Jenner's First Monthly Fee Statement. | 215.60 |
| | | | | 14.50 | PROFESSIONAL SERVICES | $ 8,742.50 |

INVOICE TOTAL     $ 8,742.50

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RANDALL E. MEHRBERG | 4.20 | 893.00 | 3,750.60 |
| ANGELA M. ALLEN | 3.70 | 701.00 | 2,593.70 |
| WILLIAM A. WILLIAMS | 4.20 | 459.00 | 1,927.80 |
| MARC A. PATTERSON | 2.40 | 196.00 | 470.40 |
| TOTAL | 14.50 | | $ 8,742.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10006

PACIFIC GAS AND ELECTRIC COMPANY                              AUGUST 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                       INVOICE #  9494554
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                              $ 9,305.90
THROUGH JUNE 30, 2019:

DISBURSEMENTS                                                          $ .00

                                            TOTAL INVOICE        $ 9,305.90

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9494554
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                              AUGUST 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2019:

CRIMINAL INVESTIGATION -- PG&E                     MATTER NUMBER - 10006
1706753

| Date | Atty | Code | | Hours | Description | Amount |
|------|------|------|--|-------|-------------|--------|
| 6/03/19 | RJS | L120 | | .30 | Telephone conference with client re ongoing criminal matter and completion of certain probation terms. | 294.60 |
| 6/06/19 | RJS | L120 | | .30 | Telephone conference with client re completion of certain probation terms. | 294.60 |
| 6/10/19 | RJS | L120 | | .80 | Telephone conference with client team and co-counsel re ongoing criminal matters. | 785.60 |
| 6/10/19 | EML | L120 | | .20 | Reviewed summary of client meeting with Court and Monitor. | 141.20 |
| 6/13/19 | RJS | L120 | | .50 | Reviewed co-counsel summary of transmission line information. | 491.00 |
| 6/13/19 | RJS | L120 | | .30 | Reviewed and edited draft client update. | 294.60 |
| 6/14/19 | RJS | L120 | | .30 | Reviewed draft communications re WSIP and corresponded re same. | 294.60 |
| 6/15/19 | RJS | L120 | | .50 | Reviewed and commented on draft WSIP statements. | 491.00 |
| 6/17/19 | RJS | L120 | | .20 | Corresponded re talking points for co-counsel. | 196.40 |
| 6/17/19 | RJS | L120 | | .70 | Telephone conference with client and co-counsel re investigative strategy. | 687.40 |

| 6/18/19 | RJS | L120 | .50 | Reviewed draft of board implementation of new probation terms and corresponded with client re same. | 491.00 |
|---------|-----|------|------|------|--------|
| 6/24/19 | CAN | L120 | .50 | Teleconferenced with client and co-counsel re response to letter from City of San Bruno. | 357.00 |
| 6/24/19 | CAN | L120 | 1.00 | Drafted correspondence re community service. | 714.00 |
| 6/24/19 | RJS | L120 | .50 | Telephone conference with client re correspondence re community service. | 491.00 |
| 6/24/19 | EML | L120 | .20 | Reviewed communications re community service. | 141.20 |
| 6/25/19 | CAN | L120 | .30 | Teleconferenced with client re community service efforts. | 214.20 |
| 6/25/19 | CAN | L120 | .50 | Revised letter re community service. | 357.00 |
| 6/25/19 | RJS | L120 | 1.00 | Reviewed and edited correspondence re community service (.8) and corresponded with client re same (.2). | 982.00 |
| 6/26/19 | CAN | L120 | .20 | Revised correspondence re community service. | 142.80 |
| 6/26/19 | RJS | L120 | .50 | Participated in client and co-counsel call re case strategy. | 491.00 |
| 6/27/19 | AZB | L120 | 1.70 | Reviewed and analyzed new Supreme Court authority (1.5); corresponded with R. Schar re analysis of new authority (.2). | 953.70 |
| | | | 11.00 | PROFESSIONAL SERVICES | $ 9,305.90 |

INVOICE TOTAL                                                                      $ 9,305.90

# JENNER & BLOCK LLP

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 6.40 | 982.00 | 6,284.80 |
| CORAL A. NEGRON | 2.50 | 714.00 | 1,785.00 |
| EMILY M. LOEB | .40 | 706.00 | 282.40 |
| ADRIENNE LEE BENSON | 1.70 | 561.00 | 953.70 |
| TOTAL | 11.00 | | $ 9,305.90 |

CLIENT NUMBER:     56604
MATTER NUMBER:    10014

PACIFIC GAS AND ELECTRIC COMPANY          AUGUST 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9494555
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED         $ 4,126.80
THROUGH JUNE 30, 2019:

DISBURSEMENTS          $ .00

          TOTAL INVOICE     $ 4,126.80

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY INVOICE # 9494555
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604 AUGUST 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2019:

DOI INVESTIGATION MATTER NUMBER - 10014
1706754

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/12/19 | TXP | L120 | | .30 | Drafted correspondence re DOI inquiry. | 335.40 |
| 6/12/19 | EML | L120 | | .20 | Corresponded with client and Jenner teams re DOI email. | 141.20 |
| 6/13/19 | EML | L120 | | .10 | Discussed DOI inquiry with J. Kane. | 70.60 |
| 6/13/19 | EML | L120 | | .20 | Coordinated response to DOI inquiry with Jenner team. | 141.20 |
| 6/13/19 | CJW | L120 | A104 | .70 | Reviewed prior DOI submissions for basis of follow-on questions. | 470.40 |
| 6/14/19 | TXP | L120 | | .30 | Phone call with J. Kane and P. Ouborg re DOJ inquiry. | 335.40 |
| 6/14/19 | EML | L120 | | .10 | Analyzed re DOI questions and prior DOI correspondence. | 70.60 |
| 6/14/19 | EML | L120 | | .10 | Corresponded with T. Perrelli, R. Schar and C. Weiss re DOI questions and prior DOI correspondence. | 70.60 |
| 6/14/19 | MLH | L120 | A104 | .60 | Coordinated re follow-up requests from DOI. | 456.60 |
| 6/14/19 | CJW | L120 | A103 | .20 | Drafted correspondence re prior DOI submissions for basis of follow-on questions. | 134.40 |
| 6/19/19 | TXP | L120 | | .20 | Phone call with DOI. | 223.60 |

| 6/19/19 | EML | L120 | .50 | Communicated with P. Ouborg re DOI follow-up questions. | 353.00 |
| 6/19/19 | EML | L120 | .10 | Corresponded with T. Perrelli re updates from DOI in advance of call. | 70.60 |
| 6/20/19 | TXP | L120 | .30 | Conference call with DOI re new requests. | 335.40 |
| 6/20/19 | EML | L120 | .10 | Corresponded with P. Ouborg re answers to DOI questions. | 70.60 |
| 6/20/19 | EML | L120 | .20 | Discussed state of matter with government and T. Perrelli. | 141.20 |
| 6/20/19 | EML | L120 | .20 | Corresponded with J. Kane and client team re call with government. | 141.20 |
| 6/25/19 | EML | L120 | .50 | Coordinated with P. Ouborg and client team re responding to DOI questions. | 353.00 |
| 6/25/19 | EML | L120 | .10 | Communicated with T. Perrelli and J. Kane re Monitor. | 70.60 |
| 6/28/19 | EML | L120 | .10 | Corresponded with P. Ouborg re DOI questions. | 70.60 |
| 6/28/19 | EML | L120 | .10 | Corresponded with T. Perrelli and DOI re Monitor. | 70.60 |
| | | | 5.20 | PROFESSIONAL SERVICES | $ 4,126.80 |

INVOICE TOTAL                                                    $ 4,126.80

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| THOMAS J. PERRELLI | 1.10 | 1,118.00 | 1,229.80 |
| MATTHEW L. HAWS | .60 | 761.00 | 456.60 |
| EMILY M. LOEB | 2.60 | 706.00 | 1,835.60 |
| CARLA J. WEISS | .90 | 672.00 | 604.80 |
| TOTAL | 5.20 | | $ 4,126.80 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10065

PACIFIC GAS AND ELECTRIC COMPANY           AUGUST 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP         INVOICE #  9494556
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FEDERAL CONTRACTS ADVICE AND COUNSEL**
**1706845**

FOR PROFESSIONAL SERVICES RENDERED           $ 380.50
THROUGH JUNE 30, 2019:

DISBURSEMENTS                          $ .00

                             TOTAL INVOICE        $ 380.50

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9494556

CLIENT NUMBER: 56604

AUGUST 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2019:

FEDERAL CONTRACTS ADVICE AND COUNSEL
1706845

MATTER NUMBER - 10065

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 6/10/19 | MLH | C310 | A104 | .50 | Analyzed edits to HSR agreement language. | 380.50 |
| | | | | .50 | PROFESSIONAL SERVICES | $ 380.50 |

INVOICE TOTAL                                                                   $ 380.50

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MATTHEW L. HAWS | .50 | 761.00 | 380.50 |
| TOTAL | .50 | | $ 380.50 |

Case: 19-30088 Doc# 8949-3 Filed: 08/31/20 Entered: 08/31/20 17:09:47 Page 110 of 283

CLIENT NUMBER:        56604
MATTER NUMBER:        10146

PACIFIC GAS AND ELECTRIC COMPANY                    AUGUST 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9494559
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FPA ADVICE AND COUNSEL**
**980304**

FOR PROFESSIONAL SERVICES RENDERED                    $ 31,717.00
THROUGH JUNE 30, 2019:

DISBURSEMENTS                                              $ .00

                                    TOTAL INVOICE      $ 31,717.00

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9494559
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                AUGUST 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2019:

FPA ADVICE AND COUNSEL                         MATTER NUMBER - 10146
980304

| Date | Init | Task | Act | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 6/05/19 | MM | L120 | | .40 | Telephone conference with client re waiver issue. | 296.00 |
| 6/07/19 | JZP | C312 | A105 | 1.00 | Met with M. Minzner to discuss FERC Standards of Conduct. | 459.00 |
| 6/10/19 | REM | L120 | | .30 | Analyzed issues pertaining to deenergizing, communications re same. | 267.90 |
| 6/11/19 | REM | L120 | | .70 | Reviewed and revised draft letter, reviewed related correspondence. | 625.10 |
| 6/11/19 | JZP | C312 | A102 | 2.30 | Analyzed FERC orders and regulations related to Standards of Conduct. | 1,055.70 |
| 6/12/19 | MM | B110 | | .20 | Conversation with J. Perkins on PG&E standards of conduct issue. | 148.00 |
| 6/12/19 | JZP | C312 | A102 | 9.10 | Analyzed FERC orders, regulations, and filings on Standards of Conduct (3.8); developed draft outline of related filing (5.3). | 4,176.90 |
| 6/13/19 | SCB | L120 | A104 | 1.00 | Reviewed, edited, and commented on possible filing with FERC (.7); conferred with M. Minzner re same (.3). | 595.00 |
| 6/13/19 | MM | L120 | | 3.00 | Edited draft letter. | 2,220.00 |
| 6/13/19 | JZP | C312 | A102 | 1.20 | Analyzed CPUC decision for issues related to FERC Standards of Conduct. | 550.80 |

| 6/14/19 | REM | L120 | | .70 | Reviewed and revised letter re PPA issue (.4); telephone conference with M. Minzner re same (.3). | 625.10 |
|---------|-----|------|------|------|---|--------|
| 6/14/19 | MM | L120 | | .50 | Telephone conference with R. Mehrberg re draft letter (.3); finalized and submitted to client (.2). | 370.00 |
| 6/14/19 | MM | L120 | | 1.00 | Reviewed Standards of Conduct research (.8); met with J. Perkins (.2). | 740.00 |
| 6/14/19 | JZP | C312 | A103 | 4.90 | Met with M. Minzner about draft outline re Standards of Conduct (.2); began first draft of potential FERC filing (4.7). | 2,249.10 |
| 6/16/19 | JZP | C312 | A103 | 2.50 | Continued developing first draft of Standards of Conduct filing. | 1,147.50 |
| 6/17/19 | JZP | C312 | A103 | 5.40 | Continued developing first draft of Standards of Conduct filing, including research into waiver standards in other contexts. | 2,478.60 |
| 6/18/19 | KPR | L120 | | .20 | Researched applicability of "electrical equipment" FERC interlock notification requirements to software providers. | 112.20 |
| 6/18/19 | MM | L120 | | 1.00 | Reviewed Standards of Conduct draft. | 740.00 |
| 6/18/19 | MM | L120 | | .50 | Reviewed interlock research and responded to client question over email. | 370.00 |
| 6/18/19 | JZP | C312 | A103 | 3.70 | Finished first draft of Standards of Conduct filing (2.4); revised first draft in light of feedback from M. Minzner (1.3). | 1,698.30 |
| 6/19/19 | REM | L120 | | .80 | Continued review and revised draft pleading to FERC regarding de-energization and the standards of conduct (.5); telephone conference with M. Minzner re strategy and approach (.3). | 714.40 |

| 6/19/19 | MM | L120 | | .50 | Finalized draft waiver request and submitted to client. | 370.00 |
|---|---|---|---|---|---|---|
| 6/21/19 | SCB | L120 | A106 | .60 | Prepared for and attended teleconference with client re possible FERC issue. | 357.00 |
| 6/21/19 | MM | L120 | | .80 | Prepared for and conducted call with client re PPA issue. | 592.00 |
| 6/24/19 | MM | L120 | | .50 | Prepared for standards of conduct waiver call. | 370.00 |
| 6/24/19 | MM | L120 | | .80 | Participated in standards of conduct call (.3); met with J Perkins re same (.2). | 592.00 |
| 6/24/19 | JZP | C312 | A103 | 1.80 | Call with client re Standards of Conduct (.3); met with M. Minzner re same (.2); began revisions to draft filing (1.3). | 826.20 |
| 6/25/19 | MM | L120 | | .50 | Reviewed PG&E Powerpoints for standards of conduct. | 370.00 |
| 6/25/19 | JZP | C312 | A103 | 6.80 | Continued revisions to draft filing (4.8); analyzed FERC regulations and decisions related to Standards of Conduct (2.0). | 3,121.20 |
| 6/26/19 | MM | L120 | | .50 | Met with J. Perkins on FERC presentation and reviewed slides. | 370.00 |
| 6/26/19 | JZP | C312 | A103 | 4.90 | Completed revisions to draft filing (2.1); developed related slides (2.8). | 2,249.10 |
| 6/27/19 | REM | L120 | | .30 | Reviewed and drafted memos re approach to FERC regarding standards of conduct. | 267.90 |
| 6/27/19 | MM | L120 | | .50 | Reviewed slides for affiliate issue. | 370.00 |
| 6/28/19 | MM | L120 | | .30 | Reviewed draft waiver request for PG&E. | 222.00 |
| | | | | 59.20 | PROFESSIONAL SERVICES | $ 31,717.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

INVOICE TOTAL $ 31,717.00

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | 2.80 | 893.00 | 2,500.40 |
| MAX MINZNER | 11.00 | 740.00 | 8,140.00 |
| SAMUEL C. BIRNBAUM | 1.60 | 595.00 | 952.00 |
| KARTHIK P. REDDY | .20 | 561.00 | 112.20 |
| JASON T. PERKINS | 43.60 | 459.00 | 20,012.40 |
| TOTAL | 59.20 | | $ 31,717.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10111

PACIFIC GAS AND ELECTRIC COMPANY                          AUGUST 14, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9494558
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED                          $ 418,571.80
THROUGH JUNE 30, 2019:

DISBURSEMENTS                                                              $ .00

                                        TOTAL INVOICE          $ 418,571.80

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE # 9494558
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                              AUGUST 14, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2019:

LOCATE & MARK                                          MATTER NUMBER - 10111
1807458

| 6/01/19 | AOT | L110 | | 2.50 | Reviewed interview notes and outlined interview memo in support of investigation. | 1,000.00 |
|---|---|---|---|---|---|---|
| 6/02/19 | BXH | L120 | | 1.30 | Reviewed and provided comments on analysis by A. Lyons and W. Griffith re discovery question (.5); provided comments to and conferred with W. Griffith re analysis (.8). | 1,016.60 |
| 6/02/19 | AFM | C100 | A104 | 1.00 | Reviewed and evaluated witness materials. | 714.00 |
| 6/02/19 | WMG | L120 | | 1.00 | Reviewed and provided comment on data analysis. | 663.00 |
| 6/02/19 | EML | L120 | | .10 | Corresponded with C. Middlekauff and B. Hauck re legal analysis. | 70.60 |
| 6/03/19 | BXH | L120 | | 1.20 | Revised draft legal memo (.5); conferred with E. Loeb and A. Merrick re witness issues (.7). | 938.40 |
| 6/03/19 | AFM | L330 | | 2.50 | Continued reviewing deposition transcripts and related materials (1.5); prepared for and participated in telephone conference with team re strategy for responding to discovery requests (1.5). | 1,785.00 |
| 6/03/19 | RJS | L120 | | .50 | Reviewed and edited draft memo re various regulations. | 491.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/03/19 | WMG | L120 | | 7.70 | Call with client regarding discovery responses (.4); analyzed factual materials in support of discovery (3.0); call regarding data analysis (1.5); reviewed updated data report (1.5); revised discovery responses (.6); prepared materials for mediation (.7). | 5,105.10 |
| 6/03/19 | EML | L120 | | .90 | Reviewed client edits and materials re same (.5); corresponded with B. Hauck and A. Noll re data responses (.3); corresponded with client re deadlines (.1). | 635.40 |
| 6/03/19 | EML | L120 | | .80 | Prepared for and participated in strategic discussion re OII with B. Hauck, A. Merrick and A. Noll. | 564.80 |
| 6/03/19 | EML | L120 | | .70 | Drafted summary (.5); coordinated re investigation next steps with S. Norman and A. Noll (.2). | 494.20 |
| 6/03/19 | EML | L120 | | .20 | Corresponded re OII with B. Hauck and Jenner team (.1); corresponded with client re impact of same (.1). | 141.20 |
| 6/03/19 | ACN | L120 | | 2.20 | Reviewed correspondence from E. Loeb re investigation issues (.2); reviewed client comments to investigation memo and draft data responses (.6); telephone conference with S. Norman re status of investigation issues (.2); proposed revisions to draft data responses in light of client comments (.6); telephone conference with A. Merrick, B. Hauck, and E. Loeb re discovery issues (.6). | 1,309.00 |
| 6/03/19 | SLN | L110 | A103 | 1.50 | Drafted witness interview outline for E. Loeb review. | 688.50 |
| 6/03/19 | SLN | L120 | A104 | 1.20 | Analyzed, clarified, and summarized witness notes for internal review. | 550.80 |
| 6/03/19 | SLN | L110 | A103 | 1.90 | Updated and revised witness interview memorandum. | 872.10 |

| 6/03/19 | SLN | L110 | A105 | .50 | Conferred with and updated A. Noll re memorandum and SED data responses status (.3); devised timeline for client (.2). | 229.50 |
| 6/03/19 | SLN | L110 | A103 | .60 | Revised A. Shakoorian memorandum re witness interview. | 275.40 |
| 6/03/19 | SLN | L110 | A104 | 1.10 | Analyzed historical reports. | 504.90 |
| 6/03/19 | SLN | L110 | A103 | .70 | Drafted high-level summary re electrical materials for E. Loeb analysis and review. | 321.30 |
| 6/03/19 | SLN | L120 | A103 | 1.30 | Updated and revised SED data request responses. | 596.70 |
| 6/03/19 | SLN | L110 | A103 | .60 | Analyzed and summarized for E. Loeb review findings, as of mid-2018. | 275.40 |
| 6/03/19 | AKL | L110 | | 2.50 | Prepared requests for information from PG&E (1.5); communicated with client contact to explain requests (1.0). | 1,000.00 |
| 6/03/19 | AOT | L110 | | 4.90 | Drafted memo re interview in support of investigation (4.6); reviewed edits by S. Norman (.3). | 1,960.00 |
| 6/03/19 | TLB | P280 | | 1.00 | Obtained designated documents from client Share Point site for attorney review. | 327.00 |

| 6/04/19 | BXH | L120 | 6.20 | Reviewed materials in light of inquiry from W. Griffith (.3); revised and finalized draft legal memorandum (.4); conferred with and drafted follow-up email re discussion with E. Loeb and J. Pendleton (.6); reviewed underlying documentation re investigative issue (1.2); participated in call with C. Middlekauff et al. re status and preparations of correspondence (.9); conferred with R. Schar and E. Loeb re settlement discussions (.2); finalized documents in light of discussion with PG&E team (.6); conferred with J. Pendleton re data analysis (.3); began outlining key points for settlement conference based on review of discovery (1.7). | 4,848.40 |
| 6/04/19 | AFM | L330 | 3.50 | Continued reviewing deposition transcripts and related materials (2.0); revised written discovery requests and conferred with team re same (1.5). | 2,499.00 |
| 6/04/19 | RJS | L120 | .20 | Reviewed new draft of memo and corresponded with B. Hauck re same. | 196.40 |
| 6/04/19 | RJS | L120 | .30 | Telephone conference with E. Loeb re finalizing certain discovery answers. | 294.60 |
| 6/04/19 | WMG | L120 | 4.80 | Call with client regarding discovery (1.1); calls regarding data analysis (.6); reviewed data analysis (.5); coordinated data analysis (.7); revised analysis in support of mediation (.5); coordinated discovery responses (1.4). | 3,182.40 |
| 6/04/19 | EML | L120 | .10 | Reviewed revisions to legal memo in coordination with B. Hauck. | 70.60 |
| 6/04/19 | EML | L120 | 1.00 | Prepared for, conducted and follow up on interview in coordination with S. Norman. | 706.00 |

| 6/04/19 | EML | L120 | | .40 | Communicated with B. Hauck and R. Schar re OII next steps. | 282.40 |
|---|---|---|---|---|---|---|
| 6/04/19 | EML | L120 | | .30 | Discussed revisions to analysis with B. Hauck (.2); discussed same with A. Noll (.1). | 211.80 |
| 6/04/19 | EML | L120 | | .40 | Discussed correspondence with J. Pendleton and B. Hauck. | 282.40 |
| 6/04/19 | EML | L120 | | .10 | Corresponded with A. Merrick, A. Noll and B. Hauck re discovery responses. | 70.60 |
| 6/04/19 | EML | L120 | | 1.00 | Coordinated call with client team and B. Hauck re next steps in OII. | 706.00 |
| 6/04/19 | EML | L120 | | .10 | Reviewed J. Pendleton edits to notification letter. | 70.60 |
| 6/04/19 | ACN | L120 | | .50 | Correspondence and telephone conference with E. Loeb re data responses (.2); telephone conference with W. Griffith re same (.1); reviewed draft legal memo (.2); reviewed correspondence from A. Merrick re deposition issues (.1). | 297.50 |
| 6/04/19 | SLN | L110 | A106 | .60 | Second-chaired witness interview. | 275.40 |
| 6/04/19 | SLN | L110 | A101 | .50 | Prepared to second-chair witness interview. | 229.50 |
| 6/04/19 | SLN | L110 | A104 | .80 | Analyzed documents sent by witness related to deposition. | 367.20 |
| 6/04/19 | SLN | L110 | A103 | 2.60 | Drafted executive summary regarding 2017-2019 issues. | 1,193.40 |
| 6/04/19 | SLN | L110 | A103 | 3.70 | Updated memorandum with witness interviews. | 1,698.30 |
| 6/04/19 | AKL | L110 | | 1.40 | Coordinated file transfer with client (.4); reviewed and analyzed additional files related to potential investigative issues (1.0). | 560.00 |
| 6/04/19 | TLB | P280 | | 1.00 | Obtained designated documents from client Share Point site for attorney review. | 327.00 |

| 6/05/19 | BXH | L120 | | 5.40 | Corresponded with R. Schar et al. re proposals (.2); drafted materials in connection with June 12 status report (2.7); conferred with J. Pendleton re Bates White analysis (.5); reviewed and revised draft talking points for conference (2.0). | 4,222.80 |
|---------|-----|------|------|------|---|---------|
| 6/05/19 | AFM | L330 | | 1.00 | Continued reviewing deposition transcripts and related materials (.5); revised written discovery requests (.5). | 714.00 |
| 6/05/19 | WMG | L120 | | 3.50 | Call with client regarding discovery (.6); call with client in support of factual development (.7); analyzed data (.4); analyzed client documents in support of factual development (.8); analyzed discovery requests and proposed plan (1.0). | 2,320.50 |
| 6/05/19 | EML | L120 | | .10 | Correspondence with Jenner team re discovery requests. | 70.60 |
| 6/05/19 | EML | L120 | | .10 | Correspondence from B. Hauck and Jenner team re OII. | 70.60 |
| 6/05/19 | EML | L120 | | .10 | Reviewed correspondence from C. Middlekauff re approval of correspondence. | 70.60 |
| 6/05/19 | EML | L120 | | .10 | Corresponded with B. Hauck, S. Norman A. Noll re memo. | 70.60 |
| 6/05/19 | ACN | L120 | | 2.80 | Drafted proposed issue talking points for B. Hauck (1.0); reviewed and revised same (.2); reviewed S. Norman draft of memo re current status of issues and proposed edits to same (1.4); telephone conference with S. Norman re same (.2). | 1,666.00 |
| 6/05/19 | SLN | L110 | A103 | 4.60 | Revised and updated addendum to initial findings memorandum with additional witness interview findings. | 2,111.40 |
| 6/05/19 | SLN | L110 | A104 | .50 | Analyzed documents from witness re 2018-2019. | 229.50 |

| 6/05/19 | SLN | L110 | A103 | .50 | Analyzed and summarized notes re historical issue. | 229.50 |
| 6/05/19 | SLN | L120 | A105 | .30 | Conferred with A. Noll re memorandum and revisions. | 137.70 |
| 6/05/19 | SLN | L110 | A104 | 1.30 | Gathered factual background re SED discovery request responses. | 596.70 |
| 6/05/19 | AKL | L110 | | 8.40 | Reviewed and analyzed files related to potential factual issues (7.0); summarized findings for B. Hauck (.6); participated in client call regarding sources of data (.8). | 3,360.00 |
| 6/05/19 | AOT | L110 | | 3.50 | Drafted discovery response master chart. | 1,400.00 |
| 6/06/19 | BXH | L120 | | 6.50 | Reviewed and revised materials in coordination with C. Middlekauff (.6); drafted outline of key points for settlement conference (1.7); gave guidance to W. Griffith based on review of discovery responses (.2); reviewed and revised draft inserts for status report based on research and comments from team (1.5); reviewed correspondence re factual analysis (.4); conferred with A. Shakoorian re discovery requests and efficient sources of information re same (.3); conferred with A. Merrick re status report (.2); participated in call with C. Middlekauff et al. re next steps (.6); prepared follow-up emails based on decisions on call with C. Middlekauff et al. (.8); reviewed key cases (.7). | 5,083.00 |
| 6/06/19 | AFM | L120 | A104 | 2.50 | Continued reviewing background materials and prior hearing transcripts and drafted status report and responses to discovery. | 1,785.00 |
| 6/06/19 | RJS | L120 | | .20 | Revised insert for status update. | 196.40 |

| 6/06/19 | WMG | L120 | | 4.30 | Coordinated discovery responses (.5); analyzed discovery requests and assign work flows (.7); call with client regarding discovery strategy (.8); follow up from witness interviews (2.3). | 2,850.90 |
|---------|-----|------|------|------|------|--------|
| 6/06/19 | EML | L120 | | .50 | Reviewed and revised key points in coordination with B. Hauck. | 353.00 |
| 6/06/19 | EML | L120 | | .20 | Corresponded re discovery responses with B. Hauck, W. Griffith A. Noll and S. Norman. | 141.20 |
| 6/06/19 | EML | L120 | | .40 | Edited correspondence and filing in coordination with B. Hauck (.3); reviewed correspondence from J. Pendleton (.1). | 282.40 |
| 6/06/19 | EML | L120 | | .30 | Corresponded with B. Hauck R. Schar and A. Merrick re OII status update. | 211.80 |
| 6/06/19 | EML | L160 | | .40 | Revised current status memorandum. | 282.40 |
| 6/06/19 | EML | L120 | | .60 | Participated in coordination call with client team and B. Hauck re OII. | 423.60 |
| 6/06/19 | ACN | L120 | | 3.00 | Reviewed talking points drafted by B. Hauck and offered comments and edits to same (.3); telephone conference with B. Hauck re same (.1); reviewed S. Norman notes re addendum memo (.1); reviewed documents and drafted email to E. Loeb and B. Hauck re new SED data response (.5); reviewed client comments and correspondence from E. Loeb re memo and revised in light of same (1.2); reviewed correspondence and revised memo in light of same (.5); telephone conferences with S. Norman re same (.3). | 1,785.00 |
| 6/06/19 | SLN | L110 | A103 | .60 | Revised and updated addendum to initial memorandum with additional witness interview findings. | 275.40 |

| 6/06/19 | SLN | L110 | A103 | .60 | Revised and updated initial memorandum re additional finding. | 275.40 |
| 6/06/19 | SLN | L120 | A105 | .50 | Conferred and strategized with W. Griffith re SED data request. | 229.50 |
| 6/06/19 | SLN | L110 | A104 | 1.00 | Analyzed and summarized witness interview memorandum for inclusion in memorandum revisions. | 459.00 |
| 6/06/19 | SLN | L120 | A105 | .40 | Conferred with A. Noll re initial memorandum and revisions. | 183.60 |
| 6/06/19 | SLN | L110 | A103 | .90 | Finalized and drafted cover summary to R. Schar re witness interview memorandum. | 413.10 |
| 6/06/19 | AKL | L110 | | 4.00 | Drafted memo regarding client call to discuss potential sources of dig-in data. | 1,600.00 |
| 6/06/19 | AOT | L110 | | 5.20 | Reviewed SED discovery requests (.3); met with B. Hauck to strategize responses (.2); conducted fact research in support of drafting responses (1.8); drafted master discovery response chart (1.6); reviewed interview memos in support of investigation (1.3). | 2,080.00 |
| 6/06/19 | TLB | P280 | | 3.00 | Obtained designated documents from client Share Point site for attorney review (1.0); prepared response template for discovery response (2.0). | 981.00 |
| 6/07/19 | BXH | L120 | | 6.70 | Reviewed materials re discovery request (.4); drafted response to C. Middlekauff and corresponded with A. Noll re legal analysis (.8); reviewed and responded to correspondence discovery inquiries (.4); outlined key points for meeting with SED (1.0); conferred with J. Pendleton and J. Klemm re meeting with SED (.5); participated in meeting with SED (2.3); drafted summary of meeting with SED (1.3). | 5,239.40 |

| 6/07/19 | AFM | C200 | A104 | 1.00 | Analyzed key legal issues and drafted responses to discovery requests. | 714.00 |
|---|---|---|---|---|---|---|
| 6/07/19 | WMG | L120 | | 7.30 | Call regarding data analysis (1.8); call with client regarding discovery (.5); coordinated discovery work flows (.9); analyzed discovery requests and prepared draft responses (2.0); analyzed factual questions (1.3); revised interview memo (.6). | 4,839.90 |
| 6/07/19 | EML | L160 | | .10 | Corresponded re settlement conference with client and B. Hauck. | 70.60 |
| 6/07/19 | EML | L120 | | .40 | Revised interview summaries in coordination with Jenner team | 282.40 |
| 6/07/19 | EML | L120 | | .10 | Coordinated with Jenner team re discovery requests. | 70.60 |
| 6/07/19 | EML | L120 | | .20 | Corresponded re legal analysis with C. Middlekauff and B. Hauck. | 141.20 |
| 6/07/19 | EML | L120 | | .10 | Reviewed B. Hauck summary of meeting with SED. | 70.60 |
| 6/07/19 | ACN | L120 | | .50 | Telephone conference with E. Loeb re current responsibilities for electric positions (.1); correspondence with S. Norman re same (.1); correspondence with B. Hauck and E. Loeb re factual issues (.1); correspondence with team re data response drafts (.2). | 297.50 |
| 6/07/19 | SLN | L110 | A103 | .70 | Drafted analysis and mental impressions re witness interview for team review. | 321.30 |
| 6/07/19 | SLN | L120 | A103 | 1.20 | Revised and analyzed SED data responses. | 550.80 |
| 6/07/19 | SLN | L110 | A104 | 2.10 | Drafted SED discovery request responses. | 963.90 |
| 6/07/19 | SLN | L110 | A104 | 2.50 | Gathered factual background re SED discovery request responses. | 1,147.50 |

| 6/07/19 | AOT | L110 | | 5.10 | Conducted fact research in support of drafting discovery responses (1.2); telephone conference with team re same (.2); email with team re same (.2); drafted discovery responses (3.5). | 2,040.00 |
|---------|-----|------|---|------|---|---------|
| 6/07/19 | TLB | P280 | | 3.00 | Obtained designated documents from client Share Point site for attorney review (1.0); prepared response template (2.0). | 981.00 |
| 6/08/19 | BXH | L120 | | 2.30 | Reviewed and corresponded re settlement issues (.4); reviewed factual materials re same (.3); revised draft discovery responses (.5); drafted responses (1.0). | 1,798.60 |
| 6/08/19 | EML | L120 | | .20 | Reviewed correspondence from R. Schar and B. Hauck re settlement conference updates. | 141.20 |
| 6/08/19 | ACN | L120 | | 1.40 | Reviewed S. Norman, A. Shakoorian Tabrizi, and A. Lyons correspondence re investigation memo and revised memo in light of same (.4); reviewed A. Merrick proposed edits to data request responses and revised same (.8); further revised data request responses in light of recent events (.2). | 833.00 |
| 6/09/19 | BXH | L120 | | 1.80 | Outlined key points re settlement conference (.8); annotated settlement materials discussion (1.0). | 1,407.60 |
| 6/09/19 | AFM | L310 | A103 | .50 | Continued working on discovery responses and conferred with team re same. | 357.00 |
| 6/09/19 | EML | L120 | | .20 | Corresponded with B. Hauck re questions (.1); corresponded with B. Hauck and Jenner team re discovery set (.1). | 141.20 |

| 6/10/19 | BXH | L120 | 10.40 | Conferred with C. Middlekauff and J. Pendleton re meeting with SED (.5); participated in meeting with SED (6.8); analyzed key take-aways and strategic issues from settlement conference in correspondence with R. Schar (.5); drafted status report (1.8); drafted discovery responses re PG&E investigation (.8). | 8,132.80 |
| --- | --- | --- | --- | --- | --- |
| 6/10/19 | AFM | C200 | 2.50 | Conducted legal research (1.5); revised status report (1.0). | 1,785.00 |
| 6/10/19 | WMG | L120 | 1.90 | Coordinated discovery responses (.4); analyzed factual materials support of discovery responses (1.0); emails in support of data analysis (.5). | 1,259.70 |
| 6/10/19 | EML | L120 | 1.00 | Analyzed and revised settlement materials in coordination with B. Hauck. | 706.00 |
| 6/10/19 | EML | L120 | 1.10 | Revised draft discovery responses and coordinated re next steps in discovery interviews with B. Hauck and A. Noll. | 776.60 |
| 6/10/19 | EML | L120 | .10 | Corresponded with Jenner team re interview memo. | 70.60 |
| 6/10/19 | EML | L120 | .10 | Reviewed client team correspondence and edits thereto. | 70.60 |
| 6/10/19 | EML | L120 | .60 | Revised addendum and corresponded re same with S. Norman. | 423.60 |
| 6/10/19 | EML | L120 | .10 | Corresponded with B. Hauck, R. Schar and Jenner team re June 10 settlement conference. | 70.60 |
| 6/10/19 | EML | L120 | .10 | Revised draft status report in coordination with B. Hauck and R. Schar. | 70.60 |

| 6/10/19 | ACN | L120 | | 2.00 | Drafted questions for use during interview (.7); corresponded with B. Hauck and E. Loeb re same (.2); reviewed Guidepost report as relevant to same (.3); telephone conference with E. Loeb re interview (.2); revised draft data responses (.5); circulated same to client for review (.1). | 1,190.00 |
|---|---|---|---|---|---|---|
| 6/10/19 | SLN | L110 | A103 | 3.10 | Revised and updated addendum to findings memorandum. | 1,422.90 |
| 6/10/19 | SLN | L110 | A104 | 2.60 | Researched factual findings and drafted SED discovery request responses. | 1,193.40 |
| 6/10/19 | SLN | L110 | A103 | 2.00 | Drafted SED data request responses. | 918.00 |
| 6/10/19 | AKL | L110 | | 2.00 | Reviewed and analyzed documents related to potential legal issues. | 800.00 |
| 6/10/19 | AOT | L110 | | 2.30 | Conducted factual research in support of responding to discovery requests (1.2); drafted discovery responses (1.1). | 920.00 |
| 6/10/19 | TLB | P280 | | 1.50 | Obtained designated documents from client Share Point site for attorney review (.75); posted edits to response to client Share Point site (.75). | 490.50 |
| 6/11/19 | REM | L120 | | .60 | Reviewed status regarding investigation (.1); drafted correspondence re same (.1); drafted proposals and strategy ideas (.4). | 535.80 |
| 6/11/19 | BXH | L120 | | 7.70 | Drafted recommendation re discovery issue based on discussion with W. Griffith (.5); drafted new proposals for J. Pendleton (1.5); revised settlement materials in light of settlement conference (5.2); participated in status call with C. Middlekauff et al. re discovery, settlement, and strategic decisions (.5). | 6,021.40 |

| 6/11/19 | AFM | C200 | 2.50 | Reviewed and analyzed key authorities (1.5); evaluated potential motions and conferred with team re same (1.0). | 1,785.00 |
|---------|-----|------|------|----|----------|
| 6/11/19 | RJS | L120 | .50 | Reviewed interview memo. | 491.00 |
| 6/11/19 | WMG | L120 | 9.50 | Calls regarding data analysis (2.0); call with client regarding discovery responses (.6); conducted witness interviews (1.3); prepared for and followed up from witness interview (.7); drafted discovery responses (1.1); revised discovery responses (.8); revised analysis regarding factual issues (1.0); coordinated discovery responses (.8); revised interview memos (1.2). | 6,298.50 |
| 6/11/19 | EML | L120 | .20 | Corresponded with client and B. Hauck re status report to court. | 141.20 |
| 6/11/19 | EML | L120 | .40 | Corresponded with B. Hauck, A. Merrick and R. Schar re status report and strategic next steps. | 282.40 |
| 6/11/19 | EML | L120 | .50 | Participated in coordination call with client and B. Hauck re OII. | 353.00 |
| 6/11/19 | EML | L120 | .30 | Corresponded with B. Hauck, A. Noll, S. Norman and Jenner team re discovery and related interview update. | 211.80 |
| 6/11/19 | EML | L120 | .30 | Revised memorandum and corresponded with A. Noll and S. Norman re same. | 211.80 |
| 6/11/19 | ACN | L120 | 2.10 | Revised interview questions (.2); conducted witness interviews re data requests (.7); telephone conference with A. Shakoorian Tabrizi re same (.2); correspondence with E. Loeb and B. Hauck re same (.3); drafted proposed data responses in light of same (.6); correspondence with client re same (.1). | 1,249.50 |

| 6/11/19 | SLN | L120 | A105 | .60 | Conferred with A. Merrick, E. Loeb, and B. Hauck re responses. | 275.40 |
|---------|-----|------|------|-----|------|--------|
| 6/11/19 | SLN | L120 | A105 | .30 | Conferred with W. Griffith re SED data responses. | 137.70 |
| 6/11/19 | SLN | L110 | A103 | 2.10 | Drafted SED data request responses. | 963.90 |
| 6/11/19 | SLN | L110 | A103 | 1.10 | Revised and otherwise supplemented A. Shakoorian SED data request responses. | 504.90 |
| 6/11/19 | AKL | L110 | | 8.80 | Drafted memo regarding legal issues (3); revised memo regarding same (3.5); drafted SED data request responses (1.5); participated in client call to learn more about data sources (.8). | 3,520.00 |
| 6/11/19 | AOT | L110 | | 7.80 | Reviewed documents in preparation for interview (.2); attended interview of client's employee in support of responding to discovery requests (.4); drafted and revised memo for this interview (3.2); attended interview of another employee (.3); drafted and revised memo for the second interview (2.2); conducted factual research in support of responding to SED discovery requests (1.1); drafted answers to SED discovery requests (.4). | 3,120.00 |
| 6/12/19 | REM | L120 | | .40 | Reviewed interviews. | 357.20 |
| 6/12/19 | BXH | L120 | | 5.20 | Conferred with J. Pendleton and J. Klemm re settlement issues (.8); reviewed and revised memo summarizing incidents (1.4); reviewed summary of interview and provided comments re next steps (.2); conferred with E. Loeb and A. Merrick re strategic decisions on discovery responses (.5); revised settlement materials in light of comments (2.3). | 4,066.40 |

| 6/12/19 | AFM | L120 | 2.50 | Continued review and drafting of discovery issues and filing materials and prepared for and participated in team conference re same (1.5); continued analyzing legal issues (1.0). | 1,785.00 |
|---------|-----|------|------|---|---------|
| 6/12/19 | RJS | L120 | .50 | Reviewed and commented on draft of settlement materials and emailed with B. Hauck re same. | 491.00 |
| 6/12/19 | WMG | L120 | 6.20 | Call with client regarding discovery (.6); call with fact witnesses in support of discovery responses (.8); drafted and revised discovery responses (2.5); revised analysis (.9); reviewed filings (.3); strategized regarding discovery responses (.6); revised interview memos (.5). | 4,110.60 |
| 6/12/19 | EML | L120 | 1.60 | Revised settlement materials in coordination with B. Hauck. | 1,129.60 |
| 6/12/19 | EML | L120 | .80 | Revised discovery responses (.6); communicated with Jenner team re same (.2). | 564.80 |
| 6/12/19 | EML | L120 | .10 | Reviewed J. Pendleton readout of call and corresponded with B. Hauck re same. | 70.60 |
| 6/12/19 | EML | L120 | .30 | Analyzed legal memorandum in coordination with Jenner team. | 211.80 |
| 6/12/19 | EML | L120 | .30 | Discussed legal strategy in OII with A. Merrick. | 211.80 |
| 6/12/19 | EML | L120 | .10 | Reviewed client correspondence re joint status report and proposed schedule. | 70.60 |
| 6/12/19 | ACN | L120 | .40 | Telephone conference with S. Norman re supplemental memo (.2); telephone conference with B. Hauck re settlement materials (.1); reviewed and proposed revisions to talking points re same (.1). | 238.00 |

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 6/12/19 | SLN | L110 | A103 | 2.60 | Revised and updated addendum to initial memorandum with E. Loeb additions. | 1,193.40 |
| 6/12/19 | SLN | L120 | A105 | 2.20 | Drafted and finalized SED data responses. | 1,009.80 |
| 6/12/19 | SLN | L120 | A105 | .50 | Participated in discovery response strategy call with B. Hauck, E. Loeb, and A. Merrick | 229.50 |
| 6/12/19 | SLN | L110 | A103 | 1.80 | Revised SED data request responses with W. Griffith comments and conducted further research re same. | 826.20 |
| 6/12/19 | SLN | L120 | A104 | .70 | Analyzed and responded to correspondence for B. Hauck analysis. | 321.30 |
| 6/12/19 | AKL | L110 | | 9.30 | Revised memo regarding factual summaries in accordance with feedback (3.5); drafted responses to SED data requests (2.0); revised memo regarding data call (.5); drafted memo regarding client call to discuss dig-in data sources (2.5); participated in client call to discuss SED data responses (.8). | 3,720.00 |
| 6/12/19 | AOT | L110 | | 3.00 | Reviewed edits to and notes regarding responses to discovery requests (.3); email with team re same (.2); telephone conference with team re same (.2); revised and updated discovery responses (1.8); conducted factual research in support of same (.5). | 1,200.00 |
| 6/13/19 | BXH | L120 | | 2.70 | Revised draft settlement materials at request of J. Pendleton (1.0); revised draft stipulated facts in light of comments from C. Middlekauff (.9); reviewed and revised draft discovery responses (.8). | 2,111.40 |
| 6/13/19 | AFM | L120 | | .50 | Continued working on legal analysis. | 357.00 |

| 6/13/19 | WMG | L120 | | 1.60 | Revised discovery responses (.8); call with client regarding discovery (.3); coordinated discovery work flows (.5). | 1,060.80 |
|---|---|---|---|---|---|---|
| 6/13/19 | EML | L120 | | .10 | Reviewed correspondence from B. Hauck to C. Middlekauff re additional legal analysis. | 70.60 |
| 6/13/19 | EML | L120 | | .20 | Corresponded with client and reviewed C. Middlekauff edits to Oll matters. | 141.20 |
| 6/13/19 | EML | L120 | | .40 | Corresponded with client team and A. Noll re revisions to document. | 282.40 |
| 6/13/19 | EML | L120 | | .10 | Corresponded with B. Hauck and W. Griffith re discovery. | 70.60 |
| 6/13/19 | EML | L120 | | .10 | Reviewed revisions to memorandum in coordination with S. Norman. | 70.60 |
| 6/13/19 | ACN | L120 | | 1.60 | Reviewed memo circulated to client (.1); reviewed S. Norman revisions to addendum memorandum and proposed revisions and edits to same (.9); reviewed A. Shakoorian Tabrizi witness interview memos and revised same (.3); drafted insert to letter (.3). | 952.00 |
| 6/13/19 | SLN | L110 | A104 | 4.30 | Researched factual findings and drafted SED discovery request responses. | 1,973.70 |
| 6/13/19 | SLN | L110 | A103 | 1.00 | Revised and updated addendum to findings memorandum. | 459.00 |
| 6/13/19 | SLN | L120 | A103 | .90 | Drafted summary of internal sub-investigation and circulated to team. | 413.10 |
| 6/13/19 | AOT | L110 | | 5.60 | Drafted responses to SED Discovery Requests (.6); conducted factual research re same (2.2); drafted email to team re interviewing additional employees in support of responding to Discovery Requests (2.8). | 2,240.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/13/19 | TLB | P280 | | 2.00 | Obtained designated documents from client Share Point site for attorney review (.5); updated electronic files (1.5). | 654.00 |
| 6/14/19 | BXH | L120 | | 3.70 | Revised settlement materials in light of additional comments from client (1.5); conferred with J. Pendleton re settlement materials (1.0); revised settlement materials in light of discussion with J. Pendleton (.4); conferred with J. Pendleton re review process (.2); reviewed and revised proposed analysis of next steps on discovery issues (.6). | 2,893.40 |
| 6/14/19 | WMG | L120 | | 3.00 | Revised discovery responses and factual research in support of same. | 1,989.00 |
| 6/14/19 | EML | L120 | | .10 | Corresponded with client re depositions. | 70.60 |
| 6/14/19 | EML | L120 | | .40 | Reviewed and revised settlement materials in coordination with client and B. Hauck. | 282.40 |
| 6/14/19 | EML | L120 | | .40 | Revised addendum in coordination with S. Norman. | 282.40 |
| 6/14/19 | EML | L120 | | .10 | Corresponded with Jenner team re discovery. | 70.60 |
| 6/14/19 | EML | L120 | | .20 | Coordinated with J. Pendleton re CPUC issues. | 141.20 |
| 6/14/19 | SLN | L110 | A103 | 4.10 | Finalized and cite-checked addendum to initial memorandum, and elevated to R. Schar. | 1,881.90 |
| 6/14/19 | SLN | L110 | A104 | 1.20 | Researched factual findings and drafted SED discovery request responses. | 550.80 |
| 6/14/19 | SLN | L120 | A105 | .30 | Conferred with W. Griffith re SED data responses. | 137.70 |

| 6/14/19 | AOT | L110 | | 4.20 | Conducted factual research in support of responding to SED discovery requests (.7); drafted responses to SED discovery requests (3.5). | 1,680.00 |
|---|---|---|---|---|---|---|
| 6/16/19 | EML | L120 | | .10 | Corresponded with C. Middlekauff re next steps. | 70.60 |
| 6/17/19 | REM | L120 | | .40 | Reviewed updated issues, correspondence with B. Hauck re same. | 357.20 |
| 6/17/19 | BXH | L120 | | 2.70 | Revised responses to discovery (.5); corresponded with E. Loeb and W. Griffith re discovery issues (.4); conferred with E. Loeb and W. Griffith in various discussions re discovery decisions (.7); began review of settlement materials from SED (.5); conferred with R. Schar and R. Mehrberg re supplemental filing (.2); conferred with J. Pendleton re filing and settlement strategy (.4). | 2,111.40 |
| 6/17/19 | AFM | L120 | A105 | 1.00 | Drafted and reviewed fact analysis and conferred with team re same. | 714.00 |
| 6/17/19 | WMG | L120 | | 7.10 | Drafted discovery responses (1.7); revised discovery responses (4.3); call with client regarding discovery (.4); factual research related to examination under oath (.7). | 4,707.30 |
| 6/17/19 | EML | L120 | | .50 | Conferred with B. Hauck re next steps in matter. | 353.00 |
| 6/17/19 | EML | L120 | | 1.80 | Revised discovery responses in coordination with Jenner team. | 1,270.80 |
| 6/17/19 | EML | L120 | | .20 | Corresponded with Jenner team re deposition preparation. | 141.20 |
| 6/17/19 | EML | L120 | | .70 | Conferred with client re regulatory issues. | 494.20 |
| 6/17/19 | EML | L120 | | .10 | Reviewed correspondence from CPUC. | 70.60 |

| Date | Init | Task | Activity | Hours | Description | Amount |
|------|------|------|----------|-------|-------------|--------|
| 6/17/19 | EML | L120 | | .10 | Reviewed and revised statement in coordination with Jenner team. | 70.60 |
| 6/17/19 | ACN | L120 | | .20 | Correspondence with B. Hauck, E. Loeb, and W. Griffith re responses to SED data requests. | 119.00 |
| 6/17/19 | SLN | L120 | A103 | 1.00 | Drafted responses to SED data request. | 459.00 |
| 6/17/19 | SLN | L110 | A104 | .80 | Compiled all relevant witness materials related to EUO. | 367.20 |
| 6/17/19 | SLN | L120 | A105 | .30 | Conferred with W. Griffith re SED data responses. | 137.70 |
| 6/17/19 | SLN | L110 | A103 | 1.00 | Revised and otherwise updated memorandum. | 459.00 |
| 6/17/19 | SLN | L110 | A104 | 2.20 | Analyzed all relevant witness materials in connection wiht interview prep. | 1,009.80 |
| 6/17/19 | SLN | L110 | A103 | .70 | Drafted email to client re outstanding issues and follow up materials. | 321.30 |
| 6/17/19 | SLN | L110 | A105 | .50 | Conferred with A. Noll re memorandum and complication of legal analysis. | 229.50 |
| 6/17/19 | AOT | L110 | | 1.20 | Updated and revised responses to SED Data requests. | 480.00 |
| 6/17/19 | TLB | P280 | | 2.00 | Obtained designated documents from client Share Point site for attorney review. | 654.00 |
| 6/18/19 | REM | L120 | | .80 | Conferenced with B. Hauck re status and next steps (.3), analyzed same (.5). | 714.40 |

| Date | | | | Hours | Description | Amount |
|------|---|---|---|-------|-------------|--------|
| 6/18/19 | BXH | L120 | | 7.10 | Conferred with J. Pendleton re settlement documents (.3); prepared outline of key concerns based on review and analysis of proposed settlement documents (2.6); reviewed materials re discovery responses based on discussion with E. Loeb (.6); revised settlement documents based on additional discussion with J. Pendleton (1.0); conferred with A. Vallejo et al. re settlement conference (1.0); participated in discovery call with J. Pendleton and E. Controneo (.3); conferred with counsel for other party to settlement discussions (.3); outlined key points for settlement (.7); conferred with R. Mehrberg re current status (.3). | 5,552.20 |
| 6/18/19 | AFM | L120 | A103 | 1.00 | Continued working on fact and legal analysis and discovery responses and conferred with team re same. | 714.00 |
| 6/18/19 | WMG | L120 | | 3.40 | Call with client regarding discovery (.6); call with client regarding case strategy (1.1); reviewed and revised discovery requests (.8); prepared for witness interviews (.4); strategized regarding discovery responses (.5). | 2,254.20 |
| 6/18/19 | EML | L120 | | 1.00 | Reviewed revised settlement documents and drafted key points for settlement discussion. | 706.00 |
| 6/18/19 | EML | L120 | | 2.50 | Revised discovery requests in coordination with Jenner team. | 1,765.00 |
| 6/18/19 | EML | L120 | | .20 | Corresponded with client team re management review of proposals. | 141.20 |
| 6/18/19 | EML | L120 | | .50 | Communicated with B. Hauck and Jenner team re legal strategy and developments. | 353.00 |
| 6/18/19 | EML | L120 | | 1.10 | Participated in client and Jenner team project management call. | 776.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/18/19 | DX | L120 | | 3.50 | Analyzed settlement documents previous Commission-approved settlements. | 1,771.00 |
| 6/18/19 | SXJ | L900 | | 2.60 | Reviewed draft settlement documents as part of settlement discussions. | 1,315.60 |
| 6/18/19 | ACN | L120 | | 2.40 | Telephone conferences with E. Loeb re draft data responses (.4); reviewed and revised data responses in light of client comments (1.3); drafted key points re data responses for client call (.5); correspondence with E. Loeb and B. Hauck re same (.2). | 1,428.00 |
| 6/18/19 | SLN | L110 | A103 | .60 | Revised and otherwise updated memorandum. | 275.40 |
| 6/18/19 | SLN | L120 | A105 | .50 | Conferred with A. Noll re memorandum. | 229.50 |
| 6/18/19 | SLN | L120 | A103 | .80 | Drafted responses to SED data request. | 367.20 |
| 6/18/19 | SLN | L110 | A103 | .60 | Drafted cover email to client re outstanding witness information for E. Loeb use. | 275.40 |
| 6/18/19 | AOT | L110 | | 1.90 | Phone conference with team re interviewing an employee (.2); conducted factual research re same (.5); drafted outline for interview (1.2). | 760.00 |
| 6/18/19 | TLB | P280 | | 2.00 | Obtained designated documents from client Share Point site for attorney review. | 654.00 |
| 6/19/19 | BXH | L120 | | 9.00 | Participated in settlement conference (7.7); drafted summary of same (.8); drafted proposal of next steps (.5). | 7,038.00 |
| 6/19/19 | RJS | L120 | | 1.00 | Reviewed, edited, and corresponded re operational issues and updates. | 982.00 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 6/19/19 | WMG | L120 | | 4.20 | Analyzed factual materials (1.6); revised interview outline (2.0); reviewed discovery responses (.4); analyzed scheduling order (.2). | 2,784.60 |
| 6/19/19 | EML | L120 | | .80 | Revised discovery responses. | 564.80 |
| 6/19/19 | EML | L120 | | .20 | Communicated with R. Schar and Jenner team re revisions to memo. | 141.20 |
| 6/19/19 | SXJ | L900 | | 1.60 | Reviewed settlement documents as part of settlement discussions. | 809.60 |
| 6/19/19 | ACN | L120 | | .70 | Reviewed R. Schar edits to memo addendum (.1); revised same and incorporated all related memos into single document for client (.4); telephone conference with S. Norman re same (.2). | 416.50 |
| 6/19/19 | SLN | L120 | A105 | .30 | Conferred with A. Noll re memorandum. | 137.70 |
| 6/19/19 | SLN | L110 | A103 | 3.40 | Addressed R. Schar comments and revised addendum re same. | 1,560.60 |
| 6/19/19 | AKL | L110 | | 1.50 | Revised addenda incorporated into the memo. | 600.00 |
| 6/19/19 | AOT | L110 | | 6.00 | Drafted outline for interviewing an employee in support of discovery request response (3.9); met with W. Griffith re same (.2); revised and updated same (1.9). | 2,400.00 |
| 6/20/19 | REM | L120 | | .70 | Reviewed correspondence regarding status, next steps, and client meeting re OII schedule and possible settlement (.3); analyzed same (.2); developed proposals (.2). | 625.10 |

| 6/20/19 | BXH | L120 | | 8.60 | Revised draft settlement documents in light of discussions (5.8); participated in call with J. Pendleton et al. re next steps (.7); reviewed and commented on draft discovery responses in light of questions (.2); drafted settlement documents at request of J. Klemm (1.3); drafted recommendation re settlement documents (.4); reviewed and commented on interview outline for interview conducted by W. Griffith (.2). | 6,725.20 |
|---|---|---|---|---|---|---|
| 6/20/19 | AFM | L400 | A101 | 1.50 | Continued working on hearing preparation, including deposition transcript review. | 1,071.00 |
| 6/20/19 | RJS | L120 | | .50 | Reviewed and revised new settlement documents for potential settlement. | 491.00 |
| 6/20/19 | WMG | L120 | | 6.00 | Revised discovery responses and coordinated with client regarding same (1.8); call with client regarding discovery and case strategy (1.2); coordinated prep for interview (.7); revised interview outline and prepared for witness interviews (2.3). | 3,978.00 |
| 6/20/19 | EML | L120 | | .70 | Strategized on next steps in OII in coordination with Jenner team. | 494.20 |
| 6/20/19 | EML | L120 | | .50 | Communicated with A. Noll re OII planning. | 353.00 |
| 6/20/19 | EML | L120 | | .50 | Discussed settlement with client team and B. Hauck. | 353.00 |
| 6/20/19 | EML | L120 | | .20 | Corresponded with Jenner team re revisions to discovery. | 141.20 |
| 6/20/19 | EML | L120 | | .30 | Reviewed revised analysis in coordination with Jenner team. | 211.80 |
| 6/20/19 | EML | L120 | | .10 | Reviewed SED comments re settlement documents. | 70.60 |

| 6/20/19 | EML | L120 | | .50 | Revised settlement documents in coordination with R. Schar and B. Hauck. | 353.00 |
|---------|-----|------|---|-----|-----|--------|
| 6/20/19 | EML | L120 | | .10 | Corresponded with Jenner team re deposition preparation. | 70.60 |
| 6/20/19 | ACN | L120 | | 4.70 | Reviewed S. Norman and A. Lyons edits and corrections to memorandum and revised same (.3); reviewed additional S. Norman edits and revised in light of same (.5); circulated same to E. Loeb for review (.1) conference with E. Loeb re hearing schedule and preparation for same (.5); coordinated providing materials cited in SED Data Responses to client (.3); correspondence with B. Hauck re employment issues (.3); telephone conference with J. Klemm re SED Data Responses (.2); correspondence with E. Loeb and W. Griffith re same (.1); pulled and reviewed materials filed in prior OII and analyzed in preparation for hearing (2.0); drafted email to E. Loeb analyzing same (.4). | 2,796.50 |
| 6/20/19 | SLN | L120 | A105 | .50 | Conferred with W. Griffith re witness preparation. | 229.50 |
| 6/20/19 | SLN | L120 | A105 | .50 | Conferred with A. Noll re memorandum. | 229.50 |
| 6/20/19 | SLN | L110 | A103 | 1.00 | Revised legal issues and analysis section of memorandum per A. Noll edits and B. Hauck questions. | 459.00 |
| 6/20/19 | SLN | L110 | A103 | 1.10 | Revised and finalized memorandum per A. Noll feedback and questions. | 504.90 |
| 6/20/19 | SLN | L120 | A104 | .70 | Conferred with and addressed questions from E. Loeb re memorandum. | 321.30 |
| 6/20/19 | SLN | P100 | A100 | 2.30 | Organized and complied all memorandum materials for client use. | 1,055.70 |

| 6/20/19 | AOT | L110 | | 2.20 | Reviewed SED responses and located supporting documents (1.1); conducted factual research in support of response to client's questions (.6); email correspondence re same (.5). | 880.00 |
|---|---|---|---|---|---|---|
| 6/20/19 | TLB | P280 | | 4.00 | Obtained designated documents from client SharePoint site for attorney review (3.5); added designated document to client SharePoint site (.5). | 1,308.00 |
| 6/21/19 | BXH | L160 | | 3.20 | Revised settlement documents based on multiple discussions and correspondence with J. Klemm and J. Pendleton (2.3); conferred with E. Loeb and A. Merrick re hearing ramp-up in light of scheduling order (.5); outlined available resources and key issues for preparation of work plan by A. Merrick (.4). | 2,502.40 |
| 6/21/19 | AFM | L120 | A104 | 1.50 | Reviewed recent correspondence (.5); conferred with team re strategy (.5); continued working on discovery issues (.5). | 1,071.00 |
| 6/21/19 | WMG | L120 | | 6.10 | Conducted witness interview and related preparation (1.7); revised discovery responses (2.2); coordinated witness preparation (1.4); call with client regarding factual development in support of discovery and related follow up (.8). | 4,044.30 |
| 6/21/19 | EML | L120 | | 1.00 | Corresponded with Jenner and client teams re discovery and SED correspondence re same. | 706.00 |
| 6/21/19 | EML | L120 | | .60 | Revised memorandum in coordination with A. Noll and S. Norman. | 423.60 |
| 6/21/19 | EML | L120 | | .50 | Planned for OII hearing with A. Merrick and B. Hauck. | 353.00 |
| 6/21/19 | EML | L120 | | .10 | Corresponded with client re witness information. | 70.60 |

| Date | Initials | | | Hours | Description | Amount |
|------|------|------|------|------|------|------|
| 6/21/19 | ACN | L120 | | 4.20 | Correspondence with E. Cotroneo re data response attachments (.2); correspondence with E. Loeb re same (.2); reviewed E. Loeb edits to memorandum (.2); reviewed S. Norman revisions to memorandum and revised and finalized same (1.5); recirculated to E. Loeb for review (.1); telephone conference with E. Cotroneo re data responses (.4); coordinated provision of data response attachments (.4); reviewed attachments and proposed addition language for data responses re same (.3); correspondence with team re data responses (1.0). | 2,499.00 |
| 6/21/19 | SLN | L110 | A105 | 2.50 | Prepared for and led discovery preparation call with associate team (2.0); compiled all relevant documents for analysis (.5). | 1,147.50 |
| 6/21/19 | SLN | L120 | A105 | .50 | Conferred with team re revisions for witness preparation. | 229.50 |
| 6/21/19 | SLN | L120 | A104 | .90 | Analyzed SED data request responses for accuracy. | 413.10 |
| 6/21/19 | SLN | L110 | A103 | 4.30 | Reviewed and otherwise updated master memorandum (2.4); drafted cover email re same (1.5); compiled all cited documents for A. Noll review (.4). | 1,973.70 |
| 6/21/19 | SLN | L110 | A104 | .70 | Analyzed and summarized witness documents, as provided by client for review. | 321.30 |
| 6/21/19 | SLN | L110 | A105 | .50 | Conferred with W. Griffith and team re witness information. | 229.50 |
| 6/21/19 | JJY | L120 | | .50 | Internal telephone conference re deposition prep. | 253.00 |
| 6/21/19 | AKL | L110 | | 1.30 | Participated in call to discuss potential witness preparation (.8); participated in client call to discuss responses to intervenor discovery requests (.5). | 520.00 |

| 6/21/19 | AOT | L110 | | 6.70 | Reviewed documents in preparation for interview of employee in support of internal investigation (.3); attended conference call to interview employee (.8); prepared memo re same (5.4); attended conference call re interviewing other employees (.2). | 2,680.00 |
|---------|-----|------|------|------|------|----------|
| 6/21/19 | TLB | P280 | | 1.00 | Obtained designated documents from client Share Point site for attorney review (.5); calendared upcoming CPUC events (.5). | 327.00 |
| 6/22/19 | BXH | L120 | | 1.00 | Drafted summary at request of C. Middlekauff (.2); corresponded with E. Cotroneo, J. Pendleton, and Jenner team re discovery issues (.3); reviewed and revised draft work plan for hearing prep (.5). | 782.00 |
| 6/22/19 | AFM | L120 | A103 | 1.50 | Continued analyzing strategy issues (1.0); prepared work plan and conferred with team re same (.5). | 1,071.00 |
| 6/22/19 | WMG | L120 | | 1.00 | Revised discovery responses and related emails. | 663.00 |
| 6/22/19 | EML | L120 | | .40 | Analyzed discovery and settlement documents in coordination with Jenner and client teams. | 282.40 |
| 6/22/19 | EML | L120 | | .20 | Reviewed correspondence and corresponded with client re revisions to same. | 141.20 |
| 6/22/19 | EML | L120 | | .20 | Reviewed draft work plan for OII from A. Merrick and corresponded with Jenner team re same. | 141.20 |
| 6/22/19 | ACN | L120 | | 2.30 | Revised draft data responses re electric issues and circulated same to E. Loeb for review (.5); correspondence with W. Griffith, E. Loeb, and B. Hauck re data request (.2); reviewed testimony and background documents and compiled relevant information re same (.7); drafted proposed preparation questions and background notes (.9). | 1,368.50 |

| 6/22/19 | AKL | L110 | | 2.50 | Reviewed 90 day report to identify key facts related to discovery issue (1.5); developed sections of deposition primer related to the same (1.0). | 1,000.00 |
| 6/22/19 | AOT | L110 | | 3.60 | Conducted factual research in support of interviewing client's employee (1.1); drafted interview outline re same (2.5). | 1,440.00 |
| 6/23/19 | REM | L120 | | .70 | Reviewed and revised draft work plan and related correspondence. | 625.10 |
| 6/23/19 | AFM | L120 | A103 | .50 | Continued drafting work plan and conferred with team re same. | 357.00 |
| 6/23/19 | WMG | L120 | | .80 | Coordinated discovery responses. | 530.40 |
| 6/23/19 | EML | L120 | | 1.80 | Reviewed and revised discovery responses in coordination with Jenner and client teams. | 1,270.80 |
| 6/23/19 | EML | L120 | | .10 | Corresponded with A. Merrick and B. Hauck re work plan for OII. | 70.60 |
| 6/23/19 | ACN | L120 | | 1.10 | Reviewed final client edits to draft data responses and revised and edited same (1.0); circulated same to E. Loeb for review (.1). | 654.50 |
| 6/23/19 | SLN | L110 | A103 | 3.10 | Analyzed and summarized issue-specific information pertaining to witness interview. | 1,422.90 |
| 6/23/19 | SLN | L110 | A103 | 2.00 | Drafted witness materials and integrated team analyses. | 918.00 |
| 6/23/19 | SLN | L110 | A105 | .40 | Conferred with W. Griffith and team re witness materials. | 183.60 |
| 6/23/19 | JJY | L120 | | 1.90 | Reviewed interview materials for deposition preparation. | 961.40 |
| 6/24/19 | REM | L120 | | 1.30 | Prepared for and participated in conference regarding investigation planning (.7); reviewed and revised work plan (.6). | 1,160.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/24/19 | DMG | L120 | A106 | .30 | Telephone conference with E. Loeb re privilege issues. | 228.30 |
| 6/24/19 | DMG | L120 | A104 | .40 | Reviewed and revised amended pleading. | 304.40 |
| 6/24/19 | BXH | L120 | | 6.20 | Conferred with E. Loeb re work plan (.2); conferred with R. Schar, A. Merrick et al. re pre-hearing preparations (.7); reviewed and provided comment on final discovery response and notification issues (2.5); revised settlement documents in light of comments (1.2); participated in meeting with J. Kane et al. re settlement strategy (1.0); prepared follow-up correspondence after meeting with J. Kane (.6). | 4,848.40 |
| 6/24/19 | AFM | L120 | | 2.00 | Continued reviewing case strategy and analysis based on review of deposition transcript and filings (1.3); conferred with team re same (.7). | 1,428.00 |
| 6/24/19 | RJS | L120 | | .70 | Telephone conference with L&M Jenner team re work flow and strategy for upcoming OII hearing. | 687.40 |
| 6/24/19 | RJS | L120 | | .50 | Telephone conference with client team and B. Hauck re ongoing case strategy. | 491.00 |
| 6/24/19 | RJS | L120 | | .20 | Corresponded re SED motion for change in scheduling order. | 196.40 |
| 6/24/19 | WMG | L120 | | 7.50 | Coordinated discovery responses (1.4); analyzed discovery requests and developed strategy (2.0); revised discovery responses (.9); prepared for witness interview (.5); revised interview memo (1.0); factual research in support of discovery responses (.9); call with clients regarding discovery responses (.8). | 4,972.50 |
| 6/24/19 | EML | L120 | | .40 | Revised memorandum in coordination with A. Noll. | 282.40 |

| 6/24/19 | EML | L120 | | .40 | Analyzed issues in coordination with D. Greenwald. | 282.40 |
|---------|-----|------|--|-----|---|--------|
| 6/24/19 | EML | L120 | | .30 | Strategized with B. Hauck re matter next steps and staffing. | 211.80 |
| 6/24/19 | EML | L120 | | .60 | Coordinated with C. Middlekauff, client team and A. Noll re discovery and correspondence. | 423.60 |
| 6/24/19 | EML | L120 | | .70 | Coordinated with R. Mehrberg, R. Schar and Jenner team re OII strategy. | 494.20 |
| 6/24/19 | EML | L120 | | .20 | Corresponded with client and Jenner teams re SED filing re scheduling order. | 141.20 |
| 6/24/19 | EML | L120 | | 1.30 | Finalized discovery responses in coordination with client and Jenner teams. | 917.80 |
| 6/24/19 | EML | L120 | | .20 | Reviewed correspondence re stipulations and corresponded with client and Jenner teams re same. | 141.20 |
| 6/24/19 | ACN | L120 | | 2.60 | Telephone conference with E. Loeb re correspondence (.1); telephone conference with client re same (.3); reviewed E. Loeb proposed edits to same (.1); correspondence with W. Griffith re discovery (.4); telephone conference with W. Griffith, S. Walker, and E. Cotroneo re discovery (.7); correspondence with B. Hauck re same (.2); reviewed investigation memo and revised same to incorporate E. Loeb edits (.8). | 1,547.00 |
| 6/24/19 | SLN | L110 | A103 | 5.20 | Drafted witness materials and elevated to E. Loeb for review. | 2,386.80 |
| 6/24/19 | SLN | L120 | A105 | .40 | Conferred with team re revisions for witness materials. | 183.60 |
| 6/24/19 | SLN | L110 | A103 | 1.20 | Reviewed and revised memorandum for elevation to R. Schar and B. Hauck. | 550.80 |

| 6/24/19 | SLN | P100 | A104 | .80 | Compiled and synthesized internal sub-investigation materials for client review and SED data request responses. | 367.20 |
| 6/24/19 | SLN | L120 | A105 | .60 | Conferred with A. Noll re finalizing memorandum to client. | 275.40 |
| 6/24/19 | AKL | L110 | | 1.50 | Draft witness materials (.5); drafted interview outline for interview regarding data (1.0). | 600.00 |
| 6/24/19 | AOT | L110 | | 1.10 | Reviewed documents in support of interview primer (.5); drafted sections of the primer (.6). | 440.00 |
| 6/25/19 | REM | L120 | | .40 | Reviewed memo re status and meeting with client re next steps (.1); telephone conference with B. Hauck re same (.3). | 357.20 |
| 6/25/19 | BXH | L120 | | 6.00 | Revised settlement documents based on comments (2.4); conferred with A. Vallejo and J. Pendleton re same (.5); revised draft settlement documents in light of status of review (1.5); conferred with A. Vallejo et al. re current status and strategy (.7); outlined key points and instructions for draft document (.6); conference with R. Mehrberg re same (.3). | 4,692.00 |
| 6/25/19 | AFM | L120 | | 1.00 | Developed strategy for hearing and filing. | 714.00 |
| 6/25/19 | WMG | L120 | | 7.40 | Call with client regarding discovery strategy (.8); conducted witness interview and related preparation and follow up (2.0); drafted and revised discovery responses (2.3); calls with client in support of factual development (.9); call regarding data analysis (.5); reviewed analysis in support of EUO preparation (.6); coordinated discovery work streams (.3). | 4,906.20 |

| 6/25/19 | EML | L120 | | .20 | Reviewed revised memorandum and corresponded with R. Schar and Jenner team re same. | 141.20 |
|---------|-----|------|------|------|------|--------|
| 6/25/19 | EML | L120 | | .30 | Coordinated with B. Hauck and A. Merrick re response to motion. | 211.80 |
| 6/25/19 | EML | L120 | | .90 | Reviewed and revised outline to prepare for witness. | 635.40 |
| 6/25/19 | EML | L120 | | .20 | Corresponded with B. Hauck and A. Merrick re matter next steps. | 141.20 |
| 6/25/19 | EML | L120 | | .80 | Participated in project management call with client team and B. Hauck. | 564.80 |
| 6/25/19 | ACN | L120 | | 3.70 | Reviewed E. Loeb comments to witness materials (.3); participated in discovery check in call with client (1.0); drafted data responses; (1.1); telephone conference re data responses (.5); telephone conference with client re data responses (.5); telephone conference and correspondence with W. Griffith re same (.3). | 2,201.50 |
| 6/25/19 | SLN | L110 | A103 | 4.10 | Revised witness materials and elevated to E. Loeb for review. | 1,881.90 |
| 6/25/19 | SLN | L120 | A105 | .80 | Conferred with team re revisions for witness materials. | 367.20 |
| 6/25/19 | SLN | L110 | A105 | .50 | Conferred with W. Griffith re witness materials. | 229.50 |
| 6/25/19 | SLN | L110 | A104 | 3.40 | Reviewed and revised memorandum based on review of key supporting documents. | 1,560.60 |
| 6/25/19 | AKL | L110 | | 3.80 | Revised witness materials based on E. Loeb's feedback (1.8); reviewed chronologies for relevant materials (1.5); interviewed S. Baines regarding RiskMaster database (.5). | 1,520.00 |

| 6/25/19 | AOT | L110 | | 6.60 | Reviewed comments and revisions on witness materials re internal investigation (.3); conducted factual research re same (.8); revised same (.2); reviewed the newly-submitted discovery responses and updated the master response document (4.3); drafted response document in support of upcoming interview (1.0). | 2,640.00 |
| 6/25/19 | TLB | P280 | | 2.00 | Obtained designated documents from client Share Point site for attorney review. | 654.00 |
| 6/26/19 | REM | L120 | | .40 | Reviewed order re CPUC OII safety investigations, reviewed related correspondence. | 357.20 |
| 6/26/19 | BXH | L120 | | 10.10 | Prepared for and participated in settlement conference (7.5); conferred with client team in meetings following settlement conference (1.0); reviewed and revised discovery responses (.5); reviewed and revised draft opposition to motion (.8); drafted summary of settlement proceeding (.3). | 7,898.20 |
| 6/26/19 | AFM | L110 | A104 | 4.00 | Reviewed and evaluated docket and related filings (.5); prepared opposition to motion for scheduling order (2.0); continued developing trial strategy (1.5). | 2,856.00 |
| 6/26/19 | RJS | L120 | | .50 | Corresponded with B. Hauck and others re settlement litigation efforts. | 491.00 |
| 6/26/19 | WMG | L120 | | 3.10 | Drafted and revised discovery responses (1.5); factual research in support of discovery responses (1.0); strategized regarding data analysis (.4); revised interview memo (.3). | 2,055.30 |
| 6/26/19 | EML | L120 | | .70 | Revised witness preparation document in coordination with S. Norman. | 494.20 |

| 6/26/19 | EML | L120 | | .10 | Prepared for meeting with A. Merrick and B. Hauck re OII. | 70.60 |
|---------|-----|------|---|-----|---|-------|
| 6/26/19 | EML | L120 | | .20 | Corresponded with B. Hauck and Jenner team re litigation next steps and brief. | 141.20 |
| 6/26/19 | EML | L120 | | .40 | Revised memorandum in coordination with A. Noll. | 282.40 |
| 6/26/19 | EML | L120 | | .10 | Corresponded with C. Middlekauff re memorandum. | 70.60 |
| 6/26/19 | ACN | L120 | | 4.60 | Correspondence with W. Griffith re discovery responses (.4); telephone conference with A. Shakoorian Tabrizi re same (.1); continued drafting proposed discovery responses (3.4); correspondence with client re same (.2); circulated same to E. Loeb and B. Hauck for review (.1); conference with A. Merrick re opposition to motion for extension (.3); correspondence with A. Merrick re same (.1) | 2,737.00 |
| 6/26/19 | SLN | L110 | A103 | 2.10 | Further drafted and consolidated witness materials. | 963.90 |
| 6/26/19 | SLN | L110 | A103 | .60 | Conferred with E. Loeb re witness materials. | 275.40 |
| 6/26/19 | SLN | L120 | A103 | 1.20 | Researched and drafted response to SED data request. | 550.80 |
| 6/26/19 | SLN | L110 | A103 | 2.40 | Highlighted and excerpted witness documents. | 1,101.60 |
| 6/26/19 | AOT | L110 | | 1.60 | Revised discovery responses (.3); conducted factual research re same (.5); drafted new discovery response (.8). | 640.00 |
| 6/27/19 | REM | L120 | | 1.30 | Reviewed summary of settlement conference, reviewed related correspondence, assessed and analyzed options, reviewed text of settlement demand (1.0); drafted memo re OII process and procedures (.3). | 1,160.90 |

| 6/27/19 | BXH | L120 | | 5.20 | Coordinated preparation for hearing work plan and strategy in light of discussion  (1.6); conferred with C. Middlekauff et al. re OII procedures (.6); conferred with and summarized conversation with party to OII (.8); reviewed and revised draft opposition to extension (.6); reviewed and revised draft discovery responses (.5); reviewed previous research in light of inquiry from A. Merrick (.7); reviewed and provided comment on draft document per request of J. Pendleton (.4). | 4,066.40 |
| --- | --- | --- | --- | --- | --- | --- |
| 6/27/19 | AFM | P400 | A104 | 2.50 | Continued drafting brief (1.5); multiple telephone and email correspondence with team re same (1.0). | 1,785.00 |
| 6/27/19 | AFM | L120 | | 5.00 | Prepared for and participated in meeting (1.0); continued reviewing materials and preparing for hearing (4.0). | 3,570.00 |
| 6/27/19 | RJS | L120 | | .30 | Reviewed and edited draft document and corresponded with B. Hauck re same. | 294.60 |
| 6/27/19 | RJS | L120 | | .70 | Telephone conference with client team re OII rules and strategy. | 687.40 |
| 6/27/19 | RJS | L120 | | .10 | Corresponded with B. Hauck re OII issues. | 98.20 |
| 6/27/19 | RJS | L120 | | .30 | Reviewed OII discovery protocol and considered same. | 294.60 |
| 6/27/19 | EML | L120 | | .10 | Reviewed B. Hauck summary of settlement documents. | 70.60 |
| 6/27/19 | EML | L120 | | .30 | Communicated with A. Merrick re analysis. | 211.80 |
| 6/27/19 | EML | L120 | | .70 | Finalized memorandum and corresponded with C. Middlekauff and client team re same. | 494.20 |

| 6/27/19 | EML | L120 | | .70 | Reviewed litigation documents in coordination with client and Jenner teams. | 494.20 |
| 6/27/19 | EML | L120 | | .30 | Reviewed draft discovery responses in coordination with Jenner team. | 211.80 |
| 6/27/19 | EML | L120 | | .60 | Discussed OII procedure with client and Jenner teams. | 423.60 |
| 6/27/19 | EML | L120 | | .30 | Prepared for meeting in coordination with client and Jenner teams. | 211.80 |
| 6/27/19 | EML | L120 | | .40 | Revised responses in coordination with client team and B. Hauck. | 282.40 |
| 6/27/19 | ACN | L120 | | 1.90 | Correspondence with B. Hauck re data responses (.1); telephone conferences with B. Hauck re same (.3); telephone conference with S. Norman re same (.2); telephone conference with client re discovery issues (.3); correspondence with client re same (.2); telephone conference re discovery responses (.2); finalized draft data responses and circulated same to client (.6). | 1,130.50 |
| 6/27/19 | SLN | L110 | A103 | 3.60 | Finalized and created witness materials for E. Loeb. | 1,652.40 |
| 6/27/19 | SLN | L120 | A105 | .60 | Conferred with A. Noll re SED data request responses. | 275.40 |
| 6/27/19 | AKL | L110 | | 7.30 | Reviewed and analyzed prior PG&E and Jenner work product (4.3); researched legal theories (3.0). | 2,920.00 |
| 6/28/19 | JRS | L120 | | .50 | Telephone conference with B. Hauck re legal issues (.3); corresponded with B. Hauck and R. Schar re same (.2). | 378.50 |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/19 | BXH | L120 | 6.40 | Participated in team meeting with PG&E and Jenner (3.0); conferred with J. Pendleton and A. Vallejo re next steps (.5); reviewed and provided comments on talking points (.3); reviewed and provided comment on discovery responses (.8); reviewed and revised draft brief re discovery schedule (1.8). | 5,004.80 |
| 6/28/19 | AFM | L120 | 8.00 | Continued reviewing file materials in preparation for strategic discussion (1.5); participated in video conference strategy session (3.0); engaged in follow up (1.4); drafted discovery motion (2.1). | 5,712.00 |
| 6/28/19 | RJS | L120 | 2.00 | Participated in team meeting with client re strategy. | 1,964.00 |
| 6/28/19 | EML | L120 | .40 | Coordinated with A. Merrick and B. Hauck re matter planning. | 282.40 |
| 6/28/19 | EML | L120 | .40 | Reviewed discovery drafts in coordination with A. Noll. | 282.40 |
| 6/28/19 | EML | L120 | 3.00 | Participated in litigation strategy meeting with client and Jenner teams. | 2,118.00 |
| 6/28/19 | EML | L120 | .20 | Reviewed and revised response. | 141.20 |
| 6/28/19 | EML | L120 | .10 | Corresponded with J. Pendleton and C. Middlekauff re legal and witness issues. | 70.60 |
| 6/28/19 | EML | L120 | .30 | Discussed witnesses and OII preparation with A. Noll. | 211.80 |
| 6/28/19 | EML | L120 | .20 | Reviewed litigation document in coordination with B. Hauck and A. Merrick. | 141.20 |

| 6/28/19 | ACN | L120 | | 4.70 | Reviewed binder prepared for witness preparation (.3); correspondence with B. Hauck and E. Loeb re data requests (.3); telephone conference with E. Loeb re same (.2); correspondence with client re same (.2); reviewed draft response to data request and drafted cover language re same (.7); correspondence with B. Hauck re same (.4); telephone conference re data request (.3); participated in discovery check-in call (.3); correspondence with E. Cotroneo re data responses (.3); prepared drafts of recent data responses and circulated same to client for review (1.2); conference with E. Loeb re preparation for employee interview and strategy re hearing (.5). | 2,796.50 |
| 6/28/19 | SLN | L110 | A104 | .80 | Finalized and reviewed final witness materials. | 367.20 |
| 6/28/19 | SLN | L120 | A105 | .60 | Conferred with A. Noll re internal sub-investigation. | 275.40 |
| 6/28/19 | SLN | L120 | A105 | 1.60 | Drafted SED data request responses. | 734.40 |
| 6/28/19 | AKL | L110 | | 3.30 | Drafted legal analysis chart. | 1,320.00 |
| 6/28/19 | TLB | P280 | | 2.00 | Obtained designated documents from client Share Point site for attorney review (1.5); updated CPUC calendar items (.5). | 654.00 |
| 6/29/19 | BXH | L120 | | .50 | Revised litigation document in light of comments from A. Merrick and R. Schar. | 391.00 |
| 6/29/19 | RJS | L120 | | .50 | Edited draft of litigation document and corresponded re same. | 491.00 |
| 6/29/19 | EML | L120 | | .10 | Corresponded with Jenner team re litigation document. | 70.60 |
| 6/29/19 | AKL | L110 | | 8.10 | Researched legal issues (5.1); drafted chart analyzing the same (3.0). | 3,240.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 6/30/19 | BXH | L120 | | .40 | Provided guidance to A. Noll re discovery responses based on review of relevant previous responses. | 312.80 |
|---------|-----|------|--|-----|------|--------|
| 6/30/19 | EML | L120 | | .10 | Corresponded with B. Hauck and A. Noll re discovery. | 70.60 |
| 6/30/19 | EML | L120 | | .10 | Corresponded with client and Jenner teams re litigation document. | 70.60 |
| 6/30/19 | ACN | L120 | | 1.20 | Drafted discovery status list (.3); drafted correspondence to client re same (.1); reviewed new data requests and proposed responses to same (.2); correspondence with B. Hauck and E. Loeb re same (.2); reviewed draft data response (.4). | 714.00 |
| 6/30/19 | AKL | L110 | | 11.20 | Researched legal issues (6.0); drafted chart analyzing the same (5.2). | 4,480.00 |
| | | | 714.50 | | PROFESSIONAL SERVICES | $ 418,571.80 |

INVOICE TOTAL                                                                       $ 418,571.80

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | 9.50 | 982.00 | 9,329.00 |
| RANDALL E. MEHRBERG | 7.00 | 893.00 | 6,251.00 |
| BRIAN P. HAUCK | 127.50 | 782.00 | 99,705.00 |
| DAVID M. GREENWALD | .70 | 761.00 | 532.70 |
| JOHN R. STORINO | .50 | 757.00 | 378.50 |
| ANDREW F. MERRICK | 49.50 | 714.00 | 35,343.00 |
| EMILY M. LOEB | 54.20 | 706.00 | 38,265.20 |
| WESLEY M. GRIFFITH | 97.40 | 663.00 | 64,576.20 |
| ANDREW C. NOLL | 50.80 | 595.00 | 30,226.00 |
| SAMUEL JAHANGIR | 4.20 | 506.00 | 2,125.20 |
| DAIXI XU | 3.50 | 506.00 | 1,771.00 |
| JENNIFER J. YUN | 2.40 | 506.00 | 1,214.40 |
| SARAH L. NORMAN | 130.90 | 459.00 | 60,083.10 |
| ANNA K. LYONS | 76.90 | 400.00 | 30,760.00 |
| AMIR A. SHAKOORIAN TABRIZI | 75.00 | 400.00 | 30,000.00 |
| THERESA L. BUSCH | 24.50 | 327.00 | 8,011.50 |
| TOTAL | 714.50 | | $ 418,571.80 |

CLIENT NUMBER:     56604
MATTER NUMBER:     10295

PACIFIC GAS AND ELECTRIC COMPANY                      AUGUST 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9494565
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**REGULATORY MATTER**
**1907537**

FOR PROFESSIONAL SERVICES RENDERED                   $ 2,134.60
THROUGH JUNE 30, 2019:

DISBURSEMENTS                                              $ .00

                           TOTAL INVOICE     $ 2,134.60

PACIFIC GAS AND ELECTRIC COMPANY                      INVOICE #  9494565
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                     AUGUST 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JUNE 30, 2019:

REGULATORY MATTER                             MATTER NUMBER - 10295
1907537

| Date | Init | Task | Hours | Description | Amount |
|---|---|---|---|---|---|
| 6/03/19 | RJS | L120 | .30 | Telephone conference with client re interview and call with regulator. | 294.60 |
| 6/05/19 | CAN | L120 | .20 | Reviewed and analyzed summary of June 5, 2019 call with regulator. | 142.80 |
| 6/05/19 | RJS | L120 | .50 | Telephone conference with regulator re interview. | 491.00 |
| 6/05/19 | RJS | L120 | .20 | Edited draft write-up of regulator call. | 196.40 |
| 6/05/19 | RXS | L120 | 1.80 | Attended and took notes on call with regulator (.4); summarized same (1.4). | 1,009.80 |
| | | | 3.00 | PROFESSIONAL SERVICES | $ 2,134.60 |

INVOICE TOTAL                                             $ 2,134.60

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | 1.00 | 982.00 | 982.00 |
| CORAL A. NEGRON | .20 | 714.00 | 142.80 |
| REENA SIKDAR | 1.80 | 561.00 | 1,009.80 |
| TOTAL | 3.00 | | $ 2,134.60 |

CLIENT NUMBER:       56604
MATTER NUMBER:       10006

PACIFIC GAS AND ELECTRIC COMPANY                    OCTOBER 21, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9501592
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                      $ 71,124.30
THROUGH JULY 31, 2019:

DISBURSEMENTS                                                $ .00

                                   TOTAL INVOICE        $ 71,124.30

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9501592
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                OCTOBER 21, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2019:

CRIMINAL INVESTIGATION -- PG&E                    MATTER NUMBER - 10006
1706753

| Date | Atty | | | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 7/01/19 | AZB | L120 | A102 | 2.00 | Researched new legal authority re legal issues around probation terms. | 1,122.00 |
| 7/03/19 | AZB | L120 | A103 | 4.70 | Researched new legal authority re legal issues around probation terms (2.7); drafted analysis for client in coordination with R. Schar (2.0). | 2,636.70 |
| 7/08/19 | REM | L120 | | .30 | Reviewed draft 10-Q and related correspondence. | 267.90 |
| 7/08/19 | CAN | L120 | | .30 | Reviewed and analyzed criminal sections of draft Q2 10-Q. | 214.20 |
| 7/08/19 | RJS | L120 | | .20 | Reviewed and responded to correspondence re wildfire program as well as community service. | 196.40 |
| 7/09/19 | REM | L120 | | .50 | Finalized 10-Q review, attended to related correspondence (.2); reviewed correspondence re contractor work (.3). | 446.50 |
| 7/09/19 | RJS | L120 | | 1.00 | Reviewed proposed SEC quarterly filing for accuracy. | 982.00 |
| 7/09/19 | RJS | L120 | | .50 | Telephone conference with J. Kane and A. Vallejo re amnesty issues. | 491.00 |
| 7/09/19 | EML | L120 | | .20 | Reviewed draft Q2 10-Q. | 141.20 |
| 7/09/19 | EML | L120 | | .10 | Reviewed response letter re community service to San Bruno. | 70.60 |

| 7/10/19 | REM | L120 | .50 | Reviewed Wall Street Journal article and court order regarding Wall Street Journal article, drafted correspondence re same; reviewed and revised securities filing re WSJ article and resulting court order, reviewed related correspondence. | 446.50 |
|---------|-----|------|-----|---|--------|
| 7/10/19 | MEP | L120 | .30 | Reviewed court order and conferred with R. Schar re same. | 214.20 |
| 7/10/19 | RJS | L120 | .30 | Reviewed and commented on summary for A. Vallejo re board update. | 294.60 |
| 7/10/19 | RJS | L120 | .50 | Participated in update call on wildfire investigation. | 491.00 |
| 7/10/19 | RJS | L120 | .50 | Reviewed new court order re response to WSJ article and correspondence with outside counsel and others re same. | 491.00 |
| 7/10/19 | EML | L120 | .30 | Reviewed new court order and coordinated with client and Jenner teams re response to same. | 211.80 |
| 7/10/19 | EML | L120 | .10 | Reviewed WSJ article re file maintenance. | 70.60 |
| 7/11/19 | MEP | L120 | 1.20 | Reviewed articles and material cited by Court in Order and correspondence from co-counsel re same (.4); teleconference with client and co-counsel re response (.8). | 856.80 |
| 7/11/19 | RJS | L120 | .20 | Telephone conference with E. Loeb re new court order and response to same. | 196.40 |
| 7/11/19 | EML | L120 | .50 | Discussed response to order with R. Schar and M. Price. | 353.00 |
| 7/11/19 | EML | L120 | .90 | Discussed order response with client and outside counsel teams. | 635.40 |
| 7/12/19 | RJS | L120 | .30 | Telephone conference with client re new court order and response to same. | 294.60 |

| 7/12/19 | RJS | L120 | .20 | Corresponded with team re prior research on probation issues and production of same to client. | 196.40 |
| 7/12/19 | RJS | L120 | .50 | Telephone conference with client and co-counsel re ongoing matter strategy re wildfire investigations. | 491.00 |
| 7/12/19 | EML | L120 | .10 | Corresponded with Jenner team re legal research drafts. | 70.60 |
| 7/13/19 | RJS | L120 | .50 | Reviewed and commented on public SEC disclosure filings. | 491.00 |
| 7/15/19 | AZB | L120 | 3.70 | Conferred with E. Loeb and M. Price re response to court order (.8); researched and analyzed client documents and case filings to prepare response to court order (2.9). | 2,075.70 |
| 7/15/19 | EML | L120 | .20 | Corresponded with Jenner and client teams re information for draft filing and draft of same. | 141.20 |
| 7/16/19 | MEP | L120 | .60 | Teleconference with R. Schar, E. Loeb, and A. Benson re response to court order. | 428.40 |
| 7/16/19 | RJS | L120 | .20 | Telephone conference with attorney representing McKinsey and Company and correspondence with client re same. | 196.40 |
| 7/16/19 | AZB | L120 | 3.00 | Researched and drafted response to court order (2.3); conferred with R. Schar, E. Loeb, and M. Price re order response (.7) | 1,683.00 |
| 7/16/19 | EML | L120 | .50 | Discussed response to court order with R. Schar and Jenner team. | 353.00 |
| 7/16/19 | EML | L120 | .10 | Corresponded with client re response to court order. | 70.60 |
| 7/16/19 | TJP | L110 | .10 | Researched specialized databases to obtain requested information for A. Benson. | 30.20 |

| 7/17/19 | MEP | L120 | 1.50 | Teleconference with S. Schirle and others re dividend issue (.5); teleconference with J. Kane and others re response to court order (.7); conferred with A. Benson re same (.1); reviewed draft response prepared by A. Benson (.2). | 1,071.00 |
| 7/17/19 | RJS | L120 | .30 | Reviewed dividend-related materials in preparation for response to court order. | 294.60 |
| 7/17/19 | RJS | L120 | .50 | Telephone conference with client and E. Loeb and M. Price re dividend response to court order. | 491.00 |
| 7/17/19 | RJS | L120 | .70 | Conference call with client and co-counsel re draft of response to court order. | 687.40 |
| 7/17/19 | AZB | L120 | 7.40 | Researched and drafted response to court order (6.2); conferred with R. Schar, E. Loeb, and M. Price re draft response and comments (1.2) | 4,151.40 |
| 7/17/19 | EML | L120 | .10 | Corresponded with Jenner team re response to court order. | 70.60 |
| 7/17/19 | EML | L120 | .50 | Discussed response to court order with A. Vallejo, S. Schirle, R. Schar and M. Price. | 353.00 |
| 7/17/19 | EML | L120 | .10 | Reviewed and edited draft filing. | 70.60 |
| 7/18/19 | MEP | L120 | 6.50 | Teleconference with client to discuss issues relating to dividends (.4); reviewed documents concerning dividend decisions (1.4); drafted and revised section of response to court order concerning dividends (4.7). | 4,641.00 |
| 7/18/19 | RJS | L120 | 1.00 | Telephone conference with D. Simpson and others at client re dividend history. | 982.00 |
| 7/18/19 | RJS | L120 | .30 | Multiple phone calls with M. Price re dividend section of court response. | 294.60 |

| 7/18/19 | RJS | L120 | .50 | Reviewed dividend documents and considered same for purposes of court response. | 491.00 |
|---|---|---|---|---|---|
| 7/18/19 | RJS | L120 | .30 | Reviewed and commented on draft campaign contribution section of response to court order. | 294.60 |
| 7/18/19 | AZB | L120 | 5.70 | Prepared for and participated in strategy call with R. Schar, E. Loeb, M. Price, and client for filing (.7); revised draft in coordination with M. Price and E. Loeb (1.1); researched issues for filing revisions in coordination with M. Price (3.9). | 3,197.70 |
| 7/18/19 | EML | L120 | .80 | Discussed draft dividend filing with client, R. Schar and Jenner team. | 564.80 |
| 7/18/19 | EML | L120 | .40 | Communicated with M. Price and Jenner team re analysis and reviewed same. | 282.40 |
| 7/18/19 | TJP | L110 | .30 | Researched specialized databases to obtain requested information for A. Benson. | 90.60 |
| 7/19/19 | REM | L120 | .50 | Reviewed draft form 10-Q for distribution to the audit committee (.3), drafted correspondence re same (.2). | 446.50 |
| 7/19/19 | MEP | L120 | 4.00 | Revised draft of response to court order concerning dividends (2.8); reviewed comments from client and further revised same (1.2). | 2,856.00 |
| 7/19/19 | RJS | L120 | .50 | Edited draft dividend insert and corresponded with Jenner team re same. | 491.00 |
| 7/19/19 | RJS | L120 | .50 | Reviewed back-up materials to dividend section. | 491.00 |
| 7/19/19 | RJS | L120 | .40 | Telephone conference with counsel for tort claimant's re court case and corresponded with client re same. | 392.80 |

| 7/19/19 | AZB | L120 | 1.40 | Analyzed client comments and supplemental information for revisions to draft filing in coordination with M. Price (1.4). | 785.40 |
|---------|-----|------|------|----|--------|
| 7/19/19 | EML | L120 | .50 | Reviewed and revised draft filing re dividends. | 353.00 |
| 7/20/19 | REM | L120 | .60 | Reviewed 10-Q response and attended to related correspondence (.3); reviewed and edited draft response to WSJ article for filing with court (.3). | 535.80 |
| 7/20/19 | MEP | L120 | .60 | Reviewed correspondence and comments from client on sections of response to court order (.5); corresponded with R. Schar re revisions to dividends section (.1). | 428.40 |
| 7/20/19 | RJS | L120 | 1.30 | Reviewed and edited first portion of draft response to WJS article. | 1,276.60 |
| 7/20/19 | RJS | L120 | .50 | Reviewed updated 10-Q and commented on pertinent sections. | 491.00 |
| 7/20/19 | AZB | L120 | .40 | Analyzed client and outside counsel comments for revisions to draft filing in coordination with M. Price, R. Schar, and E. Loeb (.4). | 224.40 |
| 7/20/19 | EML | L120 | .10 | Corresponded with client, other outside counsel, R. Schar and M. Price re revisions to draft response to court order. | 70.60 |
| 7/21/19 | REM | L120 | .40 | Reviewed and revised draft 10-Q language (.2), correspondence with R Schar re same (.2). | 357.20 |
| 7/21/19 | MEP | L120 | .20 | Made further revisions to draft of dividends section of response to court order and corresponded with R. Schar re same. | 142.80 |
| 7/21/19 | EML | L120 | .20 | Corresponded with client, other outside counsel, R. Schar and M. Price re revisions to draft response to court order. | 141.20 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/19 | MEP | L120 | .60 | Revised portion of response to court order concerning dividends. | 428.40 |
| 7/22/19 | RJS | L120 | .30 | Worked on dividend section of court response. | 294.60 |
| 7/22/19 | RJS | L120 | .20 | Telephone conference with M. Price re dividend response and upcoming client phone call. | 196.40 |
| 7/22/19 | AZB | L120 | 3.50 | Researched and analyzed client documents and comments for draft filing in coordination with M. Price, R. Schar, and E. Loeb (3.5). | 1,963.50 |
| 7/22/19 | EML | L120 | .90 | Reviewed draft filing in coordination with R. Schar and M. Price. | 635.40 |
| 7/23/19 | MEP | L120 | .50 | Reviewed correspondence and drafts re response to court order (.3); further revised portion responding to dividends issue (.2). | 357.00 |
| 7/23/19 | RJS | L120 | .70 | Telephone conference with client team, Cravath, Munger, and K. Dyer re meetings regulators re wildfires and record-keeping. | 687.40 |
| 7/23/19 | RJS | L120 | .20 | Telephone conference with J. Kane re general updates on monitorship and other issues. | 196.40 |
| 7/23/19 | RJS | L120 | .50 | Telephone conference with client team, Cravath, Munger, and K. Dyer re response to court order. | 491.00 |
| 7/23/19 | RJS | L120 | .40 | Edited new version of dividend section and corresponded with Jenner team re same. | 392.80 |
| 7/23/19 | AZB | L120 | 2.20 | Researched and revised draft filing in coordination with R. Schar, E. Loeb, and M. Price. | 1,234.20 |
| 7/23/19 | EML | L120 | .50 | Discussed draft filings with J. Kane, client team, outside counsel and R. Schar. | 353.00 |
| 7/23/19 | EML | L120 | .20 | Communicated with R. Schar re draft filing. | 141.20 |

| 7/24/19 | MEP | L120 | .30 | Reviewed further changes from J. Loduca re dividends section of response to court order(.1); reviewed draft of section on campaign contributions (.2). | 214.20 |
|---------|-----|------|-----|-----|--------|
| 7/24/19 | RJS | L120 | .30 | Reviewed new draft of dividend response and campaign contribution response. | 294.60 |
| 7/24/19 | RJS | L120 | .20 | Telephone conference with counsel for McKinsey and correspondence with client and co-counsel re same. | 196.40 |
| 7/24/19 | AZB | L120 | .40 | Reviewed and analyzed client comments on draft filing in coordination with R. Schar, E. Loeb, and M. Price (.4). | 224.40 |
| 7/24/19 | EML | L120 | .10 | Corresponded with R. Schar and M. Price re draft filing. | 70.60 |
| 7/25/19 | MEP | L120 | 1.20 | Reviewed and proposed revisions to portion of response to court order focused on WSJ article. | 856.80 |
| 7/25/19 | RJS | L120 | .50 | Participated in phone call with client, Cravath, K. Dyer, and Munger re response to court order. | 491.00 |
| 7/25/19 | AZB | L120 | .30 | Reviewed and analyzed client comments on draft filing in coordination with R. Schar, E. Loeb, and M. Price (.3). | 168.30 |
| 7/25/19 | EML | L120 | 1.20 | Revised draft filing in coordination with Jenner team. | 847.20 |
| 7/25/19 | EML | L120 | .40 | Discussed draft filing with client and outside counsel teams. | 282.40 |
| 7/26/19 | MEP | L120 | .30 | Reviewed comments from client on dividend section of response to court order. | 214.20 |
| 7/26/19 | RJS | L120 | .10 | Corresponded with client re revised draft of dividend section to court order. | 98.20 |

| 7/26/19 | RJS | L120 | .50 | Reviewed latest draft of response to WSJ article. | 491.00 |
|---------|-----|------|-----|----|--------|
| 7/26/19 | AZB | L120 | .40 | Reviewed and analyzed client comments on draft filing in coordination with R. Schar, E. Loeb, and M. Price (.4). | 224.40 |
| 7/26/19 | EML | L120 | .60 | Reviewed revised filings and edits to same from team in coordination with Jenner team. | 423.60 |
| 7/28/19 | MEP | L120 | 1.90 | Reviewed further edits to dividend section and revised same (.5); reviewed multiple edits to section responding to WSJ article and proposed further revisions to same (1.2); reviewed reliability standards in connection with same (.2). | 1,356.60 |
| 7/28/19 | RJS | L120 | 1.00 | Worked on responding to M. Gandesbery request for information related to monitor reports and edited draft of brief. | 982.00 |
| 7/28/19 | RJS | L120 | .50 | Further review of response to court order regarding article. | 491.00 |
| 7/28/19 | EML | L120 | .40 | Reviewed draft filing in coordination with Jenner team. | 282.40 |
| 7/29/19 | MEP | L120 | 1.10 | Reviewed revisions to response to court order (.3); teleconference with client and co-counsel to discuss same (.8). | 785.40 |
| 7/29/19 | RJS | L120 | .30 | Worked on response to court order for dividends issues and corresponded re same with E. Loeb and others. | 294.60 |
| 7/29/19 | AZB | L120 | 1.30 | Revised draft filing in response to client comments coordination with R. Schar, E. Loeb, and M. Price (1.3). | 729.30 |
| 7/29/19 | EML | L120 | .40 | Corresponded with R. Schar, M. Price and A. Benson re revisions to draft filing. | 282.40 |

| 7/29/19 | EML | L120 | 1.00 | Discussed edits to draft filing with client and outside counsel team. | 706.00 |
| 7/30/19 | CAN | L120 | .10 | Corresponded with R. Schar regarding upcoming filing regarding request for information from PG&E. | 71.40 |
| 7/30/19 | CAN | L120 | .10 | Teleconferenced with A. Benson regarding upcoming filing regarding request for information from PG&E. | 71.40 |
| 7/30/19 | CAN | L120 | .30 | Reviewed and analyzed current version of upcoming filing regarding request for information from PG&E. | 214.20 |
| 7/30/19 | CAN | L120 | .10 | Corresponded with C. Robertson regarding upcoming filing regarding request for information from PG&E. | 71.40 |
| 7/30/19 | RJS | L120 | .30 | Corresponded re dividend response with M. Price and others. | 294.60 |
| 7/30/19 | AZB | L120 | 1.50 | Revised and finalized filing in coordination with R. Schar, E. Loeb, M. Price, and C. Negron (1.5). | 841.50 |
| 7/30/19 | EML | L120 | .40 | Coordinated with client and outside counsel team re filing. | 282.40 |
| 7/30/19 | EML | L120 | .60 | Reviewed revisions to draft filing in coordination with Jenner and outside counsel team. | 423.60 |
| 7/31/19 | CAN | L120 | 2.00 | Worked on filing regarding request for information from PG&E. | 1,428.00 |
| 7/31/19 | CAN | L120 | .20 | Corresponded with C. Beshara regarding filing regarding request for information from PG&E. | 142.80 |
| 7/31/19 | CAN | L120 | .10 | Teleconferenced with A. Benson regarding filing regarding request for information from PG&E. | 71.40 |
| 7/31/19 | RJS | L120 | .30 | Corresponded re filings related to court order. | 294.60 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 7/31/19 | AZB | L120 | A103 | 4.80 | Revised and finalized filings in coordination with R. Schar, E. Loeb, C. Negron, and other outside counsel. | 2,692.80 |
|---------|-----|------|------|------|------|------|
| 7/31/19 | EML | L120 | | 1.00 | Coordinated final filing with Jenner team, outside counsel and J. Kane. | 706.00 |
| 7/31/19 | MEN | P100 | | 1.00 | Cite-checked brief to ensure accuracy of quotations and citations. | 276.00 |
| | | | | 102.30 | PROFESSIONAL SERVICES | $ 71,124.30 |

INVOICE TOTAL                                                    $ 71,124.30

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 18.00 | 982.00 | 17,676.00 |
| RANDALL E. MEHRBERG | 2.80 | 893.00 | 2,500.40 |
| CORAL A. NEGRON | 3.20 | 714.00 | 2,284.80 |
| MATTHEW E. PRICE | 20.80 | 714.00 | 14,851.20 |
| EMILY M. LOEB | 13.40 | 706.00 | 9,460.40 |
| ADRIENNE LEE BENSON | 42.70 | 561.00 | 23,954.70 |
| TRICIA J. PEAVLER | .40 | 302.00 | 120.80 |
| MICHAELA E. NOVAKOVIC | 1.00 | 276.00 | 276.00 |
| TOTAL | 102.30 | | $ 71,124.30 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10014

PACIFIC GAS AND ELECTRIC COMPANY                           OCTOBER 22, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                          INVOICE #  9501593
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                              $ 2,887.00
THROUGH JULY 31, 2019:

DISBURSEMENTS                                                        $ .00

                                        TOTAL INVOICE           $ 2,887.00

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9501593
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                 OCTOBER 22, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2019:

DOI INVESTIGATION                               MATTER NUMBER - 10014
1706754

| Date | Tkpr | Task | Act | Hours | Description | Amount |
|------|------|------|-----|-------|-------------|--------|
| 7/15/19 | EML | L120 | | .50 | Discussed DOI matter with client and Jenner team. | 353.00 |
| 7/15/19 | CJW | L120 | A103 | 1.10 | Drafted summary re DOI submissions. | 739.20 |
| 7/16/19 | EML | L120 | | .10 | Corresponded with client and Jenner team re DOI communications. | 70.60 |
| 7/17/19 | EML | L120 | | .10 | Revised letter re matter. | 70.60 |
| 7/17/19 | EML | L120 | | .10 | Reviewed draft DOI communications. | 70.60 |
| 7/17/19 | CJW | L120 | A103 | .90 | Reviewed and revised DOI communications. | 604.80 |
| 7/18/19 | EML | L120 | | .30 | Reviewed draft correspondence. | 211.80 |
| 7/18/19 | EML | L120 | | .40 | Communicated with client re DOI communications. | 282.40 |
| 7/18/19 | CJW | L120 | A105 | .30 | Conferred with E. Loeb re DOI communications. | 201.60 |
| 7/23/19 | EML | L120 | | .20 | Reviewed previous DOI filings for relevance. | 141.20 |
| 7/26/19 | EML | L120 | | .10 | Reviewed prior DOI responses. | 70.60 |
| 7/26/19 | EML | L120 | | .10 | Corresponded with client re DOI communications. | 70.60 |
| | | | | 4.20 | PROFESSIONAL SERVICES | $ 2,887.00 |

INVOICE TOTAL                                                    $ 2,887.00

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| EMILY M. LOEB | 1.90 | 706.00 | 1,341.40 |
| CARLA J. WEISS | 2.30 | 672.00 | 1,545.60 |
| TOTAL | 4.20 | | $ 2,887.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10081

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

OCTOBER 21, 2019
INVOICE # 9501595

**FCC REGULATORY ADVICE AND COUNSEL**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                                    $ 496.80
THROUGH JULY 31, 2019:

DISBURSEMENTS                                                          $ .00

                                    TOTAL INVOICE                     $ 496.80

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9501595

CLIENT NUMBER: 56604

OCTOBER 21, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2019:

FCC REGULATORY ADVICE AND COUNSEL
1706754

MATTER NUMBER - 10081

| | | | | | |
|---|---|---|---|---|---|
| 7/12/19 | JXT | C312 | .80 | Reviewed FCC's draft report and order implementing Kari's Law. | 496.80 |
| | | | .80 | PROFESSIONAL SERVICES | $ 496.80 |

INVOICE TOTAL

$ 496.80

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| JOHANNA R. THOMAS | .80 | 621.00 | 496.80 |
| TOTAL | .80 | | $ 496.80 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10111

PACIFIC GAS AND ELECTRIC COMPANY                OCTOBER 21, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP               INVOICE #  9501596
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED                    $ 706,147.10
THROUGH JULY 31, 2019:

DISBURSEMENTS                                              $ .00

                                    TOTAL INVOICE    $ 706,147.10

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                INVOICE #  9501596
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                           OCTOBER 21, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2019:

LOCATE & MARK                                                   MATTER NUMBER - 10111
1807458

| 7/01/19 | BXH | L120 |      | 1.60 | Reviewed and commented on discovery responses (.2); reviewed and revised draft discovery requests (1.4). | 1,251.20 |
| 7/01/19 | AFM | L310 | A104 | 4.50 | Continued reviewing file materials and worked on drafting offensive discovery and related motion and conferred with team and client re same. | 3,213.00 |
| 7/01/19 | AFM | L120 | A106 | 1.00 | Continued reviewing legal analysis and conferred with team and client re same. | 714.00 |
| 7/01/19 | EML | L120 |      | .20  | Corresponded with A. Merrick and B. Hauck re discovery. | 141.20 |
| 7/01/19 | EML | L120 |      | .20  | Corresponded with client and Jenner teams re witness deposition and discovery filing. | 141.20 |
| 7/01/19 | EML | L120 |      | .30  | Revised discovery requests. | 211.80 |

| 7/01/19 | ACN | L120 | 2.90 | Corresponded with B. Hauck re data requests (.1); corresponded with client re same (.1); telephone conference with PG&E subject matter expert re data request draft response (.4); corresponded with subject matter expert re same (.1); telephone conference with client team re discovery (.8); telephone conference with E. Cotroneo re same (.2); corresponded with client re data request supplemental responses (.4); corresponded with E. Cotroneo re additional objections to data requests (.3); telephone conference with PG&E re document issues (.5). | 1,725.50 |
| 7/01/19 | SLN | L110 | 2.30 | Conducted targeted search re corrective actions related to electric issues. | 1,055.70 |
| 7/01/19 | SLN | L310 | 2.20 | Drafted and supplemented SED data request discovery responses. | 1,009.80 |
| 7/01/19 | TLB | P280 | 2.50 | Updated electronic files (1.5); updated CPUC calendar items (.5); obtained designated documents for attorney review (.5). | 817.50 |
| 7/02/19 | BXH | L120 | 1.20 | Reviewed and provided guidance on new discovery requests (.4); reviewed and drafted key next steps on message from SED (.8). | 938.40 |
| 7/02/19 | AFM | L310 | 3.00 | Continued reviewing and revising affirmative discovery requests and multiple correspondence with team re same. | 2,142.00 |
| 7/02/19 | AFM | L130 | 1.00 | Prepared for and participated in conference with potential expert and conferred with team re same. | 714.00 |
| 7/02/19 | EML | L120 | .10 | Corresponded with client team re witness deposition. | 70.60 |
| 7/02/19 | EML | L120 | .40 | Corresponded with client and Jenner teams re SED discovery requests. | 282.40 |

| 7/02/19 | ACN | L120 | 3.90 | Reviewed prior data responses re data issues (.5); telephone conference with consultant re same (.4); revised objections to data responses and correspondence with client re same (.3); reviewed and revised data responses (.3); corresponded with PG&E subject matter experts re data requests (.2); telephone conference with client re status of data requests (.8); telephone conference with subject matter expert re data requests (.4); telephone conference with E. Cotroneo re same (.1); telephone conference with PG&E re document issues (.9). | 2,320.50 |
| 7/02/19 | AKL | L110 | 4.00 | Researched possible jurisdiction issue re alleged violations. | 1,600.00 |
| 7/02/19 | TLB | P280 | 1.50 | Obtained designated documents for attorney review (1.0); assisted attorney with accessing client SharePoint site and obtaining documents from same (.5). | 490.50 |
| 7/03/19 | BXH | L120 | 2.90 | Conferred with A. Merrick and A. Noll re SED request (.6); conferred with A. Vallejo et al. re next steps on discovery issues (.8); conferred with E. Loeb re same (.2); drafted correspondence re discovery issues for review by R. Schar et al. (1.3). | 2,267.80 |
| 7/03/19 | AFM | L310 | 1.00 | Prepared for and participated in multiple telephone and email conferences with team and client re response to SED email and Data Request No. 11. | 714.00 |
| 7/03/19 | RJS | L120 | .50 | Reviewed and corresponded with team re new SED data requests. | 491.00 |
| 7/03/19 | SCB | L120 | 1.00 | Prepared request for information. | 595.00 |
| 7/03/19 | WMG | L120 | 2.50 | Reviewed discovery responses and case developments. | 1,657.50 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/03/19 | EML | L120 | | .30 | Discussed response to SED with client and Jenner teams. | 211.80 |
| 7/03/19 | EML | L120 | | .10 | Discussed next steps on electric-related questions with B. Hauck. | 70.60 |
| 7/03/19 | EML | L120 | | .20 | Discussed next steps on discovery with A. Noll. | 141.20 |
| 7/03/19 | EML | L120 | | .10 | Corresponded with client re witness deposition. | 70.60 |
| 7/03/19 | ACN | L120 | | 7.00 | Reviewed correspondence re new set of SED data requests (.3); closely reviewed all data requests and drafted proposed assignments and proposals re objections to same (1.9); telephone conference with B. Hauck and A. Merrick re same (.6); corresponded with client discovery team re same (.2); corresponded with B. Hauck and A. Merrick re same (.2); telephone conference with S. Norman and A. Shakoorian Tabrizi re drafting of objections (.1); corresponded with B. Hauck re history of discovery responses (.2); telephone conference with client and team re data requests and strategy re same (1.0); telephone conference with E. Loeb re data responses and proposed strategy re same (.2); telephone conference with S. Norman re objections (.2); drafted chart of proposed objections (1.5); revised and edited same (.6). | 4,165.00 |
| 7/03/19 | SLN | L120 | A105 | .60 | Analyzed and revised SED data request responses. | 275.40 |
| 7/03/19 | SLN | L120 | A103 | 2.10 | Drafted objections to data set for A. Noll review and use; revised A. Shakoorian objections re same. | 963.90 |
| 7/03/19 | SLN | L310 | | .50 | Conferred with A. Noll re SED data set objections. | 229.50 |
| 7/03/19 | SLN | L310 | | 1.00 | Drafted and supplemented SED data request discovery responses. | 459.00 |

| 7/03/19 | SLN | L110 | | .50 | Conferred with and advised J. Yun re background facts related to incident investigation. | 229.50 |
|---------|-----|------|---|------|------------------------------------------------|----------|
| 7/03/19 | SLN | L110 | | .90 | Analyzed historical data responses related to previous incident. | 413.10 |
| 7/03/19 | AKL | L110 | | 9.30 | Researched potential defenses to anticipated claims (4.5); researched scope and potential breadth of anticipated claims (4.8). | 3,720.00 |
| 7/03/19 | AOT | L110 | | 1.90 | Reviewed SED Data Requests (.3); call with team re same (.3); drafted responses regarding same (1.3). | 760.00 |
| 7/03/19 | TLB | P280 | | 2.50 | Updated electronic files (1.5); updated CPUC calendar items (.5); obtained designated documents for attorney review (.5). | 817.50 |
| 7/04/19 | AFM | L310 | | 2.50 | Reviewed prior correspondence and drafted email in response to counsel and objections to new data requests, and multiple telephone and email correspondence with team re same. | 1,785.00 |
| 7/04/19 | RJS | L120 | | .50 | Reviewed and edited draft email response to SED. | 491.00 |
| 7/04/19 | EML | L120 | | 1.00 | Revised discovery objections and reviewed correspondence with SED in coordination with Jenner team. | 706.00 |
| 7/04/19 | ACN | L120 | | 2.60 | Reviewed B. Hauck draft correspondence to SED and proposed edits and revisions to same (.2); began drafting responses to SED data requests (1.4); reviewed B. Hauck and E. Loeb edits to draft objections and revised objections in light of same (1.0). | 1,547.00 |
| 7/04/19 | SLN | L120 | A105 | .60 | Conferred with A. Noll data set proposed objections. | 275.40 |
| 7/04/19 | SLN | L310 | | .70 | Revised SED data request set responses. | 321.30 |

| Date | Atty | Code | Code2 | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 7/04/19 | SLN | L310 | | .70 | Conducted targeted search for internal meetings concerning historical incident. | 321.30 |
| 7/04/19 | AKL | L110 | | 2.00 | Drafted answers to follow-up research questions stemming from legal claims analysis chart regarding anticipated claims. | 800.00 |
| 7/05/19 | BXH | L120 | | .90 | Reviewed and revised draft discovery objections. | 703.80 |
| 7/05/19 | AFM | L120 | A103 | 2.50 | Reviewed and revised draft email in response to counsel and objections to new data requests, and multiple telephone and email correspondence with client and team re same. | 1,785.00 |
| 7/05/19 | RJS | L120 | | .50 | Reviewed and commented on new draft of email response to SED and corresponded with A. Merrick re same. | 491.00 |
| 7/05/19 | EML | L120 | | 1.00 | Corresponded with client and Jenner teams re discovery objections and correspondence with SED and reviewed same. | 706.00 |
| 7/05/19 | ACN | L120 | | 3.00 | Reviewed correspondence from B. Hauck re data request objections (.1); revised data requests and formatted same for delivery to client (1.4); circulated same to client for review (.1); reviewed and revised proposed response to SED re data requests and correspondence with A. Merrick re same (.1); corresponded with client re objections (.2); revised objections and recirculated to client (.5); corresponded with A. Merrick and client re SED response to data request issues and objections re same (.6). | 1,785.00 |
| 7/05/19 | SLN | L310 | | .60 | Drafted and supplemented SED data request discovery responses. | 275.40 |

| 7/06/19 | AFM | L310 | 3.00 | Reviewed and evaluated background materials relating to electric issues and worked on drafting responses to discovery requests and multiple correspondence with team re same. | 2,142.00 |
| 7/06/19 | EML | L120 | .90 | Reviewed and revised draft discovery responses in coordination with Jenner team. | 635.40 |
| 7/06/19 | EML | L120 | .10 | Corresponded with Jenner team re meet and confer. | 70.60 |
| 7/06/19 | ACN | L120 | 2.50 | Completed draft of data request answers and proposed strategy re same (1.3); correspondedwith A. Merrick, B. Hauck, and E. Loeb re same (.1); corresponded with A. Merrick re dig-in and factual issues (.5); corresponded with A. Merrick re data requests and strategic considerations (.6). | 1,487.50 |
| 7/07/19 | BXH | L120 | 1.60 | Reviewed and revised draft discovery responses in coordination with A. Merrick and A. Noll. | 1,251.20 |
| 7/07/19 | AFM | L310 | 2.50 | Continued reviewing and revising discovery and multiple correspondence with team re same. | 1,785.00 |
| 7/07/19 | SCB | L120 | .10 | Revised draft letter requesting factual information. | 59.50 |
| 7/07/19 | WMG | L120 | .70 | Emails in support of discovery responses. | 464.10 |
| 7/07/19 | EML | L120 | .70 | Communicated with Jenner team re discovery issues and revised same. | 494.20 |
| 7/07/19 | SXJ | L110 | 2.30 | Revised entries in the master case chronology. | 1,163.80 |

| 7/07/19 | ACN | L120 | 3.70 | Reviewed E. Loeb and A. Merrick edits and comments to proposed data response objections and answers (.2); revised and edited responses in light of same (1.0); recirculated revised draft to E. Loeb, A. Merrick, and B. Hauck (.1); corresponded with B. Hauck and A. Merrick re same (.2); drafted update of discovery status to W. Griffith (.7); correspondence with B. Hauck re discovery (.3); corresponded with J. Yun, S. Norman, A. Shakoorian Tabrizi, and A. Lyons re targeted Relativity searches (.2); further corresponded with E. Loeb, A. Merrick, and B. Hauck re data request issues and timeline (.4); reviewed A. Merrick additional comments re objections and correspondence with team re same (.5); telephone conference with E. Loeb re client call (.1). | 2,201.50 |
|---|---|---|---|---|---|
| 7/08/19 | BXH | L120 | 2.40 | Outlined key points for meet and confer based on review of materials (.7); revised draft workplan (.3); reviewed and revised draft discovery requests (1.4). | 1,876.80 |
| 7/08/19 | AFM | L143 | 2.50 | Continued reviewing and revising discovery responses and preparing for meet and confer. | 1,785.00 |
| 7/08/19 | AFM | L120 | 2.00 | Continued working on drafting trial plan and conferred with team and client re same. | 1,428.00 |
| 7/08/19 | WMG | L120 | 4.90 | Call with client regarding discovery (1.0); drafted and revised discovery responses (1.0); strategized regarding discovery responses (1.5); analyzed new discovery requests (.5); supervised work streams in support of discovery (.7); coordinated data analysis (.2). | 3,248.70 |
| 7/08/19 | EML | L120 | .40 | Corresponded with Jenner team re OII next steps, including discovery and objections. | 282.40 |

| 7/08/19 | ACN | L120 | | 9.60 | Reviewed A. Merrick and B. Hauck comments on objections and revised in light of same (2.0); circulated same to client (.1); drafted proposed objection to data response (.3); began review of prior testimony and Examination Under Oath for witness interview (.8); telephone conference with PG&E subject matter expert with data requests (1.0); corresponded with W. Griffith re discovery (.2); telephone conference with PG&E representative re same (.3); telephone conference with W. Griffith re status of discovery (.4); telephone conference with PG&E discovery team and W. Griffith re status of discovery (.9); additional telephone conference with PG&E subject matter expert re data responses (.3); revised chart re discovery responses to incorporate subject matter expert comments and proposed responses (2.1); revised talking points re meet and confer and circulated same to B. Hauck, A. Merrick, and E. Loeb for review (.8); telephone conference with PG&E lawyer re objections (.3); corresponded with client re confidentiality designations (.1). | 5,712.00 |
| 7/08/19 | SLN | L110 | A102 | 1.20 | Conducted targeted search re dig-in. | 550.80 |
| 7/08/19 | SLN | L110 | | .60 | Conferred and coordinated with team targeted search re dig-in. | 275.40 |
| 7/08/19 | JJY | L120 | | .10 | Reviewed dig-in memo. | 50.60 |
| 7/08/19 | AKL | L110 | | 2.00 | Identified documents in support of discovery requests regarding dig-in. | 800.00 |
| 7/08/19 | AOT | L110 | | 4.60 | Conducted factual research regarding discovery requests. | 1,840.00 |
| 7/08/19 | TLB | P280 | | 2.50 | Updated electronic files (1.5); obtained designated documents for attorney review (1.0). | 817.50 |

| 7/09/19 | REM | L120 | 1.40 | Reviewed and revised OII work plan (.8); telephone conference with B. Hauck re L&M reporting issues and related correspondence re same (.3); reviewed proposed additional language for 10Q and related correspondence (.3). | 1,250.20 |
| 7/09/19 | BXH | L120 | 3.60 | Conferred with A. Merrick et al. re meet and confer strategy (.2); telephone conference with R. Mehrberg (.3); prepared for meet and confer (.5); conferred with PG&E team re meet and confer, discovery, and litigation issues (1.0); participated in meet and confer (1.0); drafted summary of same (.6). | 2,815.20 |
| 7/09/19 | AFM | L120 | 2.50 | Prepared for and participated in meet and confer and conferred with team and client re same. | 1,785.00 |
| 7/09/19 | AFM | L310 | 2.00 | Worked on drafting discovery responses and conferred with team re same. | 1,428.00 |
| 7/09/19 | SCB | L110 | .20 | Reviewed deposition transcript as part of preparation for information request. | 119.00 |
| 7/09/19 | WMG | L120 | 3.40 | Coordinated discovery responses (.7); researched in support of discovery responses (.5); drafted and revised discovery responses (.6); review correspondence related to open discovery and other case issues (.8); calls in support of data analysis (.5); emails regarding experts (.3). | 2,254.20 |
| 7/09/19 | EML | L120 | .50 | Corresponded with Jenner team work plan and document review. | 353.00 |
| 7/09/19 | EML | L120 | 1.30 | Reviewed and revised materials for discovery and meet and confer in coordination with Jenner team. | 917.80 |
| 7/09/19 | EML | L120 | 1.00 | Participated in project management call with client and Jenner teams. | 706.00 |

| Date | | | | | |
|---|---|---|---|---|---|
| 7/09/19 | ACN | L120 | 6.90 | Circulated draft objection to W. Griffith and correspondence re same (.2); correspondence with A. Lyons re targeted Relativity searches (.2); corresponded with client re discovery (.2); correspondence with W. Griffith re same (.1); corresponded with B. Hauck and E. Loeb re same (.2); reviewed PG&E edits to data responses and drafted list of questions re same (1.7); telephone conference with PG&E re document issues (.5); continued drafting witness interview outline (.6); telephone conference with PG&E subject matter expert re data responses (1.0); follow-up correspondence with PG&E subject matter expert re same (.5); telephone conference with E. Loeb, B. Hauck, and A. Merrick re meet and confer (.5); revised data responses and circulated same to E. Loeb, B. Hauck, and A. Merrick for review (1.0); correspondence with A. Merrick re strategic considerations re same (.2). | 4,105.50 |
| 7/09/19 | SLN | L653 | 1.30 | Conducted first-level targeted electronic document review of materials relevant to historical incident focused on by SED. | 596.70 |
| 7/09/19 | SLN | L110 | .40 | Conferred and coordinated with team targeted search re historical incident focused on by SED. | 183.60 |
| 7/09/19 | SLN | L310 | .70 | Created summary and mini chronology for data responses re incident. | 321.30 |
| 7/09/19 | AKL | L110 | 4.20 | Reviewed documents to find supporting evidence for data responses (3.0); revised chart of dig-ins potentially relevant to data request (1.2). | 1,680.00 |
| 7/09/19 | AOT | L110 | .40 | Drafted response to discovery requests. | 160.00 |

| Date | Atty | Task | Act | Hrs | Description | Amount |
|------|------|------|------|-----|-------------|--------|
| 7/09/19 | TLB | P280 | | 2.50 | Updated electronic files (.5); obtained designated documents for attorney review (1.0); resolved document issues with PG&E (1.0). | 817.50 |
| 7/10/19 | BXH | L120 | | 1.50 | Reviewed and revised draft discovery requests (.6); corresponded with A. Merrick and E. Loeb re discovery strategy in light of meet and confer (.4); reviewed and provided guidance on discovery responses (.5). | 1,173.00 |
| 7/10/19 | AFM | L120 | | 2.50 | Drafted communications with SED re meet and confer, and numerous telephone and email correspondence with team and client re meet and confer and data response. | 1,785.00 |
| 7/10/19 | AFM | L310 | | 2.50 | Continued working on drafting responses to discovery and conferred with team re same. | 1,785.00 |
| 7/10/19 | AFM | L310 | | 2.00 | Worked on drafting offensive discovery and conferred with team and client re same. | 1,428.00 |
| 7/10/19 | RJS | L120 | | .50 | Reviewed and commented on draft affirmative discovery requests. | 491.00 |
| 7/10/19 | SCB | C100 | A104 | .10 | Reviewed key witness deposition in preparation for letter. | 59.50 |
| 7/10/19 | WMG | L310 | | 8.00 | Drafted and revised discovery responses (3.9); call with client regarding discovery (1.0); call regarding data analysis and related preparation (.5); coordinated discovery and redaction work (1.5); reviewed factual materials in support of case strategy (1.1). | 5,304.00 |
| 7/10/19 | EML | L120 | | .60 | Coordinated with PG&E and Jenner teams re meet and confer follow-up. | 423.60 |
| 7/10/19 | EML | L120 | | .40 | Coordinated with client and Jenner teams re response to WSJ. | 282.40 |

| 7/10/19 | EML | L120 | 2.70 | Reviewed and revised discovery and document requests in coordination with Jenner team. | 1,906.20 |
|---------|-----|------|------|----------------------------------------------------------------------------------------|----------|
| 7/10/19 | EML | L120 | .60 | Discussed next steps with client and Jenner teams following meet and confer. | 423.60 |
| 7/10/19 | EML | L120 | .50 | Reviewed discovery filings and coordinated with Jenner team re response to same. | 353.00 |
| 7/10/19 | SXJ | L120 | 1.80 | Prepared document review population for ongoing investigation. | 910.80 |
| 7/10/19 | ACN | L120 | 7.20 | Corresponded with A. Lyons and W. Griffith re dig-ins (.2); revised data response answers and recirculated same to E. Loeb and A. Merrick (.4); reviewed correspondence from A. Merrick re meet and confer (.1); reviewed and proposed edits to draft responsive email re same (.2); participated in discovery check in call with client (.6); reviewed documents and drafted follow up email to client re same (.5); participated in telephone conference with client re potential witness deposition (.7); corresponded and telephone conference with S. Jahangir re Relativity searches and potential chronology (.3); telephone conference and correspondence with S. Norman and J. Yun re same (.4); reviewed saved searches, drafted chronology template, and drafted instructions re email review (1.4); telephone conference with E. Loeb and A. Merrick re reply in support of discovery related motion (.4); drafted reply in support of motion (1.6); reviewed E. Loeb comments on data response drafts and correspondence with A. Merrick and E. Loeb re same (.4). | 4,284.00 |

| 7/10/19 | SLN | L653 | 2.50 | Conducted first-level targeted electronic document review of materials relevant to historical incident. | 1,147.50 |
|---------|-----|------|------|------|------|
| 7/10/19 | SLN | L110 | 2.10 | Analyzed B. Fox email correspondence re internal sub investigation and final draft of related reports, as transmitted to client. | 963.90 |
| 7/10/19 | SLN | L110 | .30 | Conferred and coordinated with team targeted search re dig-in. | 137.70 |
| 7/10/19 | SLN | L110 | .70 | Reviewed and summarized internal sub investigation reports re HR issue. | 321.30 |
| 7/10/19 | SLN | C200 | 1.50 | Researched CPUC preliminary motions, and conferred with team re findings. | 688.50 |
| 7/10/19 | AKL | L110 | 3.00 | Revised chart of potentially relevant dig-ins in response to data request (1.0); drafted summaries of potentially relevant dig-ins for data response (2.0). | 1,200.00 |
| 7/10/19 | TLB | P280 | 1.50 | Updated electronic files (.5); obtained designated documents for attorney review (1.0). | 490.50 |
| 7/11/19 | BXH | L120 | 5.00 | Reviewed and commented on discovery issues (1.7); conferred with E. Loeb re discovery issues (.3); reviewed and revised draft filing (.5); prepared for and participated in call re work plan (1.0); prepared for and participated in call with potential expert (.9); prepared for and participated in call re discovery response (.6). | 3,910.00 |
| 7/11/19 | AFM | L350 | 2.50 | Drafted discovery motion and multiple telephone and email correspondence with team and client re same. | 1,785.00 |

| 7/11/19 | AFM | L310 | | 2.50 | Reviewed and revised discovery responses and multiple telephone and email correspondence with team re same. | 1,785.00 |
|---|---|---|---|---|---|---|
| 7/11/19 | AFM | L120 | A104 | 1.00 | Reviewed and revised work plan and witness allocation and conferred with team and client re same. | 714.00 |
| 7/11/19 | AFM | L130 | | 1.50 | Prepared for and participated in telephonic interview of expert and conferred with team and client re same. | 1,071.00 |
| 7/11/19 | WMG | L310 | | 8.50 | Drafted and revised discovery responses (3.0); factual research in support of discovery responses (2.2); coordinated discovery responses (.8); calls with client regarding discovery responses (1.5); strategized in support of discovery (1.0) | 5,635.50 |
| 7/11/19 | EML | L120 | | .30 | Reviewed draft reply filing in coordination with Jenner team. | 211.80 |
| 7/11/19 | EML | L120 | | 2.20 | Reviewed and revised discovery in coordination with Jenner team. | 1,553.20 |
| 7/11/19 | EML | L120 | | .90 | Communicated with B. Hauck and A. Merrick re work plan and staffing. | 635.40 |
| 7/11/19 | EML | L120 | | .40 | Discussed Cal Pa discovery response with client and Jenner teams. | 282.40 |
| 7/11/19 | EML | L120 | | .10 | Discussed discovery next steps with A. Noll. | 70.60 |
| 7/11/19 | EML | L120 | | .30 | Corresponded with client and Jenner teams re administrative law judge ruling and depositions. | 211.80 |

Case: 19-30088   Doc# 8949-53   Filed: 08/31/20   Entered: 08/31/20 17:09:47   Page 194 of 281

| 7/11/19 | ACN | L120 | 7.00 | Reviewed E. Loeb and A. Merrick comments and edits to data responses (.4); telephone conference with E. Loeb and A. Merrick re same (1.0); telephone conference with J. Yun re document review (.1); reviewed A. Merrick edits to draft reply (.2); revised data responses and recirculated same to client for review (2.5); participated in discovery check in call with client (1.0); corresponded with PG&E subject matter expert re same (.5); telephone conference with E. Loeb re email review (.2); telephone conferences with A. Shakoorian Tabrizi and S. Norman re same (.7); corresponded with A. Shakoorian Tabrizi and S. Norman re same (.3). | 4,165.00 |
|---|---|---|---|---|---|
| 7/11/19 | SLN | L653 | 5.20 | Conducted second-level targeted electronic document review of all materials relevant to dig-in. | 2,386.80 |
| 7/11/19 | SLN | L310 | .80 | Consolidated partner comments re privilege and reports pertaining to PG&E internal sub investigation. | 367.20 |
| 7/11/19 | SLN | L310 | 1.00 | Conferred with W. Griffith and team re privilege and internal sub investigation. | 459.00 |
| 7/11/19 | JJY | L120 | 1.50 | Reviewed documents re external report. | 759.00 |
| 7/11/19 | AKL | L110 | 6.80 | Revised draft data responses regarding potentially relevant dig-ins (1.0); applied redactions to exhibits to EUOs of Walker, White, Stavropoulos, Soto, Burrows, Dickson, Appelbaum, and Mack (5.8). | 2,720.00 |
| 7/11/19 | AOT | L110 | 7.10 | Conducted document review in support of discovery requests (2.5); phone conference with team re same (.3); redacted protected information from documents before documents are made public (4.3). | 2,840.00 |

| 7/11/19 | TLB | P280 | | 1.50 | Updated electronic files (.5); obtained designated documents for attorney review (1.0). | 490.50 |
|---|---|---|---|---|---|---|
| 7/12/19 | BXH | L120 | | 3.40 | Participated in call re work plan (.7); reviewed and commented on discovery responses (1.1); reviewed and revised discovery request in coordination with E. Loeb (.7); reviewed and revised draft work plan (.9). | 2,658.80 |
| 7/12/19 | AFM | L120 | | 2.50 | Reviewed and revised work plan, including allocating witness statements and preparing and participating in team conference re same. | 1,785.00 |
| 7/12/19 | AFM | L143 | | 2.50 | Reviewed and revised discovery and multiple telephone and email conferences with team re same. | 1,785.00 |
| 7/12/19 | RJS | L120 | | .50 | Corresponded with Jenner team re QEW issues, dig-in, and discovery. | 491.00 |
| 7/12/19 | SCB | L120 | A105 | .10 | Conferred with A. Merrick re assignment. | 59.50 |
| 7/12/19 | WMG | L310 | | 7.30 | Call with client regarding discovery (1.0); strategized regarding witness depositions (1.7); drafted and revised discovery responses (2.0); coordinated discovery work flows (.6); analyzed materials in support of witness preparation (1.3); reorganized case files in preparation for trial (.7). | 4,839.90 |
| 7/12/19 | EML | L120 | | .20 | Corresponded with client and Jenner teams re depositions. | 141.20 |
| 7/12/19 | EML | L120 | | 1.30 | Revised discovery responses and document request in coordination with Jenner team. | 917.80 |
| 7/12/19 | EML | L120 | | 1.20 | Communicated re work plan and deadlines with Jenner team. | 847.20 |
| 7/12/19 | EML | L120 | | .80 | Discussed discovery responses with client and Jenner teams. | 564.80 |

| 7/12/19 | EML | L120 | .10 | Corresponded with client and Jenner teams re potential relevance of North Star findings. | 70.60 |
| 7/12/19 | SXJ | L120 | 3.80 | Conducted targeted document review for potential deposition witnesses. | 1,922.80 |
| 7/12/19 | SXJ | L120 | 1.30 | Conducted targeted searches for documents related to ongoing investigation. | 657.80 |
| 7/12/19 | ACN | L120 | 6.90 | Reviewed emails from PG&E re attachments to data responses (.2); reviewed drafts and attachments and provided comments and edits to PG&E re same (.8); reviewed correspondence and underlying documents from S. Norman and A. Shakoorian Tabrizi re document review (.5); corresponded with E. Loeb and team re same (.4); telephone conference with S. Norman and A. Shakoorian Tabrizi re same (.3); conference with E. Loeb re same (.2); drafted bullet point chronology re same (.5); telephone conference with S. Jahangir re additional searches to run re same (.2); reviewed PG&E legal comments on data response drafts (.6); telephone conference with E. Loeb, A. Merrick, and client re same (.6); telephone conference with client re status of discovery (.4); finalized data response answers and circulated to client (.7); telephone conference with A. Merrick and provided revised responses (.4); finalized data response references to attachments and circulated same to client (.6); corresponded with team re document review (.5). | 4,105.50 |
| 7/12/19 | SLN | L653 | 3.20 | Drafted chronology entities from electronic document review. | 1,468.80 |

| 7/12/19 | SLN | L653 | 1.20 | Conducted second-level targeted electronic document review of all materials relevant to historical incident for data request. | 550.80 |
|---|---|---|---|---|---|
| 7/12/19 | SLN | L310 | .30 | Conferred with E. Loeb re production of reports related to internal sub investigation. | 137.70 |
| 7/12/19 | SLN | L653 | .90 | Conducted first-level targeted electronic document review of emails relevant to third-party employees re historical incident. | 413.10 |
| 7/12/19 | SLN | L653 | .50 | Drafted chronology entries re emails relevant to dig-in. | 229.50 |
| 7/12/19 | JJY | L120 | .60 | Reviewed documents re third-party reports. | 303.60 |
| 7/12/19 | AKL | L110 | 9.70 | Drafted memo regarding witness interview (4.0); drafted chronology entries for mini-chronology (5.7). | 3,880.00 |
| 7/12/19 | AOT | L110 | .70 | Conducted factual research re discovery requests. | 280.00 |
| 7/12/19 | TLB | P280 | 3.00 | Updated electronic files (.5); obtained designated documents for attorney review (1.5); updated calendar (.5); reviewed electronic folders and discussed reorganization of same with W. Griffith (1.0). | 981.00 |
| 7/13/19 | AFM | L130 | 1.00 | Multiple correspondence with team and client re expert and discovery issues. | 714.00 |
| 7/13/19 | EML | L120 | .50 | Reviewed L. Field deposition. | 353.00 |
| 7/13/19 | EML | L120 | .10 | Corresponded with A. Merrick and Jenner team re matter next steps. | 70.60 |
| 7/13/19 | EML | L120 | .10 | Corresponded with client, experts and Jenner teams re materials to review. | 70.60 |
| 7/13/19 | SXJ | L120 | 4.10 | Revised proposed redaction on documents provided by SED. | 2,074.60 |

| 7/13/19 | SXJ | L110 | 2.30 | Drafted entries for master case chronology. | 1,163.80 |
|---------|-----|------|------|---------------------------------------------|----------|
| 7/13/19 | ACN | L120 | 1.10 | Reviewed records relating to previous government investigation and identified non-privileged documents for production (.7); drafted initial responses to data responses and requests to client for further information (.3); circulated same to W. Griffith for review (.1). | 654.50 |
| 7/14/19 | WMG | L310 | 1.30 | Analyzed discovery requests and drafted responses. | 861.90 |
| 7/14/19 | EML | L120 | .60 | Reviewed information re third-party report and corresponded with A. Noll re same. | 423.60 |
| 7/14/19 | SXJ | L120 | 4.20 | Revised proposed redaction on documents provided by SED. | 2,125.20 |
| 7/14/19 | ACN | L120 | 4.10 | Reviewed document review chronology and underlying documents (.6); ran targeted search for additional documents (.3); corresponded with E. Loeb re same (.2); correspondence with A. Lyons and A. Shakoorian Tabrizi re review of EUO exhibits (.1); continued drafting witness interview outline (2.6); pulled relevant documents re same (.2); correspondence with E. Loeb re agenda for call with R. Schar re report (.1). | 2,439.50 |
| 7/14/19 | JJY | L120 | .10 | Reviewed third party report correspondence. | 50.60 |
| 7/14/19 | AOT | L110 | .80 | Conducted factual research re discovery requests. | 320.00 |
| 7/15/19 | REM | L120 | .30 | Reviewed and revised risk factors and related correspondence. | 267.90 |

| 7/15/19 | BXH | L120 | | 5.30 | Conferred with R. Schar et al. re dig-in analysis (.5); analyzed documentation re same (.5); coordinated work plan development (.3); participated in call re deposition-related issues in light of SED request (1.0); participated in call re ticket analysis (.7); conferred with PG&E legal re agency request re settlement (.2); conferred with PG&E re case status (.3); reviewed and revised discovery responses (1.1); reviewed violations analysis by A. Merrick and provided comment on same (.7). | 4,144.60 |
| 7/15/19 | AFM | L130 | | 2.50 | Reviewed and analyzed issues relating to root cause report and conferred with team and client re same. | 1,785.00 |
| 7/15/19 | AFM | L143 | | 2.50 | Reviewed and revised discovery responses and related materials. | 1,785.00 |
| 7/15/19 | AFM | L130 | | 3.00 | Reviewed and revised witness statements and expert reports and conferred with team and client re same. | 2,142.00 |
| 7/15/19 | RJS | L120 | | .50 | Telephone conference with E. Loeb, B. Hauck, A. Merrick, and A. Noll re dig-in and electric issues. | 491.00 |
| 7/15/19 | RJS | L120 | | 1.00 | Telephone conference with E. Loeb, B Hauck, and A Merrick re SED request for depositions, timing of testimony, and expert work. | 982.00 |
| 7/15/19 | SCB | L400 | A105 | .50 | Conferred with A. Noll and E. Loeb re work assignments for matter (.3); corresponded with team re work plan (.2). | 297.50 |
| 7/15/19 | WMG | L120 | | 8.30 | Drafted and revised discovery responses (3.7); factual research in support of discovery responses (1.8); calls with client in support of discovery responses (1.6); strategized regarding experts (1.2). | 5,502.90 |

| 7/15/19 | EML | L120 | .50 | Discussed issues re dig-in with R. Schar and Jenner team. | 353.00 |
| 7/15/19 | EML | L120 | .40 | Reviewed and revised discovery in coordination with Jenner team. | 282.40 |
| 7/15/19 | EML | L120 | .30 | Communicated with A. Noll re discovery. | 211.80 |
| 7/15/19 | EML | L120 | .20 | Corresponded with client and Jenner team re matter next steps. | 141.20 |
| 7/15/19 | EML | L120 | .30 | Reviewed L. Field deposition. | 211.80 |
| 7/15/19 | EML | L120 | 1.00 | Communicated with Jenner team re depositions and work streams. | 706.00 |
| 7/15/19 | EML | L120 | .50 | Corresponded with Jenner team re OII next steps and witness preparations. | 353.00 |
| 7/15/19 | EML | L120 | .10 | Discussed witness preparation with S. Birnbaum. | 70.60 |
| 7/15/19 | SXJ | L110 | 2.10 | Revised entries for master case chronology. | 1,062.60 |

| 7/15/19 | ACN | L120 | 7.50 | Reviewed witness EUO as relevant to witness interview outline (.5); corresponded with R. Schar re dig-in timeline (.2); corresponded with S. Jahangir re chronology (.1); reviewed document review results re attachments and correspondence with PG&E re same as relevant to data responses (1.5); telephone conference with R. Schar, E. Loeb, B. Hauck, and A. Merrick re dig-in issues (.5); conference with S. Birnbaum re staffing of matter (.2); conference with E. Loeb re data responses (.4); telephone conference with PG&E and W. Griffith re data responses (.4); telephone conference with W. Griffith re same (.3); correspondedwith A. Lyons and A. Shakoorian Tabrizi re Exhibit review (.1); continued drafting witness interview outline (1.9); reviewed witness chronology as relevant to same (1.3); corresponded with A. Merrick re incident reports (.1). | 4,462.50 |
| 7/15/19 | SLN | L653 | 1.00 | Finalized chronology entries re materials relevant to dig-in from electronic document review. | 459.00 |
| 7/15/19 | SLN | L653 | 1.10 | Conducted first-level targeted electronic document review of emails relevant to third-party employees re dig-in. | 504.90 |
| 7/15/19 | AKL | L110 | 8.80 | Revised redactions to exhibits to SED EUOs (1.0); drafted charts regarding use of the exhibits in the EUOs (1.5); participated in client calls to discuss previous citations (1.0); drafted memo regarding the same (2.5); reviewed previous inspections or citations for potentially relevant events (2.0); participated in call concerning potential late ticket analysis expert (.8). | 3,520.00 |

| 7/15/19 | TLB | P280 | 4.50 | Updated electronic files (1.0); updated CPUC calendar items (.5); obtained designated documents for attorney review (1.0); created chart for proposed electronic file reorganization (2.0). | 1,471.50 |
|---------|-----|------|------|---|---------|
| 7/16/19 | BXH | L120 | 5.30 | Revised discovery responses based on discussion with E. Loeb (.2); coordinated staffing and work plan implementation through discussions with Jenner team members re roles and responsibilities (1.8); outlined key trial points for witnesses (1.9); participated in call with client team re hearing prep (1.0); sent follow-up emails based on decisions on client team call (.4). | 4,144.60 |
| 7/16/19 | AFM | L130 | 1.50 | Continued reviewing and analyzing potential expert witnesses and related issues and conferred with team re same. | 1,071.00 |
| 7/16/19 | AFM | L143 | 1.50 | Continued reviewing and revising discovery responses. | 1,071.00 |
| 7/16/19 | AFM | L120 | 1.50 | Continued drafting action plan and conferred with team re same. | 1,071.00 |
| 7/16/19 | SCB | C100 | .70 | Revised and edited document request. | 416.50 |
| 7/16/19 | SCB | P280 | .20 | Reviewed key background documents. | 119.00 |
| 7/16/19 | WMG | L120 | 6.00 | Call with client regarding discovery (1.1); revised discovery responses (1.6); call regarding data analysis (.5); drafted and revised analysis in support of expert work (1.3); emails in support of factual development (.4); emails in support of file access (.4) review case strategy plan (.7). | 3,978.00 |
| 7/16/19 | EML | L120 | .40 | Revised discovery responses and draft document request in coordination with Jenner team. | 282.40 |

| 7/16/19 | EML | L120 | .30 | Communicated with A. Merrick and Jenner team re work plan and staffing. | 211.80 |
| 7/16/19 | EML | L120 | .20 | Corresponded with Jenner and client teams re OII updates and settlement. | 141.20 |
| 7/16/19 | EML | L120 | 1.00 | Coordinated project management call with client and Jenner team re OII next steps. | 706.00 |
| 7/16/19 | SXJ | L120 | 1.10 | Attended conference call with client regarding discovery. | 556.60 |
| 7/16/19 | ACN | L120 | 8.40 | Completed review of witness chronology as relevant to potential interview (.5); redrafted discovery responses (.2); telephone conference with client re discovery responses (.6); corresponded with W. Griffith and PG&E subject matter expert re same (.2); completed review of deposition transcripts re witness interview (2.0); completed draft of witness interview outline (3.3); revised and edited same (.8); compiled supporting materials for outline and coordinated printing of same (.6); circulated witness interview to E. Loeb, B. Hauck, and A. Merrick providing analysis re same (.2). | 4,998.00 |
| 7/16/19 | SLN | L400 | .40 | Conferred with W. Griffith re trial management and coordinated damage prevention expert call with team. | 183.60 |
| 7/16/19 | SLN | L400 | .70 | Conferred with S. Jahangir re uploading targeted dig-in documents, and contacted vendor re same. | 321.30 |
| 7/16/19 | SLN | L653 | 1.30 | Finalized chronology entries re materials relevant to dig-in from electronic document review. | 596.70 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 7/16/19 | AKL | L110 | 10.70 | Reviewed documents related to potential upcoming depositions (3.8); reviewed new SED exhibits (5.9); participated in call with third party regarding ticket sampling (.5); participated in discovery request status call (.5). | 4,280.00 |
|---------|-----|------|-------|---|----------|
| 7/16/19 | AOT | L110 | 8.20 | Conducted factual research in support of upcoming witness depositions. | 3,280.00 |
| 7/16/19 | TLB | P280 | 1.50 | Updated electronic files (.5); obtained designated documents for attorney review (1.0). | 490.50 |
| 7/17/19 | BXH | L120 | 2.40 | Drafted correspondence re witness and expert issues (.9); conferred with PG&E legal team re court order (.4); corresponded with Jenner team re expert issues (.3); participated in call re discussions with CPUC (.5); drafted email re same (.3). | 1,876.80 |
| 7/17/19 | AFM | L130 | 2.00 | Prepared for and participated in evaluation of expert witnesses, including numerous correspondence with client, team, and potential experts re same. | 1,428.00 |
| 7/17/19 | AFM | L110 | 2.00 | Prepared for additional fact witness interviews and conferred with team and client re same. | 1,428.00 |
| 7/17/19 | SCB | P280 | 2.80 | Revised, finalized, and served request for information (.6); reviewed key documents (2.2). | 1,666.00 |
| 7/17/19 | WMG | L120 | 8.30 | Factual research in support of witness preparation (6.0); call with client regarding discovery (.8); revised discovery responses (.6); emails regarding discovery (.5); coordinated redaction review (.4). | 5,502.90 |
| 7/17/19 | EML | L120 | .50 | Communicated with A. Merrick, B. Hauck and Jenner team re matter next steps in OII. | 353.00 |

Case: 19-30088   Doc# 8994-3   Filed: 09/31/20   Entered: 09/31/20 17:09:47   Page
205 of 281

| 7/17/19 | EML | L120 | .30 | Corresponded with client and Jenner teams re OII updates and next steps. | 211.80 |
|---------|-----|------|-----|------|--------|
| 7/17/19 | EML | L120 | .60 | Discussed settlement updates with client team and B. Hauck. | 423.60 |
| 7/17/19 | CJW | L120 | 1.70 | Reviewed SED Report and 90-Day Report. | 1,142.40 |
| 7/17/19 | ACN | L120 | 2.90 | Finalized draft discovery response (.1); telephone conference with W. Griffith and client re discovery (.8); telephone conference with PG&E subject matter expert re data request response (.5); revised draft response and circulated to client and Jenner team for review (1.2); drafted bullet points for interview (.3). | 1,725.50 |
| 7/17/19 | SLN | L400 | 1.30 | Prepared for interviews in preparation for SED depositions. | 596.70 |
| 7/17/19 | SLN | L400 | .40 | Conferred with W. Griffith re trial management and coordinated damage prevention expert call with team. | 183.60 |
| 7/17/19 | AKL | L110 | 8.00 | Reviewed and analyzed documents related to potential upcoming depositions (6.5); reviewed and refined ticket sampling information (1.5). | 3,200.00 |
| 7/17/19 | AOT | L110 | 6.50 | Conducted factual research in preparation of upcoming depositions (5.3); drafted memo about the findings (1.2). | 2,600.00 |
| 7/17/19 | TLB | P280 | 2.20 | Updated electronic files (.5); obtained designated documents for attorney review (1.0); updated case calendar (.5); discussed upcoming case schedule and tasks with A. Merrick (.2). | 719.40 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 7/18/19 | BXH | L120 | 2.80 | Reviewed witness materials in preparation for call re witness issues (.6); participated in call re witness preparations (1.8); conferred with R. Schar et al. dig-in issue (.4). | 2,189.60 |
| 7/18/19 | AFM | L110 | 2.00 | Prepared for and conducted interview of third-party witness and conferred with team and client re same. | 1,428.00 |
| 7/18/19 | AFM | L120 | 2.00 | Prepared for and participated in team witness brainstorming session. | 1,428.00 |
| 7/18/19 | AFM | L143 | 1.00 | Continued working on reviewing and revising discovery. | 714.00 |
| 7/18/19 | RJS | L120 | .50 | Telephone conference with E. Loeb and others re exponent report. | 491.00 |
| 7/18/19 | MES | L120 | 1.00 | Attended call re witness prep. | 621.00 |
| 7/18/19 | SCB | P280 | 2.00 | Prepared for and attended teleconference re background on key witnesses (1.9); corresponded with team re scheduling for call re expert witness (.1). | 1,190.00 |
| 7/18/19 | WMG | L120 | 10.10 | Strategized regarding trial preparation (2.2); follow up from strategy call (.9); calls with client regarding discovery (3.6); coordinated work flows in support of discovery and trial preparation (.6); analyzed factual materials in support of discovery responses and drafted analysis regarding same (1.8); revised interview memo (.4); revised trial work plan (.7). | 6,696.30 |
| 7/18/19 | EML | L120 | .10 | Coordinated with A. Merrick and B. Hauck re experts. | 70.60 |
| 7/18/19 | EML | L120 | .30 | Revised discovery responses in coordination with Jenner team. | 211.80 |
| 7/18/19 | EML | L120 | 2.00 | Participated in Jenner team call re OII witnesses. | 1,412.00 |

| 7/18/19 | EML | L120 | | .20 | Discussed follow-up re dig-in investigation with PG&E legal and A. Merrick. | 141.20 |
|---|---|---|---|---|---|---|
| 7/18/19 | EML | L120 | | .80 | Communicated with R. Schar, B. Hauck and A. Merrick re next steps on dig-in. | 564.80 |
| 7/18/19 | EML | L120 | | .10 | Corresponded with client re interviews and correspondence with parties to OII. | 70.60 |
| 7/18/19 | EML | L120 | | .80 | Participated in discussion with client and Jenner teams re dig-in. | 564.80 |
| 7/18/19 | EML | L120 | | .20 | Prepared for dig-in discussion. | 141.20 |
| 7/18/19 | CJW | L120 | A105 | 1.90 | Teleconference with Jenner team re case background and witness assignments. | 1,276.80 |
| 7/18/19 | TSJ | L120 | | 1.90 | Conferred with team re division of witnesses in preparation for CPUC proceeding. | 1,179.90 |
| 7/18/19 | DX | L400 | | 1.80 | Participated in call with team re witness preparation for evidentiary hearing. | 910.80 |
| 7/18/19 | SXJ | L120 | | 1.20 | Revised proposed redaction on documents provided by SED. | 607.20 |
| 7/18/19 | SXJ | L120 | | 4.20 | Performed scoping analysis to determine potential document review population. | 2,125.20 |
| 7/18/19 | ACN | L120 | | 3.90 | Participated in team telephone conference re witness preparation (1.8); telephone conference re dig-in analysis (.9); began drafting memo to file re same (.4); reviewed correspondence from PG&E subject matter expert and revised discovery response re same (.1); telephone conference with W. Griffith re discovery (.1); telephone conference with client re discovery (.6). | 2,320.50 |

| | | | | | |
|---|---|---|---|---|---|
| 7/18/19 | AKL | L110 | 4.50 | Participated in witness team call (2.0); reviewed Bates White report and 90 day report re ticket issues (2.5). | 1,800.00 |
| 7/18/19 | AOT | L110 | 6.70 | Participated in conference call re witnesses and testimony preparation (2.0); drafted memo re same (3.2); conducted factual research in support of discovery requests (1.5). | 2,680.00 |
| 7/18/19 | TLB | P280 | 2.50 | Updated witness files with designated documents (1.0); updated electronic files (.5); obtained designated documents for attorney review (1.0). | 817.50 |
| 7/19/19 | BXH | L120 | 2.60 | Prepared for discussions with expert through review of documents and discussion with E. Loeb (1.8); reviewed and commented on various factual and work plan materials (.8). | 2,033.20 |
| 7/19/19 | AFM | L400 | 5.00 | Worked on drafting trial plan. | 3,570.00 |
| 7/19/19 | AFM | L120 | 1.50 | Reviewed and revised claims analysis and conferred with team re same. | 1,071.00 |
| 7/19/19 | AFM | L110 | 1.00 | Prepared for interviews with locators and supervisors. | 714.00 |
| 7/19/19 | SCB | L120 | 1.70 | Reviewed and analyzed key documents re trial witnesses. | 1,011.50 |
| 7/19/19 | WMG | L120 | 8.50 | Calls with client regarding discovery (2.5); revised discovery responses and strategized regarding same (2.2); analyzed data in support of discovery (1.1); analyzed data in support of trial preparation and drafted related analysis (.8); coordinated discovery responses (.5); revised case strategy documents (.6); calls with expert (.8). | 5,635.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/19/19 | EML | L120 | | .80 | Prepared for meeting with potential expert in coordination with B. Hauck and Jenner team. | 564.80 |
| 7/19/19 | EML | L120 | | .10 | Coordinated with Jenner team re follow-up re Exponent report. | 70.60 |
| 7/19/19 | EML | L120 | | .10 | Corresponded with B. Hauck and A. Merrick re work plan and interviews. | 70.60 |
| 7/19/19 | CJW | L130 | A105 | .30 | Prepared for meeting with potential expert, including coordinating with E. Loeb and A. Shakoorian Tabrizi. | 201.60 |
| 7/19/19 | SXJ | L120 | | 2.60 | Prepared chronologies for internal team review. | 1,315.60 |
| 7/19/19 | ACN | L120 | | 1.80 | Completed drafting memorandum summarizing telephone conference re dig-in and revised and edited same (1.7); circulated same to R. Schar for review (.1). | 1,071.00 |
| 7/19/19 | SLN | L400 | | .90 | Conferred with A. Merrick and prepared for witness interviews re SED deposition request. | 413.10 |
| 7/19/19 | SLN | L110 | | 2.10 | Conducted electronic document review re witness interviews, per SED deposition request. | 963.90 |
| 7/19/19 | AKL | L110 | | 6.00 | Analyzed late ticket sample. | 2,400.00 |
| 7/19/19 | AOT | L110 | | 8.60 | Revised and updated memo for circulation to partners (1.3); conducted factual research in support of discovery responses (1.8);  researched expert witness folders in preparation for upcoming witness interviews (3.4); drafted summary of expert witness prior reports (2.1). | 3,440.00 |

| 7/19/19 | TLB | P280 | 4.50 | Participated in teleconference with Team to discuss preliminary preparation for designated witnesses (2.0); began populating witness files with designated documents (1.5); updated electronic files (.5); obtained designated documents for attorney review (.5). | 1,471.50 |
| 7/20/19 | SXJ | L110 | 2.40 | Revised entries in the master case chronology. | 1,214.40 |
| 7/20/19 | AOT | L110 | 3.80 | Conducted targeted relativity document search regarding expert witness communications (1.5); drafted memorandum to team re expert witness (2.3). | 1,520.00 |
| 7/21/19 | EML | L120 | .10 | Corresponded with Jenner team re expert preparations. | 70.60 |
| 7/21/19 | SLN | L400 | 2.50 | Prepared to second-chair witness interviews in preparation for SED depositions, including analysis of relevant documents. | 1,147.50 |
| 7/21/19 | SLN | L400 | 1.00 | Analyzed witness background materials and mini chronology re dig-in. | 459.00 |
| 7/21/19 | AOT | L110 | 4.80 | Conducted document research in support of upcoming witness interviews (2.2); drafted memorandum re same (2.6). | 1,920.00 |
| 7/22/19 | BXH | L120 | 5.80 | Continued preparations for expert prep work through review of previous writings (1.8); reviewed and revised draft interview outline at request of A. Merrick (.4); reviewed and revised draft trial plan (3.2); conferred with A. Merrick re interviews (.4). | 4,535.60 |
| 7/22/19 | AFM | L110 | 8.50 | Prepared for and conducted interviews with locators and conferred with team and client re same. | 6,069.00 |

| Date | Initials | Task | Code | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 7/22/19 | AFM | L400 | | 2.00 | Continued working on drafting trial plan and conferred with team and client re strategy. | 1,428.00 |
| 7/22/19 | SCB | L400 | A101 | .10 | Prepared for call re expert witness. | 59.50 |
| 7/22/19 | WMG | L120 | | 10.20 | Calls in support of sampling analysis (1.2); coordinated with GRC proceeding to ensure consistency (2.5); coordinated discovery responses (1.3); strategized regarding case plan (2.0); strategized regarding witness testimony (1.5); setup work plan to address opening testimony (1.7). | 6,762.60 |
| 7/22/19 | EML | L120 | | 1.00 | Prepared for expert meetings in coordination with Jenner team. | 706.00 |
| 7/22/19 | EML | L120 | | .30 | Analyzed L. Field EOU. | 211.80 |
| 7/22/19 | EML | L120 | | .60 | Discussed expert preparations with C. Weiss and A. Tabrizi. | 423.60 |
| 7/22/19 | EML | L120 | | .20 | Discussed next steps in OII with R. Schar. | 141.20 |
| 7/22/19 | EML | L120 | | 1.80 | Coordinated with A. Merrick, B. Hauck and Jenner team re trial and interview preparations. | 1,270.80 |
| 7/22/19 | EML | L120 | | .40 | Discussed interviews and next steps in matter with A. Merrick, B. Hauck and team. | 282.40 |
| 7/22/19 | CJW | L120 | A105 | .70 | Conferred with E. Loeb and A. Shakoorian Tabrizi re potential expert meeting. | 470.40 |
| 7/22/19 | CJW | L120 | A104 | .50 | Reviewed background materials in preparation for meeting with potential expert. | 336.00 |
| 7/22/19 | SXJ | L130 | | 1.30 | Conducted online research into a potential expert witness. | 657.80 |
| 7/22/19 | SXJ | L120 | | 3.70 | Performed scoping analysis to determine potential document review population. | 1,872.20 |

| | | | | | |
|---|---|---|---|---|---|
| 7/22/19 | ACN | L120 | 1.50 | Corresponded with A. Merrick and E. Loeb re witness interviews (.1); corresponded with W. Griffith re case and discovery status (.1); drafted bullet points re dig-in for witness interviews (.7); reviewed witness interview outline drafted by A. Merrick and provided comments and edits to same (.4); corresponded with E. Loeb and B. Hauck re affirmative discovery (.1); corresponded with A. Shakoorian Tabrizi and E. Loeb re pre-formal investigation data responses (.1). | 892.50 |
| 7/22/19 | SLN | L110 | 4.60 | Second-chaired witness interviews in preparation for SED depositions. | 2,111.40 |
| 7/22/19 | SLN | L110 | .90 | Prepared to second-chair witness interviews in preparation for SED depositions, and revised outline re same. | 413.10 |
| 7/22/19 | SLN | L400 | 2.40 | Conferred with A. Merrick re SED deposition strategy (1.8); summarized at a high-level and outlined next steps re same (.6). | 1,101.60 |
| 7/22/19 | SLN | L110 | .60 | Drafted high-level summary re witness interviews in preparation for SED depositions. | 275.40 |
| 7/22/19 | SLN | L400 | .50 | Conferred with and provided update to E. Loeb and B. Hauck re witness interviews with A. Merrick. | 229.50 |
| 7/22/19 | AKL | L110 | 4.30 | Drafted responses to discovery requests (2.5); participated in call with expert re ticket sampling (1.8). | 1,720.00 |
| 7/22/19 | AOT | L110 | 7.30 | Conducted factual research re discovery requests (2.5); participated in team conference call re expert witness (.6); drafted outline for interviewing expert (3.3); conducted factual research re same (.9). | 2,920.00 |

| Date | Initials | Code | Code2 | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 7/22/19 | TLB | P280 | | 2.00 | Updated electronic files (1.0); obtained designated documents for attorney review (1.0). | 654.00 |
| 7/22/19 | DVC | L400 | | 1.30 | Drafted case calendar to identify and comply with upcoming deadlines. | 392.60 |
| 7/23/19 | REM | L120 | | 1.30 | Reviewed preliminary trial plan and related correspondence (.8); edited draft trial plan (.5). | 1,160.90 |
| 7/23/19 | BXH | L120 | | 6.50 | Prepared outline of witness testimony (1.2); participated in overview meeting with proposed expert witness (2.3); conferred with E. Loeb re same (.2); participated in client coordination call (1.1); responded to work plan and outstanding issue inquiries from W. Griffith and others in light of client coordination call (1.0); reviewed and revised work plan and discovery requests in response to comments (.7). | 5,083.00 |
| 7/23/19 | AFM | L110 | | 8.00 | Prepared for and participated in witness interviews and conferred with team and client re same. | 5,712.00 |
| 7/23/19 | AFM | L143 | | 2.00 | Continued working on reviewing and revising responses to discovery requests and related issues. | 1,428.00 |
| 7/23/19 | RJS | L120 | | .50 | Reviewed draft trial plan and commented on same. | 491.00 |
| 7/23/19 | SCB | L400 | A104 | 3.30 | Reviewed, revised, and edited affirmative discovery and communicated with team re same (1.7); corresponded with team re various issues (.2); revised and edited request for information (.4); began preparation for drafting of witness statements (1). | 1,963.50 |

| 7/23/19 | WMG | L120 | | 11.40 | Calls in support of expert analysis (1.0); calls in support of discovery responses (1.0); strategized regarding case plan (2.5); coordinated witness testimony (2.0); prepared for opening testimony (1.8); factual research in support of witness testimony (2.0); client call regarding case strategy (1.1). | 7,558.20 |
|---|---|---|---|---|---|---|
| 7/23/19 | EML | L120 | | .50 | Corresponded with client and Jenner teams re next steps in OII and witness interviews. | 353.00 |
| 7/23/19 | EML | L120 | | .30 | Communicated with Jenner team re affirmative discovery. | 211.80 |
| 7/23/19 | EML | L120 | | .20 | Prepared for interviews. | 141.20 |
| 7/23/19 | EML | L120 | | 4.10 | Discussed matter with client team, B. Hauck and possible expert witness in OII. | 2,894.60 |
| 7/23/19 | EML | L120 | | .30 | Communicated with B. Hauck re expert witness planning. | 211.80 |
| 7/23/19 | CJW | L120 | A106 | 4.00 | Participated in meetings with potential expert re potential testimony. | 2,688.00 |
| 7/23/19 | ACN | L120 | | 5.60 | Reviewed drafts of affirmative discovery (.4); drafted proposed affirmative discovery on electric distribution issues (2.6); edited same (.2); telephone conference with client re discovery issues (.4); participated in witness interview (1.3); telephone conference with S. Norman and A. Merrick re same (.2); revised affirmative discovery (.1); participated in telephone conference with A. Merrick re third-party report (.4). | 3,332.00 |
| 7/23/19 | SLN | L110 | | 1.30 | Prepared to conduct first- and second-chair witness interviews in preparation for SED depositions. | 596.70 |

| 7/23/19 | SLN | L110 | 5.50 | First- and second-chaired witness interviews in preparation for SED depositions. | 2,524.50 |
|---------|-----|------|------|--------------------------------------------------------------------------------|----------|
| 7/23/19 | SLN | L110 | 1.10 | Drafted high-level summary re witness interviews in preparation for SED depositions. | 504.90 |
| 7/23/19 | SLN | L400 | .60 | Analyzed chronology in preparation for witness interviews. | 275.40 |
| 7/23/19 | SLN | C100 | 1.30 | Attended lunch strategy and background session with potential expert, A. Merrick, and A. Vallejo. | 596.70 |
| 7/23/19 | SLN | L130 | 1.20 | Attended damage prevention overview with client and potential expert, as well as A. Merrick. | 550.80 |
| 7/23/19 | AKL | L110 | 8.20 | Reviewed late ticket sample (6.7); participated in call with expert to discuss ticket sample (.5); drafted discovery responses regarding Cal OSHA (1.5); participated in call regarding status of discovery requests (.5). | 3,280.00 |
| 7/23/19 | AOT | L110 | 2.90 | Factual research re discovery requests (0.3); revised and updated witness preparation memo based on preliminary trial plans (1.5); prepared files for witness interviews (1.1). | 1,160.00 |
| 7/23/19 | TLB | P280 | 2.00 | Updated electronic files (.5); obtained designated documents for attorneys (1.5). | 654.00 |
| 7/23/19 | DVC | L400 | .90 | Supplemented case calendar to identify and maintain record of potential scheduling conflicts. | 271.80 |
| 7/23/19 | DVC | L400 | 1.10 | Revised preliminary work plan chart based on most recent strategy session. | 332.20 |
| 7/24/19 | REM | L120 | .40 | Continued work on trial plan and settlement analysis. | 357.20 |

| Date | Initials | Code | Code2 | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 7/24/19 | BXH | L120 | | 9.90 | Reviewed damage prevention documents in preparation for meeting with possible expert (.7); conferred with A. Merrick re discussions with expert (.4); met with proposed expert (5.0); conferred with A. Vallejo re expert strategy (.2); conferred with H. Weissmann re broader strategic issues and intersection with other proceedings (.3); reviewed and responded to work plan and discovery issues (1.3); began reviewing SED testimony (1.3); coordinated initial steps re testimony response (.7). | 7,741.80 |
| 7/24/19 | AFM | L130 | | 4.00 | Prepared for and participated in client and expert meetings. | 2,856.00 |
| 7/24/19 | AFM | L400 | | 2.50 | Continued working on drafting trial plan and related issues and conferred with team and client re same. | 1,785.00 |
| 7/24/19 | RJS | L120 | | .40 | Telephone conference with B. Hauck and bankruptcy counsel re impact of bankruptcy proceedings on OII. | 392.80 |
| 7/24/19 | SCB | L400 | A104 | 6.90 | Managed affirmative discovery (2.9); attended interview with key witness (1.9); attended discovery call with client (.8); prepared for drafting of witness statements (1); conferred with A. Noll re case management (.2); managed third-party document request (.1). | 4,105.50 |
| 7/24/19 | WMG | L120 | | 11.20 | Analyzed opening testimony (3.0); drafted and revised analysis of opening testimony (3.0); coordinated work streams and revised case strategy plan (3.0); calls in support of discovery (.7); revised discovery responses (1.0); analyzed materials from expert (.5). | 7,425.60 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|------|----------|------|----------|-------|-------------|--------|
| 7/24/19 | EML | L120 | | .60 | Communicated with B. Hauck and Jenner team re witnesses and next steps in matter. | 423.60 |
| 7/24/19 | EML | L120 | | 1.00 | Communicated with Jenner team and revised discovery. | 706.00 |
| 7/24/19 | EML | L120 | | .10 | Communicated with B. Hauck re matter. | 70.60 |
| 7/24/19 | EML | L120 | | .90 | Interviewed witness re dig-in. | 635.40 |
| 7/24/19 | EML | L120 | | 1.60 | Participated in discussion with possible expert, and client and Jenner teams. | 1,129.60 |
| 7/24/19 | CJW | L120 | A106 | 4.30 | Participated in meetings with potential expert re possible testimony. | 2,889.60 |
| 7/24/19 | CJW | L120 | A105 | .20 | Teleconference with E. Loeb re potential expert testimony. | 134.40 |
| 7/24/19 | CJW | L120 | A105 | .40 | Teleconference with B. Hauck and A. Merrick re potential expert testimony. | 268.80 |
| 7/24/19 | SXJ | L120 | | .70 | Analyzed exhibits from SED's opening testimony. | 354.20 |
| 7/24/19 | ACN | L120 | | 2.30 | Reviewed draft trial plan (.1); corresponded with E. Loeb re affirmative discovery (.4); participated in witness interview (.9); telephone conference with client re status of discovery (.5); telephone conference with E. Loeb re witness preparation (.1); correspondence with A. Merrick, W. Griffith, and E. Loeb re same (.3). | 1,368.50 |
| 7/24/19 | SLN | L400 | | 2.80 | Attended and participated in PG&E session on damage prevention program. | 1,285.20 |
| 7/24/19 | SLN | L400 | | 3.80 | Analyzed and summarized for client review SED opening testimony. | 1,744.20 |

| | | | | | |
|---|---|---|---|---|---|
| 7/24/19 | SLN | L400 | .70 | Conferred with W. Griffith, A. Shakoorian, and A. Lyons re SED opening testimony and related high-level summary. | 321.30 |
| 7/24/19 | SLN | L400 | 1.00 | Conferred with W. Griffith, A. Lyons, and A. Shakoorian re pre-trial staffing, strategy, and case management. | 459.00 |
| 7/24/19 | SLN | L400 | 1.70 | Drafted summary re SED opening testimony for client review. | 780.30 |
| 7/24/19 | SLN | L400 | .30 | Conferred with team and A. Merrick re witness testimony drafting and client requests re same. | 137.70 |
| 7/24/19 | SLN | L400 | .40 | Conferred with C. Weiss and S. Birnbaum re PG&E session on damage prevention program. | 183.60 |
| 7/24/19 | AKL | L110 | 3.50 | Summarized SED opening testimony. | 1,400.00 |
| 7/24/19 | AOT | L110 | 10.20 | Factual research re discovery requests (.7); drafted email re discovery responses (.5); participated in conference call with client and potential experts (1.7); reviewed reports re same (1.2); participated in office meeting re preparation for witness testimonies (.4); reviewed testimonies of the witnesses submitted by SED and drafted summaries (5.7). | 4,080.00 |
| 7/24/19 | TLB | P280 | 2.50 | Updated electronic files (1.0); obtained designated documents for attorneys (1.5). | 817.50 |
| 7/24/19 | DVC | L400 | .80 | Continued to revise preliminary work plan chart based on most recent strategy session. | 241.60 |
| 7/24/19 | DVC | L400 | .30 | Continued to supplement case calendar to identify and maintain record of potential scheduling conflicts. | 90.60 |

| 7/25/19 | REM | L120 | | 1.30 | Continued review of preliminary trial plan (.6); reviewed summary of SED testimony and related correspondence, analyzed same (.5); reviewed summary of settlement dynamics (.2). | 1,160.90 |
|---------|-----|------|------|------|---|---------|
| 7/25/19 | BXH | L160 | | 5.80 | Conferred with PG&E compliance team re factual briefing (.2); revised summary of testimony in light of review of additional testimony and comments from client (1.7); resolved discovery issues through discussions with SED and PG&E (.3); drafted outline of key points for hearing (2.1); conferred with W. Griffith et al. re next steps (.5); reviewed and commented on discovery issues (1.0). | 4,535.60 |
| 7/25/19 | AFM | L400 | A103 | 1.00 | Drafted trial plan and conferred with team re same. | 714.00 |
| 7/25/19 | RJS | L120 | | .30 | Edited draft talking points for ALJ hearing. | 294.60 |
| 7/25/19 | SCB | L400 | A104 | 5.80 | Reviewed and analyzed testimony and prepared for drafting of discovery requests (4.2); prepared, finalized, tracked, and served discovery (.5); attended team meeting (.6); conferred and corresponded with team members and reviewed relevant communications (.5) | 3,451.00 |
| 7/25/19 | WMG | L120 | | 10.00 | Coordinated work streams and revised case strategy plan (2.7); revised discovery responses (.8); factual development in support of opening testimony (3.5); revised analysis regarding opening testimony (1.0); attention to witness preparation plans (1.0); attention to affirmative discovery (.5); attention to experts (.5). | 6,630.00 |
| 7/25/19 | EML | L120 | | 1.00 | Reviewed SED filings and next steps in coordination with client and Jenner teams. | 706.00 |

| 7/25/19 | EML | L120 | .50 | Coordinated experts and trial plan and discovery with Jenner team. | 353.00 |
| 7/25/19 | EML | L120 | .10 | Discussed next steps in matter with B. Hauck. | 70.60 |
| 7/25/19 | EML | L120 | .30 | Prepared for and provided PG&E with update re dig-in issue. | 211.80 |
| 7/25/19 | EML | L120 | .70 | Discussed team assignments and next steps re SED testimony with B. Hauck and Jenner team. | 494.20 |
| 7/25/19 | EML | L120 | .10 | Corresponded with client and B. Hauck re communications with SED. | 70.60 |
| 7/25/19 | DX | L400 | .40 | Corresponded with team re witness assignments for evidentiary hearing. | 202.40 |
| 7/25/19 | SXJ | L120 | 2.10 | Analyzed the exhibits attached to the SED's opening testimony. | 1,062.60 |
| 7/25/19 | SXJ | L130 | .70 | Reviewed the testimony of a potential expert witness. | 354.20 |
| 7/25/19 | ACN | L120 | 5.10 | Reviewed correspondence from team re SED testimony and summary re same (.2); reviewed and analyzed SED opening testimony (2.0); drafted email analysis to A. Merrick, E. Loeb, and B. Hauck re same (.5); conference with S. Birnbaum re same (.2); telephone conference with E. Loeb re testimony (.2); drafted bullet points re same (.3); drafted memo to file re telephone conference re dig-in (.7); began drafting memo to file re witness interview (.4); telephone conference with team re opening testimony and staffing (.6). | 3,034.50 |
| 7/25/19 | SLN | L400 | .40 | Conferred with A. Noll re SED opening testimony and related high-level summary. | 183.60 |
| 7/25/19 | SLN | L400 | 1.60 | Participated in internal coordinating call re trial preparation management, and drafted summary for team circulation re same. | 734.40 |

| 7/25/19 | SLN | L400 | .60 | Drafted agenda for internal call re trial preparation management. | 275.40 |
| 7/25/19 | SLN | L400 | 1.90 | Analyzed and summarized SED opening testimony. | 872.10 |
| 7/25/19 | SLN | L110 | 1.60 | Analyzed and summarized L. Field EUO. | 734.40 |
| 7/25/19 | SLN | L400 | 1.40 | Analyzed and reviewed background materials for drafting testimony of gas official. | 642.60 |
| 7/25/19 | SLN | L400 | 1.30 | Analyzed background materials for drafting witness testimony re current issues. | 596.70 |
| 7/25/19 | AKL | L110 | 2.50 | Reviewed documents to be produced with discovery response for privilege. | 1,000.00 |
| 7/25/19 | TLB | P280 | 4.00 | Addressed issues regarding access to PG&E desktop (1.00) updated electronic files (1.00); obtained designated documents for attorneys (2.00) | 1,308.00 |
| 7/25/19 | DVC | L400 | .60 | Continued to revise preliminary work plan chart per attorney's edits. | 181.20 |
| 7/26/19 | BXH | L120 | 7.80 | Continued preparation of key points for hearing in coordination with PG&E and other outside counsel (3.9); conferred with W. Griffith and S. Norman re witness testimony (.5); conferred with W. Griffith and D. Xu re expert witness issues (.3); interviewed possible expert witness (.8); conferred with additional expert witness (.7); conferred with PG&E team re hearing issues and drafted follow-up message (.7); outlined witness testimony re damage prevention (.9). | 6,099.60 |
| 7/26/19 | AFM | L900 | .50 | Prepared for settlement conference and conferred with team re same. | 357.00 |

| 7/26/19 | SCB | L400 | A103 | 1.50 | Prepared and managed affirmative discovery (1.2); conferred with team members re workflow and team meetings (.3). | 892.50 |
|---------|-----|------|------|------|---------------------------------------|--------|
| 7/26/19 | WMG | L120 |      | 10.10 | Strategized regarding testimony (1.2); researched in support of testimony (4.0); finalized discovery responses (1.7); coordinated work streams (2.0); prepared opening testimony (1.2). | 6,696.30 |
| 7/26/19 | EML | L120 |      | .50  | Revised chronology and corresponded with PG&E compliance team, R. Schar and A. Noll re same. | 353.00 |
| 7/26/19 | EML | L120 |      | .30  | Prepared for July 30 hearing and revised talking points for same. | 211.80 |
| 7/26/19 | EML | L120 |      | .80  | Reviewed materials related to OII. | 564.80 |
| 7/26/19 | EML | L120 |      | .70  | Communicated with client and Jenner teams re planning for settlement conference. | 494.20 |
| 7/26/19 | EML | L120 |      | .10  | Discussed expert witness testimony with D. Xu and C. Weiss. | 70.60 |
| 7/26/19 | EML | L120 |      | .80  | Revised and finalized discovery requests in coordination with Jenner and client teams. | 564.80 |
| 7/26/19 | EML | L120 |      | .10  | Communicated with R. Schar and Jenner team re additional discovery requests. | 70.60 |
| 7/26/19 | EML | L120 |      | .60  | Discussed witness and OII next steps with A. Noll. | 423.60 |
| 7/26/19 | EML | L120 |      | .20  | Discussed goals for possible witness with A. Noll and D. Xu. | 141.20 |
| 7/26/19 | CJW | L120 | A105 | .20  | Teleconference with E. Loeb and D. Xu re expert testimony. | 134.40 |
| 7/26/19 | DX  | L400 |      | 1.20 | Researched CPUC procedures for evidentiary issues. | 607.20 |

| 7/26/19 | DX | L400 | .40 | Conferenced with W. Griffith and B. Hauck re expert witness testimony. | 202.40 |
|---------|-----|------|------|----------------------------------------------------------------------|---------|
| 7/26/19 | DX | L400 | .20 | Conferenced with A. Noll and E. Loeb re fact witness testimony. | 101.20 |
| 7/26/19 | DX | L400 | .20 | Conferenced with C. Weiss and E. Loeb re expert witness testimony. | 101.20 |
| 7/26/19 | DX | L400 | .40 | Reviewed trial and witness strategies and plans. | 202.40 |
| 7/26/19 | DX | L400 | 1.20 | Reviewed SED's opening prepared testimony. | 607.20 |
| 7/26/19 | SXJ | L130 | .70 | Attended the interview for a potential expert witness. | 354.20 |
| 7/26/19 | SXJ | L130 | .60 | Attended the interview for a potential expert witness. | 303.60 |
| 7/26/19 | SXJ | L130 | .90 | Reviewed background of potential expert witnesses. | 455.40 |
| 7/26/19 | SXJ | L400 | 1.10 | Reviewed proposed trial plan. | 556.60 |
| 7/26/19 | SXJ | L120 | 1.40 | Analyzed SED's opening testimony against initial OII filing. | 708.40 |
| 7/26/19 | ACN | L120 | 2.70 | Conferenced with S. Birnbaum re status of affirmative discovery (.2); reviewed A. Merrick comments re data requests related to electric issues and proposed revisions to same (.4); revised and updated chronology and correspondence with E. Loeb re same (.5); continued drafting memo summarizing witness interview (.2); reviewed S. Norman witness interview notes and provided additions to same (.3); telephone conference with E. Loeb and D. Xu re witness testimony (.3); conference with E. Loeb re staffing and litigation strategy (.7); telephone conference with S. Norman re same (.1). | 1,606.50 |

| 7/26/19 | SLN | L400 | .70 | Conferred with B. Hauck and W. Griffith re witness testimony preparation. | 321.30 |
|---------|-----|------|-----|---|--------|
| 7/26/19 | SLN | L110 | 2.70 | Drafted summary and mental impressions for team circulation re witness interview. | 1,239.30 |
| 7/26/19 | SLN | L400 | 1.00 | Analyzed, consolidated, and saved to file background materials for drafting of witness testimony. | 459.00 |
| 7/26/19 | SLN | L400 | .60 | Conferred with S. Birnbaum re electric issues and affirmative discovery. | 275.40 |
| 7/26/19 | SLN | L400 | .50 | Conferred with A. Noll re witness testimony management and work streams. | 229.50 |
| 7/26/19 | SLN | L400 | .40 | Conferred with W. Griffith re damage prevention expert. | 183.60 |
| 7/26/19 | SLN | L400 | .80 | Drafted flash summary of witness interview for E. Loeb review. | 367.20 |
| 7/26/19 | SLN | L400 | 1.10 | Analyzed J. Klemm decks re corrective actions. | 504.90 |
| 7/26/19 | AKL | L110 | 2.00 | Participated in call regarding privilege review of materials to be produced in response to discovery request (.5); participated in call regarding SED testimony review (.5); revised draft discovery response regarding Cal OSHA (1.0). | 800.00 |
| 7/26/19 | AOT | L110 | 4.40 | Analyzed discovery requests to determine whether newly-obtained documents are responsive (1.1); reviewed work-stream emails re SED's opening testimony (.3); conference call with team re same (.5); reviewed and analyzed documents in support of witness preparation (.5); factual research re discovery requests (1.0). | 1,760.00 |

| 7/26/19 | TLB | P280 | | 8.20 | Updated electronic files (1.0); obtained designated documents for attorneys (.7); updated Data Request Master Chart (6.5). | 2,681.40 |
|---------|-----|------|------|------|---|---------|
| 7/26/19 | DVC | L330 | | .10 | Continued to revise case calendar to record and determine potential scheduling conflicts. | 30.20 |
| 7/26/19 | DVC | L400 | | .30 | Prepared binder of SED's opening testimony for D. Xu. | 90.60 |
| 7/26/19 | DVC | L400 | | .10 | Prepared trial binder of memos for D. Xu. | 30.20 |
| 7/27/19 | AFM | L120 | A104 | 1.00 | Reviewed SED opening testimony and conferred with team re same. | 714.00 |
| 7/27/19 | WMG | L120 | | 7.00 | Drafted and revised sections of opening testimony (6.0); coordinated work streams (1.0). | 4,641.00 |
| 7/27/19 | EML | L120 | | .20 | Communicated with A. Merrick and Jenner team re witness updates and next steps. | 141.20 |
| 7/27/19 | EML | L120 | | .20 | Discussed upcoming for status hearing with Jenner and client teams. | 141.20 |
| 7/27/19 | DX | L400 | | .90 | Reviewed SED's prepared opening testimony. | 455.40 |
| 7/27/19 | DX | L400 | | 2.30 | Reviewed and analyzed witness file for potential fact witness. | 1,163.80 |
| 7/27/19 | DX | L400 | | 1.00 | Drafted correspondence to team re recommendations on potential fact witness. | 506.00 |
| 7/27/19 | SXJ | L120 | | 2.50 | Reviewed SED's opening testimony. | 1,265.00 |
| 7/27/19 | SXJ | L120 | | 2.30 | Prepared chronologies for internal team review. | 1,163.80 |
| 7/27/19 | SXJ | L110 | | .60 | Drafted proposed coding panel for upcoming document review. | 303.60 |
| 7/27/19 | SXJ | L110 | | .80 | Drafted document review proposal. | 404.80 |

| 7/27/19 | ACN | L120 | .10 | Corresponded with A. Merrick and E. Loeb re dig-in matters. | 59.50 |
| 7/27/19 | SLN | L400 | 2.10 | Reviewed and analyzed trial plan, witness strategies and summaries, and work plan. | 963.90 |
| 7/27/19 | SLN | L110 | 1.60 | Drafted summary and mental impressions for team circulation re supervisor witness interview. | 734.40 |
| 7/27/19 | SLN | L110 | 1.60 | Drafted summary and mental impressions for team circulation re locator witness interview. | 734.40 |
| 7/27/19 | AKL | L110 | 7.80 | Reviewed and analyzed SED opening testimony (4.0); drafted response and discovery chart regarding the same (3.8). | 3,120.00 |
| 7/27/19 | AOT | L110 | 5.80 | Reviewed and analyzed opening testimonies and drafted discovery requests re same. | 2,320.00 |
| 7/27/19 | TLB | P280 | .50 | Updated electronic files (.25); obtained designated documents for attorneys (.25). | 163.50 |
| 7/28/19 | REM | L120 | .40 | Reviewed status memo (.1); reviewed correspondence with client re next steps (.1); drafted memo re same (.2). | 357.20 |
| 7/28/19 | BXH | L120 | 2.10 | Drafted options memo for next phase of discussions. | 1,642.20 |
| 7/28/19 | BXH | L120 | .40 | Began preparing outline of next witness testimony. | 312.80 |
| 7/28/19 | AFM | L120 | 2.50 | Reviewed SED opening testimony and conferred with team re same. | 1,785.00 |
| 7/28/19 | WMG | L120 | 1.20 | Prepared hearing testimony (.5); coordinated workflows (.3); coordinated supplemental analysis (.4). | 795.60 |
| 7/28/19 | EML | L120 | .10 | Corresponded with A. Merrick re follow up re dig-in. | 70.60 |

| 7/28/19 | SXJ | L120 | 4.30 | Reviewed previous document review protocols to prepare upcoming document review protocol. | 2,175.80 |
|---------|-----|------|------|------------------------------------------------|----------|
| 7/28/19 | SXJ | L120 | 2.10 | Revised chart summarizing SED's opening testimony. | 1,062.60 |
| 7/28/19 | SXJ | L120 | 2.70 | Revised entries in the master case chronology. | 1,366.20 |
| 7/28/19 | ACN | L120 | 1.40 | Reviewed workplan and added revisions to same (.1); completed draft memo re witness interview (1.3). | 833.00 |
| 7/28/19 | SLN | L110 | 1.20 | Drafted summary and mental impressions for team circulation re additional supervisor witness interview. | 550.80 |
| 7/28/19 | SLN | L400 | .30 | Conferred with witness team re draft outline. | 137.70 |
| 7/28/19 | SLN | L400 | 4.70 | Drafted witness testimony. | 2,157.30 |
| 7/28/19 | SLN | P100 | .90 | Reviewed B. Fox email drive for documents re internal sub investigation, and organized drive re same. | 413.10 |
| 7/28/19 | AKL | L110 | 3.80 | Drafted response chart to SED opening testimony (3.8) | 1,520.00 |
| 7/28/19 | AOT | L110 | 6.70 | Strategized and drafted discovery requests in response to SED's opening testimonies. | 2,680.00 |
| 7/28/19 | TLB | P280 | .50 | Obtained designated documents for attorneys. | 163.50 |

| 7/29/19 | BXH | L120 | 10.10 | Drafted outline re additional witness (1.0); conferred with witness team re new witness outline (.5); conferred with W. Griffith and A. Lyons re analysis related to possible expert testimony (.2); revised draft options memo (.8); conferred with bankruptcy counsel in preparation for hearing (.3); reviewed materials in preparation for hearing (.7); conferred with C. Middlekauff et al. re hearing prep (.7); implemented follow-up steps and communications in light of hearing prep call (1.6); conferred with A. Allen re bankruptcy posture and relationship to OII (.2); reviewed expert materials (.2); participated in debriefing call with A. Merrick et al. re meeting with expert (.7); participated in team call with A. Merrick, E. Loeb, and W. Griffith re status and next steps (1.0); conferred with J. Pendleton re SED discussions (.3); participated in call with PG&E team re relationship between L&M and rate case (.5); coordinated testimony preparations re management witness through discussions with A. Merrick, W. Griffith, and S. Norman (.5); reviewed and revised proposed business practice changes (.9). | 7,898.20 |
| 7/29/19 | AFM | L400 | 3.00 | Drafted fact witness outlines and testimony and conferred with team re same. | 2,142.00 |
| 7/29/19 | AFM | L120 | 2.00 | Reviewed and evaluated ticket analysis and conferred with team re same. | 1,428.00 |
| 7/29/19 | RJS | L120 | .20 | Reviewed summary of locator interviewed and corresponded with A. Merrick re same. | 196.40 |

| 7/29/19 | SCB | L400 | A104 | 7.60 | Prepared for drafting of witness testimony (2.8); attended team calls re drafting of witness testimony (1.2); attended "check in" meeting (.9); prepared discovery requests (2.4); conferred and corresponded with team members re various issues in case (.3). | 4,522.00 |
| 7/29/19 | WMG | L120 | | 8.50 | Revised discovery responses and related calls and emails (.8); strategized regarding opening testimony (1.4); revised work flows and related coordinating call (1.8); reviewed interview summaries (.6); analyzed new discovery requests (.4); coordinated document review (.4); researched in support of opening testimony (1.0); strategized regarding expert analysis (.6); drafted opening testimony (1.0); coordinated with GRC proceeding (.5). | 5,635.50 |
| 7/29/19 | EML | L120 | | .20 | Reviewed materials re status hearing and corresponded with client team and B. Hauck re same. | 141.20 |
| 7/29/19 | EML | L120 | | .60 | Discussed settlement with client team and B. Hauck. | 423.60 |
| 7/29/19 | EML | L120 | | .30 | Conferred with B. Hauck re matter next steps and settlement discussions. | 211.80 |
| 7/29/19 | EML | L120 | | .90 | Discussed expert witnesses with A. Merrick, B. Hauck and Jenner team. | 635.40 |
| 7/29/19 | EML | L120 | | 1.00 | Coordinated with A. Merrick, B. Hauck and Jenner team re work streams and witness next steps. | 706.00 |
| 7/29/19 | EML | L120 | | .50 | Corresponded with Jenner team re OII work streams. | 353.00 |
| 7/29/19 | EML | L120 | | .30 | Corresponded with client re witness next steps. | 211.80 |

| 7/29/19 | EML | L120 | .60 | Coordinated with A. Noll re next steps re sub-investigation and witnesses. | 423.60 |
| 7/29/19 | EML | L120 | .30 | Discussed witness preparation with A. Lyons and A. Noll. | 211.80 |
| 7/29/19 | CJW | L120 | .80 | Teleconference with Jenner Team re expert testimony issues. | 537.60 |
| 7/29/19 | CJW | L120 | .20 | Teleconference with D. Xu re expert testimony issues. | 134.40 |
| 7/29/19 | TSJ | B110 | .60 | Reviewed background materials for hearing. | 372.60 |
| 7/29/19 | DX | L400 | .40 | Participated in call with team re expert witness preparation. | 202.40 |
| 7/29/19 | DX | L400 | .30 | Corresponded with E. Loeb and N. Noll re potential fact witness. | 151.80 |
| 7/29/19 | DX | L400 | .40 | Coordinated scheduling for call with expert witness. | 202.40 |
| 7/29/19 | SXJ | L120 | 4.40 | Revised chart summarizing SED's opening testimony. | 2,226.40 |
| 7/29/19 | SXJ | L120 | 2.40 | Conducted targeted review of documents on master chronology. | 1,214.40 |
| 7/29/19 | SXJ | L130 | .40 | Summarized interviews with potential experts. | 202.40 |
| 7/29/19 | SXJ | L110 | 1.40 | Participated in internal team conference call. | 708.40 |

| 7/29/19 | ACN | L120 | 3.70 | Corresponded with S. Jahangir and A. Lyons re witness testimony (.1); corresponded with A. Lyons and E. Loeb re same (.1); corresponded with E. Loeb and A. Merrick re electric issues (.2); conferences with S. Birnbaum re affirmative discovery (.4); drafted correspondence to T. Johnson re witness testimony to be drafted and electric issues (.5); telephone conference with A. Lyons and E. Loeb re witness testimony (.5); revised witness interview outline re same (.5); telephone conference with third-party counsel and E. Loeb re deposition issues (.5); conference with E. Loeb re litigation strategy (.3); participated in team telephone conference re status of matter (.6). | 2,201.50 |
| 7/29/19 | SLN | L400 | 1.10 | Participated in witness testimony preparation and strategy call with B. Hauck, A. Merrick, S. Birnbaum, and A. Shakoorian. | 504.90 |
| 7/29/19 | SLN | L400 | .70 | Participated in witness testimony preparation and strategy call with W. Griffith and A. Lyons. | 321.30 |
| 7/29/19 | SLN | L400 | .50 | Participated in witness testimony preparation and strategy call with S. Birnbaum and A. Shakoorian. | 229.50 |
| 7/29/19 | SLN | L400 | 1.00 | Participated in internal coordinating call re trial preparation management and strategy, and completed follow up tasks for W. Griffith. | 459.00 |
| 7/29/19 | SLN | L400 | .90 | Consolidated background materials re potential witness and drafted comprehensive summary for A. Merrick review and analysis. | 413.10 |
| 7/29/19 | SLN | L400 | 1.60 | Analyzed background materials in preparation for drafting witness testimony re same. | 734.40 |
| 7/29/19 | SLN | L400 | .50 | Participated in background call re witness testimony with S. Birnbaum. | 229.50 |

| 7/29/19 | SLN | L110 | 1.00 | Drafted summary and mental impressions for team circulation re witness interview in preparation for depostions. | 459.00 |
|---------|-----|------|------|---|--------|
| 7/29/19 | SLN | L110 | 1.40 | Drafted summary and mental impressions for team circulation re deponent witness interview. | 642.60 |
| 7/29/19 | SLN | L110 | .60 | Revised summary and mental impressions for team circulation re witness interview and advised E. Loeb re same. | 275.40 |
| 7/29/19 | SLN | L400 | .70 | Drafted portion of witness testimony re historical issues. | 321.30 |
| 7/29/19 | SLN | L400 | 1.00 | Drafted witness testimony re corrective steps. | 459.00 |
| 7/29/19 | AKL | L110 | 10.00 | Discussed updates to legal claims analysis chart (1.0); participated in discussion of potential expert (1.2); participated in discussion regarding plan and progress on development of fact testimony (1.0); reviewed and analyzed new OSHA materials to be included with discovery response (4.0); revised discovery response to reflect same (2.2); participated in call regarding development of potential witness testimony (.6). | 4,000.00 |
| 7/29/19 | AOT | L110 | 6.60 | Phone conferences with testimony teams (2.0); reviewed and analyzed documents in preparation for drafting testimonies (1.8); drafted testimonies (2.8). | 2,640.00 |
| 7/29/19 | TLB | P280 | 8.50 | Updated electronic files (1.5); obtained designated documents for attorneys (2.0); began rebuilding hyperlinks to Data Request Master Chart (4.0); participated in internal coordinating call with Jenner team (1.0). | 2,779.50 |
| 7/29/19 | DVC | L400 | .10 | Supplemented memo re work plan with attorney's current status of witness prep calls. | 30.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/30/19 | BXH | L120 | | 10.80 | Began revision of proposed settlement document (1.0); coordinated response to SED re proposed plan (.4); conferred with expert re status of work (.5); prepared for hearing (3.1); participated in hearing (.4); drafted correspondence to Jenner team re hearing (1.1); participated in meeting with C. Middlekauff et al. re hearing (.5); participated in call with C. Middlekauff et al. re status and experts (.7); began drafting assessment memo requested by C. Middlekauff (3.1). | 8,445.60 |
| 7/30/19 | AFM | P300 | | 1.00 | Worked on drafting and analyzing witness statements and conferred with team same. | 714.00 |
| 7/30/19 | RJS | L120 | | 2.00 | Reviewed SED testimony and corresponded with B Hauck and others re same. | 1,964.00 |
| 7/30/19 | RJS | L120 | | .50 | Telephone conference re post-status update and strategy re same. | 491.00 |
| 7/30/19 | SCB | L400 | A103 | 6.90 | Drafted and revised discovery requests (6.3); conferred and corresponded with team re various issues (.5). | 4,105.50 |
| 7/30/19 | WMG | L120 | | 8.70 | Call with client regarding discovery (1.2); call with client regarding case strategy (.6); call with fact witness (.5); revised discovery responses (1.5); drafted discovery responses (2.0); coordinated case work streams in support of opening testimony (1.5); prepared opening testimony (1.4). | 5,768.10 |
| 7/30/19 | EML | L120 | | .60 | Discussed electric incident with C. Middlekauff, J. Pendleton and A. Noll. | 423.60 |
| 7/30/19 | EML | L120 | | .20 | Reviewed analysis re possible OII witnesses. | 141.20 |

| 7/30/19 | EML | L120 | .10 | Corresponded with client team and B. Hauck re upcoming status hearing. | 70.60 |
|---------|-----|------|-----|------|------|
| 7/30/19 | EML | L120 | .20 | Corresponded with expert and C. Weiss re scheduling. | 141.20 |
| 7/30/19 | EML | L120 | .20 | Corresponded with Jenner team re discovery requests and analysis of claims. | 141.20 |
| 7/30/19 | EML | L120 | .30 | Communicated with R. Schar, A. Noll and Jenner team re electric issues. | 211.80 |
| 7/30/19 | EML | L120 | .40 | Discussed status conference with client team and B. Hauck. | 282.40 |
| 7/30/19 | EML | L120 | .30 | Communicated with R. Schar, A. Merrick and B. Hauck re status conference and next steps. | 211.80 |
| 7/30/19 | TSJ | L120 | 3.60 | Reviewed 90-day report, SED testimony, and OII and SED reports. | 2,235.60 |
| 7/30/19 | DX | L400 | .70 | Reviewed expert witness's prior expert reports. | 354.20 |
| 7/30/19 | DX | L400 | .50 | Participated in call with expert witness re analysis. | 253.00 |
| 7/30/19 | DX | L400 | 2.50 | Researched expert witness and drafted agenda for call with expert. | 1,265.00 |
| 7/30/19 | DX | L400 | 1.00 | Corresponded with team re summary of call with expert witness. | 506.00 |
| 7/30/19 | SXJ | L120 | 7.10 | Conducted targeted review of documents on master chronology. | 3,592.60 |
| 7/30/19 | SXJ | L130 | 1.30 | Reviewed the prior testimony of a potential expert witness. | 657.80 |
| 7/30/19 | SXJ | L120 | .90 | Revised the proposed redaction of documents provided by SED. | 455.40 |
| 7/30/19 | SXJ | L120 | 1.30 | Reviewed prior interview outlines to prepare upcoming interview outlines. | 657.80 |

| 7/30/19 | ACN | L120 | 9.00 | Reviewed chart of contentions from SED Opening Testimony to identify allegations for response (1.4); conferences with S. Birnbaum re same and re affirmative discovery (.4); conference with T. Johnson re status of matter (.2); corresponded with E. Loeb in advance of telephone conference re dig-in (.2); telephone conference with E. Loeb and PG&E legal team re dig-in (.6); drafted summary of same and next steps for team (.6); telephone conference with third-party counsel re documents (.2); reviewed D. Xu analysis re potential witness and correspondence with E. Loeb re same (.5); reviewed S. Birnbaum draft of affirmative discovery and provided edits to same (.9); drafted additional proposed affirmative discovery (1.4); reviewed background materials re potential witness (.3); telephone conferences with S. Norman re same (.4); telephone conference with A. Lyons and S. Jahangir re drafting testimony re same (.6); telephone conference with W. Griffith re discovery issues (.3); revised chart of contentions to identify witnesses to rebut particular points (.5); correspondence with team re same and re electric issues (.3); conference with T. Johnson re electric issues (.2). | 5,355.00 |
| 7/30/19 | SLN | L400 | .60 | Analyzed and reviewed opening testimony arguments and discovery chart. | 275.40 |
| 7/30/19 | SLN | L400 | 1.20 | Conferred with A. Noll re inclusion of issues in witness testimony, and drafted summary email to team re same. | 550.80 |
| 7/30/19 | SLN | L400 | 5.20 | Drafted witness testimony and analyzed related background materials. | 2,386.80 |

| 7/30/19 | SLN | L400 | .30 | Conferred with witness team re draft outline re corrective issues. | 137.70 |
|---------|-----|------|-----|--------------------------------------------------------------------|--------|
| 7/30/19 | SLN | L400 | .50 | Conferred with witness team re draft outline of historical issues. | 229.50 |
| 7/30/19 | SLN | L110 | .70 | Conferred with S. Birnbaum re case and factual background. | 321.30 |
| 7/30/19 | SLN | L400 | .50 | Conferred with witness team re draft outline. | 229.50 |
| 7/30/19 | SLN | L400 | .90 | Coordinated case management and updated case work plan. | 413.10 |
| 7/30/19 | SLN | L130 | 1.30 | Analyzed and drafted mental impressions re expert. | 596.70 |
| 7/30/19 | SLN | L400 | .40 | Participated in internal coordinating call re trial preparation management and strategy, and completed follow up tasks for W. Griffith. | 183.60 |
| 7/30/19 | AKL | L110 | 11.20 | Participated in call to discuss witness testimony (1.25); revised OSHA discovery response (2.2); researched witness background for testimony (1.5); drafted testimony sections (3.75); reviewed and analyzed documents to draft outline of other witness testimony (2.0); participated in call to discuss upcoming doc review assignment (.5). | 4,480.00 |
| 7/30/19 | AOT | L110 | 5.60 | Drafted testimonies. | 2,240.00 |
| 7/30/19 | TLB | P280 | 2.50 | Updated electronic files (.5); obtained designated documents for attorneys (1.0); uploaded documents to client SharePoint site for review (1.0). | 817.50 |
| 7/31/19 | REM | L120 | 1.10 | Reviewed and revised client memo (.7); telephone conference with B. Hauck re same and settlement authority (.2); reviewed related memorandum (.2). | 982.30 |

| 7/31/19 | BXH | L120 | | 7.40 | Continued revision of proposed stipulated facts (3.6); revised draft memo for PG&E in coordination with Jenner team (1.6); conferred with R. Mehrberg re same (.2); coordinated expert preparations (.4); coordinated responses on expert issues (.2); conferred with C. Weiss re witness statement drafting (.6); reviewed materials in preparation for drafting witness statement (.8). | 5,786.80 |
| 7/31/19 | AFM | P300 | | 1.00 | Worked on drafting and analyzing witness statements and conferred with team same. | 714.00 |
| 7/31/19 | RJS | L120 | | .50 | Edited draft of settlement memo and corresponded with B Hauck re same. | 491.00 |
| 7/31/19 | RJS | L120 | | .20 | Reviewed new draft of settlement documents and corresponded with B. Hauck re same. | 196.40 |
| 7/31/19 | SCB | L400 | A103 | 7.10 | Prepared and revised affirmative discovery (3.2); drafted witness statement (3.5); prepared for and attended meetings with supervisor and team members (.4). | 4,224.50 |
| 7/31/19 | WMG | L120 | | 4.50 | Call with client regarding discovery (1.2); strategized regarding discovery responses (1.0); revised discovery responses (.6); strategized regarding witness statements (.8); coordinated case work streams (.9). | 2,983.50 |
| 7/31/19 | EML | L120 | | .60 | Revised memorandum and communicated with R. Schar and B. Hauck re same. | 423.60 |
| 7/31/19 | EML | L120 | | .60 | Corresponded with Jenner team re discovery. | 423.60 |
| 7/31/19 | EML | L120 | | 1.10 | Discussed electric issue with PG&E legal, third party, and A. Noll. | 776.60 |

| 7/31/19 | EML | L120 | .50 | Discussed depositions and witness next steps with J. Pendleton and A. Noll. | 353.00 |
| 7/31/19 | EML | L120 | .60 | Corresponded with client and Jenner teams re witnesses for OII and reviewed materials re same. | 423.60 |
| 7/31/19 | EML | L120 | .10 | Corresponded with potential expert re OII. | 70.60 |
| 7/31/19 | CJW | L120 | .60 | Teleconference with B. Hauck, W. Griffith, and A. Lyons re Soto testimony. | 403.20 |
| 7/31/19 | CJW | L120 | .40 | Revised expert interview outline. | 268.80 |
| 7/31/19 | CJW | L120 | 2.40 | Reviewed witness background materials. | 1,612.80 |
| 7/31/19 | DX | L400 | .30 | Researched background and experience of expert witness. | 151.80 |
| 7/31/19 | DX | L400 | .50 | Reviewed and revised agenda/outline of discussion topics for call with expert witness. | 253.00 |
| 7/31/19 | DX | L400 | .20 | Corresponded with team re expert witness prep. | 101.20 |
| 7/31/19 | SXJ | L120 | 2.90 | Conducted targeted review of documents on master chronology. | 1,467.40 |
| 7/31/19 | SXJ | L120 | 2.10 | Analyzed documents as part of drafting interview outline. | 1,062.60 |
| 7/31/19 | SXJ | L120 | .80 | Analyzed witness-specific chronology as part of drafting interview outline. | 404.80 |

Case: 19-30088 Doc# 8949-3 Filed: 08/31/20 Entered: 08/31/20 17:09:47 Page 239 of 281

| 7/31/19 | ACN | L120 | 3.70 | Corresponded with B. Hauck re discovery and electric dig-ins (.1); corresponded with E. Loeb re dig-in (.1); reviewed prior witness interview memo and drafted outline of interview for third-party witness interview (.8); corresponded with A. Lyons re same (.1); corresponded with team re additional locator interviews (.1); reviewed third-party documents and drafted supplemental response to discovery (.6); telephone interview with third party (1.0); telephone conference with A. Lyons re same (.1); telephone conference with E. Loeb and J. Pendleton re same (.5); reviewed A. Lyons flash summary re witness interview and revised and edited same (.3). | 2,201.50 |
| 7/31/19 | SLN | L400 | 2.40 | Analyzed and read 90 day report for drafting of witness testimony. | 1,101.60 |
| 7/31/19 | SLN | L400 | 3.20 | Drafted witness testimony and analyzed related background materials. | 1,468.80 |
| 7/31/19 | SLN | L400 | .50 | Conferred with A. Noll re inclusion of additional issues in witness testimony, and drafted summary email to team re same. | 229.50 |
| 7/31/19 | SLN | L110 | .90 | Revised and updated locator interview notes. | 413.10 |
| 7/31/19 | SLN | L400 | .60 | Analyzed and reviewed opening testimony arguments and discovery chart. | 275.40 |
| 7/31/19 | SLN | L400 | .30 | Conferred with witness team re draft outline. | 137.70 |
| 7/31/19 | SLN | L110 | 1.50 | First- and second-chaired witness interviews in preparation for SED depositions. | 688.50 |

| 7/31/19 | AKL | L110 | | 10.80 | Reviewed and analyzed documents in support of witness testimony (5.8); participated in call to discuss progress on testimony (.5); drafted sections of testimony (2.0); participated in call to discuss additional witness testimony (.5); drafted sections of testimony re training (2.0). | 4,320.00 |
|---|---|---|---|---|---|---|
| 7/31/19 | AOT | L110 | | 11.80 | Conducted factual research re discovery responses (.6); conducted research re potential expert witnesses (2.8); conducted first level document review in support of witness depositions (3.2); reviewed and analyzed documents in support of drafting witness testimonies (2.5); drafted testimonies (2.7). | 4,720.00 |
| 7/31/19 | TLB | P280 | | 5.50 | Updated electronic files (1.5); obtained designated documents for attorneys (1.0); completed rebuilding hyperlinks to Data Request Master Chart and updated same (3.0). | 1,798.50 |
| 7/31/19 | DVC | L400 | | .20 | Continued to revise case calendar with new deadlines relating to fact witness statements and note any possible scheduling conflicts. | 60.40 |
| | | | 1 | 253.10 | PROFESSIONAL SERVICES | $ 706,147.10 |

INVOICE TOTAL                                                                    $ 706,147.10

# JENNER & BLOCK LLP

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 9.10 | 982.00 | 8,936.20 |
| RANDALL E. MEHRBERG | 6.20 | 893.00 | 5,536.60 |
| BRIAN P. HAUCK | 109.10 | 782.00 | 85,316.20 |
| ANDREW F. MERRICK | 118.50 | 714.00 | 84,609.00 |
| EMILY M. LOEB | 66.60 | 706.00 | 47,019.60 |
| CARLA J. WEISS | 18.60 | 672.00 | 12,499.20 |
| WESLEY M. GRIFFITH | 160.60 | 663.00 | 106,477.80 |
| TASSITY S. JOHNSON | 6.10 | 621.00 | 3,788.10 |
| MICHAEL E. STEWART | 1.00 | 621.00 | 621.00 |
| SAMUEL C. BIRNBAUM | 48.60 | 595.00 | 28,917.00 |
| ANDREW C. NOLL | 128.00 | 595.00 | 76,160.00 |
| SAMUEL JAHANGIR | 86.90 | 506.00 | 43,971.40 |
| DAIXI XU | 16.80 | 506.00 | 8,500.80 |
| JENNIFER J. YUN | 2.30 | 506.00 | 1,163.80 |
| SARAH L. NORMAN | 141.50 | 459.00 | 64,948.50 |
| ANNA K. LYONS | 143.10 | 400.00 | 57,240.00 |
| AMIR A. SHAKOORIAN TABRIZI | 115.40 | 400.00 | 46,160.00 |
| THERESA L. BUSCH | 68.90 | 327.00 | 22,530.30 |
| DIANA V. CHUCK | 5.80 | 302.00 | 1,751.60 |
| TOTAL | 1,253.10 | | $ 706,147.10 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10146

PACIFIC GAS AND ELECTRIC COMPANY                OCTOBER 21, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP               INVOICE #  9501597
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FPA ADVICE AND COUNSEL**
**980304**

FOR PROFESSIONAL SERVICES RENDERED                      $ 20,139.80
THROUGH JULY 31, 2019:

DISBURSEMENTS                                           $ .00

                              TOTAL INVOICE              $ 20,139.80

PACIFIC GAS AND ELECTRIC COMPANY                                INVOICE #  9501597
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                          OCTOBER 21, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2019:

FPA ADVICE AND COUNSEL                                  MATTER NUMBER - 10146
980304

| Date | Init | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 7/01/19 | MMX | L120 | .50 | Called and emailed re FERC meetings on wildlife deenergization. | 370.00 |
| 7/08/19 | MMX | L120 | .50 | Calls and drafted emails re FERC meetings on wildfire deenergization. | 370.00 |
| 7/10/19 | REM | L120 | .20 | Reviewed memos re upcoming FERC meetings and commented on same. | 178.60 |
| 7/12/19 | SCB | L120 | .80 | Revised and edited letter to regulator. | 476.00 |
| 7/12/19 | MMX | L120 | .30 | Emailed with FERC, state, and PG&E team to set up standards of conduct meeting. | 222.00 |
| 7/15/19 | REM | L120 | .40 | Reviewed and revised draft FERC presentation. | 357.20 |
| 7/15/19 | REM | L120 | .30 | Reviewed and revised draft letter (.2), attended to correspondence re same with R. Schar and M. Minzner (.1). | 267.90 |
| 7/15/19 | MMX | L120 | 1.00 | Edited letter on PPA issue. | 740.00 |
| 7/15/19 | MMX | L120 | 1.50 | Edited powerpoint for standards of conduct meeting (.8); discussed Powerpoint with J. Perkins, S. Kelly, and R. Mehrberg (.7). | 1,110.00 |

| 7/15/19 | JZP | C312 | A103 | 2.20 | Met with S. Kelly and M. Minzner about Standards of Conduct (.7); revised related slides (1.4); met with M. Minzner about revisions (.1). | 1,009.80 |
| 7/16/19 | MMX | L120 | | .30 | Reviewed PPT on standards of conduct and sent document to client. | 222.00 |
| 7/19/19 | MMX | L120 | | .20 | Emailed with client and FERC staff re meeting. | 148.00 |
| 7/22/19 | MMX | L120 | | .10 | Emailed with client and FERC staff re meeting. | 74.00 |
| 7/23/19 | MMX | L120 | | .60 | Conducted call with client and met with J. Perkins on slides for FERC meeting. | 444.00 |
| 7/23/19 | JZP | C312 | A103 | 2.20 | Revised and edited slide deck in response to client edits. | 1,009.80 |
| 7/24/19 | SGK | L120 | | 2.80 | Prepared for meeting at FERC (1.0); met with FERC staff to discuss proposal (1.3); teleconference with Alyssa and team to finalize FERC presentation (.5). | 2,438.80 |
| 7/24/19 | MMX | L120 | | 3.90 | Reviewed powerpoint slides for meeting with FERC staff and recirculated to client (.7); prepared for meeting with FERC staff (1.5); conducted call with client on standards of conduct issue (.5); conducted meeting with FERC staff (1.2). | 2,886.00 |
| 7/24/19 | JZP | C312 | A108 | 3.20 | Call with M. Minzner, S. Kelly and client re: upcoming meeting (.6); finalizing edits to slide deck (1.3); meeting at agency (1.3). | 1,468.80 |
| 7/25/19 | REM | L120 | | .20 | Telephone conference with M. Minzner re standards of conduct and FERC visit. | 178.60 |
| 7/25/19 | MMX | L120 | | .50 | Call with client and met with J. Perkins on standards of conduct filing. | 370.00 |

# JENNER & BLOCK LLP

| 7/25/19 | JZP | C312 | A106 | .30 | Call with M. Minzner and client about next steps after yesterday's meeting. | 137.70 |
| 7/26/19 | MMX | L120 | | .50 | Reviewed prior FERC filings on standards of conduct. | 370.00 |
| 7/26/19 | JZP | C312 | A102 | 4.50 | Analyzed past examples of FERC letters and related orders (3.4); drafted research summary for M. Minzner (1.1). | 2,065.50 |
| 7/27/19 | SGK | L120 | | .10 | Reviewed FERC Letters. | 87.10 |
| 7/31/19 | MMX | L120 | | 3.00 | Reviewed Order 861 and related filings for PG&E call (2.6); call with client on Order 861 (.4). | 2,220.00 |
| 7/31/19 | JZP | C312 | A106 | 2.00 | Call with M. Minzner and client regarding possible rehearing request related to market-based rate authority issues (.9); analyzed FERC order in preparation for call (1.1). | 918.00 |
| | | | | 32.10 | PROFESSIONAL SERVICES | $ 20,139.80 |

INVOICE TOTAL                      $ 20,139.80

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RANDALL E. MEHRBERG | 1.10 | 893.00 | 982.30 |
| SUEDEEN G. KELLY | 2.90 | 871.00 | 2,525.90 |
| MAX MINZNER | 12.90 | 740.00 | 9,546.00 |
| SAMUEL C. BIRNBAUM | .80 | 595.00 | 476.00 |
| JASON T. PERKINS | 14.40 | 459.00 | 6,609.60 |
| TOTAL | 32.10 | | $ 20,139.80 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10252

PACIFIC GAS AND ELECTRIC COMPANY                          OCTOBER 21, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                          INVOICE #  9501599
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                                    $ 49,508.10
THROUGH JULY 31, 2019:

DISBURSEMENTS                                                                    $ .00

                                                TOTAL INVOICE          $ 49,508.10

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY INVOICE # 9501599
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604 OCTOBER 21, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2019:

BANKRUPTCY EMPLOYMENT MATTER NUMBER - 10252
1907533

| Date | Atty | Task | Act | Hours | Description | Amount |
|------|------|------|-----|-------|-------------|--------|
| 7/01/19 | MXP | B160 | | 1.30 | Reviewed fee invoices to reconcile for preparing draft exhibits for Jenner's First Monthly Fee Statement for January thru April 2019. | 254.80 |
| 7/01/19 | MXP | B160 | | 3.70 | Prepared draft exhibits A and B to Jenner's First Monthly Fee Statement. | 725.20 |
| 7/02/19 | REM | L120 | | .60 | Reviewed fee statements and related correspondence. | 535.80 |
| 7/02/19 | MXP | B160 | | 3.10 | Prepared draft exhibits C, D and E to Jenner's First Monthly Fee Statement. | 607.60 |
| 7/03/19 | REM | L120 | | .70 | Reviewed May fee statements, drafted correspondence to client re same. | 625.10 |
| 7/03/19 | MXP | B160 | | 1.00 | Updated draft exhibit D with redacted invoices for Jenner's First Monthly Fee Statement. | 196.00 |
| 7/03/19 | AMA | B160 | | .10 | Reviewed correspondence re status re monthly statement. | 70.10 |
| 7/03/19 | WAW | B160 | A105 | .20 | Email correspondence with J. DiGiovanni and M. Patterson re preparation of first interim fee application. | 91.80 |

| 7/08/19 | REM | L120 | | .70 | Reviewed and revised fee statement (.5), reviewed and addressed correspondence re same (.2). | 625.10 |
|---|---|---|---|---|---|---|
| 7/08/19 | AMA | B160 | | .10 | Emailed W. Williams re fee application and process re same. | 70.10 |
| 7/08/19 | WAW | B160 | A103 | 4.80 | Prepared Jenner's first interim fee application (4.4); meeting with A. Allen re same (.2); email correspondence with R. Mehrberg and J. DiGiovanni re same (.2). | 2,203.20 |
| 7/09/19 | BXH | L120 | | .50 | Drafted submission providing overview of locate and mark OII proceeding. | 391.00 |
| 7/09/19 | AMA | B160 | | .20 | Correspondence W. Williams re fee application and process re same (.1); reviewed correspondence with team re same (.1). | 140.20 |
| 7/09/19 | CAN | L120 | | 1.00 | Drafted narrative summaries of criminal investigation and New York matter. | 714.00 |
| 7/09/19 | EML | L120 | | .10 | Reviewed bankruptcy fee application language in coordination with Jenner team. | 70.60 |
| 7/09/19 | WAW | B160 | A103 | 5.20 | Continued preparing exhibits to Jenner's first interim fee application (4.2); multiple email correspondence with various Jenner attorneys re narrative summaries for same (.8); email correspondence with Weil Gotshal re case status summary for same (.2). | 2,386.80 |
| 7/10/19 | AMA | B160 | | .50 | Reviewed and revised June statements (.4); reviewed correspondence re status of fee application (.1). | 350.50 |
| 7/10/19 | JXT | B100 | | .30 | Drafted narrative summary for first interim fee application. | 186.30 |

| 7/10/19 | WAW | B160 | A103 | 5.20 | Continued preparing first interim fee application (3.8); multiple email correspondence with Jenner team re same (.6); email correspondence with R. Schar re fee application (.2); email correspondence with local counsel re same (.2); coordinated with Jenner team re additional materials to be submitted to fee examiner (.4). | 2,386.80 |
|---|---|---|---|---|---|---|
| 7/11/19 | REM | L120 | | 1.90 | Met with C. Steege, W. Williams and A. Allen re fee statement process (.5); conferenced with C. Steege, R. Schar and A. Allen re process and procedure (.2); telephone conference with A. Allen (.1); prepared May fee statement and communicated with client re same (.5); analyzed process issues and attended to extensive related correspondence re same (.4); reorders and protocol (.2). | 1,696.70 |
| 7/11/19 | AMA | B160 | | 2.70 | Reviewed and revised June statements (.3); reviewed interim fee orders and fee examiner protocol (.3); meeting with R. Mehrberg, C. Steege and W. Williams re fee application process (.3); conference with R. Schar re same (.2); correspondence with W. Williams and J. DiGiovanni re same (.5); reviewed draft fee application (.4); emailed summary re fee application process to R. Schar and team (.3); emailed K. Orsini re same (.1); emailed B. Hauck re same (.3). | 1,892.70 |
| 7/11/19 | WAW | B160 | A105 | 4.70 | Meeting with R. Mehrberg, C. Steege, and A. Allen re filing of fee application (.5); revised first interim fee application to include May 2019 time (3.6); conferred with A. Allen re same (.4); conferred with Weil and local counsel re same (.2). | 2,157.30 |

| 7/12/19 | REM | L120 | | 1.90 | Prepared correspondence to client re process (.2); reviewed and revised fee petitions, numerous communications with team re same (1.2 ), telephone conference with R. Schar team re process (.5). | 1,696.70 |
| 7/12/19 | AMA | B160 | | 2.20 | Correspondence with R. Mehrberg and W. Williams re fee application (.4); reviewed correspondence re status re same (.2); emailed K. Orsini re same (.1); coordinated call re same (.2); conference with C. Husnick re same (.1); conference with P. Zumbro and Cravath team re same (.4); emailed C. Steege and R. Mehrberg re same (.2); reviewed and revised fee application (.4); correspondence with W. Williams re same (.2). | 1,542.20 |
| 7/12/19 | WAW | B160 | A107 | 2.90 | Telephone conference with Jenner team and Cravath team re fee application and fee examiner process (.5); multiple email correspondence with Jenner team re same (.8); reviewing and revising first interim fee application (1.2); conferred with A. Allen re same (.4). | 1,331.10 |
| 7/13/19 | REM | L120 | | 2.40 | Conferences with R. Schar, C. Steege, A. Allen, and W. Williams re fee statement materials and processes (2.0); reviewed documents and materials and attended to correspondence re same (.4). | 2,143.20 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|------|----------|------|----------|-------|-------------|--------|
| 7/13/19 | AMA | B160 | | 2.90 | Conferences with C. Steege and R. Mehrberg re fee application process (1.4); emailed R. Mehrberg re process and summary re same (.4); reviewed interim compensation order and protocol and emailed team re same (.2); correspondence with W. Williams re fee application process (.3); correspondence with P. Zumbro and Cravath and Weil teams re same (.4); emailed W. Williams and team re status re same (.2). | 2,032.90 |
| 7/13/19 | WAW | B160 | A105 | 1.00 | Telephone call with A. Allen re issues related to first interim fee application (.4); multiple email correspondence with Jenner team re same (.6). | 459.00 |
| 7/15/19 | REM | L120 | | .90 | Reviewed fee statement processes and procedures (.4); telephone conferences and email communications with Jenner team re next steps (.3); reviewed correspondence from co-counsel (.2). | 803.70 |
| 7/15/19 | AMA | B160 | | 1.10 | Conference with P. Zumbro and Cravath and Weil teams re status of fee statements and applications (.4); summarized same in emails to C. Steege and R. Mehrberg (.3); correspondence re same with W. Williams (.2); conference with R. Mehrberg re same (.1); reviewed protocol re same (.1). | 771.10 |
| 7/15/19 | WAW | B160 | A105 | 1.00 | Conference call with Jenner team, Weil team, and Cravath team re fee application process (.4); conferred with A. Allen re same (.6). | 459.00 |
| 7/16/19 | REM | L120 | | .60 | Telephone conference with C. Middlekauff re processes, procedures and submissions (.4), reviewed correspondence and documents (.2). | 535.80 |

| 7/16/19 | AMA | B160 |  | .10 | Emailed W. Williams re fee applications. | 70.10 |
|---|---|---|---|---|---|---|
| 7/16/19 | WAW | B160 | A103 | 1.80 | Revised consolidated fee statement to include May 2019 time (1.4); prepared summary of fee applications filed on July 15 (.4). | 826.20 |
| 7/17/19 | AMA | B160 |  | .10 | Emailed W. Williams re status re fee application. | 70.10 |
| 7/17/19 | WAW | B160 | A105 | .40 | Drafted email to R. Mehrberg re status of fee application and related materials. | 183.60 |
| 7/18/19 | REM | L120 |  | 1.70 | Telephone conference with C. Middlekauff re processes and procedures, drafted memo re same (.4); continued review and revision of fee statements and interim petition (1.3). | 1,518.10 |
| 7/18/19 | AMA | B160 |  | .60 | Correspondence with W. Williams re fee application (.2); reviewed correspondence re same (.1); correspondence with R. Mehrberg, R. Schar and B. Hauck re same (.3). | 420.60 |
| 7/19/19 | REM | L120 |  | .80 | Reviewed and revised fee petitions, reviewed communication from fee examiner re process and procedures, communications to Jenner team. | 714.40 |
| 7/19/19 | AMA | B160 |  | .30 | Correspondence with W. Williams and R. Mehrberg re status of fee application (.2); reviewed correspondence re same (.1). | 210.30 |
| 7/20/19 | REM | L120 |  | .40 | Reviewed and circulated addendum materials and protocol from fee examiner. | 357.20 |
| 7/22/19 | REM | L120 |  | .90 | Reviewed and revised updated fee petition (.2), met with A. Allen and W. Williams re process and next steps (.5); met with R. Schar re status (.2). | 803.70 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 7/22/19 | AMA | B160 | | 1.40 | Conference with R. Mehrberg and W. Williams re fee application process (.5); reviewed protocol and correspondence re same (.5); correspondence with W. Williams re same (.3); correspondence with R. Merhberg re same (.1). | 981.40 |
| 7/22/19 | WAW | B160 | A103 | 2.60 | Meeting with R. Mehrberg and A. Allen re status of and issues relating to filing of fee application and fee statement (.5); reviewed updated draft of fee examiner protocol (.3); reviewed and revised first interim fee application (.8); conferred with A. Allen re same (.4); coordinated preparation of additional materials for submission to fee examiner (.6). | 1,193.40 |
| 7/23/19 | AMA | B160 | | 1.10 | Conference with W. Williams and team re fee application process (.4); correspondence with W. Williams re same (.3); conference with C. Steege re same (.2); reviewed correspondence re same (.2). | 771.10 |
| 7/23/19 | WAW | B160 | A103 | 1.30 | Coordinated review of fee application and related materials. | 596.70 |
| 7/24/19 | AMA | B110 | | .30 | Reviewed correspondence re disclosures (.2); emailed R. Mehrberg and team re same (.1). | 210.30 |
| 7/24/19 | WAW | B160 | A105 | .70 | Conferred with A. Allen and J. DiGiovanni re potential additional disinterestedness disclosures (.2); email correspondence with J. DiGiovanni re client approval of May 2019 invoices (.1); revised fee application and consolidated fee statement to incorporate new totals (.4). | 321.30 |
| 7/25/19 | REM | L120 | | .90 | Met with C. Steege, A. Allen and W. Williams re fee statement submission process (.7); prepared for same (.2). | 803.70 |

| 7/25/19 | AMA | B160 | | 2.70 | Reviewed draft fee application and monthly fee statement (1.5); correspondence with W. Williams re revisions to same (.6); conference with R. Mehrberg, W. Williams and C. Steege re same (.5); correspondence re disclosures and reviewed same (.1). | 1,892.70 |
|---------|-----|------|------|------|------|------|
| 7/25/19 | WAW | B160 | A101 | 2.10 | Coordinated preparation of materials for submission to fee examiner in connection with filing of fee application (.6); conferred with A. Allen and accounting personnel re same (.6); meeting with A. Allen, R. Mehrberg, and C. Steege re application of volume discounts (.7); revised fee application to include discussion of volume discounts (.2). | 963.90 |
| 7/26/19 | REM | L120 | | 1.60 | Telephone conference with C. Middlekauff re matter summaries, processes and procedures (.3), drafted memorandum confirming same (.1); finalized June fee statements and transmitted to client, drafted related correspondence (1.2). | 1,428.80 |
| 7/26/19 | AMA | B160 | | .40 | Correspondence with W. Williams re fee application (.2); reviewed correspondence re status re same (.2). | 280.40 |
| 7/29/19 | AMA | B160 | | 2.00 | Correspondence with W. Williams re status of fee application. | 1,402.00 |
| 7/30/19 | REM | L120 | | .60 | Reviewed and revised June fee statement, communications with Charles Middlekauff re approval of same. | 535.80 |
| 7/30/19 | AMA | B160 | | 1.10 | Reviewed PG&E fee application (.8); emailed W. Williams re revisions to same (.3). | 771.10 |

| 7/30/19 | WAW | B160 | A103 | 2.60 | Finalizing first interim fee application and exhibits (1.3); finalizing first interim fee statement and exhibits (.4); finalizing materials for submission to fee examiner (.3); multiple email correspondence re same (.5); telephone all with M. Halsey re same (.1). | 1,193.40 |
| 7/31/19 | REM | L120 | | .70 | Reviewed finalized consolidated fee statement. | 625.10 |
| 7/31/19 | AMA | B160 | | .30 | Correspondence with C. Steege re fee application (.1); reviewed same (.2). | 210.30 |
| | | | | 85.00 | PROFESSIONAL SERVICES | $ 49,508.10 |

INVOICE TOTAL      $ 49,508.10

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| RANDALL E. MEHRBERG | 17.30 | 893.00 | 15,448.90 |
| BRIAN P. HAUCK | .50 | 782.00 | 391.00 |
| CORAL A. NEGRON | 1.00 | 714.00 | 714.00 |
| EMILY M. LOEB | .10 | 706.00 | 70.60 |
| ANGELA M. ALLEN | 20.20 | 701.00 | 14,160.20 |
| JOHANNA R. THOMAS | .30 | 621.00 | 186.30 |
| WILLIAM A. WILLIAMS | 36.50 | 459.00 | 16,753.50 |
| MARC A. PATTERSON | 9.10 | 196.00 | 1,783.60 |
| TOTAL | 85.00 | | $ 49,508.10 |

CLIENT NUMBER:      56604
MATTER NUMBER:     10261

PACIFIC GAS AND ELECTRIC COMPANY        OCTOBER 21, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9501600
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED          $ 2,571.20
THROUGH JULY 31, 2019:

DISBURSEMENTS                                $ .00

                         TOTAL INVOICE     $ 2,571.20

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9501600
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                               OCTOBER 21, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JULY 31, 2019:

BANKRUPTCY ADMINISTRATION                                  MATTER NUMBER - 10261
1907533

| Date | Atty | | | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 7/23/19 | AMA | B160 | | .20 | Reviewed draft summary of PG&E bankruptcy status and correspondence with W. Williams re revisions to same. | 140.20 |
| 7/23/19 | WAW | L120 | A104 | 1.30 | Reviewed recent bankruptcy docket activity (.5); prepared summary of same for R. Mehrberg (.6); conferred with A. Allen re same (.2). | 596.70 |
| 7/24/19 | AMA | B110 | | .20 | Correspondence with W. Williams re PG&E update and reviewed docket re same. | 140.20 |
| 7/24/19 | WAW | L120 | A103 | .60 | Revised summary of recent bankruptcy docket activity for R. Mehrberg in light of July 24 hearing (.4); conferred with A. Allen re same (.2). | 275.40 |
| 7/26/19 | AMA | B110 | | .50 | Correspondence with B. Hauck re status of bankruptcy and correspondence with W. Williams and C. Steege re same. | 350.50 |
| 7/26/19 | WAW | B110 | A104 | .40 | Reviewed email correspondence from B. Hauck re plan issues (.2); conferred with A. Allen re same (.2). | 183.60 |
| 7/29/19 | AMA | B110 | | 1.00 | Reviewed docket re status of bankruptcy (.2); summarized same (.3); correspondence with W. Williams and C. Steege re same (.2); conference with B. Hauck re same (.3). | 701.00 |

| 7/29/19 | WAW | B110 | A103 | .40 | Reviewed and revised draft summary of bankruptcy timeline for submission to ALJ (.2); conferred with A. Allen re same (.2). | 183.60 |

|  |  |  |  | 4.60 | PROFESSIONAL SERVICES | $ 2,571.20 |

INVOICE TOTAL                                                                 $ 2,571.20

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANGELA M. ALLEN | 1.90 | 701.00 | 1,331.90 |
| WILLIAM A. WILLIAMS | 2.70 | 459.00 | 1,239.30 |
| TOTAL | 4.60 |  | $ 2,571.20 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10006

PACIFIC GAS AND ELECTRIC COMPANY                    NOVEMBER 12, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9505216
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                         $ 29,607.90
THROUGH AUGUST 31, 2019:

DISBURSEMENTS                                                    $ .00

                                 TOTAL INVOICE             $ 29,607.90

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9505216

CLIENT NUMBER: 56604

NOVEMBER 12, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2019:

CRIMINAL INVESTIGATION -- PG&E
1706753

MATTER NUMBER - 10006

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|------|-------------|--------|
| 8/04/19 | REM | L120 | .70 | Reviewed updated draft of 10-Q and related correspondence (.5), drafted correspondence (.2). | 625.10 |
| 8/05/19 | REM | L120 | 1.20 | Reviewed new court docket submissions (.4), drafted related correspondence (.2); reviewed correspondence relating to response to Judge Alsup's inquiries including correspondence regarding motion to transfer civil case to Judge Alsup (.4); reviewed final 10-Q language and related correspondence (.2). | 1,071.60 |
| 8/05/19 | RJS | L120 | .50 | Telephone conference with J. Kane re matter update and ongoing strategic issues. | 491.00 |
| 8/05/19 | EML | L120 | .10 | Corresponded with R. Schar and K. Dyer re filing in criminal case. | 70.60 |
| 8/06/19 | REM | L120 | .70 | Analysis of planning and next steps and related correspondence (.3); reviewed motion to relate and associated correspondence (.4). | 625.10 |
| 8/06/19 | MEP | L120 | .40 | Reviewed motion to relate, complaint to be related, and research regarding same. | 285.60 |
| 8/06/19 | EML | L120 | .30 | Corresponded with R. Schar, M. Price re motion to relate (.1); corresponded with J. Ginos re motion to relate analysis (.2). | 211.80 |

| 8/06/19 | JJG | C200 | 5.10 | Researched case law relating to standards for granting motions to relate cases. | 3,034.50 |
| 8/07/19 | REM | L120 | .40 | Reviewed updates and final 10Q draft and related correspondence. | 357.20 |
| 8/07/19 | EML | L120 | .20 | Correspondence with R. Schar and client re motion to relate. | 141.20 |
| 8/07/19 | JJG | L120 | .70 | Drafted analysis of merits of motion to relate cases. | 416.50 |
| 8/09/19 | RJS | L120 | .70 | Telephone conference with client team and co-counsel re fire investigation update and strategy. | 687.40 |
| 8/12/19 | RJS | L120 | .50 | Reviewed filings in opposition to motion for related cases and corresponded with client and co-counsel re same. | 491.00 |
| 8/12/19 | RJS | L120 | 1.00 | Multiple phone calls with client team and others re Monitor report and response to same. | 982.00 |
| 8/12/19 | RJS | L120 | .50 | Began review of Monitor report on wildfire tree removal. | 491.00 |
| 8/12/19 | EML | L120 | .40 | Analyzed of probation legal issue in coordination with R. Schar and J. Ginos. | 282.40 |
| 8/12/19 | EML | L120 | .40 | Corresponded with R. Schar re court filings, court orders, monitor letter and reviewed same. | 282.40 |
| 8/12/19 | JJG | C200 | 5.60 | Analyzed case law relating to probation violations. | 3,332.00 |
| 8/12/19 | JJG | C200 | .30 | Corresponded with R. Schar and E. Loeb regarding case law research relating to probation violations. | 178.50 |
| 8/13/19 | REM | L120 | .90 | Reviewed monitor's report, next steps and strategy with R. Schar (.7); reviewed Cal Fire report and related correspondence (.2). | 803.70 |

| 8/13/19 | RJS | L120 | 1.60 | Finished review of monitor report to court and attachments and took notes on same; met with R. Mehrberg re same. | 1,571.20 |
|---------|-----|------|------|-----|-----|
| 8/13/19 | RJS | L120 | .60 | Telephone conferences with E. Loeb re Monitor report on vegetation management issues. | 589.20 |
| 8/13/19 | RJS | L120 | .50 | Telephone conference with J. Kane re Monitor report. | 491.00 |
| 8/13/19 | RJS | L120 | .50 | Telephone conference with K. Dyer re new Monitor report on vegetation management and related topics. | 491.00 |
| 8/13/19 | RJS | L120 | .80 | Telephone conference with client team and co-counsel re response to court order. | 785.60 |
| 8/13/19 | RJS | L120 | .50 | Telephone conference with client and co-counsel re upcoming regulator meetings. | 491.00 |
| 8/13/19 | EML | L120 | 1.20 | Reviewed Monitor report and related orders. | 847.20 |
| 8/13/19 | EML | L120 | .80 | Participated in client and outside counsel call re response to Monitor report. | 564.80 |
| 8/13/19 | EML | L120 | .90 | Discussed response to Monitor report with R. Schar. | 635.40 |
| 8/14/19 | REM | L120 | .30 | Reviewed monitor communications regarding redactions and court order, emails re same. | 267.90 |
| 8/14/19 | RJS | L120 | .30 | Reviewed potential correspondence re monitor report and corresponded with client team re same. | 294.60 |
| 8/14/19 | EML | L120 | .10 | Corresponded with client and Jenner teams re Monitor filing. | 70.60 |
| 8/16/19 | CAN | L120 | .50 | Finalized and filed supplemental response to request for information. | 357.00 |

| 8/16/19 | RJS | L120 | .60 | Participated in weekly call with client and co-counsel re update on investigative matters. | 589.20 |
| 8/16/19 | AZB | L120 | .20 | Coordinated with M. Price, E. Loeb, and J. Ginos re filing. | 112.20 |
| 8/17/19 | EML | L120 | .10 | Reviewed correspondence with outside counsel re clarification filing with Court and corresponded with R. Schar re same. | 70.60 |
| 8/18/19 | RJS | L120 | 1.00 | Reviewed and considered outline of response to court order re monitorship report. | 982.00 |
| 8/18/19 | EML | L120 | .10 | Corresponded with R. Schar and outside counsel about comments re outline of draft filing. | 70.60 |
| 8/19/19 | RJS | L120 | .20 | Telephone conference with co-counsel re response to monitor report. | 196.40 |
| 8/19/19 | RJS | L120 | .20 | Telephone conference with J. Kane re response to monitor report. | 196.40 |
| 8/19/19 | RJS | L120 | .60 | Telephone conference with client team and co-counsel re outline for monitor response. | 589.20 |
| 8/19/19 | RJS | L120 | .30 | Reviewed and commented on draft board update. | 294.60 |
| 8/24/19 | RJS | L120 | 1.40 | Reviewed, edited, and commented on draft response to Monitor letter. | 1,374.80 |
| 8/25/19 | RJS | L120 | .60 | Reviewed and commented on new draft of response to Monitor letter to the court. | 589.20 |
| 8/25/19 | EML | L120 | .70 | Reviewed draft filing in coordination with R. Schar. | 494.20 |
| 8/26/19 | RJS | L120 | .20 | Telephone conference with E. Loeb re response to Monitor letter. | 196.40 |
| 8/26/19 | RJS | L120 | .40 | Reviewed and commented on revised draft of response to Monitor letter. | 392.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/19 | EML | L120 | .60 | Revised draft filing in coordination with R. Schar. | | 423.60 |
| 8/26/19 | EML | L120 | .60 | Participated in call with clients and outside counsel re draft filing. | | 423.60 |
| 8/27/19 | AZB | L120 | .20 | Coordinated filing with E. Loeb and J. Ginos. | | 112.20 |
| 8/29/19 | AZB | L120 | .20 | Coordinated with E. Loeb and Cravath counsel re filing. | | 112.20 |
| 8/29/19 | EML | L120 | .10 | Corresponded with Jenner and Cravath to coordinate filing. | | 70.60 |
| | | | 37.50 | PROFESSIONAL SERVICES | | $ 29,607.90 |

INVOICE TOTAL                                                                $ 29,607.90

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | 13.50 | 982.00 | 13,257.00 |
| RANDALL E. MEHRBERG | 4.20 | 893.00 | 3,750.60 |
| CORAL A. NEGRON | .50 | 714.00 | 357.00 |
| MATTHEW E. PRICE | .40 | 714.00 | 285.60 |
| EMILY M. LOEB | 6.60 | 706.00 | 4,659.60 |
| JULIAN J. GINOS | 11.70 | 595.00 | 6,961.50 |
| ADRIENNE LEE BENSON | .60 | 561.00 | 336.60 |
| TOTAL | 37.50 | | $ 29,607.90 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10014

PACIFIC GAS AND ELECTRIC COMPANY                    NOVEMBER 12, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9505217
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                      $ 2,831.60
THROUGH AUGUST 31, 2019:

DISBURSEMENTS                                              $ .00

                                   TOTAL INVOICE        $ 2,831.60

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY     INVOICE # 9505217
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604        NOVEMBER 12, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2019:

DOI INVESTIGATION       MATTER NUMBER - 10014
1706754

| Date | Atty | | | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 8/06/19 | EML | L120 | | .10 | Corresponded with internal team re response. | 70.60 |
| 8/07/19 | TXP | L120 | | .20 | Reviewed draft response. | 223.60 |
| 8/07/19 | EML | L120 | | .20 | Corresponded with internal team re additional information. | 141.20 |
| 8/07/19 | CJW | L120 | A103 | 1.90 | Drafted summary of corporate reorganization for submission. | 1,276.80 |
| 8/08/19 | EML | L120 | | .30 | Prepared response in coordination with Jenner team. | 211.80 |
| 8/09/19 | EML | L120 | | .20 | Revised communication and shared same with client. | 141.20 |
| 8/15/19 | EML | L120 | | .10 | Reviewed correspondence from client and updated Jenner team re same. | 70.60 |
| 8/21/19 | EML | L120 | | .10 | Corresponded with client re status and scheduling. | 70.60 |
| 8/27/19 | EML | L120 | | .40 | Discussed matter with client. | 282.40 |
| 8/28/19 | EML | L120 | | .10 | Reviewed client correspondence re revisions. | 70.60 |
| 8/29/19 | EML | L120 | | .10 | Corresponded with C. Weiss re edits. | 70.60 |
| 8/29/19 | CJW | L120 | A103 | .30 | Revised response re management changes. | 201.60 |

|  |  |  |
|---|---|---|
| 4.00 | PROFESSIONAL SERVICES | $ 2,831.60 |

| | |
|---|---|
| INVOICE TOTAL | $ 2,831.60 |

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| THOMAS J. PERRELLI | .20 | 1,118.00 | 223.60 |
| EMILY M. LOEB | 1.60 | 706.00 | 1,129.60 |
| CARLA J. WEISS | 2.20 | 672.00 | 1,478.40 |
| TOTAL | 4.00 | | $ 2,831.60 |

CLIENT NUMBER:       56604
MATTER NUMBER:       10065

PACIFIC GAS AND ELECTRIC COMPANY                    NOVEMBER 12, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9505218
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FEDERAL CONTRACTS ADVICE AND COUNSEL**
**1706845**

FOR PROFESSIONAL SERVICES RENDERED                            $ 380.50
THROUGH AUGUST 31, 2019:

DISBURSEMENTS                                                 $ .00

                              TOTAL INVOICE                   $ 380.50

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9505218

CLIENT NUMBER: 56604

NOVEMBER 12, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2019:

FEDERAL CONTRACTS ADVICE AND COUNSEL
1706845

MATTER NUMBER - 10065

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/02/19 | MLH | L120 | A106 | .50 | Conferred with PG&E legal team re Federal Acquisition Regulation obligations. | 380.50 |
| | | | | .50 | PROFESSIONAL SERVICES | $ 380.50 |

INVOICE TOTAL $ 380.50

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MATTHEW L. HAWS | .50 | 761.00 | 380.50 |
| TOTAL | .50 | | $ 380.50 |

CLIENT NUMBER:          56604
MATTER NUMBER:          10111

PACIFIC GAS AND ELECTRIC COMPANY                    NOVEMBER 12, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9505219
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED                       $ 903,280.90
THROUGH AUGUST 31, 2019:

DISBURSEMENTS                                                 $ .00

                                    TOTAL INVOICE        $ 903,280.90

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                           INVOICE #  9505219
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                      NOVEMBER 12, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2019:

LOCATE & MARK                                              MATTER NUMBER - 10111
1807458

| Date | Init. | | | Hours | Description | Amount |
|------|-------|---|---|-------|-------------|--------|
| 8/01/19 | BXH | L120 | | 3.20 | Reviewed materials re electric issues in connection with witness statements (.5); conferred with PG&E law team re memo (.5); corresponded with R. Schar et al. re SED request (.4); revised memo in light of discussion with PG&E law team (1.8). | 2,502.40 |
| 8/01/19 | AFM | L143 | | 1.40 | Reviewed and revised discovery and conferred with team re same. | 999.60 |
| 8/01/19 | AFM | L400 | | 1.60 | Continued drafting and strategizing affirmative witness statements. | 1,142.40 |
| 8/01/19 | RJS | L120 | | .30 | Corresponded re SED request re discovery timing. | 294.60 |
| 8/01/19 | SCB | L400 | A103 | 7.80 | Prepared witness testimony (6.7); prepared and revised discovery (.7); conferred with associates re case background and key issues in case (.4). | 4,641.00 |
| 8/01/19 | WMG | L120 | | 1.50 | Coordinated work streams in support of trial preparation (1.1); reviewed materials in support of discovery responses (.4). | 994.50 |
| 8/01/19 | EML | L120 | | 1.20 | Revised discovery in coordination with client and Jenner teams. | 847.20 |
| 8/01/19 | EML | L120 | | 1.10 | Revised settlement memoranda in coordination with client and Jenner teams. | 776.60 |

| | | | | | |
|---|---|---|---|---|---|
| 8/01/19 | EML | L120 | .80 | Discussed witness statements with A. Noll and T. Johnson. | 564.80 |
| 8/01/19 | EML | L120 | .40 | Discussed third-party deposition with A. Merrick and A. Noll. | 282.40 |
| 8/01/19 | EML | L120 | .40 | Discussed settlement and negotiation issues with PG&E team and B. Hauck. | 282.40 |
| 8/01/19 | EML | L120 | 1.00 | Analyzed SED testimony. | 706.00 |
| 8/01/19 | EML | L120 | .70 | Communicated with PG&E law team and A. Noll re employee witness interview. | 494.20 |
| 8/01/19 | EML | L120 | 1.00 | Prepared for witness statements and interviews. | 706.00 |
| 8/01/19 | EML | L120 | .20 | Corresponded with client and Jenner teams re proposal from SED re discovery and negotiation issues. | 141.20 |
| 8/01/19 | CJW | L120 | 1.40 | Reviewed witness background material. | 940.80 |
| 8/01/19 | TSJ | L120 | 1.10 | Conferred with Jenner team re testimony re HR and electric issues. | 683.10 |
| 8/01/19 | DXX | L400 | 1.60 | Drafted memo to team re recommendations on potential fact witness. | 809.60 |
| 8/01/19 | DXX | L400 | 1.10 | Reviewed and analyzed data received from client for expert analysis. | 556.60 |
| 8/01/19 | DXX | L400 | .30 | Corresponded with expert witness re additional data and expert report. | 151.80 |
| 8/01/19 | SXJ | L400 | 2.30 | Drafted outline for testimony related to OII. | 1,163.80 |
| 8/01/19 | SXJ | L110 | 2.10 | Conducted targeted searches for documents to review for development of testimony for OII. | 1,062.60 |

| 8/01/19 | ACN | L120 | | 8.60 | Corresponded with team re strategy for responsive testimony (.5); telephone conference A. Shakoorian Tabrizi re same (.1); began legal research re privilege issues and deposition preparation (.6); reviewed A. Merrick edits to affirmative discovery and conferenced with S. Birnbaum re same (.3); reviewed data requests and other materials in preparation for meeting re responsive testimony (.3); conferenced with T. Johnson and E. Loeb re HR and electric issues as relevant to responsive testimony (1.0); corresponded with team re electric issues (.2); corresponded with team re third-party discovery (.2); telephone conference with E. Loeb and A. Merrick re same (.5); telephone conference with counsel for third-party witness (.2); telephone conference with S. Birnbaum re affirmative discovery (.1); reviewed proposed stipulated facts and provided edits and comments to dame (.5); reviewed A. Lyons draft of witness interview outline and prepared full draft outline re same (1.2); telephone conference with A. Lyons re same (.3); telephone conference with S. Jahangir re same (.3); telephone conference with E. Loeb re potential witness interview (.1); reviewed client edits to affirmative discovery and proposed edits to same (.5); conference with S. Birnbaum re same (.2); began drafting chart of electric issues for inclusion in responsive testimony (.7); telephone conference with E. Loeb and PG&E law team re witness interview (.6); corresponded re same (.1); corresponded with A. Merrick re witness interview outline (.1). | 5,117.00 |

| 8/01/19 | SLN | L400 | | 7.30 | Drafted witness testimony (4.2); conducted document research re same (.9); conferred with team re strategy re same (.5); conferred with team re case management (.7); analyzed 90 day report (1.0). | 3,350.70 |
|---|---|---|---|---|---|---|
| 8/01/19 | AKL | L110 | | 8.40 | Reviewed and analyzed documents for upcoming depositions and witness preparation. | 3,360.00 |
| 8/01/19 | AOT | L400 | | 12.20 | Reviewed and analyzed documents related to testimonies (2.6); email correspondence with team re same (.3); phone conference re same (.2); reviewed and analyzed draft discovery requests (.5); targeted research re SED's opening testimony (.8); drafted testimonies (3.5); conducted first level document review (4.3). | 4,880.00 |
| 8/01/19 | TLB | P280 | | 2.20 | Updated electronic files (1.2); obtained designated documents for attorneys (1.0). | 719.40 |
| 8/01/19 | DVC | L400 | A103 | .20 | Continued to revise case calendar with new deadlines relating to fact and expert witnesses. | 60.40 |
| 8/02/19 | REM | L120 | | .40 | Reviewed and commented on settlement memo and related correspondence. | 357.20 |

| 8/02/19 | BXH | L120 | | 6.50 | Developed outline of key points for discussion with expert witness (.3); conferred with PG&E law team re response to SED (.2); conferred with A. Noll in multiple conversations re electric issues (.4); conferred with witness team re drafting issues (.5); reviewed primary documents re Klemm testimony (.2); prepared for and participated in call with expert (.6); conferred with Jenner team members re witness drafts (.4); revised draft authority memo in light of comments (.8); revised options memo in light of additional data (1.1); reviewed and drafted recommendation re summary of witness proposal (.5); conferred with A. Merrick and W. Griffith (.5); began drafting portion of witness statement re L&M operations (1.0). | 5,083.00 |
| 8/02/19 | AFM | L110 | | 2.40 | Prepared for and conducted interview with witness. | 1,713.60 |
| 8/02/19 | AFM | L120 | | 1.00 | Prepared for and participated in team meeting and strategy session. | 714.00 |
| 8/02/19 | AFM | L120 | | 2.10 | Prepared for and participated in meet and confer and conferred with team and client re same. | 1,499.40 |
| 8/02/19 | SCB | L400 | A103 | 5.20 | Developed factual witness testimony and coordinated with team re same (2.4); prepared, finalized, and served discovery requests and coordinated with team re same (1.5); attended meeting re case background and conferred with associates re various issues in case (1.3). | 3,094.00 |

| 8/02/19 | WMG | L120 | 8.00 | Call with client regarding discovery (.7); coordinated work streams (2.0); calls and emails in support of witness interviews (1.4); coordinated document review (.3); reviewed affirmative discovery (.6); call with expert (.4); strategized regarding expert testimony (.7); reviewed materials in support of factual development (2.0). | 5,304.00 |
| 8/02/19 | EML | L120 | .20 | Corresponded with Jenner team re employee updates. | 141.20 |
| 8/02/19 | EML | L120 | .20 | Corresponded with B. Hauck and A. Noll re settlement stipulations. | 141.20 |
| 8/02/19 | EML | L120 | .10 | Corresponded with client re settlement analysis. | 70.60 |
| 8/02/19 | EML | L120 | .20 | Corresponded with client and Jenner teams re communications with SED. | 141.20 |
| 8/02/19 | EML | L120 | .10 | Conferred with A. Merrick and B. Hauck re strategy. | 70.60 |
| 8/02/19 | EML | L120 | .10 | Corresponded with client and Jenner teams re affirmative discovery. | 70.60 |
| 8/02/19 | EML | L120 | .20 | Corresponded with Jenner team re witnesses. | 141.20 |
| 8/02/19 | EML | L120 | 1.10 | Discussed expert testimony with witness, PG&E law team, and Jenner team. | 776.60 |
| 8/02/19 | EML | L120 | .20 | Discussed expert testimony with C. Weiss and D. Xu. | 141.20 |
| 8/02/19 | CJW | L120 | 1.60 | Teleconference with expert re testimony (1.4); teleconference with E. Loeb and D. Xu re same (.2). | 1,075.20 |
| 8/02/19 | CJW | C100 | .90 | Participated in teleconference re case background and overview. | 604.80 |
| 8/02/19 | TSJ | L400 | .90 | Conferred with associates team re case background. | 558.90 |

| 8/02/19 | DXX | L400 | .30 | Reviewed and revised memo to team re potential witness. | 151.80 |
| 8/02/19 | DXX | L400 | 1.10 | Participated in call with expert witness re opinions and expert report. | 556.60 |
| 8/02/19 | DXX | L400 | 1.00 | Participated in associates call re background of case and witnesses. | 506.00 |
| 8/02/19 | DXX | L400 | .20 | Corresponded with L. Loeb and C. Weiss re expert report. | 101.20 |
| 8/02/19 | DXX | L400 | .20 | Conferenced with C. Weiss re expert witness. | 101.20 |
| 8/02/19 | DXX | L400 | .20 | Conferenced with W. Griffith re expert witness. | 101.20 |
| 8/02/19 | DXX | L400 | .20 | Reviewed materials from client re dig-ins. | 101.20 |
| 8/02/19 | SXJ | L110 | 1.50 | Attended witness interview over Web ex. | 759.00 |
| 8/02/19 | SXJ | L110 | 2.60 | Prepared targeted searches for documents to prepare testimony as part of OII. | 1,315.60 |
| 8/02/19 | SXJ | L110 | 2.20 | Conducted targeted searches for documents to review for development of testimony for OII. | 1,113.20 |

| 8/02/19 | ACN | L120 | 6.20 | Corresponded with B. Hauck re proposed stipulated facts (.1); telephone conference with B. Hauck re same (.2); corresponded with D. Xu and E. Loeb re witness recommendations (.2); reviewed and revised witness interview outline and circulated same to A. Merrick for review (.2); telephone conference with A. Merrick re same (.2); corresponded with E. Loeb re summary of witness interview telephone conference and circulated same to team (.3); completed draft chart of electric issues for inclusion in responsive testimony (2.7); telephone conference with T. Johnson and B. Hauck re same (.3); reviewed electric documents and corresponded with A. Merrick and E. Loeb re same (.3); telephone conference with W. Griffith, S. Norman, and associates new to matter to explain case background (1.0); telephone conference with A. Shakoorian Tabrizi re employee incentives (.2); corresponded with A. Shakoorian Tabrizi re same (.1); began drafting outline if witness testimonies on electric issues (.4). | 3,689.00 |
| 8/02/19 | SLN | L400 | 10.20 | Participated in strategy call re J. Klemm witness testimony (.5); drafted witness testimony (2.1); conferred with team re locator interviews (.7); reviewed supplemental materials and drafted outlines re same (1.7); conferred with S. Birnbaum re electric investigation (.4); prepped for and participated in new associate background and strategy call (1.6); analyzed and conferred re C&E element of compliance plan (.6); attended team check in call (.5); analyzed and summarized new witness documents (1.5); conferred with S. Jahangir re targeted search for locator interviews (.6). | 4,681.80 |

| 8/02/19 | AKL | L110 | | 10.00 | Reviewed and analyzed documents for upcoming depositions and witness preparation (3.2); participated in call to discuss upcoming interviews (.8); participated in witness interview (1.4); drafted interview memo of locator interview (4.6). | 4,000.00 |
|---|---|---|---|---|---|---|
| 8/02/19 | AOT | L400 | | 6.80 | Drafted testimonies (4.6); conducted factual research re same (1.1); participated in phone conferences re same (.6); participated in phone conference re upcoming interviews (.5). | 2,720.00 |
| 8/02/19 | TLB | P280 | | 1.80 | Updated electronic files (.8); obtained designated documents for attorneys (1.0). | 588.60 |
| 8/02/19 | DVC | L330 | | .60 | Continued to supplement case calendar with updated interview schedule, depositions, and responses to data request. | 181.20 |
| 8/03/19 | BXH | L120 | | 3.20 | Drafted portion of testimony of fact witness. | 2,502.40 |
| 8/03/19 | AFM | P400 | | 1.50 | Drafted and analyzed affirmative witness testimony (.8); conferred with team re same (.7). | 1,071.00 |
| 8/03/19 | SCB | L400 | A103 | 2.10 | Drafted and revised witness testimony. | 1,249.50 |
| 8/03/19 | WMG | L120 | | 2.00 | Revised witness testimony (.9); coordinated open work streams (.7); attention to witness interview preparation (.4). | 1,326.00 |
| 8/03/19 | EML | L120 | | .30 | Corresponded with Jenner team re witnesses depositions and case updates. | 211.80 |
| 8/03/19 | TSJ | L400 | | 1.30 | Drafted testimony re personnel issues. | 807.30 |
| 8/03/19 | DXX | L400 | | .20 | Reviewed documents for potential fact witness. | 101.20 |

| 8/03/19 | DXX | L400 | 2.00 | Reviewed documents related to PG&E's damage prevention program for expert report. | 1,012.00 |
|---------|-----|------|------|----------------------------------|----------|
| 8/03/19 | DXX | L400 | 1.00 | Draft outline of topics for expert to address in expert report. | 506.00 |
| 8/03/19 | SXJ | L110 | 1.40 | Revised memo related to prior locator interview. | 708.40 |
| 8/03/19 | SXJ | L110 | 1.20 | Prepared targeted searches for documents to prepare testimony as part of OII. | 607.20 |
| 8/03/19 | SXJ | L110 | 1.30 | Conducted targeted searches for documents to review for development of testimony for OII. | 657.80 |
| 8/03/19 | ACN | L120 | 2.80 | Corresponded with A. Merrick and team re witness interview and strategic considerations re same (.3); corresponded with A. Merrick re electric issues (.1); reviewed additional email document review re witness (.1); completed drafts of electric issue related witness testimony outlines and circulated same to team for review (2.1); reviewed witness interview memorandum and associated materials provided by witness as relevant to same (.2). | 1,666.00 |
| 8/03/19 | SLN | L400 | 5.40 | Drafted affirmative discovery (1.1); drafted witness testimony (.9); conferred with team re locator testimony (.5); conducted legal research re Rule 1.1 (1.3); drafted summary re same (.6); reviewed background materials and opening testimony (1.0). | 2,478.60 |
| 8/03/19 | AKL | L110 | 7.80 | Drafted testimony sections (1.5); edited witness interview memo (4.3); researched issues related to potential claims mitigation (2.0). | 3,120.00 |
| 8/03/19 | AOT | L400 | 2.20 | Conducted factual research re upcoming witness interviews (1.7); drafted summaries re same (.5). | 880.00 |