| 8/04/19 | BXH | L120 | | 1.30 | Participated in call re accrual issue (.4); corresponded with PMT re settlement process issues (.9). | 1,016.60 |
| 8/04/19 | AFM | L160 | | .40 | Reviewed and revised settlement communication and conferred with team re same. | 285.60 |
| 8/04/19 | RJS | L120 | | .60 | Telephone conference with client team and co-counsel re settlement and necessary disclosures. | 589.20 |
| 8/04/19 | SCB | L400 | A104 | .60 | Revised draft witness testimony. | 357.00 |
| 8/04/19 | WMG | L120 | | 5.50 | Drafted and revised witness testimony (4.2); follow up research in support of witness testimony (1.3). | 3,646.50 |
| 8/04/19 | EML | L120 | | .30 | Reviewed outlines and analysis re witness statements. | 211.80 |
| 8/04/19 | EML | L120 | | .10 | Corresponded with R. Schar and A. Merrick re scheduling for depositions. | 70.60 |
| 8/04/19 | EML | L120 | | .10 | Corresponded with R. Schar, B. Hauck and A. Merrick re settlement negotiations. | 70.60 |
| 8/04/19 | CJW | L120 | | 3.60 | Drafted witness testimony. | 2,419.20 |
| 8/04/19 | DXX | L400 | | .50 | Drafted list of questions for expert witness to answer in expert report. | 253.00 |
| 8/04/19 | DXX | L400 | | 5.70 | Drafted, reviewed, and revised outline of topics for expert to address in expert report. | 2,884.20 |
| 8/04/19 | SXJ | L400 | | 1.60 | Conducted targeted searches for information to draft testimony for OII. | 809.60 |
| 8/04/19 | SLN | L400 | | 4.80 | Conferred with witness teams (.7); drafted witness testimony (2.0); reviewed locator interview outlines (.5); analyzed electric witness responses (.8); analyzed and revised management witnes testimony (.8). | 2,203.20 |

| 8/04/19 | AKL | L110 | | 7.00 | Revised legal claims analysis chart (2.3); edited witness testimony sections (4.7). | 2,800.00 |
|---------|-----|------|---|------|------|---------|
| 8/05/19 | BXH | L120 | | 8.30 | Reviewed correspondence from Jenner team re coordination issues (.2); conferred with E. Loeb re work flow planning (.3); drafted portion of witness testimony (2.6); conferred with A. Vallejo et al. re meeting prep (.6); implemented next steps proposed on meeting prep call (.9); prepared for senior team meeting re strategy (.5); participated in senior team meeting re strategy (.6); drafted memos and comments on proposals in light of senior team meeting (2.6). | 6,490.60 |
| 8/05/19 | AFM | L110 | | 1.80 | Prepared for and conducted interview with witnesses. | 1,285.20 |
| 8/05/19 | AFM | L400 | | 5.20 | Continued drafting affirmative witness statements. | 3,712.80 |
| 8/05/19 | RJS | L120 | | .60 | Telephone conference with client team and B. Hauck re potential settlement. | 589.20 |
| 8/05/19 | SCB | L400 | A103 | 6.80 | Drafted materials re expert witness and coordinated with team re same. | 4,046.00 |
| 8/05/19 | WMG | L120 | | 9.90 | Corresponded with client regarding discovery requests (.9); strategized regarding new discovery request (.4); prepared coordinating call and agenda and attend call (1.2); revised opening testimony and related follow up factual development (4.8); coordinated locator interviews and deposition preparation (.7); prepared materials for former employee's counsel (.6); reviewed electric related materials (.4); prepared expert related materials (.6); coordinated regarding update to case chronology (.4). | 6,563.70 |

| 8/05/19 | EML | L120 | 1.00 | Coordinated with A. Merrick and A. Noll re witness preparation and strategy. | 706.00 |
|---------|-----|------|------|------|--------|
| 8/05/19 | EML | L120 | .50 | Communicated with B. Hauck re OII next steps and settlement discussions. | 353.00 |
| 8/05/19 | EML | L120 | .40 | Communicated with A. Merrick and C. Weiss re expert testimony. | 282.40 |
| 8/05/19 | EML | L120 | .40 | Coordinated with W. Griffith and A. Merrick re interviews and depositions. | 282.40 |
| 8/05/19 | EML | L120 | .10 | Corresponded with A. Lyons and Jenner team re preparation for interviews. | 70.60 |
| 8/05/19 | EML | L120 | 2.60 | Reviewed documents, materials and outlines re witnesses. | 1,835.60 |
| 8/05/19 | EML | L120 | .20 | Corresponded with PG&E and witnesses re next steps. | 141.20 |
| 8/05/19 | CJW | L120 | 3.20 | Drafted management witness testimony. | 2,150.40 |
| 8/05/19 | CJW | L120 | .90 | Revised expert testimony outline (.5); conferred with E. Loeb and A. Merrick re process for expert witnesses (.4). | 604.80 |
| 8/05/19 | TSJ | L400 | 4.40 | Drafted testimony re HR. | 2,732.40 |
| 8/05/19 | SXJ | L400 | 3.40 | Conducted targeted searches for information to draft testimony for OII. | 1,720.40 |

| 8/05/19 | ACN | L120 | 2.60 | Telephone conference with counsel for third party re possible dates of depositions (.1); corresponded with S. Birnbaum re investigation documents for testimony (.1); telephone conference with E. Loeb and A. Merrick re possible witness interview and strategic considerations re same (.8); revised witness outline re same and circulated to E. Loeb, B. Hauck, and A. Merrick for review (1.1); telephone conference with S. Jahangir re draft witness testimony (.2); corresponded with W. Griffith re status of witness testimony (.1); telephone conference with S. Norman re legal requirements (.2). | 1,547.00 |
| 8/05/19 | SLN | L400 | 9.90 | Conferred with witness teams (.8); participated in call with J. Klemm and analyzed subsequent materials (2.1); conferred with W. Griffith re deposition preparation (.4); revised testimony (.5); drafted various witness testimony and reviewed background materials re same (4.1); conferred with T. Johnson re electric testimony (.4); reviewed witness testimony prepared by A. Shakoorian (.7); advised team and updated case calendars (.4); conferred with A. Noll re internal sub investigation (.5). | 4,544.10 |
| 8/05/19 | AKL | L110 | 15.30 | Revised claims analysis chart (2.6); participated in locator interview (2.2); participated in interview of L&M personnel (1.0); revised testimony of witness (1.6); prepared interview materials for locator interviews (1.4); drafted testimony of locator (6.5). | 6,120.00 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 8/05/19 | AOT | L110 | | 12.20 | Phone conferences with client in preparation for drafting testimonies (2.6); reviewed documents received from client re same (1.2); drafted testimonies (5.8); conducted document review and factual research in preparation for upcoming interviews (2.6). | 4,880.00 |
| 8/05/19 | TLB | P280 | | 2.80 | Updated electronic files (1.0); obtained designated documents for attorneys (1.0); updated outlook case calendar (.8). | 915.60 |
| 8/05/19 | DVC | L400 | | .20 | Supplemented case calendar with new updates in order to identify any potential conflicts. | 60.40 |
| 8/06/19 | BXH | L120 | | 8.70 | Conferred with A. Vallejo et al. re strategy for discussions (1.0); conferred with E. Loeb re same (.3); drafted documents requested in strategy discussion in light of comments (4.7); reviewed and revised discovery materials (.3); reviewed and revised draft testimony outline (.6); participated in status call with litigation team (.8); conferred with A. Merrick and E. Loeb re expert issues (.3); drafted correspondence in coordination with A. Merrick and E. Loeb (.5). | 6,803.40 |
| 8/06/19 | AFM | L130 | | 2.40 | Prepared for and participated in multiple interviews with expert candidates (2.0); conferred with team and client re same (.4). | 1,713.60 |
| 8/06/19 | AFM | L120 | | 1.10 | Prepared for and participated in team strategy call. | 785.40 |
| 8/06/19 | AFM | L130 | | 1.00 | Drafted witness statements and expert reports. | 714.00 |
| 8/06/19 | AFM | L110 | | .90 | Conducted interview with witness. | 642.60 |
| 8/06/19 | SCB | L400 | A103 | 4.80 | Prepared witness testimony (4.4); led teleconference with associates re same (.3). | 2,856.00 |

| | | | | | |
|---|---|---|---|---|---|
| 8/06/19 | WMG | L120 | 8.60 | Drafted and revised discovery responses (1.1); call regarding data analysis (.5); meet and confer calls regarding discovery (.8); call with client regarding discovery (.6); call with client regarding case strategy (.8); coordinated case work streams (1.3); revised witness statements (.7); analyzed factual materials in support of opening testimony (.6); prepared opening testimony outline (1.1); analyzed materials in support discovery responses (1.1). | 5,701.80 |
| 8/06/19 | EML | L120 | 3.10 | Revised witness statements and outlines (2.7); prepared for interview (.4). | 2,188.60 |
| 8/06/19 | EML | L120 | .10 | Corresponded with W. Griffith and Jenner team re discovery. | 70.60 |
| 8/06/19 | EML | L120 | .30 | Discussed settlement and matter next steps with B. Hauck. | 211.80 |
| 8/06/19 | EML | L120 | .30 | Revised settlement related materials. | 211.80 |
| 8/06/19 | EML | L120 | 1.00 | Discussed settlement conference with client and B. Hauck. | 706.00 |
| 8/06/19 | EML | L120 | .10 | Discussed upcoming interviews with A. Lyons and A. Shakoorian. | 70.60 |
| 8/06/19 | EML | L120 | 1.10 | Interviewed witness. | 776.60 |
| 8/06/19 | EML | L120 | .30 | Discussed depositions and interviews with A. Merrick. | 211.80 |
| 8/06/19 | EML | L120 | .20 | Corresponded with client team and B. Hauck re settlement discussions. | 141.20 |
| 8/06/19 | EML | L120 | .80 | Coordinated call with client and Jenner team re OII and settlement discussion. | 564.80 |
| 8/06/19 | EML | L120 | .40 | Communicated re witnesses with B. Hauck and A. Merrick. | 282.40 |
| 8/06/19 | TSJ | L400 | .80 | Drafted testimony re HR issues. | 496.80 |

| 8/06/19 | SXJ | L400 | 3.10 | Conducted targeted searches for information to draft testimony for OII. | 1,568.60 |
|---------|-----|------|------|---|---|
| 8/06/19 | ACN | L120 | 1.00 | Reviewed proposed testimony section re employee evaluations and goals and proposed revisions and edits to same (.9); circulated same to E. Loeb for review (.1). | 595.00 |
| 8/06/19 | SLN | L400 | 7.10 | Coordinated and strategized with team re witness testimony (.7); drafted and revised witness testimony (4.2); reviewed management witness draft testimony (.7); analyzed E. Loeb supplemental materials re management witness (.6); drafted flash summary re call (.9). | 3,258.90 |
| 8/06/19 | AKL | L110 | 3.30 | Prepared interview materials for locator interviews (1.6); participated in the interview of locator (1.3); revised locator testimony (.4). | 1,320.00 |
| 8/06/19 | AOT | L400 | 8.60 | Drafted testimonies (6.9); Participated in conference call with client employees (.5); drafted memo re same (.9); participated in phone conference re expert witness (.3). | 3,440.00 |
| 8/06/19 | TLB | P280 | 6.50 | Updated electronic files and renamed pdfs in subfolders (3.0); obtained designated documents for attorneys (.5); updated outlook case calendar (.5); updated Master Data Request chart (2.5). | 2,125.50 |
| 8/07/19 | BXH | L120 | 5.10 | Responded to inquiry re expert selection (.1); began editing draft fact witness statement (3.7); interviewed potential expert (.8); summarized and prepared recommendation re expert interview (.5). | 3,988.20 |
| 8/07/19 | AFM | L110 | 2.10 | Prepared for and conducted witness interview (1.5); followed up with team and client re same (.6). | 1,499.40 |

| 8/07/19 | SCB | L400 | A103 | 6.90 | Drafted and revised witness testimony (6.5); conferred and corresponded with associates re same (.4). | 4,105.50 |
| 8/07/19 | WMG | L120 | | 2.90 | Call with client regarding discovery (.7); drafted and revised discovery responses and related emails (1.3); coordinated regarding opening testimony (.6); emails regarding experts (.3). | 1,922.70 |
| 8/07/19 | EML | L120 | | .70 | Communicated with Jenner and client teams re potential experts and witnesses. | 494.20 |
| 8/07/19 | EML | L120 | | .30 | Corresponded with client re communications with SED. | 211.80 |
| 8/07/19 | EML | L120 | | 1.70 | Revised draft testimony. | 1,200.20 |
| 8/07/19 | EML | L120 | | .20 | Discussed case updates with R. Schar. | 141.20 |
| 8/07/19 | EML | L120 | | .60 | Discussed next steps re discovery question with PG&E law team (.5); corresponded with R. Schar and B. Hauck re next steps for discovery question (.1). | 423.60 |
| 8/07/19 | DXX | L400 | | .20 | Reviewed and revised outline of topics to address in expert report. | 101.20 |
| 8/07/19 | SXJ | L110 | | 1.70 | Conducted targeted searches for information and documents related to the OII. | 860.20 |
| 8/07/19 | SXJ | L400 | | 2.20 | Prepared testimony related to OII. | 1,113.20 |
| 8/07/19 | SXJ | L130 | | .90 | Conducted background research into potential expert witness. | 455.40 |
| 8/07/19 | SXJ | L656 | | .80 | Revised redactions on recently produced documents. | 404.80 |

| 8/07/19 | SLN | L400 | 10.10 | Drafted, revised, and analyzed materials re witness testimony (5.4); drafted QEW factual testimony (2.4); conferred with W. Griffith re witness testimony on electric (.4); conferred with team re additional witness testimony (.6); conferred with A. Lyons re gap training and consolidated materials re same (.8); drafted summary re locator background for A. Merrick review (.5). | 4,635.90 |
|---|---|---|---|---|---|
| 8/07/19 | AKL | L110 | 8.70 | Participated in interview of locator (2.1); drafted interview summary of additional locator (2.0); revised testimony of locator (2.8); drafted summary of locator interview (1.8). | 3,480.00 |
| 8/07/19 | AOT | L400 | 9.10 | Drafted testimonies (5.7); factual research re same (3.4). | 3,640.00 |
| 8/07/19 | TLB | P280 | 3.30 | Updated electronic files and renamed pdfs in subfolders (1.0); obtained designated documents for attorneys (.5); updated Master Data Request chart and added hyperlinks to same (1.8). | 1,079.10 |
| 8/08/19 | BXH | L120 | 5.80 | Continued editing of first draft of witness statement (3.8); conferred with E. Loeb re status of investigations (.3); provided comments on work plan for T. Johnson (.3); conferred with A. Merrick and E. Loeb re current status and decisions re OII (.9); reviewed and revised draft expert outline (.5). | 4,535.60 |
| 8/08/19 | AFM | L120 | .40 | Prepared for and participated in team meeting re strategy. | 285.60 |
| 8/08/19 | AFM | L143 | .60 | Conferred with SED re discovery issues. | 428.40 |

| 8/08/19 | SCB | L400 | A104 | 1.80 | Revised witness statement (.9); managed affirmative discovery (.4); teleconferenced with associates re draft witness testimony and prepared for same (.4); corresponded with W. Griffith (.1). | 1,071.00 |
|---------|-----|------|------|------|---|---|
| 8/08/19 | WMG | L120 | | 8.70 | Strategized regarding open case items and assigned work flows (2.6); calls with client regarding discovery (.7); coordinated discovery response work (1.0); revised discovery responses (.6); reviewed factual material in support of opening testimony (1.1); call regarding data analysis (.8); reviewed information related to locator deposition and interviews (1.3); reviewed opening testimony (.6). | 5,768.10 |
| 8/08/19 | EML | L120 | | .30 | Corresponded with Jenner team re witness interviews and potential experts. | 211.80 |
| 8/08/19 | EML | L120 | | 2.10 | Revised draft testimony. | 1,482.60 |
| 8/08/19 | EML | L120 | | 1.00 | Discussed testimony with expert. | 706.00 |
| 8/08/19 | EML | L120 | | 1.00 | Discussed witnesses with B. Hauck (.3); corresponded with client team and B. Hauck re SED communications (.1); communicated with R. Schar and B. Hauck re SED communications and witness interviews (.6). | 706.00 |
| 8/08/19 | EML | L120 | | .20 | Discussed revisions to testimony with D. Xu and C. Weiss. | 141.20 |
| 8/08/19 | EML | L120 | | .10 | Corresponded with Jenner team re affirmative discovery. | 70.60 |
| 8/08/19 | EML | L120 | | .80 | Coordinated matter next steps with B Hauck, A. Merrick and W. Griffith. | 564.80 |
| 8/08/19 | CJW | L120 | | 2.20 | Teleconference with expert re expert testimony (.2); revised outline re same (1.8); conferred with E. Loeb and D. Xu re same (.2). | 1,478.40 |

| 8/08/19 | TSJ | L400 | .40 | Conferred with team re plan for drafting electric issues testimony. | 248.40 |
| 8/08/19 | TSJ | L400 | .50 | Reviewed revisions to HR testimony. | 310.50 |
| 8/08/19 | DXX | L400 | 1.00 | Participated in call with expert re expert report. | 506.00 |
| 8/08/19 | DXX | L400 | .20 | Corresponded with expert witness re additional materials to review. | 101.20 |
| 8/08/19 | DXX | L400 | 1.10 | Reviewed and revised outline of issues to cover in expert report. | 556.60 |
| 8/08/19 | DXX | L400 | .20 | Conferenced with E. Loeb and C. Weiss re expert report. | 101.20 |
| 8/08/19 | DXX | L400 | .30 | Coordinated follow up call with expert witness re expert report. | 151.80 |
| 8/08/19 | SXJ | L400 | 1.80 | Revised draft testimony related to OII. | 910.80 |
| 8/08/19 | SXJ | L656 | 3.40 | Revised redactions on recently produced documents. | 1,720.40 |
| 8/08/19 | SXJ | L110 | 1.30 | Reviewed documents related to recent document requests. | 657.80 |
| 8/08/19 | SXJ | L110 | 1.90 | Conducted targeted searches for information and documents related to the OII. | 961.40 |
| 8/08/19 | SLN | L400 | 10.80 | Conferred with electric witness team (.6); conferred with L&M witness team (.4); drafted various electric testimony and analyzed documents re same (3.8); drafted L&M witness testimony (.6); pulled key documents re same (.7); analyzed and provided feedback re locator testimony (.7); reviewed and revised full L&M witness testimony (1.6); conferred with team re document review and prepared documents re same (1.3); conducted document review re discovery Cal. PA response, set 26 (.8); conferred with team re case management (.3). | 4,957.20 |

| 8/08/19 | AKL | L110 |  | 10.20 | Revised testimony of locator (6.7); drafted testimony of additional locator (3.5). | 4,080.00 |
|---------|-----|------|--|-------|------|---------|
| 8/08/19 | AOT | L400 |  | 5.10 | Drafted testimonies. | 2,040.00 |
| 8/08/19 | TLB | P280 |  | 1.60 | Updated electronic files and renamed pdfs in subfolders (1.0); obtained designated documents for attorneys (.6). | 523.20 |
| 8/09/19 | BXH | L120 |  | 4.20 | Conferred with PG&E law team re key questions for expert testimony (.3); began revising draft witness testimony for second witness (3.1); responded to various emails re discovery and workplan coordination (.8). | 3,284.40 |
| 8/09/19 | AFM | L330 | A101 | 1.00 | Conferred with team, client and opposing counsel re deposition and other scheduling issues. | 714.00 |
| 8/09/19 | SCB | L400 | A103 | 7.10 | Managed affirmative discovery (4.4); revised and edited witness statement (2.5); attended call with client re affirmative discovery (.2). | 4,224.50 |
| 8/09/19 | WMG | L120 |  | 9.90 | Call with client regarding discovery and case logistics (1.4); call with Cal PA regarding discovery and related preparation and follow up (1.2); prepared discovery responses (1.7); revised data analysis (.7); revised opening testimony (2.4); reviewed affirmative discovery responses (.7); coordinated document review (.9); coordinated case scheduled (.9). | 6,563.70 |
| 8/09/19 | EML | L120 |  | 1.00 | Communicated with PG&E law team and Jenner team re expert testimony and analyzed same. | 706.00 |
| 8/09/19 | EML | L120 |  | .60 | Revised draft testimony. | 423.60 |
| 8/09/19 | EML | L120 |  | .30 | Corresponded with R. Schar and B. Hauck re settlement issues (.2); corresponded with A. Merrick and B. Hauck re depositions (.1). | 211.80 |

| 8/09/19 | TSJ | L400 | .80 | Revised testimony re HR issues. | 496.80 |
| 8/09/19 | DXX | L400 | .20 | Reviewed dig-in data received from client. | 101.20 |
| 8/09/19 | SXJ | L656 | 1.10 | Revised redactions for recently produced documents. | 556.60 |
| 8/09/19 | SXJ | L400 | 1.60 | Revised draft testimony related to OII. | 809.60 |
| 8/09/19 | SXJ | L110 | 5.60 | Conducted electronic document review of documents related to recent data requests. | 2,833.60 |
| 8/09/19 | SLN | L400 | 8.50 | Conducted CAP document review re Cal. PA, set 26, question 1 (5.5); conferred with team re same (1.0); synthesized team findings re same (1.2); finalized QEW testimony (.8). | 3,901.50 |
| 8/09/19 | AKL | L110 | 3.20 | Revised testimony of locator (1.7); collected documents to support management witness testimony (1.5). | 1,280.00 |
| 8/09/19 | AOT | L400 | 4.80 | Factual research in support of drafting testimonies (1.2); phone call with team regarding California Public Advocate discovery requests (.3); factual research regarding same (2.6); drafted summaries of documents re same (.5); phone call with team re redaction of documents (.2). | 1,920.00 |
| 8/09/19 | TLB | P280 | 3.70 | Updated electronic files and renamed pdfs in subfolders (1.0); obtained designated documents for attorneys (.7); coordinated with client IT to try to resolve issues regarding use of firm FTP to transfer documents from client SharePoint site (2.0). | 1,209.90 |
| 8/10/19 | BXH | L120 | 3.80 | Completed editing of testimony for second witness (3.0); reviewed and outlined key take-aways from discovery responses (.8). | 2,971.60 |

| 8/10/19 | SCB | L400 | A103 | 1.10 | Revised draft witness testimony (.8); reviewed and analyzed responses to discovery requests (.3). | 654.50 |
|---------|-----|------|------|------|------|------|
| 8/10/19 | WMG | L120 | | 1.50 | Revised analysis in support of discovery responses and related emails. | 994.50 |
| 8/10/19 | SLN | L400 | | 9.80 | Conducted document review re Cal. PA, set 26, question 1 (4.1); drafted summary observations and analysis (1.2); prepared excel of non responsive numbers (.7); prepared master PDF of files to produce (3.2); conferred with team re analysis (.6). | 4,498.20 |
| 8/10/19 | AOT | L110 | | 3.20 | Reviewed and analyzed responses and attachments submitted by the SED to client's discovery requests (2.5); drafted summary re same (.3); factual research in support of drafting responses to California Public Advocate discovery requests (.4). | 1,280.00 |
| 8/11/19 | BXH | L120 | | 1.30 | Drafted portion of witness testimony re resource issues. | 1,016.60 |
| 8/11/19 | AFM | L120 | | 1.40 | Drafted and analyzed affirmative witness statements. | 999.60 |
| 8/11/19 | WMG | L120 | | 2.10 | Revised analysis in support of discovery responses and related emails (1.0); coordinated witness testimony (1.1). | 1,392.30 |
| 8/11/19 | EML | L120 | | .60 | Corresponded with A. Merrick and B. Hauck and Jenner team re depositions, witness statements and other OII matters (.3); reviewed Jenner analysis re discovery response in coordination with Jenner team (.1); reviewed memorandum obtained via third-party process and corresponded re same with Jenner team (.2). | 423.60 |
| 8/11/19 | SXJ | L130 | | 1.40 | Reviewed prior work product related to expert witness in preparation for new expert witness. | 708.40 |

| Date | Initials | Code | Code2 | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 8/11/19 | SLN | L400 | | 3.60 | Conducted document review re Cal. PA, set 26, question 1 (.7); revised and updated summary observations re same (1.3); analyzed and drafted summaries re hot docs re same (1.1); conferred with W. Griffith re same (.5). | 1,652.40 |
| 8/12/19 | BXH | L120 | | 4.40 | Coordinated discovery recommendations and testimony preparations through correspondence with Jenner and PG&E teams (.5); reviewed and revised witness testimony in light of questions from A. Merrick (1.5); conferred with A. Merrick and E. Loeb re experts and deposition prep (.5); conferred with E. Loeb re expert preparations (.2); began outlining preparations for deposition (.7); revised witness testimony based on analysis by T. Johnson re factual issue (1.0). | 3,440.80 |
| 8/12/19 | AFM | L110 | A103 | 4.10 | Continued working on drafting affirmative statements. | 2,927.40 |
| 8/12/19 | AFM | L130 | A103 | 1.40 | Continued working on drafting materials related to expert reports. | 999.60 |
| 8/12/19 | AFM | L330 | A107 | 1.00 | Prepared for and participated in meet and confer with opposing counsel re deposition scheduling and conferred with team re same. | 714.00 |
| 8/12/19 | SCB | L400 | A104 | 8.50 | Reviewed and analyzed discovery and prepared document re same (5.7); drafted, revised, reviewed, and edited witness statements (2.8). | 5,057.50 |
| 8/12/19 | WMG | L120 | | 4.90 | Calls with client regarding discovery (1.1); revised discovery responses (.8); analyzed new discovery requests and setup work streams (.9); revised testimony (.7); met and conferred with regulator and related follow up (.4); coordinated work flows (1.0). | 3,248.70 |
| 8/12/19 | EML | L120 | | 1.40 | Revised draft testimony. | 988.40 |

| 8/12/19 | EML | L120 | .40 | Reviewed expert testimony (.2) and communicated with PG&E legal team, expert and Jenner team re same (.2). | 282.40 |
| 8/12/19 | EML | L120 | .30 | Corresponded with Jenner team re testimony and other ongoing work streams. | 211.80 |
| 8/12/19 | EML | L120 | .40 | Conferred with A. Merrick re upcoming depositions. | 282.40 |
| 8/12/19 | EML | L120 | 1.40 | Discussed testimony with expert witness. | 988.40 |
| 8/12/19 | EML | L120 | .50 | Discussed OII next steps with A. Merrick and B. Hauck. | 353.00 |
| 8/12/19 | EML | L120 | .10 | Reviewed team affirmative discovery analysis. | 70.60 |
| 8/12/19 | EML | L120 | .30 | Corresponded with PG&E legal team, A. Merrick and Jenner team re deposition schedules and considerations. | 211.80 |
| 8/12/19 | EML | L120 | .10 | Corresponded with Jenner team re deposition. | 70.60 |
| 8/12/19 | CJW | L120 | 1.40 | Teleconference with expert re testimony (1.3); drafted correspondence re same (.1). | 940.80 |
| 8/12/19 | TSJ | L400 | 2.70 | Revised HR testimony and drafted electric insert for Soto testimony. | 1,676.70 |
| 8/12/19 | DXX | L400 | .20 | Prepared for call with expert witness re expert report. | 101.20 |
| 8/12/19 | DXX | L400 | 1.40 | Conferenced with expert witness re expert report. | 708.40 |
| 8/12/19 | DXX | L400 | 1.20 | Reviewed and revised outline of topics to cover in expert report. | 607.20 |
| 8/12/19 | DXX | L400 | .30 | Investigated dig-in rate for expert report. | 151.80 |

| 8/12/19 | SXJ | L130 | 3.10 | Conducted targeted searches for documents to provide the expert witness for his review. | 1,568.60 |
|---------|-----|------|------|------|------|
| 8/12/19 | SXJ | L656 | 2.30 | Revised redactions to recently produced documents. | 1,163.80 |
| 8/12/19 | SXJ | L400 | 1.20 | Revised draft testimony related to OII. | 607.20 |
| 8/12/19 | SXJ | L130 | 1.10 | Prepared documents to send to the expert witness for his review. | 556.60 |
| 8/12/19 | SXJ | L130 | .80 | Spoke with expert regarding preparation of expert report. | 404.80 |
| 8/12/19 | ACN | L120 | .10 | Reviewed correspondence from A. Lyons and E. Loeb re witness interview. | 59.50 |
| 8/12/19 | SLN | L400 | 9.50 | Participated in client discovery calls re Cal. P, question 26 (2.6); reviewed proposed production items with PG&E SME (1.8); drafted summary and finalized production materials re same (1.4); conferred with GOST re same (.5); reviewed and summarized EUO materials (.7); conferred with W. Griffith re same (.4); conferred with A. Merrick and client re SED locator depositions (.4); reviewed and drafted analysis re SED disclosures (1.1); consolidated compliance plan resources for expert testimony (.6). | 4,360.50 |
| 8/12/19 | AKL | L110 | 4.00 | Edited locator testimony (1.8); drafted summary of witness interview (2.2). | 1,600.00 |
| 8/12/19 | AOT | L400 | 9.30 | Reviewed and analyzed documents in support of drafting PG&E's discovery responses (1.4); analyzed SED's claims to determine the basis for specific claims (1.2); revised and updated summary analysis of SED's discovery responses (2.9); drafted testimonies (3.8). | 3,720.00 |

| 8/12/19 | TLB | P280 | | 2.60 | Updated electronic files and renamed pdfs in subfolders (1.1); obtained designated documents for attorneys (1.0); participated in team teleconference (.5). | 850.20 |
|---|---|---|---|---|---|---|
| 8/13/19 | BXH | L120 | | 8.80 | Prepared status memo at request of A. Vallejo (1.3); coordinated next steps on testimony preparations through emails with Jenner team (.9); prepared for call with expert re testimony (.5); participated in call with expert re testimony (1.1); conferred with S. Jahangir re operations issues (.3); reviewed discovery responses (.6); participated in coordinating call with PG&E legal team re strategic decisions (1.1); began revising testimony of third witness (2.2); began outlining work plan for witness prep (.8). | 6,881.60 |
| 8/13/19 | AFM | L400 | A103 | 2.10 | Drafted and analyzed affirmative witness testimony. | 1,499.40 |
| 8/13/19 | AFM | L120 | A109 | .90 | Prepared for and participated in PMT call. | 642.60 |
| 8/13/19 | AFM | L330 | A101 | 1.00 | Prepared for depositions via correspondence with opposing counsel, client and team. | 714.00 |
| 8/13/19 | SCB | L400 | A103 | 4.40 | Prepared witness testimony and conferred with team re same (3); prepared for and attended client call involving affirmative discovery (1.2); conferred with team re various issues in case (.2) | 2,618.00 |
| 8/13/19 | WMG | L120 | | 7.90 | Call with client regarding discovery (1.1); call with client regarding case strategy (1.0); calls regarding data analysis (.6); call with expert (1.2); review expert materials (.5); drafted and revised discovery responses (1.5); reviewed opening testimony (.7); coordinated work streams (.5); prepared for depositions (.8). | 5,237.70 |

| | | | | | |
|---|---|---|---|---|---|
| 8/13/19 | EML | L120 | 1.20 | Reviewed expert testimony outline and coordinated with Jenner and client teams re same. | 847.20 |
| 8/13/19 | EML | L120 | .40 | Corresponded with A. Merrick and client team re depositions and other matters. | 282.40 |
| 8/13/19 | EML | L120 | .20 | Review draft memorandum re OII. | 141.20 |
| 8/13/19 | EML | L120 | .40 | Discussed testimony with expert. | 282.40 |
| 8/13/19 | EML | L120 | .20 | Discussed expert testimony with PG&E legal team. | 141.20 |
| 8/13/19 | EML | L160 | .60 | Revised testimony. | 423.60 |
| 8/13/19 | EML | L120 | 1.00 | Participated in coordination call with client and Jenner project management teams. | 706.00 |
| 8/13/19 | CJW | L120 | .60 | Teleconference with expert re testimony (.4); drafted correspondence re same (.2). | 403.20 |
| 8/13/19 | DXX | L400 | .30 | Conferenced with expert witness re expert report. | 151.80 |
| 8/13/19 | DXX | L400 | .50 | Investigated dig-in rate for expert report. | 253.00 |
| 8/13/19 | DXX | L400 | 1.20 | Conferenced with expert witness re dig-in analysis. | 607.20 |
| 8/13/19 | DXX | L400 | .20 | Conferenced with S. Jahangir re scheduling for expert witnesses. | 101.20 |
| 8/13/19 | DXX | L400 | 2.00 | Reviewed and implemented client comments to outline of issues to be addressed in expert report. | 1,012.00 |
| 8/13/19 | DXX | L400 | .30 | Coordinated follow-up call with expert witness re client comments to outline. | 151.80 |
| 8/13/19 | DXX | L400 | .70 | Drafted outline of questions for expert witness to address in expert testimony. | 354.20 |

| 8/13/19 | SXJ | L400 | 2.10 | Revised draft testimony as part of the OII. | 1,062.60 |
| 8/13/19 | SXJ | L130 | 1.60 | Reviewed previous expert work product in connection with new expert. | 809.60 |
| 8/13/19 | SXJ | L130 | 1.40 | Prepared documents to send to expert witness for his review. | 708.40 |
| 8/13/19 | SXJ | L130 | 3.30 | Conducted targeted searches for documents to provide the expert witness for his review. | 1,669.80 |
| 8/13/19 | SXJ | L130 | .70 | Spoke with expert regarding preparation of expert report. | 354.20 |
| 8/13/19 | SLN | L400 | 6.90 | Conferred and strategized with S. Jahangir and W. Griffith re J. Soto deposition prep (1.2); compiled materials re same (.8); conferred with B. Hauck and readied materials for client re internal sub investigation (1.7); conferred with E. Loeb and S. Birnbaum re expert testimony (.4); prepared materials re compliance plan re same (.7); consolidated locator prep material for SED depositions (1.0); drafted S. Walker summary re same (1.1). | 3,167.10 |
| 8/13/19 | AOT | L400 | 2.90 | Analyzed documents regarding reply testimonies (.9); conducted factual research to respond to partners' questions regarding testimonies (1.6); participated in conference call re experts (.4). | 1,160.00 |
| 8/13/19 | TLB | P280 | 2.80 | Updated electronic files and renamed pdfs in subfolders (1.3); obtained designated documents for attorneys (1.5). | 915.60 |

| 8/14/19 | BXH | L120 | | 9.20 | Continued revision of third witness statement (5.8); coordinated responses to PG&E inquiries re documents (.4); conferred with W. Griffith and S. Jahangir re discovery coordination (.3); drafted correspondence to PG&E re strategic issue (.2); reviewed materials re investigation in light of request from A. Vallejo (.5); conferred with R. Schar et al. re deposition prep (1.0); conferred with S. Jahangir et al. re deposition prep (.3); conferred with PG&E legal and regulatory teams re status and strategic decisions (.7). | 7,194.40 |
| --- | --- | --- | --- | --- | --- | --- |
| 8/14/19 | AFM | L400 | A103 | 4.30 | Drafted and revised witness statements. | 3,070.20 |
| 8/14/19 | AFM | L330 | A109 | 1.20 | Participated in conference call to discuss deposition preparation strategy. | 856.80 |
| 8/14/19 | AFM | L330 | A109 | 1.10 | Participated in conference call to discuss deposition strategy. | 785.40 |
| 8/14/19 | AFM | L330 | A107 | .80 | Conferred with team and opposing counsel re deposition scheduling and prep plan. | 571.20 |
| 8/14/19 | RJS | L120 | | .80 | Telephone conference with B. Hauck, A. Merrick, and E. Loeb re deposition strategy and scheduling. | 785.60 |
| 8/14/19 | RJS | L120 | | .50 | Reviewed draft of manager testimony and commented on same. | 491.00 |
| 8/14/19 | WMG | L120 | | 6.10 | Call with client regarding discovery (.8); drafted and revised discovery responses (1.5); call regarding data analysis (.3); coordinated work flows (1.7); reviewed testimony (1.0); reviewed expert related materials (.2); strategized regarding hearing and depos (.6). | 4,044.30 |
| 8/14/19 | EML | L120 | | .30 | Corresponded with client and Jenner teams re OII next steps. | 211.80 |

| 8/14/19 | EML | L120 | 1.30 | Planned for depositions with A. Merrick and Jenner team. | 917.80 |
| 8/14/19 | EML | L120 | .70 | Discussed deposition preparations with R. Schar, B. Hauck and A. Merrick. | 494.20 |
| 8/14/19 | EML | L120 | .40 | Communicated with B. Hauck and A. Merrick re witness testimony. | 282.40 |
| 8/14/19 | EML | L120 | .40 | Attended to expert and other witnesses in coordination with PG&E legal team, B. Hauck and A. Noll. | 282.40 |
| 8/14/19 | EML | L120 | .40 | Revised outline in preparation for witness interview in coordination with B. Hauck and A. Noll. | 282.40 |
| 8/14/19 | TSJ | L400 | .50 | Revised testimony re HR issues. | 310.50 |
| 8/14/19 | DXX | L400 | .10 | Reviewed and revised list of questions for expert witness to address in expert report. | 50.60 |
| 8/14/19 | DXX | L400 | .20 | Coordinated call with expert witness re outline of topics to discuss in expert report. | 101.20 |
| 8/14/19 | DXX | L400 | .70 | Reviewed previous OII for applicability in settlement discussions. | 354.20 |
| 8/14/19 | SXJ | L330 | 1.60 | Reviewed prior work product related to witnesses subject to upcoming depositions. | 809.60 |
| 8/14/19 | SXJ | L656 | 1.90 | Revised redactions related to recently produced documents. | 961.40 |
| 8/14/19 | SXJ | L130 | 5.60 | Conducted targeted searches for documents to provide expert witness. | 2,833.60 |
| 8/14/19 | SXJ | L130 | .40 | Spoke with expert regarding preparation of expert report. | 202.40 |

| 8/14/19 | ACN | L120 | 3.00 | Reviewed affirmative discovery responses as relevant to electric issues (.2); corresponded with E. Loeb re witness testimony (.1); telephone conference with E. Loeb, A. Merrick, and S. Norman re deposition defense preparation (1.0); telephone conferences with S. Norman re same (.4); drafted proposed questions for witness interview and provided compiled documents and circulated same to E. Loeb for review (1.3). | 1,785.00 |
|---|---|---|---|---|---|
| 8/14/19 | SLN | L400 | 7.40 | Conferred with team re deposition preparation (.5); reviewed proposed materials re same (.8); conferred with SED locator deposition team re management and preparation (1.2); readied internal sub investigation materials for client and conferred with B. Hauck re same (2.4); reviewed Cal PA 28 responses (.4); prepared SED locator deposition preparation materials and conferred with A. Noll re same (1.0); analyzed EUO in light of witness interview (1.1). | 3,396.60 |
| 8/14/19 | AKL | L110 | 4.80 | Collected documents to be sent to expert witness for review (.5); reviewed documents related to 2017 SAR (2.0); drafted testimony regarding actions related to L&M (2.3). | 1,920.00 |
| 8/14/19 | AOT | L400 | 6.70 | Factual research in support of drafting testimony (3.4); revised and updated draft testimony (1.8); reviewed internal investigation documents in preparation for discovery production (1.3); attended meeting regarding same (.2). | 2,680.00 |
| 8/14/19 | TLB | P280 | 3.50 | Updated electronic files and renamed pdfs in subfolders (1.5); obtained designated documents for attorneys (1.5); updated outlook calendar (.5). | 1,144.50 |

| 8/14/19 | DVC | L330 | | .30 | Conferred with A. Merrick regarding project re deposition prep. | 90.60 |
|---------|-----|------|---|-----|------------------------------------------------|-------|
| 8/15/19 | BXH | L120 | | 8.50 | Revised witness testimony (1.0); reviewed materials for witness interview (.5); revised fourth set of witness testimony (3.4); prepared for meeting re settlement authority (.9); conferred with R. Schar et al. re deposition strategy (.5); conferred with PG&E legal team re meeting preparations (1.2); conferred with additional client reps re same (.3); coordinated draft testimony preparations through correspondence and review (.7). | 6,647.00 |
| 8/15/19 | AFM | L330 | A104 | 1.20 | Continued working on reviewing and revising locator testimony. | 856.80 |
| 8/15/19 | AFM | L330 | A104 | .30 | Continued working on reviewing and revising witness testimony. | 214.20 |
| 8/15/19 | RJS | L120 | | .50 | Reviewed and commented on proposed testimony. | 491.00 |
| 8/15/19 | SCB | L400 | A103 | 4.60 | Prepared and revised witness statement and coordinated with team re same (3.5); reviewed responses to discovery (.5); attended call with team re various ongoing issues in case (.6). | 2,737.00 |
| 8/15/19 | WMG | L120 | | 5.70 | Coordinated regarding case logistics (.7); strategy call and related preparation and follow up (1.5); coordinated open work streams (2.0); reviewed and revised opening testimony (1.5). | 3,779.10 |
| 8/15/19 | EML | L120 | | 1.10 | Corresponded with Jenner team re testimony and reviewed same. | 776.60 |
| 8/15/19 | EML | L120 | | .50 | Coordinated with A. Noll re deposition preparations. | 353.00 |
| 8/15/19 | EML | L120 | | .80 | Coordinated with expert, C. Weiss and D. Xu re testimony. | 564.80 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 8/15/19 | EML | L120 | .50 | Discussed changes in deposition schedule and related issues with PG&E legal team and B. Hauck . | 353.00 |
| 8/15/19 | EML | L120 | .60 | Attended Jenner team meeting re next steps for discovery and depositions. | 423.60 |
| 8/15/19 | EML | L120 | .30 | Corresponded with client, B. Hauck and R. Schar re witness interviews and depositions. | 211.80 |
| 8/15/19 | CJW | L120 | 2.60 | Teleconference with expert, E. Loeb, and D. Xu re expert testimony (.8); prepared background materials re same (.4); revised testimony outline re same (1.4). | 1,747.20 |
| 8/15/19 | TSJ | L400 | .20 | Reviewed edits to testimony re HR issues. | 124.20 |
| 8/15/19 | DXX | L400 | .70 | Conferenced with expert witness re PG&E's damage prevention program. | 354.20 |
| 8/15/19 | DXX | L400 | .60 | Reviewed and revised outline of topics for expert witness to address in expert report. | 303.60 |
| 8/15/19 | DXX | L400 | .40 | Reviewed and prepared materials to provide expert witness re PG&E's damage prevention program. | 202.40 |
| 8/15/19 | DXX | L400 | 1.10 | Reviewed and analyzed OII re gas distribution mapping system. | 556.60 |
| 8/15/19 | SXJ | L130 | 1.90 | Conducted background research into expert witness. | 961.40 |
| 8/15/19 | SXJ | L400 | 1.70 | Revised draft testimony related to OII. | 860.20 |
| 8/15/19 | SXJ | L400 | 1.10 | Conducted targeted searches as follow-up to draft testimony. | 556.60 |
| 8/15/19 | SXJ | L130 | 1.40 | Conducted targeted searches as documents to provide expert witness. | 708.40 |

| 8/15/19 | SXJ | L330 | 2.20 | Reviewed prior work product related to witnesses subject to upcoming depositions. | 1,113.20 |
|---|---|---|---|---|---|
| 8/15/19 | SXJ | L130 | .50 | Spoke with expert regarding preparation of expert report. | 253.00 |
| 8/15/19 | ACN | L120 | 3.70 | Reviewed A. Merrick edits to draft witness testimony (.2); conference with E. Loeb re deposition preparation (.5); correspondence with T. Johnson and S. Birnbaum re affirmative discovery and inclusion of responses in testimony (.2); provided update on status of issue to W. Griffith (.1); drafted template of witness deposition preparation binder and correspondence with S. Norman and A. Lyons re same (.8); telephone conference with S. Norman re same (.3); reviewed witness testimony and provided clarifying edits to same (.8); conference with T. Johnson re electric issues (.1); reviewed witness testimony re employee incentives and provided edits to same (.7). | 2,201.50 |
| 8/15/19 | SLN | L400 | 3.00 | Drafted template deposition preparation outline (1.3); conferred with SED locator deposition team (.6); consolidated witness interview materials for SED locator depositions (.6); revised witness testimony (.5). | 1,377.00 |
| 8/15/19 | SLN | L400 | 3.20 | Conferred with team re case management (.6); analyzed deponent background and provided summary (1.1); drafted witness testimony (1.5). | 1,468.80 |
| 8/15/19 | AKL | L110 | 8.20 | Revised and finalized draft testimony (3.4); collected references of locators in SED documents to date in preparation for upcoming depositions (4.8). | 3,280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/19 | AOT | L400 | | 6.70 | Conducted research regarding operations expert (2.4); conference call re same (.3); conducted fact research re testimonies (1.2); revised and updated draft testimonies (2.8). | 2,680.00 |
| 8/15/19 | TLB | P280 | | 4.10 | Created subpoena template (1.6); updated electronic files and renamed pdfs in subfolders (1.0); obtained designated documents for attorneys (1.0); participated in team teleconference (.5). | 1,340.70 |
| 8/15/19 | DVC | L330 | | 5.40 | Conducted search for witnesses in data request responses and pre-investigation data request responses to draft reference charts of citing same. | 1,630.80 |
| 8/16/19 | REM | L120 | | .20 | Drafted correspondence re witness testimony. | 178.60 |
| 8/16/19 | BXH | L120 | | 8.30 | Revised draft witness statements based on comments (4.9); coordinated preparations for depositions (2.0); revised settlement documents based on comments (1.4). | 6,490.60 |
| 8/16/19 | AFM | L400 | A103 | 3.40 | Drafted witness testimony (2.6); conferred with team and client re same (.8). | 2,427.60 |
| 8/16/19 | AFM | L400 | A103 | .40 | Drafted locator witness testimony (.3); conferred with team and client re same (.1). | 285.60 |
| 8/16/19 | RJS | L120 | | 1.40 | Reviewed and commented on draft manager testimony. | 1,374.80 |
| 8/16/19 | RJS | L120 | | .60 | Reviewed and commented on draft testimony re HR issues. | 589.20 |
| 8/16/19 | RJS | L120 | | .10 | Telephone conference with J. Kane re deposition preparation and employee relations. | 98.20 |

| 8/16/19 | SCB | L400 | A104 | 2.10 | Analyzed possible response to subpoena and conferred with B. Hauck and A. Noll re same (1.9); reviewed SED responses to discovery requests (.2). | 1,249.50 |
| 8/16/19 | WMG | L120 | | 2.50 | Call with client re discovery (.6); coordinate case logistics (1.1); reviewed materials in support of factual development (1.8). | 1,657.50 |
| 8/16/19 | EML | L120 | | 1.00 | Corresponded with Jenner team re testimony revisions and intervenor testimony. | 706.00 |
| 8/16/19 | EML | L120 | | .30 | Corresponded with client and Jenner teams re subpoenas for depositions. | 211.80 |
| 8/16/19 | EML | L120 | | .20 | Corresponded with B. Hauck, A. Noll, S. Norman and A. Vallejo re SED subpoena. | 141.20 |
| 8/16/19 | EML | L120 | | .10 | Discussed SED subpoena with B. Hauck. | 70.60 |
| 8/16/19 | DXX | L400 | | 2.70 | Reviewed and analyzed prior OII for applicability to settlement discussions. | 1,366.20 |
| 8/16/19 | SXJ | L110 | | 1.40 | Reviewed intervenor testimony and related exhibits. | 708.40 |
| 8/16/19 | SXJ | L310 | | 2.30 | Conducted targeted searches to pull information related to potential production to SED. | 1,163.80 |
| 8/16/19 | SXJ | L110 | | .40 | Held conference call with client to discuss ongoing logistics related to the OII. | 202.40 |
| 8/16/19 | SXJ | L400 | | 1.30 | Reviewed draft testimony related to the OII. | 657.80 |

| 8/16/19 | ACN | L120 | 6.80 | Corresponded with team re witness testimony on employee issues (.1); incorporated team's edits to same and recirculated same (.3); reviewed A. Merrick edits to same and correspondence re same (.3); reviewed witness testimony related to electric issues and provided comments and edits to same (.9); telephone conferences with S. Norman re deposition prep materials (.5); telephone conference with B. Hauck re employee issues (.1); reviewed A. Lyons drafts of deposition prep materials, reviewed and compiled relevant materials for each witness (2.7); reviewed A. Merrick edits to testimony re electric issues and provided additional edits to same (.5); telephone conference with B. Hauck re same (.2); correspondence with witness team re same (.2); reviewed document requests in subpoenas for deponents and circulated analysis of same to team (.7); telephone conference with S. Norman re same (.2); conference with S. Birnbaum re same (.1). | 4,046.00 |
| 8/16/19 | SLN | L400 | 11.30 | Analyzed intervenor opening testimony (2.1); conferred and coordinated with team re same (.7); readied locator deposition materials (2.9); pulled, synthesized, and summarized notes re electric issues (1.6); conferred with witness team re electric issues(.6); conferred with team re case management (1.0); analyzed and summarized SED locator subpoenas (.6); consolidated data requests and responses mentioning locators (.9); reviewed witness testimony and conferred with team re same (.9). | 5,186.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/16/19 | AKL | L110 | | 7.90 | Revised and finalized testimony ahead of delivering to client (5.6); collected references to witness to prepare for deposition (1.2); reviewed intervenor testimony (1.1). | 3,160.00 |
| 8/16/19 | AOT | L400 | | 7.90 | Reviewed and finalized draft testimonies to send for client's review (4.7); reviewed and analyzed intervener's testimonies (2.8); participated in phone conference with team re same (.4). | 3,160.00 |
| 8/16/19 | TLB | P280 | | 4.50 | Updated electronic files and renamed pdfs in subfolders (2.0); obtained designated documents for attorneys (2.5). | 1,471.50 |
| 8/17/19 | BXH | L120 | | 2.70 | Revised witness testimony in light of comments (1.1); revised settlement documents in preparation for meeting (1.6). | 2,111.40 |
| 8/17/19 | RJS | L120 | | 1.00 | Reviewed and commented on draft testimony. | 982.00 |
| 8/17/19 | SCB | L400 | A104 | .40 | Developed possible response to subpoenas. | 238.00 |
| 8/17/19 | EML | L120 | | .10 | Reviewed intervenor testimony. | 70.60 |
| 8/17/19 | EML | L120 | | .40 | Reviewed updates to matter re preparation for OII from Jenner team. | 282.40 |
| 8/17/19 | DXX | L400 | | 2.50 | Reviewed and analyzed prior OII for relevance as precedent. | 1,265.00 |
| 8/17/19 | SXJ | L330 | | 1.60 | Drafted outline in preparation for upcoming deposition. | 809.60 |
| 8/17/19 | SXJ | L130 | | .30 | Spoke with expert regarding outline for expert report. | 151.80 |
| 8/17/19 | SXJ | L110 | | 1.60 | Reviewed intervenor testimony and associated exhibits. | 809.60 |
| 8/17/19 | SXJ | L400 | | 1.10 | Reviewed draft testimony related to OII. | 556.60 |

| 8/17/19 | ACN | L120 | | 2.00 | Reviewed and compiled deposition witness preparation binders. | 1,190.00 |
|---------|-----|------|---|------|---------------------------------------------------------------|----------|
| 8/17/19 | SLN | L400 | | 6.60 | Analyzed and summarized intervenor opening testimony (3.9); conferred and coordinated with team re same (1.5); readied locator deposition materials (1.1). | 3,029.40 |
| 8/17/19 | SLN | L400 | | 2.10 | Reviewed and provided feedback re deposition preparation materials (.7); drafted locator deposition outline (1.4). | 963.90 |
| 8/17/19 | AKL | L110 | | 7.50 | Reviewed and summarized intervenor testimony. | 3,000.00 |
| 8/17/19 | AOT | L400 | | 7.80 | Reviewed and analyzed intervener testimony (3.3); drafted summaries re same (4.1); participated in conference call re expert witness (.4). | 3,120.00 |
| 8/17/19 | TLB | P280 | | 1.00 | Compared client files to internal electronic files to confirm receipt of all Intervenor Testimony materials. | 327.00 |
| 8/18/19 | BXH | L120 | | 2.00 | Revised outline for witness prep based on review of key documents (1.5); reviewed materials re intervenor testimony (.5). | 1,564.00 |
| 8/18/19 | AFM | L120 | A104 | 1.10 | Reviewed and analyzed subpoena responses. | 785.40 |
| 8/18/19 | AFM | L330 | A104 | .80 | Reviewed and revised documents in preparation for depositions. | 571.20 |
| 8/18/19 | SCB | L400 | A104 | 1.60 | Developed analysis of possible response to subpoenas and analyzed key documents relevant to same. | 952.00 |
| 8/18/19 | EML | L120 | | .20 | Reviewed intervenor summaries and expert testimony in coordination with Jenner team. | 141.20 |
| 8/18/19 | EML | L120 | | .10 | Corresponded with Jenner team re PG&E witness testimony. | 70.60 |

| 8/18/19 | DXX | L400 | 3.80 | Drafted memo re analysis of prior OII as precedent. | 1,922.80 |
| 8/18/19 | DXX | L400 | .60 | Reviewed and analyzed intervenor opening testimony for potential expert responses. | 303.60 |
| 8/18/19 | SXJ | L330 | 2.10 | Conducted targeted searches for documents in preparation for deposition. | 1,062.60 |
| 8/18/19 | SXJ | L330 | 2.10 | Drafted outline in preparation for upcoming deposition. | 1,062.60 |
| 8/18/19 | SXJ | L130 | .50 | Spoke with expert regarding outline for expert report. | 253.00 |
| 8/18/19 | SXJ | L110 | .60 | Revised summary memo regarding intervenor testimony. | 303.60 |
| 8/18/19 | ACN | L120 | .20 | CorrespondeD with B. Hauck re electric issues memo (.1); correspondeD with A. Lyons and S. Norman re deposition preparation (.1). | 119.00 |
| 8/18/19 | SLN | L400 | 7.00 | Revised and finalized intervenor opening testimony for partner review (2.1); conferred and coordinated with team re same (.7); prepared binders and background materials re same for partners (2.6); drafted memorandum re all opening testimony (.7); conferred with team re subpoenas (.5); conferred with locator deposition team (.4). | 3,213.00 |
| 8/18/19 | AKL | L110 | 1.50 | Revised and finalized testimony to submit to client. | 600.00 |
| 8/18/19 | AOT | L400 | 3.50 | Revised and updated additional testimony for sending to client. | 1,400.00 |

# JENNER & BLOCK LLP

| 8/19/19 | BXH | L120 | | 8.60 | Prepared for witness interview based on outline prepared by A. Noll (1.8); interviewed witness with A. Noll (.7); revised documents for settlement meeting based on comments from PG&E team (1.4); coordinated deposition preparations with S. Jahangir (.4); conferred with and summarized discussion with witness counsel (.6); revised document summaries requested by PG&E (1.5); reviewed materials re expert (1.0); conferred with A. Merrick et al. re deposition issues (.5); reviewed and revised deposition prep outline (.7). | 6,725.20 |
| --- | --- | --- | --- | --- | --- | --- |
| 8/19/19 | AFM | L120 | | .40 | Prepared for and participated in conference call with team re subpoenas. | 285.60 |
| 8/19/19 | AFM | L120 | | 1.20 | Drafted numerous emails to client re subpoenas. | 856.80 |
| 8/19/19 | AFM | L120 | | 1.00 | Drafted emails with opposing counsel re subpoenas. | 714.00 |
| 8/19/19 | AFM | L330 | | 1.00 | Revised outline for deposition preparation. | 714.00 |
| 8/19/19 | AFM | L120 | | .40 | Conferred with team and client re document production. | 285.60 |
| 8/19/19 | RJS | L120 | | 1.00 | Reviewed SED response to discovery requests and corresponded with B. Hauck re same. | 982.00 |
| 8/19/19 | SCB | L400 | A104 | 3.70 | Managed affirmative discovery (2.5); assisted with development of subpoena response (.4); attended call re same (.5); assisted with production of summaries of PG&E testimony (.3). | 2,201.50 |
| 8/19/19 | EML | L120 | | .10 | Corresponded with B. Hauck and Jenner team re document review. | 70.60 |
| 8/19/19 | EML | L120 | | .10 | Corresponded with client team and B. Hauck re interview logistics. | 70.60 |

| 8/19/19 | EML | L120 | .10 | Reviewed client correspondence re discovery and corresponded with Jenner team re same. | 70.60 |
| 8/19/19 | EML | L120 | .30 | Corresponded with A. Merrick and PG&E legal team re subpoenas. | 211.80 |
| 8/19/19 | EML | L120 | .30 | Corresponded with B. Hauck, A. Merrick and A. Noll re deposition matters. | 211.80 |
| 8/19/19 | EML | L120 | .10 | Corresponded with R. Schar, A. Noll and Jenner team re summary and next steps for interview. | 70.60 |
| 8/19/19 | CJW | L120 | .30 | Drafted summary of expert testimony and progress. | 201.60 |
| 8/19/19 | SXJ | L110 | 1.70 | Conducted QC review of prepared materials related to intervenor testimony. | 860.20 |
| 8/19/19 | SXJ | L310 | 2.20 | Conducted scoping searches for potential productions to SED in response to subpoenas. | 1,113.20 |
| 8/19/19 | SXJ | L130 | 1.10 | Reviewed material related to preparation of outline for expert report. | 556.60 |
| 8/19/19 | SXJ | L130 | .80 | Held conference call with client to discuss logistics for upcoming depositions. | 404.80 |
| 8/19/19 | SXJ | L330 | 5.40 | Conducted targeted searches for documents in preparation for deposition. | 2,732.40 |
| 8/19/19 | SXJ | L330 | 2.40 | Drafted outline in preparation for upcoming deposition. | 1,214.40 |

| | | | | | |
|---|---|---|---|---|---|
| 8/19/19 | ACN | L120 | 4.80 | Reviewed summaries of intervenor testimony (.2); corresponded with B. Hauck and A. Merrick re subpoena document requests (.2); drafted shell of proposed deposition prep outline and circulated to A. Lyons and S. Norman (.3); telephone conference with A. Lyons and S. Norman re same (.6); corresponded with E. Loeb and A. Merrick re deposition preparation (.3); finalized witness binders for same (.7); participated in and took notes during witness interview (.6); telephone conference with B. Hauck re same (.2); drafted flash summary re same for circulation to team (.5); correspondeD with B. Hauck re same (.1); telephone conference with S. Norman re deposition preparation outline (.2); continued drafting outline (.8); corresponded with B. Hauck and S. Norman re witness documents (.1). | 2,856.00 |
| 8/19/19 | SLN | L400 | 9.00 | Conferred with team re SED subpoena responses (.5); readied and proposed documents re same (.9); drafted deposition prep outline re electric issues and analyzed potential documents re same (2.4); conferred with team re general deposition outline (.4); created intervenor testimony binder for E. Loeb (1.1); created background SED locator binders and prepared related documents for A. Merrick and E. Loeb (2.7); conferred with S. Jahangir re J. Soto deposition preparation materials (.5); conferred with team re discovery (.5). | 4,131.00 |
| 8/19/19 | AKL | L110 | 8.30 | Reviewed documents for inclusion in deposition prep outline (3.0); incorporated documents into draft outline of the same (3.0); prepared deposition prep outline for locators (2.3). | 3,320.00 |

| 8/19/19 | AOT | L400 | | 6.40 | Drafted summaries of reply testimonies at request of PG&E (4.8); conducted fact research and gathered documents in support of preparing witnesses for deposition (1.6). | 2,560.00 |
|---------|-----|------|------|------|---|---------|
| 8/19/19 | TLB | P280 | | 1.40 | Transmitted designated documents to client SharePoint site. | 457.80 |
| 8/20/19 | BXH | L120 | | 6.60 | Reviewed documents and summaries in outlining key points for settlement conference (3.8); coordinated response to discovery issues (.7); conferred with A. Merrick re discovery issues (.6); participated in case management call with PG&E team (1.1); conferred with counsel for CUE re OII strategy (.4). | 5,161.20 |
| 8/20/19 | AFM | L120 | | 1.00 | Participated in PMT call. | 714.00 |
| 8/20/19 | AFM | L120 | | 1.10 | Reviewed client documents to prepare for depositions. | 785.40 |
| 8/20/19 | SCB | L400 | A105 | .20 | Reviewed correspondence with team re response to subpoenas. | 119.00 |
| 8/20/19 | WMG | L120 | | .60 | Reviewed case developments. | 397.80 |
| 8/20/19 | EML | L120 | | .20 | Corresponded with Jenner team re depositions and matter next steps. | 141.20 |
| 8/20/19 | EML | L120 | | .20 | Corresponded with A. Merrick and PG&E re correspondence with SED re depositions. | 141.20 |
| 8/20/19 | EML | L120 | | .80 | Participated in project management call with client team, B. Hauck and A. Merrick. | 564.80 |
| 8/20/19 | TSJ | L120 | | 3.20 | Reviewed memo re electric issues for applicability to witness prep. | 1,987.20 |
| 8/20/19 | DXX | L400 | | .60 | Reviewed and analyzed past statements by SED. | 303.60 |
| 8/20/19 | DXX | L400 | | .30 | Drafted summary of expert testimony for review by witness. | 151.80 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 8/20/19 | DXX | L400 | .20 | Corresponded with C. Weiss and E. Loeb re intervenor testimony. | 101.20 |
| 8/20/19 | DXX | L400 | 2.70 | Reviewed and analyzed prior Commission decision and transcript of Commission meeting. | 1,366.20 |
| 8/20/19 | DXX | L400 | .20 | Corresponded with expert witness re intervenor testimony. | 101.20 |
| 8/20/19 | SXJ | L330 | 1.90 | Conducted QC review of material prepared for upcoming depositions. | 961.40 |
| 8/20/19 | SXJ | L110 | .70 | Conducted targeted searches for documents related to upcoming depositions. | 354.20 |
| 8/20/19 | SXJ | L310 | .40 | Spoke with client regarding discovery issues. | 202.40 |
| 8/20/19 | SXJ | L330 | 4.30 | Prepared binder of materials related to upcoming depositions. | 2,175.80 |
| 8/20/19 | ACN | L120 | 3.60 | Completed draft deposition prep outline (1.8); telephone conferences with S. Norman re same (.3); reviewed and edited S. Norman and A. Lyons additions to same (1.0); drafted email to and circulated same to A. Merrick and E. Loeb for review (.2); conference with T. Johnson re inclusion of affirmative discovery in PG&E responsive testimony (.1); corresponded with B. Hauck re dig-in issues (.2). | 2,142.00 |
| 8/20/19 | SLN | L400 | 5.50 | Drafted SED deposition outline re Jenner direct examination (2.4); revised EUO comparison chart for deposition prep (.8); conferred with team re case management (.5); conducted targeted searches re electric issues (1.8). | 2,524.50 |
| 8/20/19 | AKL | L110 | 10.00 | Drafted witness prep outline for depositions (1.5); prepared materials for deposition preparation session (5.5); drafted memo summarizing witness interview (3.0). | 4,000.00 |

| 8/20/19 | TLB | P280 | 2.90 | Updated electronic files (.9); participated in client training courses to retain access to client SharePoint site (2.0). | 948.30 |
|---------|-----|------|------|---|--------|
| 8/21/19 | BXH | L120 | 12.10 | Prepared for and participated in settlement discussions (8.1); coordinated response to union issues related to L&M proceeding (.4); revised settlement documents in light of discussion (3.6). | 9,462.20 |
| 8/21/19 | AFM | L120 | .40 | Email correspondence with team re discussions with CUE. | 285.60 |
| 8/21/19 | AFM | L130 | 2.00 | Reviewed and revised expert report for operations expert. | 1,428.00 |
| 8/21/19 | WMG | L120 | .40 | Reviewed case developments. | 265.20 |
| 8/21/19 | EML | L120 | .10 | Corresponded with A. Merrick re depositions and SED correspondence. | 70.60 |
| 8/21/19 | EML | L120 | .10 | Corresponded with R. Schar and B. Hauck re settlement status. | 70.60 |
| 8/21/19 | EML | L120 | .50 | Corresponded with Jenner team re depositions and witness statements. | 353.00 |
| 8/21/19 | TSJ | L400 | .30 | Conferred with A. Noll re integrating affirmative discovery into testimony. | 186.30 |
| 8/21/19 | SXJ | L110 | 2.60 | Conducted electronic document review of documents related to upcoming depositions. | 1,315.60 |
| 8/21/19 | SXJ | L110 | 2.80 | Conducted electronic document review of documents related to draft testimony for the OII. | 1,416.80 |
| 8/21/19 | SXJ | L400 | .80 | Revised draft testimony related to OII. | 404.80 |
| 8/21/19 | SXJ | L330 | .70 | Reviewed materials prepared in advance of upcoming depositions. | 354.20 |

| 8/21/19 | ACN | L120 | 1.20 | Corresponded with B. Hauck, A. Merrick, and S. Norman re witness preparation (.3); reviewed correspondence with SED re depositions (.1); telephone conferences with S. Norman and A. Lyons re documents to be prepared for deposition preparation (.2); conference with T. Johnson re affirmative discovery review (.2); reviewed proposed documents for responsiveness (.3); corresponded with B. Hauck and A. Merrick re same (.1). | 714.00 |
| 8/21/19 | SLN | L400 | 8.10 | Analyzed and flagged key admissions re EUO (2.1); conducted substantive review of documents for SED depositions and advised A. Noll re findings (.8); conferred with A. Noll and team re same (.7); prepared materials for third party counsel (1.6); reviewed witness documents and conferred with S. Jahangir re same (.7); conferred and coordinated with team re case management (.5); revised SED deposition preparation materials (.9); conferred with A. Lyons re same (.4); conferred with A. Merrick re key admissions re same (.4). | 3,717.90 |
| 8/21/19 | AKL | L110 | 7.20 | Prepared materials for depositions. | 2,880.00 |
| 8/21/19 | TLB | P280 | 2.50 | Updated electronic files (.5); obtained designated documents for attorney review (2.0). | 817.50 |

| | | | | | |
|---|---|---|---|---|---|
| 8/22/19 | BXH | L120 | 6.70 | Conferred with R. Schar re status (.3); coordinated deposition preparations through correspondence with PG&E, S. Jahangir, A. Merrick, and their party (1.4); reviewed materials re discovery proposals (.3); conferred with PG&E legal team re settlement documents (.9); revised draft settlement documents in light of comments from PG&E (2.4); conferred with W. Griffith and S. Jahangir in regular coordination call re issues needing resolution (.5); drafted recommendations re deposition preparations in coordination with E. Loeb (.9). | 5,239.40 |
| 8/22/19 | AFM | L330 | 4.20 | Reviewed client documents in preparation for deposition preparation meetings. | 2,998.80 |
| 8/22/19 | AFM | L330 | 1.80 | Drafted outline for deposition preparation meetings. | 1,285.20 |
| 8/22/19 | AFM | L120 | .40 | Reviewed client comments on testimony and responded to client re same. | 285.60 |
| 8/22/19 | RJS | L120 | .30 | Telephone conference with B. Hauck re OII settlement discussions. | 294.60 |
| 8/22/19 | RJS | L120 | 2.00 | Began preparation for deposition. | 1,964.00 |
| 8/22/19 | WMG | L120 | 3.60 | Reviewed intervenor testimony (2.0); reviewed materials in support of opening testimony and depositions (1.0); strategy call (.6). | 2,386.80 |
| 8/22/19 | EML | L120 | .60 | Corresponded with Jenner team re depositions and witness issues. | 423.60 |
| 8/22/19 | EML | L120 | .20 | Corresponded with expert and Jenner team re testimony. | 141.20 |
| 8/22/19 | EML | L120 | .20 | Discussed matter next steps with B. Hauck. | 141.20 |
| 8/22/19 | EML | L120 | .50 | Communicated with Jenner team re deposition planning. | 353.00 |

| 8/22/19 | TSJ | L400 | 2.20 | Reviewed SED discovery responses and testimony re electric issues. | 1,366.20 |
|---------|-----|------|------|--------------------------------------------------------------------|----------|
| 8/22/19 | DXX | L400 | 3.20 | Reviewed and analyzed settlements agreements in prior OII proceedings. | 1,619.20 |
| 8/22/19 | DXX | L400 | .40 | Corresponded with expert witness re prior PG&E settlement and decision approving settlement. | 202.40 |
| 8/22/19 | DXX | L400 | .40 | Corresponded with expert witness re dig-in rate and expert report. | 202.40 |
| 8/22/19 | SXJ | L110 | 6.20 | Conducted electronic document review of documents to identify noteworthy documents. | 3,137.20 |
| 8/22/19 | SXJ | L330 | 1.30 | Conducted targeted searches for documents related to upcoming depositions. | 657.80 |
| 8/22/19 | SXJ | L310 | 1.10 | Contacted vendor regarding potential options for upcoming production to SED. | 556.60 |
| 8/22/19 | SXJ | L120 | .50 | Held conference call with client to discuss logistics in advance of upcoming depositions. | 253.00 |
| 8/22/19 | SXJ | L120 | .60 | Held internal conference call to discuss logistics in advance of upcoming depositions. | 303.60 |
| 8/22/19 | SXJ | L130 | .30 | Discussed forthcoming expert report with expert. | 151.80 |

| 8/22/19 | ACN | L120 | 4.10 | Correspondence with S. Jahangir and A. Merrick re deposition preparation scheduling (.2); correspondence with team re document production (.2); correspondence with S. Jahangir re witness testimony status (.1); reviewed deposition prep materials for witnesses (.8); telephone conferences with S. Norman re deposition prep (.4); reviewed documents and prepared list of objections to be made during depositions (.4); correspondence with S. Jahangir and S. Norman re witnesses documents for production (.2); reviewed B. Hauck email re deposition questioning (.1); telephone conference with E. Loeb re depositions (.1); telephone conference with A. Merrick, E. Loeb, and S. Norman re deposition preparation (.9); telephone conference with S. Norman re same and re affirmative direct questioning to propose (.3); drafted email to A. Merrick re deposition scheduling considerations and strategy (.4). | 2,439.50 |
| --- | --- | --- | --- | --- | --- |
| 8/22/19 | SLN | L400 | 11.90 | Conferred with team re SED hot doc production (.9); readied documents re same (1.4); analyzed preparation materials and prepared for SED locator deposition preparation sessions (4.7); participated in strategy call with team re same (1.5); revised deposition outline re same (1.1); drafted key points for potential deposition issues (.8); conferred with A. Noll re strategy re same (.5); coordinated deposition management with A. Merrick (.6); conferred with S. Jahangir re J. Soto document production (.4). | 5,462.10 |
| 8/22/19 | AKL | L110 | 5.50 | Reviewed and analyzed materials in preparation of locator deposition. | 2,200.00 |

| Date | Initials | Code | Code2 | Hours | Description | Amount |
|------|------|------|------|------|------|------|
| 8/22/19 | AOT | L400 | | 1.40 | Conducted factual research re SED's request for documents (1.2); emailed team re same (.2). | 560.00 |
| 8/22/19 | TLB | P280 | | 2.70 | Updated electronic files (1.5); obtained designated documents for attorney review (1.2). | 882.90 |
| 8/23/19 | BXH | L120 | | 10.80 | Prepared for and participated in settlement conference (5.5); participated in meeting with SED re electrical issues (1.0); conferred with J. Klemm re settlement documents (.6); coordinated deposition prep issues through internal and external discussions (1.0); drafted correspondence re discovery issues (.7); revised witness testimony in light of comments from PG&E legal team (2.0). | 8,445.60 |
| 8/23/19 | AFM | L330 | | 9.80 | Prepared for and participated in deposition preparation sessions with 4 witnesses. | 6,997.20 |
| 8/23/19 | AFM | L330 | | 1.30 | Drafted emails to team re deposition strategy. | 928.20 |
| 8/23/19 | RJS | L120 | | 1.50 | Continued preparation for witness deposition preparation by review of documents and related materials. | 1,473.00 |
| 8/23/19 | SCB | L400 | A103 | 1.00 | Revised and edited witness testimony and coordinated revision of same. | 595.00 |
| 8/23/19 | WMG | L120 | | 5.80 | Revised opening testimony (4.8); coordinated work streams (.4); emails and calls regarding document production (.6). | 3,845.40 |
| 8/23/19 | EML | L120 | | .10 | Corresponded with client and Jenner teams re depositions. | 70.60 |
| 8/23/19 | EML | L120 | | .10 | Corresponded with C. Weiss, D. Xu and expert re testimony. | 70.60 |
| 8/23/19 | EML | L120 | | .20 | Corresponded with R. Schar and B. Hauck re settlement. | 141.20 |

| 8/23/19 | TSJ | L400 | 3.30 | Revised testimony to reflect facts addressed in data responses. | 2,049.30 |
|---------|-----|------|------|---------------------------------------------------------------|----------|
| 8/23/19 | SXJ | L310 | .70  | Discussed potential production options for upcoming production to SED. | 354.20 |
| 8/23/19 | SXJ | L310 | .50  | Performed QC review of documents being produced. | 253.00 |
| 8/23/19 | SXJ | L330 | 1.80 | Performed QC review of materials prepared in advance of upcoming depositions. | 910.80 |
| 8/23/19 | SXJ | L330 | 2.10 | Performed targeted searches for documents related to upcoming depositions. | 1,062.60 |
| 8/23/19 | SXJ | L130 | .20  | Spoke with expert to set up forthcoming conversation regarding expert report. | 101.20 |
| 8/23/19 | SXJ | L110 | 2.10 | Conducted electronic document review of documents to identify noteworthy documents. | 1,062.60 |
| 8/23/19 | ACN | L120 | 7.50 | Reviewed A. Merrick edits to deposition prep outline and proposed edits to same (.3); corresponded with A. Merrick and S. Norman re depositions (.1); prepared materials for depositions (.2); participated in deposition preparation of PG&E employees (6.2); telephone conference with witness re testimony (.3); telephone conference with S. Norman and A. Merrick re deposition preparation (.4). | 4,462.50 |
| 8/23/19 | SLN | L400 | 10.80 | Conducted witness preparation sessions (9.2); conferred with client and A. Merrick re deposition preparation and schedule (.7); conferred with team re same (.5); conferred with A. Shakoorian and S. Birnbaum re J. Klemm testimony (.4). | 4,957.20 |

| | | | | | |
|---|---|---|---|---|---|
| 8/23/19 | AKL | L110 | 4.70 | Revised testimony based on client comments. | 1,880.00 |
| 8/23/19 | AOT | L400 | 1.50 | Conducted legal research in support of deposition preparations (.6); conference call and email correspondence to prepare for expert witness interview (.5); reviewed and analyzed clients' comments on testimony (.4). | 600.00 |
| 8/23/19 | TLB | P280 | .50 | Obtained designated documents for attorney review. | 163.50 |
| 8/23/19 | DVC | L330 | .20 | Provided documents to PG&E to review in preparation for upcoming locator depositions. | 60.40 |
| 8/24/19 | BXH | L120 | 1.00 | Continued revisions of settlement documents in light of comments from other parties. | 782.00 |
| 8/24/19 | RJS | L120 | .50 | Reviewed revised draft statement. | 491.00 |
| 8/24/19 | EML | L120 | .20 | Corresponded with Jenner team re depositions and witness statements. | 141.20 |
| 8/24/19 | SXJ | L130 | 3.10 | Discussed elements of forthcoming expert report with expert. | 1,568.60 |
| 8/24/19 | SLN | L400 | 9.90 | Drafted witness admission comparison chart for SED depositions (3.6); prepared for depositions and reviewed witness materials re same (2.7); updated and revised L&M testimony (3.2); conferred with A. Shakoorian re same (.4). | 4,544.10 |
| 8/24/19 | AOT | L400 | 10.60 | Conference call with operations expert (2.9); conference call with team re same (.6); revised notes from the call (2.2); revised and updated draft testimonies based on client's comments (4.9). | 4,240.00 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 8/25/19 | BXH | L120 | 1.70 | Revised draft settlement documents in light of comments from co-counsel (.9); corresponded with A. Merrick et al. re deposition prep issues (.4); drafted filing proposed by SED (.4). | 1,329.40 |
| 8/25/19 | AFM | L310 | .90 | Drafted emails to SED re document production dispute. | 642.60 |
| 8/25/19 | AFM | L330 | 1.10 | Telephone and email conference with team re deposition preparation. | 785.40 |
| 8/25/19 | WMG | L120 | .70 | Coordinated updates to reply testimony. | 464.10 |
| 8/25/19 | EML | L120 | .30 | Corresponded with A. Merrick and B. Hauck re depositions and witnesses. | 211.80 |
| 8/25/19 | SXJ | L130 | 1.10 | Revised outline for expert report. | 556.60 |
| 8/25/19 | SXJ | L330 | 1.40 | Reviewed material related to upcoming depositions. | 708.40 |
| 8/25/19 | SXJ | L310 | .70 | Performed targeted searches related to previously produced documents. | 354.20 |
| 8/25/19 | ACN | L120 | .80 | Reviewed correspondence from A. Merrick with SED re depositions (.1); telephone conference with A. Merrick and S. Norman re deposition prep (.4); telephone conference with S. Norman re same (.2); corresponded with B. Hauck re personnel information (.1). | 476.00 |
| 8/25/19 | SLN | L400 | 8.30 | Prepared for SED depositions (3.7); printed and coordinated exhibits (2.9); conferred and strategized with team re same (1.7). | 3,809.70 |
| 8/25/19 | AOT | L400 | .80 | Revisions and updates to Reply Testimony. | 320.00 |

| 8/26/19 | REM | L120 | .80 | Corresponded with PG&E re matter status, settlement opportunities and next steps (.3); communications with B. Hauck and R. Schar re status and next steps (.2); telephone conference with B. Hauck re same (.3). | 714.40 |
|---|---|---|---|---|---|
| 8/26/19 | BXH | L120 | 4.60 | Conferred with and summarized call with witness counsel re depositions (.3); reviewed and revised draft filing in light of comments (.4); conferred with and summarized call with third party counsel re coordination issues (.4); conferred with E. Loeb re case status (.2); coordinated deposition prep issues through correspondence with Jenner team (.3); revised settlement-related documents in light of comments (2.2); coordinated preparation of draft motion proposed by PG&E (.3); began review of comments re testimony (.5). | 3,597.20 |
| 8/26/19 | AFM | L330 | 8.20 | Defended witnesses at depositions at CPUC. | 5,854.80 |
| 8/26/19 | AFM | L330 | 1.80 | Prepared witness for deposition. | 1,285.20 |
| 8/26/19 | AFM | L330 | .60 | Drafted email to team summarizing depositions. | 428.40 |
| 8/26/19 | RJS | L120 | 2.00 | Prepared for deposition preparation by reviewing various materials, including prior testimony. | 1,964.00 |
| 8/26/19 | RJS | L120 | .30 | Corresponded with B. Hauck and A. Merrick re various deposition preparation issues. | 294.60 |
| 8/26/19 | RJS | L120 | .20 | Met with team to debrief re depositions taken. | 196.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/26/19 | WMG | L120 | | 6.10 | Call with client regarding discovery (.8); calls and emails regarding document production (.6); drafted and revised discovery responses (1.2); coordinated open work streams (.7); revised opening testimony (1.1); reviewed testimony (1.7). | 4,044.30 |
| 8/26/19 | EML | L120 | | .10 | Reviewed draft filing re settlement in coordination with Jenner team. | 70.60 |
| 8/26/19 | EML | L120 | | .70 | Corresponded with client and Jenner teams re testimony and deposition issues. | 494.20 |
| 8/26/19 | EML | L120 | | .20 | Discussed depositions and settlement with R. Schar. | 141.20 |
| 8/26/19 | EML | L120 | | .20 | Corresponded with client and Jenner teams re additional witness. | 141.20 |
| 8/26/19 | EML | L120 | | .20 | Discussed matter with B. Hauck. | 141.20 |
| 8/26/19 | EML | L120 | | .20 | Reviewed draft testimony and corresponded with C. Weiss and D. Xu re same. | 141.20 |
| 8/26/19 | EML | L120 | | .50 | Discussed additional witness with PG&E. | 353.00 |
| 8/26/19 | DXX | L400 | | 4.80 | Reviewed and commented on draft expert report. | 2,428.80 |
| 8/26/19 | SXJ | L330 | | 1.60 | Reviewed material related to upcoming deposition. | 809.60 |
| 8/26/19 | SXJ | L130 | | .60 | Revised outline for expert report. | 303.60 |

| 8/26/19 | ACN | L120 | 9.70 | Corresponded with E. Loeb and B. Hauck re additional witness for opening testimony (.2); participated in deposition preparation (4.8); conferenced with A. Merrick and S. Norman re same (.6); telephone conference with witness re testimony (.5); telephone conference with third-party attorney re depositions (.4); reviewed witness materials and documents for Tuesday depositions (1.2); preparation session with witness for Tuesday deposition (1.5); conference with S. Norman and A. Merrick re same (.2); reviewed witness memo and correspondence with E. Loeb re same (.3) | 5,771.50 |
|---|---|---|---|---|---|
| 8/26/19 | SLN | L400 | 15.80 | Participated in SED deposition defenses (8.8); drafted daily summary for team re same (1.1); conferred and debriefed with team re same (1.2); participated in witness preparation session (1.5); prepared for SED depositions (1.8); conferred with their-party lawyer re same (.6); reviewed J. Klemm revised testimony (.8). | 7,252.20 |
| 8/26/19 | AKL | L110 | 7.70 | Drafted memo regarding witness interview. | 3,080.00 |
| 8/26/19 | AOT | L400 | 7.60 | Revised and updated draft testimony (7.3); meeting with team re same (.3). | 3,040.00 |
| 8/26/19 | TLB | P280 | 1.70 | Updated electronic files (.5); obtained designated documents for attorney review (.5); coordinated with duplicating to create binder for attorney (.4); coordinated with word processing to create word version of joint motion for settlement for template (.3). | 555.90 |

| 8/27/19 | BXH | L120 | 6.40 | Conferred with and summarized call with witness counsel (.4); began outlining key response points based on SED and intervenor testimony (5.0); reviewed and provided comments on expert testimony (.5); conferred with PG&E team re next steps (.3); conferred with E. Loeb re next steps (.2). | 5,004.80 |
|---|---|---|---|---|---|
| 8/27/19 | AFM | L330 | 8.80 | Prepared and defended witnesses at depositions at CPUC. | 6,283.20 |
| 8/27/19 | AFM | L330 | .60 | Drafted email to client summarizing depositions. | 428.40 |
| 8/27/19 | AFM | L120 | .40 | Email correspondence with team re strategy for testimony. | 285.60 |
| 8/27/19 | RJS | L120 | 5.50 | Met with witness for deposition preparation. | 5,401.00 |
| 8/27/19 | WMG | L120 | 2.80 | Analyzed discovery requests (.2); coordinated document production (.2); call with client regarding discovery (.6); reviewed analysis of deposition developments (.4); strategy call with client (.4); reviewed materials in support of testimony (.8). | 1,856.40 |
| 8/27/19 | EML | L120 | .20 | Reviewed A. Merrick deposition summary. | 141.20 |
| 8/27/19 | EML | L120 | .20 | Corresponded with PG&E legal team and A. Noll re additional witness. | 141.20 |
| 8/27/19 | EML | L120 | 1.00 | Reviewed and revised draft testimony in coordination with Jenner team. | 706.00 |
| 8/27/19 | EML | L120 | .40 | Participated in client and Jenner team coordination call. | 282.40 |
| 8/27/19 | EML | L120 | .10 | Discussed matter next steps with B. Hauck. | 70.60 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/19 | CJW | L120 | 1.20 | Reviewed and revised expert testimony (1.1); drafted correspondence re same (.1). | 806.40 |
| 8/27/19 | DXX | L900 | 2.40 | Drafted joint motion to approve settlement agreement. | 1,214.40 |
| 8/27/19 | DXX | L400 | .70 | Prepared appendix of documents considered by expert witness. | 354.20 |
| 8/27/19 | DXX | L400 | 1.10 | Reviewed and commented on prepared testimony of expert witness. | 556.60 |
| 8/27/19 | SXJ | L330 | 6.40 | Attended witness prep session in advance of deposition. | 3,238.40 |
| 8/27/19 | SXJ | L110 | .40 | Performed targeted searches for documents related to upcoming depositions. | 202.40 |
| 8/27/19 | SXJ | L110 | .40 | Researched current legal actions related to case. | 202.40 |
| 8/27/19 | SXJ | L130 | .60 | Revised outline related to expert report. | 303.60 |
| 8/27/19 | SXJ | L130 | .30 | Discussed progress of expert report with expert. | 151.80 |
| 8/27/19 | SXJ | L330 | 1.10 | Reviewed material in preparation for deposition prep session. | 556.60 |
| 8/27/19 | ACN | L120 | 9.90 | Revised witness testimony in light of witness comments and circulated same to team (.6); participated in deposition preparation (2.9); correspondence with team re HR records based on review of organization charts re same (.3); defended locator deposition (1.6); participated in depositions of additional locators and advised A. Merrick re same (2.7); conferences with A. Merrick and S. Norman re depositions (.8); conference with R. Schar, A. Merrick, S. Jahangir, and S. Norman re same (.6); drafted summaries of depositions for client (.4). | 5,890.50 |

| | | | | | |
|---|---|---|---|---|---|
| 8/27/19 | SLN | L400 | 11.70 | Participated in SED deposition defenses (2.5); drafted daily summary for team re same (.7); consolidated and readied addition exhibits and materials re same (.7); conferred and debriefed with team re same (.9); coordinated witness and team staffing (3.3); conferred with client re same (.5); participated in witness preparation session (1.1); prepared for SED depositions (2.0). | 5,370.30 |
| 8/27/19 | AKL | L110 | 4.20 | Revised witness interview memo. | 1,680.00 |
| 8/27/19 | TLB | P280 | 5.20 | Updated electronic files (.5); obtained designated documents for attorney review (.5); created template for joint motion for settlement (2.2); obtained designated organization charts for A. Noll (2.0). | 1,700.40 |
| 8/28/19 | BXH | L120 | 1.30 | Coordinated revisions to testimony and preparation of requested write-ups. | 1,016.60 |
| 8/28/19 | AFM | L330 | 2.10 | Defended witness at deposition at CPUC. | 1,499.40 |
| 8/28/19 | AFM | L330 | 1.80 | Prepared witness for deposition at CPUC. | 1,285.20 |
| 8/28/19 | RJS | L120 | 7.50 | Participated in continued preparation for deposition and attended deposition. | 7,365.00 |
| 8/28/19 | RJS | L120 | .20 | Reviewed summary of deposition and edited same. | 196.40 |

| 8/28/19 | WMG | L120 | 6.40 | Coordinated revisions to opening testimony (1.2); drafted and revised analysis in support of opening testimony (1.9); analyzed factual materials in support of discovery and opening testimony (1.0); call with client regarding discovery (.4); drafted and revised analysis in support of discovery responses (.6); reviewed deposition testimony (.5); attention to settlement strategy (.3); emails regarding expert testimony (.5). | 4,243.20 |
| --- | --- | --- | --- | --- | --- |
| 8/28/19 | EML | L120 | 1.20 | Revised testimony and outlined questions for same. | 847.20 |
| 8/28/19 | EML | L120 | .40 | Reviewed intervenor testimony. | 282.40 |
| 8/28/19 | EML | L120 | .20 | Communicated with B. Hauck re matter next steps. | 141.20 |
| 8/28/19 | EML | L120 | 1.20 | Discussed testimony with expert and Jenner team. | 847.20 |
| 8/28/19 | EML | L120 | 1.10 | Discussed testimony with PG&E witness, J. Pendleton and A. Noll. | 776.60 |
| 8/28/19 | EML | L120 | .40 | Communicated with PG&E legal team re settlement issues. | 282.40 |
| 8/28/19 | EML | L120 | .10 | Corresponded with R. Schar, B. Hauck and W. Griffith re witness testimony. | 70.60 |
| 8/28/19 | CJW | L120 | 2.60 | Teleconference with expert re testimony (2.3); prepared summary of same (.3). | 1,747.20 |
| 8/28/19 | DXX | L400 | 1.30 | Drafted portion of joint motion to approve settlement agreement. | 657.80 |
| 8/28/19 | DXX | L400 | 1.00 | Conferenced with expert witness re comments to expert report. | 506.00 |
| 8/28/19 | DXX | L400 | 1.80 | Reviewed and implemented comments to testimony. | 910.80 |

| 8/28/19 | DXX | L400 | .70 | Drafted summary of expert witness testimony and responses to SED contentions. | 354.20 |
|---|---|---|---|---|---|
| 8/28/19 | SXJ | L330 | 5.30 | Attended deposition. | 2,681.80 |
| 8/28/19 | SXJ | L330 | .30 | Drafted daily report related to depositions from that day. | 151.80 |
| 8/28/19 | SXJ | L330 | 1.80 | Reviewed material in preparation for deposition. | 910.80 |
| 8/28/19 | SXJ | L330 | 1.30 | Prepared material for deposition defense. | 657.80 |
| 8/28/19 | SXJ | L330 | 1.10 | Reviewed draft testimony related to ongoing OII. | 556.60 |
| 8/28/19 | ACN | L120 | 1.90 | Drafted proposed outline and talking points for witness interview and circulated same to E. Loeb (.5); corresponded with E Loeb re witness draft testimony (.1); corresponded with S. Norman re deposition strategy (.2); telephone interview with potential hearing witness (.9); telephone conference with PG&E legal team and E. Loeb re same (.2). | 1,130.50 |
| 8/28/19 | SLN | L400 | 13.10 | First chaired SED deposition defense (1.0); drafted daily summary for team re same (.7); conferred and debriefed with team re same (1.0); conducted witness preparation sessions (4.9); prepared for SED depositions (2.1); coordinated witness and team staffing (1.8); reviewed revised testimony (1.6), | 6,012.90 |
| 8/28/19 | AKL | L110 | 4.30 | Revised and summarized deposition testimony (2.0); drafted chart of opening and responsive testimony (1.8); drafted interview memo re locator (.5). | 1,720.00 |

| 8/28/19 | AOT | L400 | 10.30 | Drafted chart with assertions in opening testimony (.8); conference meeting re same (.3); reviewed and analyzed reply testimony to identify responsive statements (3.3); drafted outline for operations testimony (5.9). | 4,120.00 |
| 8/29/19 | REM | L120 | .40 | Prepared for and participated in conference with B. Hauck regarding settlement status and next steps including interaction with bankruptcy proceedings, exit, wildfire fund deadlines. | 357.20 |
| 8/29/19 | BXH | L120 | 7.00 | Conferred with R. Mehrberg re intersection of L&M status with other PG&E interests (.4); coordinated preparation of testimony through correspondence with W. Griffith and E. Loeb (.4); coordinated preparation of settlement documents (.6); conferred with counsel for witness re testimony and next steps and summarized same (.6); prepared for and participated in settlement meeting (4.0); updated draft documents and recommendations in light of settlement meeting (1.0). | 5,474.00 |
| 8/29/19 | AFM | L330 | 3.20 | Prepared and defended witness at deposition at CPUC. | 2,284.80 |
| 8/29/19 | AFM | L330 | .30 | Drafted email to client summarizing deposition. | 214.20 |
| 8/29/19 | AFM | L130 | 2.10 | Prepared for and participated in meeting between operations expert and PG&E L&M personnel. | 1,499.40 |
| 8/29/19 | RJS | L120 | .20 | Corresponded with witness re deposition and OII testimony. | 196.40 |

| 8/29/19 | WMG | L120 | 6.60 | Drafted and revised analysis of opening testimony (4.0); reviewed materials in support of settlement (.6); reviewed document production and related emails (.5); drafted and revised analysis in support of case strategy (.7); coordinated regarding discovery responses (.4); reviewed factual developments from depositions (.4). | 4,375.80 |
| 8/29/19 | EML | L120 | .10 | Reviewed deposition summaries and corresponded with Jenner team re same. | 70.60 |
| 8/29/19 | EML | L120 | .90 | Revised testimony summary documents and shared same with client team. | 635.40 |
| 8/29/19 | EML | L120 | .80 | Revised draft testimony. | 564.80 |
| 8/29/19 | EML | L120 | .10 | Discussed testimony with PG&E legal team. | 70.60 |
| 8/29/19 | DXX | L400 | .20 | Corresponded with expert witness re testimony. | 101.20 |
| 8/29/19 | SXJ | L130 | 3.10 | Attended meeting between client and expert witness as part of preparing expert report. | 1,568.60 |
| 8/29/19 | SXJ | L130 | 1.30 | Discussed elements of the expert report with expert. | 657.80 |
| 8/29/19 | SXJ | L130 | 2.10 | Reviewed materials related to preparation of expert report. | 1,062.60 |
| 8/29/19 | SXJ | L130 | .60 | Revised outline related to expert report. | 303.60 |
| 8/29/19 | ACN | L120 | .60 | Conferenced with S. Norman re depositions (.2); drafted proposed summary of witness testimony for E. Loeb (.4). | 357.00 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 8/29/19 | SLN | L400 | 10.70 | First chaired SED deposition defense (2.6); drafted daily summary for team re same (.7); conferred and debriefed with team re same (1.1); coordinated with client re same (.5); conducted witness preparation session (1.4); prepared for SED depositions (1.9); coordinated witness and team staffing (.5); updated team re SED depositions (.8); conferred with court re deposition transcripts (.4); conferred with team re revising testimony (.8). | 4,911.30 |
| 8/29/19 | AKL | L110 | 1.00 | Revised testimony of locator witness. | 400.00 |
| 8/29/19 | AOT | L400 | 5.20 | Drafted summary of the reply testimony (2.8); revised and updated reply testimony (1.0); drafted outline of expert testimony (1.4). | 2,080.00 |
| 8/29/19 | TLB | P280 | 1.90 | Updated electronic files (.6); obtained designated documents for attorney review (1.3). | 621.30 |
| 8/30/19 | BXH | L120 | 11.20 | Conferred with PG&E legal team re settlement requests (.5); participated in call re testimony (2.0); conferred with Jenner team re next steps on testimony (.3); conferred with PG&E re settlement inquiries by SED (.2); revised facts in light of discussion with other parties (.2); worked through settlement related issues through review of documents relating to questions raised by parties (1.5); participated in settlement discussions (4.5); conferred with PG&E team and outlined next steps (1.3); drafted motion to continue (.7). | 8,758.40 |
| 8/30/19 | AFM | L120 | 2.30 | Prepared for and participated in team meeting re testimony. | 1,642.20 |
| 8/30/19 | AFM | L120 | 1.10 | Continued working on drafting panel testimony. | 785.40 |

| 8/30/19 | WMG | L120 | 6.70 | Call with client regarding testimony and related preparation (2.2); strategized regarding testimony revisions and assign workflows (1.8); reviewed settlement materials (1.0); revised witness testimony (1.4); follow up regarding open discovery items (.3). | 4,442.10 |
| 8/30/19 | EML | L120 | 2.00 | Discussed testimony and OII with client and Jenner team. | 1,412.00 |
| 8/30/19 | EML | L120 | .40 | Communicated re next steps with Jenner team. | 282.40 |
| 8/30/19 | EML | L120 | .10 | Discussed expert testimony with D. Xu. | 70.60 |
| 8/30/19 | EML | L120 | .20 | Communicated with B. Hauck re settlement. | 141.20 |
| 8/30/19 | DXX | L900 | 1.80 | Drafted portion of joint motion to approve settlement agreement. | 910.80 |
| 8/30/19 | DXX | L400 | 2.20 | Reviewed SED's responses to affirmative discovery. | 1,113.20 |
| 8/30/19 | SXJ | L130 | 4.10 | Revised outline for expert report. | 2,074.60 |
| 8/30/19 | SXJ | L120 | 1.90 | Participated in conference call with client to discuss trial strategy. | 961.40 |
| 8/30/19 | SXJ | L310 | 3.40 | Performed QC review of upcoming discovery production. | 1,720.40 |
| 8/30/19 | SXJ | L130 | .80 | Discussed progress of expert report with expert. | 404.80 |
| 8/30/19 | ACN | L120 | 1.20 | CorrespondeD with B. Hauck re electric issues (.2); telephone conference with B. Hauck re same (.3); reviewed draft of witness interview memo and provided A. Lyons comments and edits re same (.5); reviewed PG&E comments to witness testimony and corresponded with A. Merrick, A. Lyons, and S. Jahangir re same (.2). | 714.00 |

| 8/30/19 | SLN | L400 | | 3.40 | Participated in strategy call re witness statements (1.0); conferred with team re case management (.6); drafted summary of SED depositions (1.3); conferred with A. Noll re same (.5). | 1,560.60 |
|---------|-----|------|---|------|---|---|
| 8/30/19 | AKL | L110 | | 7.20 | Reviewed and analyzed documents to answer discovery request regarding IrthNet (6.0); drafted discovery response regarding the same (1.2). | 2,880.00 |
| 8/31/19 | BXH | L120 | | 2.00 | Revised draft motion in light of comments from R. Schar (.3); drafted and revised settlement agreement based on comments (1.7). | 1,564.00 |
| 8/31/19 | WMG | L120 | | 2.00 | Reviewed materials in support of testimony and strategized regarding same. | 1,326.00 |
| 8/31/19 | SXJ | L130 | | .50 | Reviewed outline for expert report. | 253.00 |
| | | | 1 | 622.50 | PROFESSIONAL SERVICES | $ 903,280.90 |

INVOICE TOTAL                                                          $ 903,280.90

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 27.60 | 982.00 | 27,103.20 |
| RANDALL E. MEHRBERG | 1.80 | 893.00 | 1,607.40 |
| BRIAN P. HAUCK | 175.30 | 782.00 | 137,084.60 |
| ANDREW F. MERRICK | 114.70 | 714.00 | 81,895.80 |
| EMILY M. LOEB | 71.50 | 706.00 | 50,479.00 |
| CARLA J. WEISS | 22.50 | 672.00 | 15,120.00 |
| WESLEY M. GRIFFITH | 129.40 | 663.00 | 85,792.20 |
| TASSITY S. JOHNSON | 22.60 | 621.00 | 14,034.60 |
| SAMUEL C. BIRNBAUM | 70.70 | 595.00 | 42,066.50 |
| ANDREW C. NOLL | 82.30 | 595.00 | 48,968.50 |
| SAMUEL JAHANGIR | 188.10 | 506.00 | 95,178.60 |
| DAIXI XU | 66.50 | 506.00 | 33,649.00 |
| SARAH L. NORMAN | 262.70 | 459.00 | 120,579.30 |
| ANNA K. LYONS | 167.90 | 400.00 | 67,160.00 |
| AMIR A. SHAKOORIAN TABRIZI | 152.80 | 400.00 | 61,120.00 |
| THERESA L. BUSCH | 59.20 | 327.00 | 19,358.40 |
| DIANA V. CHUCK | 6.90 | 302.00 | 2,083.80 |
| TOTAL | 1,622.50 | | $ 903,280.90 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:     10146

PACIFIC GAS AND ELECTRIC COMPANY            NOVEMBER 12, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP         INVOICE #  9505220
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**FPA ADVICE AND COUNSEL**
**980304**

FOR PROFESSIONAL SERVICES RENDERED           $ 20,838.90
THROUGH AUGUST 31, 2019:

DISBURSEMENTS                         $ .00

                          TOTAL INVOICE      $ 20,838.90

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE # 9505220
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                                NOVEMBER 12, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2019:

FPA ADVICE AND COUNSEL                                       MATTER NUMBER - 10146
980304

| Date | Tk | Task | Act | Hrs | Description | Amount |
|---|---|---|---|---|---|---|
| 8/01/19 | JZP | C312 | A103 | 4.20 | Converted prior work on request into request letter re Standards of Conduct (1.0); revised and edited draft request letter in line with client feedback (3.2). | 1,927.80 |
| 8/02/19 | REM | L120 | | .40 | Reviewed and revised memo re intervention and plan (.3), telephone conference with M. Minzner re same (.1). | 357.20 |
| 8/02/19 | REM | L120 | | .30 | Reviewed follow up analysis of intervention and plan. | 267.90 |
| 8/02/19 | MMX | L120 | | 1.20 | Edited draft NAL request (1.1); telephone conference with R. Mehrberg (.1). | 888.00 |
| 8/02/19 | JZP | C312 | A103 | 2.90 | Finished first draft of Standards of Conduct request letter. | 1,331.10 |
| 8/04/19 | REM | L120 | | .20 | Reviewed plan and next steps including related correspondence. | 178.60 |
| 8/04/19 | JZP | C312 | A103 | .30 | Reviewed first draft of request letter before transmittal to client. | 137.70 |
| 8/05/19 | JZP | C312 | A103 | 1.30 | Reviewed client feedback on request letter (.2); updated request letter in light of latest client feedback (1.1). | 596.70 |

| 8/05/19 | JZP | C312 | A102 | .40 | Checked rehearing deadline for recently-issued FERC order (.2); analyzed companion order for applicability (.2). | 183.60 |
| 8/06/19 | MMX | L120 | | .60 | Reviewed PSPS slide deck and emailed to client. | 444.00 |
| 8/07/19 | MMX | L120 | | .50 | Met with team on PG&E rehearing. | 370.00 |
| 8/07/19 | NYL | C200 | | 1.30 | Analyzed FERC final rule re requiring market-based rate authority for capacity sales in CAISO. | 729.30 |
| 8/07/19 | JZP | C312 | A105 | 1.40 | Met with M. Minzner and N. Lam re possible assistance of client in drafting rehearing request (.5); confirmed rehearing request timetable in response to client concerns (.9). | 642.60 |
| 8/08/19 | MMX | L120 | | 1.50 | Reviewed outline of PG&E rehearing and call with client. | 1,110.00 |
| 8/08/19 | JZP | C312 | A106 | .80 | Call with M. Minzner and client re drafting and research needs on rehearing request. | 367.20 |
| 8/09/19 | MMX | L120 | | .40 | Call with client and J. Perkins on Order 861 rehearing matter. | 296.00 |
| 8/09/19 | JZP | C312 | A106 | .40 | Call with M. Minzner, client, and outside consultant re approach to rehearing request. | 183.60 |
| 8/10/19 | JZP | C312 | A103 | 3.60 | Updated draft request letter in light of feedback from client. | 1,652.40 |
| 8/11/19 | JZP | C312 | A102 | 2.90 | Analyzed NOPR and final rule for consistency of approach (1.1); analyzed appellate cases regarding administrative law requirements for rulemakings (.9); drafted suggested language for rehearing request (.9). | 1,331.10 |
| 8/12/19 | MMX | L120 | | .40 | Edited Order 861 rehearing. | 296.00 |

Case: 19-30088   Doc# 8949-4   Filed: 08/31/20   Entered: 08/31/20 17:09:47   Page
63 of 283

| 8/13/19 | MMX | L120 | | 2.00 | Reviewed draft NAL for PG&E (1.3); revised PG&E rehearing request on Order 861 (.7). | 1,480.00 |
|---------|-----|------|------|------|------|------|
| 8/14/19 | JZP | C312 | A102 | .70 | Reviewed updated draft of rehearing request and analyzed cases for citation in illustrative precedent section. | 321.30 |
| 8/15/19 | MMX | L120 | | .80 | Reviewed edits to rehearing 861 for PG&E. | 592.00 |
| 8/15/19 | JZP | C312 | A103 | 4.60 | Revised draft section of rehearing request for clarity. | 2,111.40 |
| 8/16/19 | JZP | C312 | A102 | .20 | Analyzed FERC orders and filings re client's procedural question about rehearing request. | 91.80 |
| 8/19/19 | MMX | L120 | | .20 | Call with N. Lam on interlock issues. | 148.00 |
| 8/20/19 | MMX | L120 | | .80 | Reviewed PG&E NAL email on change in CAISO policy (.2); conversation with J. Perkins (.1); call with A. Koo on standards of conduct (.3); met with J. Perkins (.2). | 592.00 |
| 8/20/19 | JZP | C312 | A102 | 1.80 | Correspondence with M. Minzner and client re draft of request letter (.3); analyzed outage notification tariff provisions (1.5). | 826.20 |
| 8/21/19 | MMX | L120 | | 1.20 | Conducted call with client and J. Perkins on draft FERC letter (.2); edited draft FERC letter and sent to client (.4); reviewed CAISO standards on outage notification (.3); drafted response email to client on CAISO notification procedures (.3). | 888.00 |
| 8/21/19 | JZP | C312 | A103 | .60 | Call with M. Minzner and client re draft of request letter (.2); updated draft with ideas from latest call (.4). | 275.40 |
| 8/23/19 | MMX | L120 | | .20 | Reviewed final NAL and placed call to FERC staff. | 148.00 |
| 8/30/19 | MMX | L120 | | .10 | Sent emails regarding NAL with FERC staff and A. Koo. | 74.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

|  |  |  |
|---|---|---|
| 38.20 | PROFESSIONAL SERVICES | $ 20,838.90 |

INVOICE TOTAL $ 20,838.90

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | .90 | 893.00 | 803.70 |
| MAX MINZNER | 9.90 | 740.00 | 7,326.00 |
| NATACHA Y. LAM | 1.30 | 561.00 | 729.30 |
| JASON T. PERKINS | 26.10 | 459.00 | 11,979.90 |
| TOTAL | 38.20 |  | $ 20,838.90 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10252

PACIFIC GAS AND ELECTRIC COMPANY       NOVEMBER 12, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE # 9505222
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED       $ 30,016.10
THROUGH AUGUST 31, 2019:

DISBURSEMENTS       $ .00

      TOTAL INVOICE       $ 30,016.10

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                        INVOICE # 9505222
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                                    NOVEMBER 12, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2019:

BANKRUPTCY EMPLOYMENT                                           MATTER NUMBER - 10252
1907533

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 8/02/19 | AMA | B160 | .10 | Correspondence re monthly fee statement. | 70.10 |
| 8/05/19 | REM | L120 | 3.20 | Continued review of initial fee petition, edited same (2.6), prepared correspondence to the team (.3), reviewed correspondence from A. Allen re process, procedure and next steps to respond to same (.3). | 2,857.60 |
| 8/05/19 | BXH | L160 | 1.80 | Reviewed and revised fee statement. | 1,407.60 |
| 8/05/19 | AMA | B160 | 1.00 | Emailed R. Mehrberg re fee application and monthly fee statement filing (.3); reviewed revisions to same (.5); correspondence with W. Williams re same (.2). | 701.00 |
| 8/06/19 | REM | L120 | 1.10 | Continued review and edits to fee statement (.9), drafted correspondence re same (.2). | 982.30 |
| 8/06/19 | AMA | B160 | .90 | Correspondence with W. Williams re revisions to fee application and monthly fee statement (.5); reviewed same (.4). | 630.90 |

| 8/06/19 | WAW | B160 | A103 | 3.10 | Reviewed and responded to R. Mehrberg's comments to fee application (.8); conferred with A. Allen re: same (.2); conferred with Jenner team re: narrative descriptions of matters (1.2); revised fee application re: same (.7); email correspondence with R. Mehrberg re: same (.2). | 1,422.90 |
| 8/07/19 | REM | L120 | | 1.40 | Finalized fee application and exhibits (1.1), drafted related correspondence with client and Jenner team (.3). | 1,250.20 |
| 8/07/19 | AMA | B160 | | 3.30 | Reviewed and revised fee application and monthly fee statement (2); correspondence with W. Williams re same (.5); reviewed draft emails re same (.2); correspondence with C. Steege re same (.2); correspondence with R. Mehrberg re same (.4). | 2,313.30 |
| 8/07/19 | WAW | B160 | A104 | 4.00 | Reviewed materials to be submitted to fee examiner (1.4); multiple email correspondence with with A. Allen, R. Schar, R. Mehrberg, and C. Curry re: same (.9); conferred with Weil and Keller re: filing of fee application and consolidated fee statement (.3); revised fee application and fee statement per Weil's comments (.2); conferred with A. Allen, J. DiGiovanni, and C. Steege re: same (.4); prepared exhibits to fee application and fee statement for filing (.6); conferred with A. Allen re: same (.2). | 1,836.00 |
| 8/08/19 | REM | L120 | | .80 | Continued work to finalize filing (.5); reviewed and revised communications to fee examiner (.3). | 714.40 |

| Date | Initials | Task | Activity | Hours | Description | Amount |
|------|----------|------|----------|-------|-------------|--------|
| 8/08/19 | AMA | B160 | | 1.30 | Reviewed fee application and monthly fee statement and coordinated filing re same (.6); correspondence with W. Williams re same (.3); correspondence with R. Mehrberg and C. Steege re same (.3); emailed Fee Examiner and team re same (.1). | 911.30 |
| 8/08/19 | WAW | B160 | A104 | 3.10 | Final review of first interim fee application and related materials (.8); final review of first consolidated fee statement and related materials (.4); final review of fee examiner materials (.5); coordinated filing of fee application and fee statement (.4); coordinated delivery of additional materials to fee examiner (.4); conferred with A. Allen re: fee application, fee statement, and fee examiner materials (.6). | 1,422.90 |
| 8/08/19 | TDH | B110 | | 1.50 | Prepared for filing and service of fee application. | 490.50 |
| 8/08/19 | TDH | B160 | | .30 | Service of Fee application. | 98.10 |
| 8/12/19 | AMA | B160 | | .10 | Correspondence with W. Williams re fee application. | 70.10 |
| 8/13/19 | REM | L120 | | .10 | Communicated with A. Allen re next steps. | 89.30 |
| 8/13/19 | AMA | B160 | | .60 | Correspondence with R. Mehrberg and W. Williams re fee application process (.1); reviewed and revised June monthly fee statement (.5). | 420.60 |
| 8/13/19 | WAW | B160 | A104 | .40 | Reviewing docket to determine extent of fee examiner's filings (.3); conferred with A. Allen re same (.1). | 183.60 |
| 8/14/19 | AMA | B160 | | .30 | Correspondence re revisions to fee statement and reviewed same. | 210.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/15/19 | REM | L120 | | .80 | Telephone conference with C. Middlekauff re processes and additional next steps (.2); worked on materials for PG&E, circulated relevant materials to Jenner team (.6). | 714.40 |
| 8/16/19 | REM | L120 | | .60 | Analyzed process issues (.3), correspondence with client re same (.3). | 535.80 |
| 8/16/19 | WAW | B160 | A105 | .20 | Email correspondence with T. Hooker re Jenner's June fee statement. | 91.80 |
| 8/19/19 | MXP | B160 | | 4.70 | Prepared draft exhibits to Jenner's Second Monthly Fee Statement. | 921.20 |
| 8/19/19 | AMA | B160 | | .30 | Reviewed and revised July monthly fee statement (.2); correspondence with W. Williams re June monthly fee statement (.1). | 210.30 |
| 8/20/19 | AMA | B160 | | .50 | Reviewed and revised July monthly fee statement. | 350.50 |
| 8/21/19 | TDH | B160 | | 1.10 | Prepared draft monthly application. | 359.70 |
| 8/21/19 | TDH | B160 | | .50 | Revised exhibits to second monthly exhibits. | 163.50 |
| 8/26/19 | REM | L120 | | 1.30 | Telephone conference with C. Middlekauff re fee petition, provided accruals and information requested by PG&E (.9); follow up correspondence with C. Middlekauff (.1); reviewed correspondence from L. Janovsky/ US Trustee re files and monthly statements and follow up and correspondence re same (.3). | 1,160.90 |
| 8/26/19 | WAW | B160 | A105 | .30 | Email correspondence with J. DiGiovanni re Jenner's fee application and initial fee statement (.2); email correspondence with R. Mehrberg re U.S. trustee's review of fee application materials. (.1). | 137.70 |

| 8/27/19 | REM | L120 | | .70 | Reviewed second amended fee application (.3); telephone conference with A. Allen re questions and edits (.2); follow up communications with C Middlekauff (.2). | 625.10 |
|---------|-----|------|--|-----|--------|--------|
| 8/27/19 | AMA | L120 | | 2.30 | Conference with R. Merhberg re compensation process (.2); reviewed correspondence and protocol re same (.4); correspondence with W. Williams re same (.2); emailed UST re same (.2); reviewed June monthly fee statement (.5); correspondence with W. Williams re same (.2); correspondence with R. Mehrberg re same (.2); emailed P. Zumbro re call re compensation process (.1); emailed M. Minzer re disclosure and reviewed same (.3). | 1,612.30 |
| 8/27/19 | WAW | B160 | A103 | .90 | Reviewed and revised Jenner's second monthly fee statement (.5); conferred with A. Allen re same (.2); drafted email to U.S. trustee's counsel re fee application materials (.1); conferred with A. Allen re same (.1). | 413.10 |
| 8/28/19 | REM | L120 | | 1.40 | Correspondence with client re bankruptcy process (.3); telephone conferences with W. Williams (.5); drafted memoranda on process, procedure and next steps (.2); worked on application process (.4). | 1,250.20 |
| 8/28/19 | AMA | L120 | | .60 | Reviewed June monthly fee statement (.2); emailed W. Williams re coordination re filing re same (.2); emailed Fee Examiner re same (.1); emailed UST re same (.1). | 420.60 |

| 8/28/19 | WAW | B160 | A105 | 1.90 | Finalized second monthly fee statement (.5); conferred with A. Allen re same (.3); arranged for filing and service of same (.3); drafted emails to fee examiner and U.S. trustee with back-up materials (.2); conferred with A. Allen re service of fee application and fee statement (.1); telephone call with R. Mehrberg re procedures and timing of fee application and fee statements (.5). | 872.10 |
| 8/29/19 | REM | L120 | | 1.20 | Worked on fee application process (.6); reviewed certification and related correspondence (.4); drafted correspondence and memoranda (.2). | 1,071.60 |
| 8/29/19 | AMA | L120 | | .70 | Conference with P. Zumbro re compensation process (.2); reviewed docket and protocol re same (.2); emailed R. Mehrberg re same (.1); correspondence with W. Williams re certification of no objection (.2); | 490.70 |
| 8/29/19 | WAW | B160 | A105 | .70 | Reviewed and revised draft email re timing and procedures of fee applications and fee statements (.2); prepared certificate of no objection to first monthly fee statement (.2); arranged for filing and service of same (.1); conferred with local counsel and A. Allen re service of fee application and fee statements (.2). | 321.30 |
| 8/30/19 | AMA | L120 | | .30 | Reviewed Protocol and redline re same (.2); emailed same to W. Williams (.1). | 210.30 |
| | | | | 49.40 | PROFESSIONAL SERVICES | $ 30,016.10 |

INVOICE TOTAL                                                                  $ 30,016.10

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | 12.60 | 893.00 | 11,251.80 |
| BRIAN P. HAUCK | 1.80 | 782.00 | 1,407.60 |
| ANGELA M. ALLEN | 12.30 | 701.00 | 8,622.30 |
| WILLIAM A. WILLIAMS | 14.60 | 459.00 | 6,701.40 |
| TOI D. HOOKER | 3.40 | 327.00 | 1,111.80 |
| MARC A. PATTERSON | 4.70 | 196.00 | 921.20 |
| TOTAL | 49.40 | | $ 30,016.10 |

CLIENT NUMBER:     56604
MATTER NUMBER:    10261

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

NOVEMBER 12, 2019
INVOICE #  9505223

**BANKRUPTCY ADMINISTRATION**
**1907533**

| | |
|---|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH AUGUST 31, 2019: | $ 2,964.30 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 2,964.30 |

Electronic Invoice

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9505223
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                              NOVEMBER 12, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2019:

BANKRUPTCY ADMINISTRATION                                    MATTER NUMBER - 10261
1907533

| Date | Tk | Task | Act | Hrs | Description | Amount |
|------|-----|------|-----|-----|-------------|--------|
| 8/06/19 | AMA | B110 | | .30 | Correspondence with B. Hauck re status of exclusivity. | 210.30 |
| 8/14/19 | REM | L120 | | .20 | Reviewed update regarding docket activity and court hearing on claims and plan of reorganization. | 178.60 |
| 8/14/19 | AMA | B110 | | .30 | Reviewed docket re update (.1); reviewed correspondence re same (.1); emailed R. Mehrberg re same (.1). | 210.30 |
| 8/14/19 | WAW | L120 | A104 | 1.00 | Reviewed recent docket activity and related developments in PG&E's bankruptcy case (.5); prepared summary of same for R. Mehrberg (.4); conferred with A. Allen re: same (.1). | 459.00 |
| 8/16/19 | REM | L120 | | .30 | Reviewed docket activity and related correspondence. | 267.90 |
| 8/16/19 | AMA | B410 | | .20 | Emailed R. Mehrberg and B. Hauck re bankruptcy rulings re exclusivity and Tubbs Fire. | 140.20 |
| 8/21/19 | AMA | L120 | | .10 | Reviewed docket re plan process and correspondence with W. Williams re update. | 70.10 |

# JENNER & BLOCK LLP

| 8/21/19 | WAW | B110 | A105 | .30 | Reviewed August 20 order re scheduling for two-track confirmation process and inverse condemnation briefing (.2); email correspondence with R. Mehrberg and B. Hauck re same (.1). | 137.70 |
|---------|-----|------|------|-----|------|--------|
| 8/22/19 | AMA | L120 | | .20 | Reviewed docket and correspondence with W. Williams re estimation and rulings re same. | 140.20 |
| 8/22/19 | WAW | B110 | A104 | .40 | Reviewed Judge Montali's recommendation re partial withdrawal of the reference (.2); conferred with A. Allen re same (.1); email correspondence with R. Mehrberg and B. Hauck re same (.1). | 183.60 |
| 8/26/19 | AMA | L120 | | .10 | Reviewed docket re estimation and correspondence with W. Williams re status update re same. | 70.10 |
| 8/26/19 | WAW | L120 | A104 | .80 | Reviewed recent developments in PG&E's bankruptcy case (.4); prepared summary of same (.4). | 367.20 |
| 8/27/19 | WAW | L120 | A103 | .60 | Reviewed and revised summary of recent bankruptcy activity (.4); conferred with A. Allen re same (.2). | 275.40 |
| 8/28/19 | AMA | L120 | | .10 | Reviewed summary re PG&E status and emailed W. Williams re same. | 70.10 |
| 8/28/19 | WAW | L120 | A103 | .40 | Preparing summary of August 27 hearing for R. Mehrberg. | 183.60 |
| | | | | 5.30 | PROFESSIONAL SERVICES | $ 2,964.30 |

INVOICE TOTAL                                                          $ 2,964.30

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| RANDALL E. MEHRBERG | .50 | 893.00 | 446.50 |
| ANGELA M. ALLEN | 1.30 | 701.00 | 911.30 |
| WILLIAM A. WILLIAMS | 3.50 | 459.00 | 1,606.50 |
| TOTAL | 5.30 | | $ 2,964.30 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10309

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

NOVEMBER 12, 2019
INVOICE # 9505225

**FERC INTERLOCK ADVICE**
**1907536**

FOR PROFESSIONAL SERVICES RENDERED                    $ 4,720.70
THROUGH AUGUST 31, 2019:

DISBURSEMENTS                                          $ .00

                            TOTAL INVOICE              $ 4,720.70

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9505225
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                              NOVEMBER 12, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH AUGUST 31, 2019:

FERC INTERLOCK ADVICE                        MATTER NUMBER - 10309
1907536

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 8/19/19 | NYL | B260 | .10 | Conferenced with M. Minzner re PG&E Interlock matter. | 56.10 |
| 8/20/19 | MMX | L120 | .30 | Reviewed FERC interlock questions (.1); attended call with N. Lam (.2). | 222.00 |
| 8/20/19 | NYL | B260 | 1.40 | Researched interlock statute and implementing regulations. | 785.40 |
| 8/21/19 | NYL | B260 | 2.90 | Researched whether potential board members required FERC permission under interlocking statute. | 1,626.90 |
| 8/22/19 | NYL | B260 | 2.30 | Drafted proposed responses re: interlock statute requirements for candidates for Board of Directors. | 1,290.30 |
| 8/23/19 | MMX | L120 | 1.00 | Reviewed interlock answers and sent to client. | 740.00 |
|  |  |  | 8.00 | PROFESSIONAL SERVICES | $ 4,720.70 |

INVOICE TOTAL                                        $ 4,720.70

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MAX MINZNER | 1.30 | 740.00 | 962.00 |
| NATACHA Y. LAM | 6.70 | 561.00 | 3,758.70 |
| TOTAL | 8.00 |  | $ 4,720.70 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10006

PACIFIC GAS AND ELECTRIC COMPANY                    NOVEMBER 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                  INVOICE #  9508140
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                          $ 65,142.70
THROUGH SEPTEMBER 30, 2019:

DISBURSEMENTS                                                      $ .00

                              TOTAL INVOICE              $ 65,142.70

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9508140

CLIENT NUMBER: 56604

NOVEMBER 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH SEPTEMBER 30, 2019:

CRIMINAL INVESTIGATION -- PG&E
1706753

MATTER NUMBER - 10006

| Date | Atty | Code | Hrs | Description | Amount |
|------|------|------|-----|-------------|--------|
| 9/01/19 | RJS | L120 | .50 | Reviewed new draft of response to Monitor letter. | 491.00 |
| 9/02/19 | RJS | L120 | .10 | Corresponded re filing of response to Monitor letter. | 98.20 |
| 9/03/19 | RJS | L120 | .20 | Corresponded re filing of response to Monitor letter. | 196.40 |
| 9/03/19 | AZB | L120 | .30 | Finalized filing in coordination with E. Loeb and C. Negron. | 168.30 |
| 9/03/19 | EML | L120 | .40 | Finalized filing in coordination with outside counsel and Jenner team. | 282.40 |
| 9/04/19 | RJS | L120 | .30 | Telephone conference with J. Kane re court filing and upcoming hearings on Monitor letter and community service. | 294.60 |
| 9/05/19 | EML | L120 | .30 | Communicated with R. Schar and J. Ginos re community service update. | 211.80 |
| 9/05/19 | JJG | C100 | .10 | Teleconferenced with E. Loeb regarding community service. | 59.50 |
| 9/09/19 | RJS | L120 | .80 | Telephone conference with J. Kane and A. Vallejo re background of San Bruno community service issues. | 785.60 |
| 9/09/19 | RJS | L120 | .90 | Telephone conference with A. Vallejo, .S Isaacson, E. Loeb, and others re work for upcoming status on community service. | 883.80 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 9/09/19 | RJS | L120 | .30 | Began preparation for status hearing by collecting necessary filings. | 294.60 |
| 9/09/19 | EML | L120 | .80 | Discussed upcoming hearing with A. Vallejo and client team, R. Schar and J. Ginos. | 564.80 |
| 9/09/19 | EML | L120 | .10 | Prepared for hearing in coordination with R. Schar and J. Ginos. | 70.60 |
| 9/09/19 | JJG | L110 | .80 | Teleconferenced with PG&E regarding community service obligations. | 476.00 |
| 9/09/19 | JJG | L110 | .30 | Analyzed follow-up items from teleconference concerning community service performance. | 178.50 |
| 9/11/19 | RJS | L120 | .50 | Telephone conference with J. Kane re upcoming status hearing. | 491.00 |
| 9/12/19 | RJS | L120 | .30 | Telephone conference with E. Loeb re additional background on upcoming hearing. | 294.60 |
| 9/12/19 | EML | L120 | .60 | Communicated with A. Vallejo re upcoming hearings and coordinated with R. Schar and J. Ginos re same. | 423.60 |
| 9/12/19 | EML | L120 | .30 | Revised communication re community service issues. | 211.80 |
| 9/12/19 | JJG | L110 | .60 | Analyzed probation filings relating to community services. | 357.00 |
| 9/12/19 | JJG | L110 | 1.50 | Drafted interview outline to gather information on San Bruno request. | 892.50 |
| 9/12/19 | JJG | L110 | .10 | Corresponded with E. McWilliams regarding binder for R. Schar. | 59.50 |
| 9/12/19 | JJG | L110 | .10 | Corresponded with T. Busch regarding binder for R. Schar. | 59.50 |
| 9/12/19 | JJG | L110 | 1.30 | Prepared binder for R. Schar. | 773.50 |
| 9/13/19 | RJS | L120 | .10 | Corresponded re update call. | 98.20 |

| | | | | | |
|---|---|---|---|---|---|
| 9/13/19 | RJS | L120 | 1.00 | Telephone conference with J. Kane and others re preparation for upcoming court hearing. | 982.00 |
| 9/13/19 | RJS | L120 | .50 | Telephone conference with client and co-counsel re investigative update. | 491.00 |
| 9/13/19 | RJS | L120 | .50 | Reviewed updated WISP metrics. | 491.00 |
| 9/13/19 | RJS | L120 | .20 | Corresponded with A. Vallejo re Contra Costa correspondence. | 196.40 |
| 9/13/19 | EML | L120 | .20 | Corresponded with R. Schar and A. Vallejo re probation. | 141.20 |
| 9/13/19 | EML | L120 | .90 | Discussed community service issues with client. | 635.40 |
| 9/13/19 | EML | L120 | .20 | Communicated with J. Ginos re community service issues. | 141.20 |
| 9/13/19 | JJG | L110 | .80 | Interviewed W. Chiang. | 476.00 |
| 9/14/19 | JJG | L110 | .10 | Corresponded with R. Schar regarding community service work. | 59.50 |
| 9/16/19 | RJS | L120 | 1.50 | Met with B. Johnson and others to prep for court hearing on Monitor Letter and J. Kane re same. | 1,473.00 |
| 9/16/19 | RJS | L120 | .50 | Telephone conference with Board counsel re upcoming hearing. | 491.00 |
| 9/16/19 | RJS | L120 | 2.00 | Prepared for court hearing by reviewing talking points, prior filings, case law, and related materials. | 1,964.00 |
| 9/16/19 | RJS | L120 | .50 | Telephone conference with N. Clarence re preparation for court hearing. | 491.00 |
| 9/16/19 | AZB | L120 | .20 | Prepared for status conference hearing in coordination with E. Loeb and C. Negron. | 112.20 |
| 9/16/19 | EML | L120 | .20 | Coordinated with J. Ginos re preparations for hearing. | 141.20 |

| 9/16/19 | JJG | L110 | 2.10 | Analyzed document collections relating to community service. | 1,249.50 |
| 9/17/19 | RJS | L120 | 3.00 | Attended court hearing on Monitor letter including pre-meeting and post-hearing debrief. | 2,946.00 |
| 9/17/19 | RJS | L120 | .10 | Corresponded re court order from hearing. | 98.20 |
| 9/17/19 | EML | L120 | .10 | Discussed Court appearance with R. Schar. | 70.60 |
| 9/17/19 | JJG | L110 | 6.70 | Drafted timeline and talking points relating to community service. | 3,986.50 |
| 9/18/19 | CAN | L120 | .50 | Prepared for call with S. Isaacson regarding communications with San Bruno. | 357.00 |
| 9/18/19 | CAN | L120 | .60 | Teleconferenced with S. Isaacson, E. Loeb, and J. Ginos regarding community service in San Bruno. | 428.40 |
| 9/18/19 | CAN | L120 | .40 | Reviewed and revised list of search terms and custodian data to search in preparation for upcoming hearing on October 8, 2019. | 285.60 |
| 9/18/19 | EML | L120 | .30 | Reviewed and revised draft timeline and talking point document. | 211.80 |
| 9/18/19 | EML | L120 | .30 | Communicated with C. Negron and J. Ginos re hearing preparation. | 211.80 |
| 9/18/19 | EML | L120 | .60 | Discussed community service program with client and Jenner team. | 423.60 |
| 9/18/19 | JJG | L110 | .60 | Phone call with S. Isaacson. | 357.00 |
| 9/18/19 | JJG | L110 | 1.50 | Analyzed custodians for document collections. | 892.50 |
| 9/19/19 | RJS | L120 | .60 | Telephone conference with J. Kane re potential resolution of dividend issues. | 589.20 |
| 9/19/19 | RJS | L120 | .50 | Telephone conference with J. Kane re ongoing wildfire resolution issues. | 491.00 |

| 9/19/19 | EML | L120 | .30 | Communicated with client and Jenner teams re email review. | 211.80 |
| 9/20/19 | RJS | L120 | .30 | Reviewed Contra Costa letter and correspondence re same. | 294.60 |
| 9/20/19 | RJS | L120 | .50 | Telephone conference with client team and co-counsel re investigative update. | 491.00 |
| 9/20/19 | EML | L120 | .10 | Reviewed client and R. Schar correspondence re review of letter. | 70.60 |
| 9/23/19 | CAN | L120 | .50 | Drafted search terms for targeted email review re court hearing. | 357.00 |
| 9/23/19 | RJS | L120 | .50 | Telephone conference with J. Kane, A. Vallejo, and others re implementation of training on court's request for information. | 491.00 |
| 9/23/19 | RJS | L120 | .50 | Corresponded with A. Vallejo and E. Loeb and considered San Bruno community service issues. | 491.00 |
| 9/23/19 | EML | L120 | .20 | Corresponded with C. Negron re email review (.1); corresponded with R. Schar and A. Vallejo re community service (.1). | 141.20 |
| 9/24/19 | CAN | L120 | .50 | Teleconferenced with A. Vallejo, R. Schar, R. Kenney, R. Schar, and B. Ridley regarding community service in San Bruno. | 357.00 |
| 9/24/19 | CAN | L120 | .30 | Corresponded with K. Lim regarding running targeted searches for upcoming hearing. | 214.20 |
| 9/24/19 | RJS | L120 | .50 | Telephone conference with A. Vallejo and others re community service hours and requested relief from San Bruno. | 491.00 |
| 9/24/19 | RJS | L120 | .80 | Telephone conference with DOJ re San Bruno proposal and correspondence re same. | 785.60 |

| 9/24/19 | EML | L120 | .10 | Corresponded with R. Schar and C. Negron re issues and upcoming hearing. | 70.60 |
|---------|-----|------|-----|---|------|
| 9/24/19 | EML | L120 | .20 | Followed up on request re docket with Jenner team. | 141.20 |
| 9/24/19 | SLN | P100 | 3.10 | Analyzed pleadings for TURN testimony. | 1,422.90 |
| 9/24/19 | AOT | L110 | 2.60 | Conducted factual research regarding submissions by TURN in court proceeding. | 1,040.00 |
| 9/25/19 | CAN | L120 | 1.30 | Reviewed and analyzed documents related to PG&E's community service work in San Bruno in preparation for hearing on October 8, 2019. | 928.20 |
| 9/25/19 | RJS | L120 | .20 | Corresponded with A. Vallejo re community service hours. | 196.40 |
| 9/25/19 | RJS | L120 | .50 | Telephone conference with J. Kane and A. Vallejo re community service topics. | 491.00 |
| 9/25/19 | RJS | L120 | .30 | Telephone conference with DOJ re community service. | 294.60 |
| 9/25/19 | EML | L120 | .20 | Corresponded with C. Negron and client re preparation for upcoming hearing. | 141.20 |
| 9/25/19 | EML | L120 | .20 | Reviewed R. Schar updates re probation. | 141.20 |
| 9/25/19 | SLN | L120 | 2.10 | Reviewed and analyzed case docket, and drafted summary for E. Loeb analysis. | 963.90 |
| 9/25/19 | AOT | L400 | 1.30 | Conducted factual research of the docket and related files regarding TURN's submissions in the court case. | 520.00 |
| 9/26/19 | CAN | L120 | .20 | Communicated with A. Benson regarding additional research into probation terms. | 142.80 |

| | | | | | |
|---|---|---|---|---|---|
| 9/26/19 | CAN | L120 | .30 | Conferenced with R. Schar regarding preparation materials for hearing on October 8, 2019. | 214.20 |
| 9/26/19 | CAN | L120 | 3.70 | Reviewed and analyzed documents, including filings, hearing transcriptions, and internal PG&E email communications, related to PG&E's community service work in San Bruno in preparation for hearing on October 8, 2019. | 2,641.80 |
| 9/26/19 | CAN | L120 | .60 | Drafted timeline of PG&E's communications about community service work in San Bruno and elsewhere. | 428.40 |
| 9/26/19 | CAN | L120 | 3.00 | Drafted talking points for October 8, 2019 hearing. | 2,142.00 |
| 9/26/19 | RJS | L120 | .30 | Met with C. Negron re talking points and documents for October community service court hearing. | 294.60 |
| 9/26/19 | RJS | L120 | .50 | Reviewed draft of letter to court and corresponded re same. | 491.00 |
| 9/26/19 | AZB | L120 | 1.20 | Researched costs of probation in preparation for status conference. | 673.20 |
| 9/26/19 | AZB | L120 | .20 | Coordinated with C. Negron re status conference research. | 112.20 |
| 9/26/19 | EML | L120 | .20 | Corresponded with C. Negron re preparations for upcoming hearing. | 141.20 |
| 9/27/19 | CAN | L120 | .50 | Teleconferenced with J. Kane, B. Sukiennik, S. Singh, J. Loduca, E. Garvey and others regarding court filing on wildfires. | 357.00 |
| 9/27/19 | CAN | L120 | 2.60 | Drafted talking points for October 8, 2019 hearing. | 1,856.40 |
| 9/27/19 | CAN | L120 | 1.80 | Revised talking points for October 8, 2019 hearing. | 1,285.20 |

| 9/27/19 | CAN | L120 | .20 | Corresponded with S. Isaacson regarding public information regarding PG&E's community service activities. | 142.80 |
| 9/27/19 | CAN | L120 | .20 | Corresponded with R. Schar regarding prep materials for October 8, 2019 hearing. | 142.80 |
| 9/27/19 | CAN | L120 | .70 | Reviewed and analyzed documents flagged by J. Ginos for potential inclusion in talking points for October 8, 2019 hearing. | 499.80 |
| 9/27/19 | RJS | L120 | .50 | Telephone conference with wildfire team re matter update. | 491.00 |
| 9/27/19 | RJS | L120 | .50 | Telephone conference with J. Kane and A. Vallejo re investigative resolution. | 491.00 |
| 9/27/19 | AZB | L120 | 1.50 | Researched arguments for status conference. | 841.50 |
| 9/27/19 | EML | L120 | .10 | Corresponded with C. Negron re hearing preparations. | 70.60 |
| 9/27/19 | JJG | L110 | 1.10 | Analyzed document collections relating to community service. | 654.50 |
| 9/27/19 | JJG | L110 | .60 | Corresponded with C. Negron concerning community service. | 357.00 |
| 9/28/19 | CAN | L120 | .50 | Revised timeline of PG&E's communications re community service. | 357.00 |
| 9/28/19 | CAN | L120 | 2.80 | Revised talking points for October 8, 2019 hearing. | 1,999.20 |
| 9/28/19 | CAN | L120 | 3.00 | Prepared background documents for October 8, 2019 hearing. | 2,142.00 |
| 9/28/19 | RJS | L120 | .50 | Reviewed and revised new draft of community service talking points for upcoming hearing. | 491.00 |
| 9/28/19 | JJG | L110 | .30 | Analyzed document collections relating to community service. | 178.50 |

# JENNER & BLOCK LLP

| 9/29/19 | RJS | L120 | .50 | Reviewed new draft of court filing re fires and corresponded with J. Kane re same. | 491.00 |
|---|---|---|---|---|---|
| 9/29/19 | AZB | L120 | 2.70 | Researched arguments for status conference re community service requirements in coordination with C. Negron. | 1,514.70 |
| 9/29/19 | EML | L120 | .10 | Corresponded with C. Negron re hearing preparations. | 70.60 |
| 9/29/19 | JJG | L110 | .60 | Analyzed PG&E's community service activity locations. | 357.00 |
| 9/30/19 | RJS | L120 | .30 | Corresponded with A. Vallejo re community service hearing. | 294.60 |
| 9/30/19 | AZB | L120 | 4.20 | Researched arguments for status conference re community service requirements. | 2,356.20 |
| 9/30/19 | EML | L120 | .10 | Reviewed correspondence with client re community service. | 70.60 |
| | | | 92.00 | PROFESSIONAL SERVICES | $ 65,142.70 |

INVOICE TOTAL     $ 65,142.70

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | 22.10 | 982.00 | 21,702.20 |
| CORAL A. NEGRON | 24.20 | 714.00 | 17,278.80 |
| EMILY M. LOEB | 7.10 | 706.00 | 5,012.60 |
| JULIAN J. GINOS | 19.20 | 595.00 | 11,424.00 |
| ADRIENNE LEE BENSON | 10.30 | 561.00 | 5,778.30 |
| SARAH L. NORMAN | 5.20 | 459.00 | 2,386.80 |
| AMIR A. SHAKOORIAN TABRIZI | 3.90 | 400.00 | 1,560.00 |
| TOTAL | 92.00 | | $ 65,142.70 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10014

PACIFIC GAS AND ELECTRIC COMPANY                    NOVEMBER 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9508141
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                          $ 1,293.80
THROUGH SEPTEMBER 30, 2019:

DISBURSEMENTS                                                  $ .00

                                   TOTAL INVOICE          $ 1,293.80

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9508141
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               NOVEMBER 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH SEPTEMBER 30, 2019:


DOI INVESTIGATION                                   MATTER NUMBER - 10014
1706754

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/06/19 | EML | L120 | | .10 | Corresponded with client re draft response. | 70.60 |
| 9/10/19 | CJW | L120 | A103 | .80 | Revised response (.4); prepared consolidated letter for submission (.4). | 537.60 |
| 9/11/19 | EML | L120 | | .10 | Corresponded with client re response. | 70.60 |
| 9/11/19 | EML | L120 | | .30 | Revised draft response in coordination with C. Weiss. | 211.80 |
| 9/11/19 | CJW | L120 | A103 | .60 | Drafted correspondence re response letter (.3); reviewed 2016 response (.3). | 403.20 |
| | | | | 1.90 | PROFESSIONAL SERVICES | $ 1,293.80 |


INVOICE TOTAL                                                    $ 1,293.80


**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| EMILY M. LOEB | .50 | 706.00 | 353.00 |
| CARLA J. WEISS | 1.40 | 672.00 | 940.80 |
| TOTAL | 1.90 | | $ 1,293.80 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10111

PACIFIC GAS AND ELECTRIC COMPANY                    NOVEMBER 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9508142
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED                        $ 553,107.10
THROUGH SEPTEMBER 30, 2019:

DISBURSEMENTS                                                  $ .00

                                    TOTAL INVOICE        $ 553,107.10

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                      INVOICE #  9508142
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                                 NOVEMBER 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH SEPTEMBER 30, 2019:

LOCATE & MARK                                                         MATTER NUMBER - 10111
1807458

| Date | Timekeeper | Task | Hours | Description | Amount |
|---|---|---|---|---|---|
| 9/01/19 | WMG | L120 | 2.40 | Revised testimony and related emails. | 1,591.20 |
| 9/01/19 | SXJ | L130 | .60 | Reviewed expert's outline for testimony for upcoming filing. | 303.60 |
| 9/01/19 | SXJ | L310 | 4.10 | Conducted QC review of potential production set. | 2,074.60 |
| 9/01/19 | SLN | L400 | 4.80 | Conferred with team re SED deposition report (.6); conferred with client re same (.7); conferred with W. Griffith re case management and transitioning of duties (.8), revised and drafted witness statements (2.7). | 2,203.20 |
| 9/02/19 | BXH | L120 | 4.20 | Reviewed and provided comments on expert issues (.4); revised draft motion in response to comments (1.0); began reviewing and revising draft witness testimony in light of meeting on August 30 (2.8). | 3,284.40 |
| 9/02/19 | WMG | L120 | 3.60 | Reviewed and revised testimony (1.3); reviewed and revised discovery responses (.8); call with expert (1.5). | 2,386.80 |
| 9/02/19 | EML | L120 | .10 | Corresponded with Jenner team re expert testimony. | 70.60 |
| 9/02/19 | DXX | L800 | 1.50 | Reviewed and commented on expert report. | 759.00 |

| 9/02/19 | DXX | L800 | 1.30 | Conferenced with expert and W. Griffith re expert report. | 657.80 |
| 9/02/19 | DXX | L400 | 1.50 | Reviewed SED's document production. | 759.00 |
| 9/02/19 | DXX | L800 | 2.90 | Reviewed and commented on additional expert report. | 1,467.40 |
| 9/02/19 | SXJ | L130 | 2.10 | Reviewed expert's testimony for upcoming filing. | 1,062.60 |
| 9/02/19 | SXJ | L656 | 1.40 | Reviewed documents to prepare redaction workflow. | 708.40 |
| 9/02/19 | SXJ | L310 | 4.20 | Conducted QC review of potential production set. | 2,125.20 |
| 9/02/19 | ACN | L120 | 2.20 | Drafted additional witness testimony re electric issues. | 1,309.00 |
| 9/02/19 | AKL | L110 | 3.30 | Revised L&M testimony to incorporate witness comments. | 1,320.00 |
| 9/03/19 | BXH | L120 | 12.90 | Continued revisions to witness testimony (1.7); conferred with PG&E legal team re status of discussions (.3); negotiated documents with SED (7.8); drafted summary of same (.5); revised documents in light of further discussion with SED (1.7); drafted options chart for remaining settlement issues (.9). | 10,087.80 |
| 9/03/19 | AFM | L120 | 1.40 | Reviewed and revised expert testimony. | 999.60 |
| 9/03/19 | AFM | L120 | .90 | Reviewed and revised PG&E witness testimony. | 642.60 |
| 9/03/19 | AFM | L120 | .40 | Reviewed and revised testimony re HR issues. | 285.60 |
| 9/03/19 | AFM | L120 | .50 | Prepared for and participated in PMT call. | 357.00 |
| 9/03/19 | AFM | L120 | .40 | Prepared for and participated in internal team conference. | 285.60 |

| Date | Initials | Code | Code | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 9/03/19 | AFM | L160 | | .60 | Reviewed and analyzed settlement issues relating to negotiated violations. | 428.40 |
| 9/03/19 | RJS | L120 | | .10 | Corresponded re potential settlement. | 98.20 |
| 9/03/19 | RJS | L120 | | .30 | Telephone conference with E. Loeb re potential settlement. | 294.60 |
| 9/03/19 | SCB | L400 | A105 | .10 | Conferred with A. Shakoorian re witness testimony. | 59.50 |
| 9/03/19 | WMG | L120 | | 8.40 | Call with client regarding discovery (.4); call with client regarding case strategy (.5); strategized regarding hearing preparation (1.1); reviewed materials in support of discovery responses (.6); drafted and revised testimony (4.5); factual develop in support of opening testimony (1.3). | 5,569.20 |
| 9/03/19 | EML | L120 | | .10 | Corresponded with B. Hauck, A. Merrick and R. Schar re OII next steps. | 70.60 |
| 9/03/19 | EML | L120 | | .50 | Coordinated with Jenner team re testimony revisions. | 353.00 |
| 9/03/19 | EML | L120 | | 1.00 | Analyzed intervenor testimony. | 706.00 |
| 9/03/19 | EML | L120 | | .40 | Coordinated with client and Jenner teams re next steps in settlement. | 282.40 |
| 9/03/19 | EML | L120 | | .30 | Discussed settlement negotiations with R. Schar. | 211.80 |
| 9/03/19 | EML | L120 | | .50 | Corresponded with Jenner team re settlement negotiations. | 353.00 |
| 9/03/19 | EML | L120 | | .10 | Discussed settlement analysis with A. Noll. | 70.60 |
| 9/03/19 | CJW | L120 | | .90 | Revised expert testimony. | 604.80 |
| 9/03/19 | TSJ | L120 | | 4.20 | Reviewed and analyzed SED data responses and drafted email re points for inclusion in testimony. | 2,608.20 |

| 9/03/19 | DXX | L400 | .40 | Investigated allegations in intervenor testimony. | 202.40 |
|---|---|---|---|---|---|
| 9/03/19 | DXX | L900 | 1.30 | Drafted portion of joint motion to approve settlement agreement. | 657.80 |
| 9/03/19 | SXJ | L400 | 1.80 | Reviewed deposition transcript for information for potential inclusion in upcoming filing. | 910.80 |
| 9/03/19 | SXJ | L130 | 4.10 | Reviewed expert witness's testimony for upcoming filing. | 2,074.60 |
| 9/03/19 | SXJ | L110 | 1.90 | Conducted targeted searches for information for potential inclusion in upcoming filing. | 961.40 |
| 9/03/19 | SXJ | L310 | 2.10 | Conducted QC review of potential production set. | 1,062.60 |
| 9/03/19 | ACN | L120 | 1.60 | Drafted memo re witness interview and circulated for review (1.2); reviewed and revised draft witness testimony and for review (.3); telephone conference with E. Loeb re potential settlement terms (.1). | 952.00 |
| 9/03/19 | AKL | L110 | 11.50 | Drafted new section of management testimony (3.8); reviewed and analyzed documents to draft discovery response (4); drafted the same (3.2); participated in call regarding outstanding discovery (.5). | 4,600.00 |
| 9/03/19 | DVC | L330 | .50 | Supplemented case calendar re deadlines to prepare witness drafts per attorney request. | 151.00 |
| 9/04/19 | BXH | L120 | 10.60 | Revised settlement documents in light of discussion (.9); participated in call with PG&E legal team re settlement status (.5); prepared for meeting with SED (.5); participated in meeting with SED (4.9); revised draft settlement documents and recommendations re same (3.8). | 8,289.20 |
| 9/04/19 | AFM | L120 | 1.40 | Reviewed and revised witness testimony. | 999.60 |

| 9/04/19 | AFM | L120 | | .40 | Prepared for and participated in telephone conference with witness re testimony. | 285.60 |
|---------|-----|------|---|-----|-----|--------|
| 9/04/19 | AFM | L120 | | 1.10 | Reviewed and revised expert testimony. | 785.40 |
| 9/04/19 | AFM | L120 | | .50 | Reviewed and revised additional expert testimony. | 357.00 |
| 9/04/19 | AFM | L120 | | .90 | Reviewed and analyzed PG&E witness testimony. | 642.60 |
| 9/04/19 | RJS | L120 | | .80 | Reviewed and commented on multiple draft summaries of settlement options on key issues. | 785.60 |
| 9/04/19 | RJS | L120 | | 1.00 | Reviewed and edited draft settlement document. | 982.00 |
| 9/04/19 | SCB | L400 | A103 | 6.20 | Reviewed, revised, and edited witness testimony (5.3); led call with witness re testimony (.7); finalized and sent draft witness testimony to witness (.2). | 3,689.00 |
| 9/04/19 | WMG | L120 | | 13.30 | Call with client regarding discovery and related follow up from call (1.8); reviewed and revised testimony (7.5); analyzed factual materials in support of discovery responses (1.0); drafted and revised discovery responses (.9); coordinated redaction and filing logistics and workflows (.6); prepared materials in support of declaration (1.2); reviewed materials in support of settlement (.3). | 8,817.90 |
| 9/04/19 | EML | L120 | | 1.50 | Revised settlement documents in coordination with client and Jenner teams. | 1,059.00 |
| 9/04/19 | EML | L120 | | 1.30 | Revised testimony and corresponded re same with Jenner team. | 917.80 |
| 9/04/19 | EML | L120 | | .50 | Discussed settlement negotiations with client team and B. Hauck. | 353.00 |

| 9/04/19 | EML | L120 | .20 | Corresponded with Jenner team re discovery. | 141.20 |
|---------|-----|------|-----|-----------------------------------------------|--------|
| 9/04/19 | EML | L120 | .20 | Discussed testimony with A. Merrick. | 141.20 |
| 9/04/19 | EML | L120 | .10 | Corresponded with B. Hauck and A. Merrick re L&M staffing issues. | 70.60 |
| 9/04/19 | DXX | L800 | 1.10 | Reviewed and revised testimony of expert. | 556.60 |
| 9/04/19 | DXX | L800 | .50 | Corresponded with team re expert testimony. | 253.00 |
| 9/04/19 | DXX | L800 | .60 | Prepared additional documents to potentially send to expert witness. | 303.60 |
| 9/04/19 | SXJ | L130 | 5.60 | Reviewed expert witness's testimony for upcoming filing. | 2,833.60 |
| 9/04/19 | SXJ | L110 | 1.80 | Conducted targeted searches for information for potential inclusion in upcoming filing. | 910.80 |
| 9/04/19 | ACN | L120 | 1.30 | Drafted analysis re possible settlement terms concerning electric (.4); corresponded with E. Loeb re same (.2); reviewed A. Merrick edits to witness testimony and incorporated and responded to same (.5); corresponded with W. Griffith and S. Birnbaum re witness testimony issues concerning incident (.1); telephone conference with S. Birnbaum re same (.1). | 773.50 |
| 9/04/19 | AOT | L110 | 2.50 | Participated in conference calls re Reply Testimony (.4); participated in office meeting re discovery requests (.3); reviewed related discovery documents (.5); organized documents for responding to discovery requests (1.3). | 1,000.00 |
| 9/04/19 | TLB | P280 | 2.60 | Updated electronic files (.7); obtained designated documents for attorney review (1.9). | 850.20 |

| 9/05/19 | BXH | L120 | 7.50 | Conferred with PG&E legal team re settlement status (.4); coordinated next steps with A. Merrick and E. Loeb (.3); finalized settlement document proposals (.5); conferred with SED re outstanding issues and summarized same (.8); reviewed and revised witness testimony (.7); began drafting motion in connection with SED discussions (3.8); reviewed new settlement proposals and prepared analysis of same (1.0). | 5,865.00 |
|---|---|---|---|---|---|
| 9/05/19 | AFM | L120 | .90 | Reviewed and revised witness testimony. | 642.60 |
| 9/05/19 | AFM | L120 | .60 | Prepared for and participated in call re status of testimony. | 428.40 |
| 9/05/19 | AFM | L120 | 2.40 | Reviewed and revised PG&E witness testimony. | 1,713.60 |
| 9/05/19 | AFM | L120 | .60 | Reviewed and analyzed revisions to testimony re HR issues. | 428.40 |
| 9/05/19 | SCB | L400 | 5.90 | Revised and edited witness testimony (5.6); participated in teleconference re same (.3). | 3,510.50 |
| 9/05/19 | WMG | L120 | 8.40 | Reviewed and revised testimony (2.3); call with client regarding discovery and related follow up (1.4); drafted and revised discovery responses (1.7); coordinated work to comply with ALJ orders (.4); coordinated case strategy in support of filing opening testimony (.7); reviewed factual materials in support of discovery responses (.4); call re case strategy (.4); reviewed deposition transcripts (1.1). | 5,569.20 |
| 9/05/19 | EML | L120 | .40 | Communicated with B. Hauck and R. Schar re settlement. | 282.40 |
| 9/05/19 | EML | L120 | 1.80 | Reviewed and revised testimony in coordination with Jenner team. | 1,270.80 |
| 9/05/19 | EML | L120 | .40 | Discussed settlement status with client and B. Hauck. | 282.40 |

| 9/05/19 | EML | L120 | .50 | Discussed OII next steps with A. Merrick, B. Hauck and Jenner team. | 353.00 |
|---------|-----|------|-----|--------------------------------------------------------------------|--------|
| 9/05/19 | EML | L120 | .10 | Discussed OII updates with R. Schar. | 70.60 |
| 9/05/19 | EML | L120 | .90 | Drafted response to media request and corresponded with client and Jenner team re same. | 635.40 |
| 9/05/19 | TSJ | L400 | 3.20 | Reviewed, revised and analyzed revisions of witness testimony. | 1,987.20 |
| 9/05/19 | SXJ | L130 | .90 | Reviewed and revised expert testimony as part of upcoming filing. | 455.40 |
| 9/05/19 | SXJ | L130 | 3.80 | Reviewed expert witness's testimony for upcoming filing. | 1,922.80 |
| 9/05/19 | SXJ | L110 | 1.30 | Conducted targeted searches for information for potential inclusion in upcoming filing. | 657.80 |
| 9/05/19 | SXJ | L400 | 2.10 | Reviewed testimony as part of upcoming filing. | 1,062.60 |
| 9/05/19 | ACN | L120 | .20 | Compiled exhibits for witness testimony and provided same to W. Griffith for inclusion with testimony. | 119.00 |
| 9/05/19 | AKL | L110 | .80 | Revised draft discovery response. | 320.00 |
| 9/05/19 | AOT | L400 | 8.20 | Conducted factual research re discovery data requests (2.6); drafted discovery response (.8); reviewed documents forwarded by client for responsiveness to discovery requests (2.1); organized responsive documents for production to Cal PA (.6); reviewed and analyzed operations expert testimony (.9); edited and revised reply testimony (.5); organized attachments to reply testimony (.7). | 3,280.00 |
| 9/05/19 | TLB | P280 | 1.60 | Updated electronic files (.7); obtained designated documents for attorney review (.9). | 523.20 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 9/05/19 | DVC | L330 | .80 | Prepared deposition transcripts for attorney review. | 241.60 |
| 9/06/19 | BXH | L120 | 8.40 | Revised settlement documents in light of discussions with L&M personnel (.7); drafted talking points for settlement discussions (.3); participated in settlement strategy call with PG&E legal team (.6); drafted summary of status in coordination with PG&E legal team (.4); revised settlement documents further in light of further discussions (1.1); conferred with PMT re litigation strategy (.8); continued revision of draft motion to approve (3.2); analyzed and drafted recommendations re proposals from SED (1.2). | 6,568.80 |
| 9/06/19 | AFM | L120 | .90 | Reviewed and evaluated witness deposition transcript. | 642.60 |
| 9/06/19 | AFM | L120 | 1.10 | Reviewed and evaluated additional witness deposition transcript. | 785.40 |
| 9/06/19 | AFM | L120 | 2.10 | Drafted testimony in light of depositions. | 1,499.40 |
| 9/06/19 | AFM | L120 | .90 | Prepared for and participated in conference call with client re testimony strategy. | 642.60 |
| 9/06/19 | AFM | L400 | .50 | Email correspondence with witnesses re testimony. | 357.00 |
| 9/06/19 | AFM | L120 | 1.30 | Reviewed and revised additional witness testimony. | 928.20 |
| 9/06/19 | RJS | L120 | .50 | Corresponded with B. Hauck re settlement and hearing strategic issues. | 491.00 |
| 9/06/19 | SCB | L400 | .10 | Corresponded re witness testimony. | 59.50 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 9/06/19 | WMG | L120 | 6.20 | Call with client regarding discovery (.7); revised discovery responses (.6); coordinated revisions to testimony and assembly of exhibits (1.5); reviewed and revised testimony (1.9); call with client re case strategy (.5); emails and calls in support of finalizing testimony (1.0). | 4,110.60 |
| 9/06/19 | EML | L120 | .10 | Corresponded with B. Hauck and R. Schar re settlement. | 70.60 |
| 9/06/19 | EML | L120 | .50 | Communicated with client and Jenner teams re revisions to testimony. | 353.00 |
| 9/06/19 | EML | L120 | .60 | Coordinated with PG&E re response to news inquiry re legal issues. | 423.60 |
| 9/06/19 | EML | L120 | .80 | Participated in coordinating call with client and Jenner teams. | 564.80 |
| 9/06/19 | EML | L120 | .30 | Communicated with PG&E witness re draft testimony. | 211.80 |
| 9/06/19 | SXJ | L130 | 1.80 | Reviewed and revised expert testimony as part of upcoming filing. | 910.80 |
| 9/06/19 | SXJ | L130 | 2.30 | Reviewed additional expert witness's testimony for upcoming filing. | 1,163.80 |
| 9/06/19 | SXJ | L110 | 2.10 | Conducted targeted searches for information for potential inclusion in upcoming filing. | 1,062.60 |
| 9/06/19 | SXJ | L130 | .30 | Spoke with expert to discuss testimony for upcoming filing. | 151.80 |
| 9/06/19 | SXJ | L400 | 1.80 | Reviewed testimony as part of upcoming filing. | 910.80 |
| 9/06/19 | ACN | L120 | .20 | Telephone conference with E. Loeb re electric documents (.1); corresponded with E. Loeb re testimony re HR issues (.1). | 119.00 |

| 9/06/19 | AKL | L110 | 5.20 | Drafted attorney declaration and assembled supporting documents (4.1); reviewed and analyzed exhibits to witness testimony (1.1). | 2,080.00 |
| 9/06/19 | AOT | L400 | 2.40 | Edited operations expert testimony (1.9); participated in phone conference call re same (.3); conducted email correspondence re same (.2). | 960.00 |
| 9/07/19 | BXH | L120 | 4.80 | Conferred with PG&E re status of documents and strategy (.5); continued drafting motion in connection with settlement (3.5); revised settlement documents in light of discussion (.8). | 3,753.60 |
| 9/07/19 | AFM | L120 | .40 | Reviewed and revised witness testimony. | 285.60 |
| 9/07/19 | AFM | L120 | .60 | Reviewed and evaluated witness deposition transcript. | 428.40 |
| 9/07/19 | RJS | L120 | .50 | Telephone conference with B. Hauck and client re proposed changes to settlement language. | 491.00 |
| 9/07/19 | SCB | L400 | .10 | Corresponded re witness testimony. | 59.50 |
| 9/07/19 | WMG | L120 | 6.80 | Revised testimony and related emails. | 4,508.40 |
| 9/07/19 | EML | L120 | .20 | Corresponded with Jenner team re testimony. | 141.20 |
| 9/07/19 | EML | L120 | .10 | Corresponded with client team re testimony. | 70.60 |
| 9/07/19 | SXJ | L110 | 1.10 | Conducted targeted searches for information for inclusion in upcoming filing. | 556.60 |
| 9/07/19 | SXJ | L130 | 1.60 | Conducted research into expert issues as part of upcoming filing. | 809.60 |
| 9/07/19 | SXJ | L400 | 2.30 | Reviewed draft testimony as part of finalization process. | 1,163.80 |

| 9/07/19 | ACN | L120 | .10 | Reviewed data responses re issue arising in testimony and corresponded re same. | 59.50 |
|---------|-----|------|-----|---------------------------------------------------------------------------------|-------|
| 9/08/19 | BXH | L120 | 4.80 | Revised draft testimony in light of witness comments (1.0); continued revision of draft motion (3.8). | 3,753.60 |
| 9/08/19 | AFM | L120 | 3.40 | Reviewed and revised expert testimony. | 2,427.60 |
| 9/08/19 | AFM | L120 | 1.10 | Reviewed and revised L&M witness testimony. | 785.40 |
| 9/08/19 | AFM | L120 | .80 | Reviewed and revised additional testimony. | 571.20 |
| 9/08/19 | AFM | L120 | .60 | Reviewed and revised PG&E employee testimony. | 428.40 |
| 9/08/19 | AFM | L160 | .50 | Email correspondence with team re settlement. | 357.00 |
| 9/08/19 | RJS | L120 | .50 | Corresponded with B. Hauck re settlement and related issues. | 491.00 |
| 9/08/19 | SCB | L400 | .10 | Corresponded re witness testimony. | 59.50 |
| 9/08/19 | WMG | L120 | 3.80 | Revised witness statements and related emails. | 2,519.40 |
| 9/08/19 | EML | L120 | 1.20 | Corresponded with client and Jenner teams re testimony and reviewed same. | 847.20 |
| 9/08/19 | EML | L120 | .10 | Corresponded with R. Schar, A. Merrick and B. Hauck re matter strategy. | 70.60 |
| 9/08/19 | SXJ | L130 | 2.10 | Reviewed expert testimony as part of upcoming filing. | 1,062.60 |

| Date | | | | | | |
|------|------|------|------|---|---|---|
| 9/08/19 | ACN | L120 | 2.10 | Reviewed witness testimony relevant to electric issues and client comments re same (.2); revised testimony to respond to same and recirculated to team (.3); reviewed witness testimony re data requests and revised and edited same in light of client comments (1.5); corresponded with E. Loeb re witness testimony (.1). | | 1,249.50 |
| 9/08/19 | AKL | L110 | 5.90 | Revised witness testimony to incorporate client comments (4.8); finalized other testimony for return to client (1.1). | | 2,360.00 |
| 9/08/19 | AOT | L400 | 3.90 | Revised and updated expert testimony to implement comments (3.6); participated in phone call re same (.3). | | 1,560.00 |
| 9/09/19 | BXH | L120 | 10.70 | Revised draft settlement documents (.4); conferred with and summarized discussions with counsel for other party (.4); reviewed and revised testimony (.3); revised draft motion to approve (3.9); prepared for and participated in settlement conference (5.7). | | 8,367.40 |
| 9/09/19 | AFM | L110 | .90 | Prepared for and participated in telephone conference with witness re testimony. | | 642.60 |
| 9/09/19 | AFM | L110 | 1.20 | Prepared for and participated in telephone conference with third party counsel re testimony. | | 856.80 |
| 9/09/19 | AFM | L130 | 1.40 | Reviewed and revised expert report. | | 999.60 |
| 9/09/19 | AFM | L400 | .80 | Reviewed and revised testimony of PG&E witness. | | 571.20 |
| 9/09/19 | AFM | L400 | 1.20 | Reviewed and revised testimony re electric issues. | | 856.80 |
| 9/09/19 | AFM | L400 | .90 | Reviewed and revised testimony of witnesses. | | 642.60 |

| 9/09/19 | AFM | L400 | 1.10 | Reviewed and revised PG&E management testimony. | 785.40 |
|---|---|---|---|---|---|
| 9/09/19 | AFM | L400 | .80 | Reviewed and revised expert testimony. | 571.20 |
| 9/09/19 | SCB | L400 | 3.30 | Revised and edited witness statement and coordinated with team re same. | 1,963.50 |
| 9/09/19 | WMG | L120 | 11.80 | Call with client regarding discovery strategy (1.1); call with witness re testimony and related preparation (1.3); revised testimony and related emails (4.0); call with client regarding filing (1.0); drafted and revised discovery responses (1.5); coordinated work flows and strategized regarding hearing (1.4); revised declaration in support of testimony (.5). | 7,823.40 |
| 9/09/19 | EML | L120 | .20 | Prepared for witness call with A. Noll and T. Johnson. | 141.20 |
| 9/09/19 | EML | L120 | .70 | Participated in call with PG&E witness re testimony. | 494.20 |
| 9/09/19 | EML | L120 | .30 | Reviewed discovery response in coordination with Jenner team. | 211.80 |
| 9/09/19 | EML | L120 | 2.10 | Revised testimony in coordination with Jenner team. | 1,482.60 |
| 9/09/19 | EML | L120 | .50 | Discussed draft testimony with A. Merrick and A. Noll. | 353.00 |
| 9/09/19 | EML | L120 | .30 | Coordinated with A. Merrick and W. Griffith re testimony next steps. | 211.80 |
| 9/09/19 | EML | L120 | .10 | Corresponded with B. Hauck, R. Schar and A. Merrick re settlement. | 70.60 |
| 9/09/19 | TSJ | L400 | 1.00 | Conferred with internal Jenner team and PG&E subject matter expert re revising testimony re HR issues. | 621.00 |
| 9/09/19 | TSJ | L400 | 2.20 | Revised testimony re HR issues. | 1,366.20 |

| 9/09/19 | DXX | L800 | 2.80 | Reviewed and commented on expert testimony. | 1,416.80 |
| 9/09/19 | DXX | L800 | 2.60 | Reviewed and commented on additional expert testimony. | 1,315.60 |
| 9/09/19 | DXX | L400 | .30 | Corresponded with expert re testimony. | 151.80 |
| 9/09/19 | DXX | L800 | 1.00 | Conferenced with additional expert and W. Griffith re expert testimony | 506.00 |
| 9/09/19 | SXJ | L656 | 1.60 | Conducted confidentiality review of potential documents for upcoming filing. | 809.60 |
| 9/09/19 | SXJ | L130 | 2.60 | Reviewed expert testimony as part of upcoming filing. | 1,315.60 |
| 9/09/19 | SXJ | L400 | 2.30 | Revised draft testimony for upcoming filing. | 1,163.80 |
| 9/09/19 | SXJ | L130 | .50 | Spoke with expert to discuss testimony for upcoming filing. | 253.00 |

| 9/09/19 | ACN | L120 | 5.30 | Completed revisions to witness testimony re electric issues (1.1); telephone conference with A. Merrick re same (.2); reviewed testimony and drafted outline for call with witness re same (.8); conference with E. Loeb and T. Johnson re same (.2); telephone conference with witness, E. Loeb, and T. Johnson re same (.7); conference with T. Johnson re same (.1); correspondence with E. Loeb and A. Merrick re witness testimony re electric issues (.2); telephone conference with E. Loeb and A. Merrick re same (.6); reviewed relevant documents re same and revised testimony (.5); corresponded with E. Loeb re same (.2); correspondedwith client lines of business to confirm accuracy of same (.3); corresponded with client re outstanding testimony questions (.1); conference with T. Johnson re exhibits to testimony (.1); reviewed documents and correspondence with team re discovery issues (.2). | 3,153.50 |
| 9/09/19 | JJY | L120 | .30 | Reviewed chronology for witness preparation. | 151.80 |
| 9/09/19 | AKL | L110 | 8.30 | Revised testimony re management issues (1.6); identified relevant supporting documents (1.7); revised response to Cal PA 31 (.5); reviewed and finalized testimony (2.4); performed confidentiality review of testimony exhibits required by ALJ order (2.1). | 3,320.00 |
| 9/09/19 | AOT | L400 | 9.50 | Reviewed documents in preparation for conference call with client (.8); participated in conference call with witness and Jenner team re testimony (.9); revised testimony (2.6); redacted exhibits to testimony for conformity with ALJ order (5.2). | 3,800.00 |

| 9/10/19 | REM | L120 | 1.10 | Reviewed and drafted correspondence re settlement (.3); reviewed and revised draft written testimony (.8). | 982.30 |
|---|---|---|---|---|---|
| 9/10/19 | BXH | L120 | 7.40 | Conferred with E. Loeb re testimony strategy (.2); conferred with W. Griffith re work process issues (.2); drafted recommendations re discovery responses (.2); provided feedback on testimony drafts (.3); revised settlement documents in light of comments (5.3); participated in status call with PG&E legal team (1.2). | 5,786.80 |
| 9/10/19 | AFM | L400 | 1.10 | Reviewed and revised testimony of expert. | 785.40 |
| 9/10/19 | AFM | L400 | .40 | Reviewed and revised testimony of additional expert. | 285.60 |
| 9/10/19 | AFM | L400 | .90 | Reviewed and revised testimony of L&M witness. | 642.60 |
| 9/10/19 | AFM | L400 | .60 | Reviewed and revised testimony of PG&E witness re management issues. | 428.40 |
| 9/10/19 | AFM | L400 | 1.10 | Reviewed and revised testimony re electric issues. | 785.40 |
| 9/10/19 | AFM | L110 | .80 | Prepared for and participated in PMT call. | 571.20 |
| 9/10/19 | AFM | L400 | .40 | Reviewed and revised testimony of witnesses. | 285.60 |
| 9/10/19 | AFM | L400 | .60 | Reviewed and revised testimony of expert witness re safety issues. | 428.40 |
| 9/10/19 | RJS | L120 | 1.50 | Reviewed and commented on draft settlement filing and corresponded with B. Hauck re same. | 1,473.00 |
| 9/10/19 | RJS | L120 | .30 | Telephone conference with E. Loeb re upcoming PG&E testimony filings. | 294.60 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 9/10/19 | SCB | L400 | 4.50 | Revised and edited witness statements (2.9); coordinated with team re staffing for same (.1); began finalization review of witness statements and coordinated with team re same (1); corresponded with client re key documents for witness and conducted research re same (.5). | 2,677.50 |
| 9/10/19 | WMG | L120 | 9.60 | Revised testimony and related emails (4.0); call with expert and related follow up (1.3); call with client regarding case strategy (1.2); call with client regarding discovery and filing details (.7); coordinated finalization of testimony (1.5); coordinated redaction review (.3); revised discovery responses and emails in support of same (.6). | 6,364.80 |
| 9/10/19 | EML | L120 | .30 | Discussed strategic considerations with R. Schar. | 211.80 |
| 9/10/19 | EML | L120 | .50 | Discussed testimony with witness, D. Xu and C. Weiss. | 353.00 |
| 9/10/19 | EML | L120 | .80 | Participated in coordination call to finalize testimony with client and Jenner teams. | 564.80 |
| 9/10/19 | EML | L120 | .10 | Corresponded with B. Hauck, R. Schar and A. Merrick re settlement. | 70.60 |
| 9/10/19 | EML | L120 | .10 | Corresponded with B. Hauck and A. Merrick re settlement updates. | 70.60 |
| 9/10/19 | EML | L120 | 4.70 | Revised testimony in coordination with Jenner team and client teams. | 3,318.20 |
| 9/10/19 | EML | L120 | .20 | Discussed testimony and settlement issues with B. Hauck. | 141.20 |
| 9/10/19 | CJW | L120 | .90 | Teleconference with J. Wiese, E. Loeb, and D. Xu re testimony; reviewed same. | 604.80 |
| 9/10/19 | TSJ | L400 | 3.40 | Revised witness testimony. | 2,111.40 |

| 9/10/19 | DXX | L800 | 2.60 | Reviewed and commented on expert reply testimony. | 1,315.60 |
| 9/10/19 | DXX | L800 | 2.50 | Reviewed and commented on expert reply testimony. | 1,265.00 |
| 9/10/19 | DXX | L800 | .50 | Conferenced with expert re testimony. | 253.00 |
| 9/10/19 | DXX | L800 | 1.00 | Conferenced with additional expert re testimony. | 506.00 |
| 9/10/19 | DXX | L800 | .30 | Corresponded with team re issues in expert testimony. | 151.80 |
| 9/10/19 | DXX | L800 | .50 | Investigated potential additional considerations for expert testimony. | 253.00 |
| 9/10/19 | SXJ | L656 | 1.90 | Conducted confidentiality review of potential documents for upcoming filing. | 961.40 |
| 9/10/19 | SXJ | L656 | 2.40 | Reviewed redactions to previous documents to ensure consistency in current redaction project for upcoming filing as required by ALJ order. | 1,214.40 |
| 9/10/19 | SXJ | L400 | 4.10 | Revised exhibits for inclusion in upcoming filing. | 2,074.60 |
| 9/10/19 | SXJ | L130 | .20 | Spoke with expert to discuss testimony for upcoming filing. | 101.20 |

| 9/10/19 | ACN | L120 | 4.60 | Revised witness testimony in light of client comments and clarifications (.7); telephone conferences with E. Loeb re same (.4); finalized same and circulated to witness for review (.2); reviewed witness edits and correspondence re same (.2); reviewed testimony re personnel issues and provided comments to same (.5); telephone conferences with E. Loeb and T. Johnson re same (.3); conference with T. Johnson re same and provided edits to same (.4); finalized witness testimony for transmittal to client (.6); reviewed underlying documents and provided proposed edits to testimony to incorporate same (.7); correspondence with E. Loeb re client edits to testimony (.4); correspondence and telephone conference with W. Griffith re finalizing of testimony (.2). | 2,737.00 |
| 9/10/19 | SLN | L400 | .60 | Conferred with team re trial update (.6). | 275.40 |
| 9/10/19 | AKL | L110 | 7.80 | Performed confidentiality review of testimony exhibits. | 3,120.00 |
| 9/10/19 | AOT | L400 | 8.60 | Conducted redactions of sensitive information from exhibits to reply testimony in conformity with ALJ order (.7); coordinated compliance review with client to ensure consistency with ALJ order (.8); prepared summary of an issue for partners' consideration as to whether it should be discussed in testimony (1.5); phone conference with A. Merrick re reply testimony (.8); reviewed and revised testimony in preparation for sending to client (2.8); reviewed exhibits to testimony for accuracy and added new exhibits (.7); reviewed new documents received from client for responsiveness to discovery request (.5); updated discovery response (.9). | 3,440.00 |

| 9/10/19 | DVC | L400 | 1.80 | Assisted with revisions of reply testimonies of two witnesses. | 543.60 |
|---------|-----|------|------|----------------------------------------------------------------|--------|
| 9/11/19 | BXH | L120 | 4.80 | Responded to comments re various settlement documents (3.9); participated in team call re settlement issues (.4); coordinated next steps re settlement preparations (.5). | 3,753.60 |
| 9/11/19 | AFM | L900 | .90 | Reviewed and revised settlement motion. | 642.60 |
| 9/11/19 | AFM | L110 | .60 | Prepared for and participated in telephone conference re electric issue. | 428.40 |
| 9/11/19 | SCB | L400 | 1.20 | Coordinated re revisions to witness testimony (.3); contacted third-party re discovery request (.4); attended teleconferences re case settlement status and witness testimony revisions (.5). | 714.00 |
| 9/11/19 | WMG | L120 | 7.20 | Calls with client regarding finalizing testimony and discovery (1.8); reviewed and revised testimony and declarations (1.8); coordinated work streams in support of finalizing testimony (2.4); call re case strategy (.4); revised discovery responses and related factual development (.8). | 4,773.60 |
| 9/11/19 | EML | L120 | 1.50 | Reviewed testimony and coordinated revisions with client and Jenner teams. | 1,059.00 |
| 9/11/19 | EML | L120 | .20 | Analyzed settlement documents. | 141.20 |
| 9/11/19 | EML | L120 | .10 | Coordinated follow-up to third-party discovery request. | 70.60 |
| 9/11/19 | EML | L120 | .30 | Discussed settlement and testimony next steps with Jenner team. | 211.80 |
| 9/11/19 | EML | L120 | .20 | Discussed settlement and testimony next steps with B. Hauck. | 141.20 |

| 9/11/19 | CJW | L120 | .40 | Teleconference with Jenner team re matter status and settlement discussions. | 268.80 |
| 9/11/19 | TSJ | L120 | .40 | Conferred with team re: settlement discussions. | 248.40 |
| 9/11/19 | DXX | L400 | .30 | Conferenced with team re settlement updates and strategy going forward. | 151.80 |
| 9/11/19 | SXJ | L656 | 2.10 | Conducted confidentiality review of potential documents for upcoming filing. | 1,062.60 |
| 9/11/19 | SXJ | L130 | 4.30 | Reviewed documents related to upcoming filing in relation to reviewing expert witness testimony. | 2,175.80 |
| 9/11/19 | SXJ | L130 | 3.60 | Reviewed expert witness's background material in preparation for upcoming filing. | 1,821.60 |
| 9/11/19 | SXJ | L130 | .50 | Spoke with expert to discuss testimony for upcoming filing. | 253.00 |

| 9/11/19 | ACN | L120 | 4.00 | Reviewed 90 Day Report, SED opening testimony, and intervenor testimony to ensure consistency in reply testimony (1.3); corresponded with E. Loeb re electric-related statements in testimony (.2); telephone conference with E. Loeb and A. Merrick re same (.3); telephone call to third party re deposition schedule (.1); telephone conference with S. Birnbaum, W. Griffith, and S. Jahangir re consistency issues in testimony (.3); revised summary in light of same (.5); correspondence and telephone conferences with S. Jahangir and W. Griffith re same (.4); circulated summary of consistency points to team (.1); participated in telephone conference re status of settlement discussions (.4); correspondence with E. Loeb re PG&E consultation with counsel (.2); telephone conference with A. Lyons re witness materials and emails (.2). | 2,380.00 |
| 9/11/19 | AKL | L110 | 8.30 | Revised attorney declaration (1.0); reviewed and analyzed documents to support attorney declaration (3.25); performed confidentiality review of reply testimony (3.8); participated in call regarding status of case (.25). | 3,320.00 |
| 9/11/19 | AOT | L400 | 8.90 | Reviewed and revised reply testimony (2.5); drafted materials re expert testimony (2.8); call with S. Jahangir re same (.3); updates to same (1.4); redacted reply testimony and drafted redaction logs (1.9). | 3,560.00 |
| 9/11/19 | TLB | P280 | 2.50 | Updated electronic files (1.2); obtained designated documents for attorney review (.8); participated in team call regarding case status (.5). | 817.50 |
| 9/12/19 | REM | L120 | .60 | Telephone conference with B. Hauck re matter status and key upcoming strategic decisions. | 535.80 |

| 9/12/19 | BXH | L120 | 5.10 | Drafted and revised status report in coordination with PG&E and other parties (1.0); reviewed and provide advice re factual material and input from settling party (2.1); conferred with R. Mehrberg re status and next steps (.3); participate in internal call re finalization of testimony (.3); conferred with and summarized conversation with other party re settlement (.4); reviewed other proceedings for intersection with L&M issues (.4); reviewed factual material in preparation for meeting with other parties (.6). | 3,988.20 |
| --- | --- | --- | --- | --- | --- |
| 9/12/19 | AFM | L110 | .90 | Reviewed and revised attorney declaration and supporting documents. | 642.60 |
| 9/12/19 | AFM | L330 | .60 | Drafted emails to deposition witnesses re transcripts reviews. | 428.40 |
| 9/12/19 | AFM | L120 | 1.00 | Prepared for and participated in team strategy session. | 714.00 |
| 9/12/19 | RJS | L120 | .50 | Reviewed communications re settlement and edited draft summary of same. | 491.00 |
| 9/12/19 | SCB | L400 | 1.40 | Revised and reviewed witness testimony and coordinated with team re same. | 833.00 |
| 9/12/19 | WMG | L120 | 8.80 | Calls with client and witnesses in support of finalizing testimony (1.5); coordinated finalization of testimony and exhibits and reviewed and revised testimony  (6.0); call re case strategy (.5); reviewed expert related materials (.6); reviewed discovery responses (.2). | 5,834.40 |
| 9/12/19 | EML | L120 | .30 | Corresponded with B. Hauck, R. Schar and A. Merrick re settlement issues. | 211.80 |
| 9/12/19 | EML | L120 | .40 | Reviewed draft testimony. | 282.40 |

| 9/12/19 | EML | L120 | .60 | Communicated with Jenner team re testimony and upcoming filing. | 423.60 |
|---------|-----|------|-----|------------------------------------------------------------------|--------|
| 9/12/19 | EML | L120 | .20 | Communicated with PG&E and Jenner team re testimony. | 141.20 |
| 9/12/19 | TSJ | L400 | 2.50 | Prepared testimony for filing. | 1,552.50 |
| 9/12/19 | DXX | L400 | 1.20 | Conferenced with expert re comments to testimony. | 607.20 |
| 9/12/19 | DXX | L400 | .80 | Reviewed and commented on expert testimony. | 404.80 |
| 9/12/19 | DXX | L400 | .60 | Reviewed expert testimony for substantive consistency. | 303.60 |
| 9/12/19 | DXX | L400 | .50 | Corresponded with W. Griffith, B. Hauck, and A. Merrick re expert testimony. | 253.00 |
| 9/12/19 | DXX | L400 | .40 | Corresponded with additional expert re testimony. | 202.40 |
| 9/12/19 | DXX | L400 | .50 | Corresponded with team re process for finalizing witness testimony. | 253.00 |
| 9/12/19 | DXX | L400 | .30 | Corresponded with third expert re testimony. | 151.80 |
| 9/12/19 | DXX | L400 | .30 | Reviewed guidance re consistency issues in witness testimony. | 151.80 |
| 9/12/19 | DXX | L400 | .20 | Corresponded with E. Loeb re expert testimony. | 101.20 |
| 9/12/19 | SXJ | L656 | 3.10 | Prepared documents in advance of client's confidentiality review for upcoming filing. | 1,568.60 |
| 9/12/19 | SXJ | L130 | .70 | Prepared documents to provide to expert witness for review. | 354.20 |
| 9/12/19 | SXJ | L400 | 2.80 | Prepared documents for inclusion in upcoming filing. | 1,416.80 |
| 9/12/19 | SXJ | L130 | 1.00 | Spoke with expert to discuss testimony for upcoming filing. | 506.00 |

| 9/12/19 | ACN | L120 | 1.10 | Reviewed witness testimony for substantive consistency (.8); reviewed and correspondence with team re page numbers for testimony (.2); reviewed proposed additions to guidance re consistency issues (.1). | 654.50 |
| 9/12/19 | SLN | L400 | 3.10 | Reviewed and analyzed deposition transcripts. | 1,422.90 |
| 9/12/19 | AKL | L110 | 4.60 | Reviewed and analyzed testimony ensure consistency (.9); standardized testimony and prepared statements for filing (1.1); performed confidentiality review of testimony (2.6). | 1,840.00 |
| 9/12/19 | AOT | L400 | 9.20 | Corresponded by email and participated in phone calls with team re exhibits to reply testimony (.6); met with team to strategize reviewing reply testimony for submission (.3); reviewed and analyzed reply testimony for inconsistencies (2.8); prepared for conference call with expert re work history and CV updates (1.3); participated in conference call with expert witness (.8); conferred with S. Jahangir re updates to expert's CV (.3); implemented updates to expert's CV (2.3); reviewed redactions to exhibits to respond to questions from S. Jahangir (.6); conferred with S. Jahangir re same (.2). | 3,680.00 |
| 9/12/19 | TLB | P280 | 1.40 | Updated electronic files (.5); addressed issues re maintaining access to client network and provided instructions to attorneys regarding same (.9). | 457.80 |
| 9/13/19 | REM | L120 | 1.20 | Reviewed SED status report regarding settlement and related correspondence (.1); reviewed draft reply testimony and related correspondence (1.1). | 1,071.60 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 9/13/19 | BXH | L120 | 6.70 | Prepared for and participated in meeting with other parties re settlement issues (2.9); conferred with SED re settlement issues (.4); prepared summary of settlement issues for PG&E (.4); reviewed and revised settlement documents in light of discussions (1.6); conferred with PG&E legal team re status (.5); reviewed and revised draft testimony (.9). | 5,239.40 |
| 9/13/19 | AFM | L110 | 2.20 | Reviewed and revised witness statements. | 1,570.80 |
| 9/13/19 | AFM | L110 | .80 | Prepared for and participated in team and client call re status of testimony. | 571.20 |
| 9/13/19 | SCB | L400 | 3.10 | Revised and cite checked witness testimony and coordinated with team re same. | 1,844.50 |
| 9/13/19 | WMG | L120 | 9.70 | Revised and finalized testimony for filing (4.6); coordinated finalization of testimony with client and witnesses (2.3); reviewed materials in support of filing (2.8). | 6,431.10 |
| 9/13/19 | EML | L120 | 2.60 | Reviewed and revised testimony in coordination with Jenner teams. | 1,835.60 |
| 9/13/19 | EML | L120 | .20 | Discussed final testimony with witness and corresponded with D. Xu re same. | 141.20 |
| 9/13/19 | EML | L120 | .40 | Participated in PMT coordinating call re testimony. | 282.40 |
| 9/13/19 | EML | L120 | .20 | Corresponded with client re testimony. | 141.20 |
| 9/13/19 | EML | L120 | .10 | Corresponded with B. Hauck re settlement . | 70.60 |
| 9/13/19 | CJW | L120 | .20 | Reviewed client comments on expert testimony; drafted correspondence re same. | 134.40 |

| 9/13/19 | TSJ | L400 | 3.30 | Revised and finalized witness testimony. | 2,049.30 |
|---------|-----|------|------|------------------------------------------|----------|
| 9/13/19 | DXX | L400 | 1.60 | Reviewed and commented on expert testimony. | 809.60 |
| 9/13/19 | DXX | L400 | .20 | Corresponded with additional expert re testimony. | 101.20 |
| 9/13/19 | DXX | L400 | .90 | Reviewed and commented on additional expert testimony. | 455.40 |
| 9/13/19 | SXJ | L656 | 2.40 | Conducted redaction analysis for documents part of upcoming filing. | 1,214.40 |
| 9/13/19 | SXJ | L130 | 1.70 | Reviewed expert testimony. | 860.20 |
| 9/13/19 | SXJ | L130 | 2.80 | Revised testimony as part of upcoming filing. | 1,416.80 |
| 9/13/19 | SXJ | L400 | 2.80 | Conducted QC review of documents provided by client as part of upcoming filing. | 1,416.80 |
| 9/13/19 | ACN | L120 | 1.40 | Reviewed and revised witness testimony for consistency (.5); reviewed testimony and correspondence with T. Johnson re same (.2); telephone conferences with T. Johnson re same (.6); correspondence with team re exhibits (.1). | 833.00 |
| 9/13/19 | SLN | L400 | 1.30 | Reviewed, analyzed, and provided comments to witness testimony. | 596.70 |
| 9/13/19 | AKL | L110 | 5.80 | Reviewed and revised testimony (3.8); implemented client comments on testimony (2.0). | 2,320.00 |

| 9/13/19 | AOT | L400 | 8.30 | Participated in email discussions about confidentiality of information in exhibits (.8); implemented revisions received from client regarding testimony (.5); factual research re support for statements in testimony (1.1); updated testimony with additional citations (.2); reviewed and provided comments to S. Jahangir re exhibits (1.6); received and implemented comments from client for L&M testimony (.9); implemented edits from partners regarding testimony (3.2). | 3,320.00 |
| 9/13/19 | TLB | P280 | 2.70 | Updated electronic files (.5); coordinated with client to send designated materials to other parties (.7); coordinated with duplicating to assemble a binder of designated materials for R. Schar (1.2); coordinated attorney access of client network (.3). | 882.90 |
| 9/14/19 | BXH | L120 | .90 | Revised draft testimony in light of questions from W. Griffith et al. | 703.80 |
| 9/14/19 | AFM | L400 | 1.90 | Reviewed and revised witness statements and conferred with team and client re final revisions to same. | 1,356.60 |
| 9/14/19 | SCB | L400 | 1.50 | Reviewed, revised, and edited witness testimony and coordinated with team re same. | 892.50 |
| 9/14/19 | WMG | L120 | 9.30 | Revised and finalized testimony. | 6,165.90 |
| 9/14/19 | EML | L120 | 1.20 | Revised testimony in coordination with Jenner team. | 847.20 |
| 9/14/19 | DXX | L400 | .50 | Reviewed and commented on expert testimony. | 253.00 |
| 9/14/19 | DXX | L400 | .50 | Corresponded with team re finalizing witness testimony. | 253.00 |
| 9/14/19 | SXJ | L400 | 3.20 | Coordinated exhibit issues for upcoming filing. | 1,619.20 |

| 9/14/19 | SXJ | L656 | 2.10 | Updated master redaction list in conformity with confidentiality procedures and requirements. | 1,062.60 |
|---------|-----|------|------|-----------------------------------------------------------------------------------------------|----------|
| 9/14/19 | SXJ | L400 | 3.60 | Revised testimony related to upcoming filing. | 1,821.60 |
| 9/14/19 | SXJ | L400 | 1.60 | Conducted targeted searches related to documents connected with upcoming filing. | 809.60 |
| 9/14/19 | SXJ | L130 | .20 | Spoke with expert to discuss testimony for upcoming filing. | 101.20 |
| 9/14/19 | ACN | L120 | .60 | Reviewed client comments to witness testimony, revised in light of same, and circulated same for review (.4); correspondence with A. Merrick re same (.1); correspondence with team re exhibits (.1). | 357.00 |
| 9/14/19 | AKL | L110 | 4.80 | Reviewed and finalized testimony of various witnesses. | 1,920.00 |
| 9/14/19 | AOT | L400 | 9.30 | Conducted factual research re assertions in testimony and analyzed documents (1.8); conducted factual research per partners' request on whether certain documents are currently on the record (1.2); updated testimony with new information from client (1.5); revised additional testimony based on feedback from client (1.4); phone call with witness re exhibits to testimony (.2); updated our team re client's request (.4); revised testimony (2.8). | 3,720.00 |
| 9/14/19 | TLB | P280 | 6.50 | Provided support to attorney team re PG&E reply testimony in finalization of documents. | 2,125.50 |
| 9/15/19 | AFM | L400 | 2.00 | Reviewed and revised witness statements and conferred with team and client re final revisions to same. | 1,428.00 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 9/15/19 | SCB | L400 | 1.60 | Reviewed, revised, and edited witness testimony and drafted summaries of changes to same. | 952.00 |
| 9/15/19 | WMG | L120 | 11.60 | Coordinated with client, witnesses and case team in support of finalizing testimony for filing (1.6); revised and finalized testimony and related filing materials (5.3); coordinated filing logistics (2.3); calls with expert regarding testimony and related preparation and follow up (2.4). | 7,690.80 |
| 9/15/19 | EML | L120 | .80 | Reviewed and finalized testimony in coordination with client and Jenner teams. | 564.80 |
| 9/15/19 | CJW | L120 | .60 | Teleconference with expert and D. Xu re final testimony revisions (.4); drafted correspondence re same (.2). | 403.20 |
| 9/15/19 | TSJ | L400 | 2.00 | Revised testimony re HR issues. | 1,242.00 |
| 9/15/19 | DXX | L400 | .50 | Conferenced with expert re testimony. | 253.00 |
| 9/15/19 | DXX | L400 | 1.00 | Reviewed and finalized expert testimony. | 506.00 |
| 9/15/19 | DXX | L400 | .50 | Corresponded with team re finalization of expert testimony. | 253.00 |
| 9/15/19 | SXJ | L656 | 2.10 | Reviewed exhibits for potential redactions. | 1,062.60 |
| 9/15/19 | SXJ | L656 | 3.60 | Reviewed witness testimony against prior drafts for additional redactions implicating confidentiality issues. | 1,821.60 |
| 9/15/19 | SXJ | L400 | 2.60 | Reviewed and revised testimony in advance of filing. | 1,315.60 |
| 9/15/19 | SXJ | L130 | 1.80 | Reviewed expert testimony drafted for reply testimony. | 910.80 |
| 9/15/19 | SXJ | L130 | 1.70 | Prepared documents for upcoming filing. | 860.20 |

| 9/15/19 | SXJ | L400 | 1.20 | Updated master exhibit list for upcoming filing. | 607.20 |
| 9/15/19 | SXJ | L130 | 1.40 | Spoke with expert to discuss testimony for upcoming filing. | 708.40 |
| 9/15/19 | ACN | L120 | 1.00 | Finalized witness testimony for witness review and sign-off (.5); circulated same to team for review (.1); correspondence with W. Griffith re same and review issues re same (.2); prepared materials for confidentiality review of witness testimony (.2). | 595.00 |
| 9/15/19 | AKL | L110 | 2.30 | Prepared final testimony for filing. | 920.00 |
| 9/15/19 | AOT | L400 | 12.60 | Emailed witness re confidentiality of information on exhibit (.2); participated in internal discussions re exhibits (1.1); updated exhibits (1.4); participated in internal discussions regarding finalization of exhibit list (1.4); reviewed and updated testimony for sending to client for approval (1.6); revised L&M testimony based on comments from client and partners (2.5); performed additional review and revision of testimony (1.8); conference call with team re updates to citations (.3); finalized documents for submitting to client for approval (2.3). | 5,040.00 |
| 9/15/19 | TLB | P280 | 5.70 | Supported attorney team in finalization of PG&E reply testimony. | 1,863.90 |
| 9/16/19 | BXH | L120 | 3.30 | Conferred with W. Griffith et al. re confidentiality issue (.2); annotated settlement documents based on discussion with SED (3.1). | 2,580.60 |
| 9/16/19 | AFM | L400 | .90 | Prepared for and participated in multiple telephone and email correspondence with team re final revisions to testimony. | 642.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/16/19 | SCB | L900 | A105 | .10 | Corresponded and conferred with S. Norman and B. Hauck re finalization of upcoming filings. | 59.50 |
| 9/16/19 | WMG | L120 | | 13.20 | Finalized testimony and related calls and emails in support of same (12.5); follow up regarding open case item related to depositions and settlement (.7). | 8,751.60 |
| 9/16/19 | EML | L120 | | .20 | Communicated with Jenner team re outstanding issues for testimony and settlement updates. | 141.20 |
| 9/16/19 | TSJ | L400 | | .10 | Corresponded re finalizing witness testimony. | 62.10 |
| 9/16/19 | SXJ | L400 | | 4.60 | Reviewed exhibits to ensure accuracy in inclusion in reply testimony. | 2,327.60 |
| 9/16/19 | SXJ | L400 | | 4.20 | Reviewed testimony for preparation of reply testimony. | 2,125.20 |
| 9/16/19 | SXJ | L400 | | 3.10 | Prepared documents for inclusion in final reply testimony. | 1,568.60 |
| 9/16/19 | SLN | L900 | | 4.30 | Conferred with B. Hauck re settlement (.5); conferred with S. Birnbaum re project motion to approve (.4); researched record material for motion to approve settlement (3.4). | 1,973.70 |
| 9/16/19 | AKL | L110 | | 7.20 | Revised and finalized testimony and exhibits for filing. | 2,880.00 |
| 9/16/19 | AOT | L400 | | 5.40 | Finalized testimony for sending to PG&E (.3); reviewed paginations on exhibits and spoke to T. Busch re edits (.4); conducted detailed review of exhibits and testimony received from client before filing (4.7). | 2,160.00 |
| 9/16/19 | TLB | P280 | | 10.70 | Provided paralegal assistance to attorney team in assembling and finalizing PG&E reply testimony. | 3,498.90 |

| 9/17/19 | BXH | L120 | 4.10 | Coordinated settlement logistics through review of rules, correspondence, and proposed schedules (1.1); conferred with SED re settlement logistics and summarized same (.5). reviewed and revised materials prepared by PG&E re settlement and testimony (1.1); conferred with SED re substantive settlement issues and summarized same (.7); participated in call with PG&e legal team re case status and key decisions (.7). | 3,206.20 |
| 9/17/19 | AFM | L110 | .90 | Prepared for and participated in PMT conference call and follow up re same. | 642.60 |
| 9/17/19 | SCB | L900 | 4.50 | Managed and worked revision of motion to approve. | 2,677.50 |
| 9/17/19 | WMG | L120 | 3.90 | Call with client regarding open items related to filing (.5); call with client regarding case strategy (.8); drafted motion to admit testimony into evidence (1.1); coordinated open work streams in support of finalizing filing and settlement (1.5). | 2,585.70 |
| 9/17/19 | EML | L120 | 1.00 | Revised materials re testimony and settlement in coordination with B. Hauck and A. Lyons. | 706.00 |
| 9/17/19 | EML | L120 | .10 | Corresponded with Jenner team re testimony. | 70.60 |
| 9/17/19 | EML | L120 | .60 | Participated in coordinating call with client and Jenner teams. | 423.60 |
| 9/17/19 | SXJ | L400 | 1.80 | Prepared reply testimony for filing. | 910.80 |
| 9/17/19 | SXJ | L400 | 1.30 | Proofread reply testimony for preparation of filing. | 657.80 |
| 9/17/19 | SLN | L900 | 5.20 | Revised settlement documents in light of record search (4.1); conferred with A. Merrick re deposition transcript follow up (.4); drafted key testimony summaries (.7). | 2,386.80 |

| 9/17/19 | AKL | L110 | 6.30 | Reviewed and summarized testimony in light of PG&E request (1.3); revised settlement materials (5.0). | 2,520.00 |
|---|---|---|---|---|---|
| 9/17/19 | AOT | L400 | 2.90 | Factual research in support of settlement filings. | 1,160.00 |
| 9/18/19 | BXH | L120 | 3.60 | Drafted update re status of discussions with SED (.5); reviewed and revised settlement documents in coordination with third parties (1.4); conferred with PG&E legal team re financial issues (.4); drafted talking points for client use re settlement issues (1.3). | 2,815.20 |
| 9/18/19 | SCB | L900 | 1.50 | Worked on and supervised revision of settlement filings. | 892.50 |
| 9/18/19 | WMG | L120 | 5.30 | Drafted and revised motion to admit testimony into evidence and prepared related supporting documents (4.2); call with client regarding case status (.2); coordinated open work streams in support of finalizing testimony and settlement (.4); prepared materials in support of settlement approval and stay of proceedings (.5). | 3,513.90 |
| 9/18/19 | EML | L120 | .10 | Corresponded with Jenner and client teams re matter updates and next steps. | 70.60 |
| 9/18/19 | AKL | L110 | .50 | Revised stipulated facts to file. | 200.00 |
| 9/18/19 | AOT | L400 | 3.40 | Researched the opening and reply testimony for incorporation in settlement filings. | 1,360.00 |
| 9/19/19 | BXH | L120 | .90 | Reviewed and revised draft motion in coordination with W. Griffith (.3); drafted recommendations to W. Griffith on various issues by PG&E re upcoming filings (.6). | 703.80 |

| 9/19/19 | WMG | L120 | 4.40 | Call with client in support of settlement approval (1.1); drafted and revised materials in support of settlement approval (2.7); emails in support of settlement approval (.6). | 2,917.20 |
| 9/19/19 | EML | L120 | .10 | Corresponded with Jenner team re scheduling. | 70.60 |
| 9/19/19 | EML | L120 | .10 | Corresponded with Jenner team re settlement issues and witness statements. | 70.60 |
| 9/19/19 | DXX | L400 | .30 | Corresponded with expert re testimony and declaration. | 151.80 |
| 9/19/19 | SLN | L400 | 3.70 | Reviewed and analyzed depositions transcripts. | 1,698.30 |
| 9/19/19 | TLB | P280 | 1.50 | Coordinated with LA office to prepare and distribute copies of the PG&E Reply Testimony to designated attorneys. | 490.50 |
| 9/20/19 | BXH | L120 | 1.40 | Conferred with R. Schar et al. re case status and hearing prep (.3); reviewed and revised communications and draft disclosures relating to settlement (.6); conferred with PG&E re settlement status and drafted summary of same for PG&E team (.5). | 1,094.80 |
| 9/20/19 | AFM | L110 | .90 | Telephone and email correspondence with team re motion for settlement and related filings. | 642.60 |
| 9/20/19 | RJS | L120 | .30 | Telephone conference with B. Hauck and others re settlement discussions. | 294.60 |
| 9/20/19 | WMG | L120 | 4.30 | Drafted and revised motions in support of settlement approval (2.5); followed up regarding deposition transcripts and declarations (.3); reviewed materials in support of case strategy (.5); emails and calls regarding data analysis (1.0). | 2,850.90 |

| 9/20/19 | EML | L120 | .30 | Discussed schedule and settlement with R. Schar, B. Hauck and A. Merrick. | 211.80 |
|---|---|---|---|---|---|
| 9/20/19 | ACN | L120 | .10 | Reviewed transcript corrections for deposition. | 59.50 |
| 9/20/19 | AKL | L110 | .50 | Revised motion in advance of filing. | 200.00 |
| 9/22/19 | SXJ | L130 | .20 | Spoke with expert regarding declaration related to submitting testimony. | 101.20 |
| 9/23/19 | BXH | L120 | .70 | Conferred with counsel for SED re settlement steps and summarized same (.4); reviewed and provided comment on draft filing in coordination with PG&E team (.3). | 547.40 |
| 9/23/19 | WMG | L120 | 2.60 | Compiled materials in evidence in support of settlement (1.0); drafted and revised motion in support of settlement approval (1.4); coordinated open work streams (.2). | 1,723.80 |
| 9/24/19 | BXH | L120 | 9.70 | Reviewed and revised draft settlement agreement in light of discussions and edits from SED (4.4); reviewed and revised draft motion to approve in light of discussions and edits from SED (4.6); participated in call with PG&E re status (.7). | 7,585.40 |
| 9/24/19 | SCB | L160 | .60 | Managed revisions to key documents. | 357.00 |
| 9/24/19 | WMG | L120 | 6.20 | Call with client regarding case strategy (1.0); call with client regarding discovery and filings (.9); revised motions in support of settlement (3.3); call with client regarding factual development in support of settlement (.5); coordinated case strategy (.5). | 4,110.60 |
| 9/24/19 | EML | L120 | .10 | Corresponded with B. Hauck re settlement update. | 70.60 |

| 9/24/19 | EML | L120 | .60 | Participated in matter coordinating call with client team and B. Hauck. | 423.60 |
| 9/24/19 | SLN | L900 | 1.10 | Incorporated revisions into settlement agreement. | 504.90 |
| 9/24/19 | AKL | L110 | .50 | Confirmed redactions under confidentiality standards. | 200.00 |
| 9/24/19 | AOT | L400 | 4.30 | Conducted review related to redacting information (.8); reviewed and analyzed revisions to settlement documents and revised same (3.5). | 1,720.00 |
| 9/25/19 | BXH | L120 | 1.60 | Conferred with PG&E team re further edits to settlement documents (.4); revised documents in light of same (.6); conferred with SED re status of negotiations (.2); conferred with W. Griffith and S. Birnbaum re next steps on documents (.4). | 1,251.20 |
| 9/25/19 | SCB | L160 | .90 | Managed review and revision of key documents. | 535.50 |
| 9/25/19 | WMG | L120 | 8.30 | Call with client regarding settlement (.5); reviewed and revised settlement materials and coordinated work in support of same (7.5); reviewed errata and coordinated with third party (.3). | 5,502.90 |
| 9/25/19 | AKL | L110 | 5.80 | Revised settlement agreement. | 2,320.00 |
| 9/25/19 | AOT | L400 | 5.50 | Revised settlement documents based on review of record. | 2,200.00 |
| 9/26/19 | BXH | L120 | 4.30 | Reviewed and revised draft settlement documents in coordination with W. Griffith et al. for finalization (1.6); participated in call with PG&E legal team re settlement process (.7); revised settlement language in coordination with PG&E legal team (1.2); conferred with PG&E legal team re next steps (.4); drafted correspondence re settlement issues (.4). | 3,362.60 |

| 9/26/19 | SCB | L160 | .30 | Managed and revision of key documents. | 178.50 |
|---|---|---|---|---|---|
| 9/26/19 | WMG | L120 | 3.40 | Reviewed and revised materials in support of settlement (2.1); call with client regarding discovery and settlement (.6); strategized regarding discovery (.7). | 2,254.20 |
| 9/26/19 | AOT | L400 | 3.70 | Conducted review and revision of the settlement documents. | 1,480.00 |
| 9/27/19 | BXH | L120 | 5.40 | Drafted filing re settlement (.5); conferred with SED re settlement issues (.5); corresponded with PG&E team re settlement strategy issues (.7); revised draft disclosure materials based on discussion with PG&E legal team (.3); outlined financial issues in response to request from PG&E legal team (1.3); conducted initial review and prepared work plan re next round of settlement documents (.8); drafted summary of key remaining issues (1.3). | 4,222.80 |
| 9/27/19 | AFM | L310 | .50 | Reviewed and evaluated documents relating to discovery dispute and conferred with team re same. | 357.00 |
| 9/27/19 | WMG | L120 | 5.50 | Revised documents in support of settlement (2.0); calls and emails in support of settlement (.7); drafted and revised discovery responses and related calls and emails (1.2); call with client regarding open case items (.6); strategized regarding next steps (1.0). | 3,646.50 |
| 9/27/19 | EML | L120 | .10 | Corresponded with B. Hauck re settlement issues; corresponded with Jenner team re third-party discovery. | 70.60 |
| 9/27/19 | SXJ | L200 | 1.40 | Finalized filings in advance of filing. | 708.40 |
| 9/27/19 | SXJ | L310 | 1.20 | Reviewed pending data requests. | 607.20 |

| 9/27/19 | AKL | L110 | .50 | Revised settlement agreement to incorporate SED edits. | 200.00 |
|---------|-----|------|-----|---------------------------------------------------------|--------|
| 9/27/19 | AOT | L400 | 1.60 | Reviewed and analyzed responses to third-party requests (.4); reviewed SED's discovery responses (.9); compared the documents and drafted an email to team re discovery responses (.3). | 640.00 |
| 9/28/19 | BXH | L120 | 2.90 | Revised settlement documents based on feedback from client team re outstanding issues. | 2,267.80 |
| 9/28/19 | AKL | L110 | 3.90 | Revised settlement agreement to incorporate SED edits. | 1,560.00 |
| 9/28/19 | AOT | L400 | 3.00 | Revised settlement filings based on SED feedback and record review (2.8); email correspondence with team re same (.2). | 1,200.00 |
| 9/30/19 | BXH | L120 | 4.90 | Conferred with PG&E legal team re settlement financial issues (.4); reviewed discovery strategy outline prepared by S. Jahangir and provided comments on same (.5); reviewed and revised supplement settlement filings (.5); revised settlement documents based on ongoing discussions with PG&E legal team (3.5). | 3,831.80 |
| 9/30/19 | AFM | L310 | .40 | Prepared for and participated in conference call re new data requests. | 285.60 |
| 9/30/19 | AFM | L310 | 1.60 | Reviewed and evaluated new data requests and began drafting responses to same. | 1,142.40 |
| 9/30/19 | SXJ | L310 | 2.80 | Reviewed documents for material responsive to pending discovery requests. | 1,416.80 |
| 9/30/19 | SXJ | L200 | 1.10 | Revised motions for upcoming filing. | 556.60 |
| 9/30/19 | SLN | L900 | 1.50 | Revised and finalized settlement documents. | 688.50 |

| 9/30/19 | AKL | L110 | 5.20 | Drafted discovery response to requests from Cal PA and Turn. | 2,080.00 |
| 9/30/19 | AOT | L400 | 4.40 | Reviewed and analyzed discovery requests (.6); conducted factual research in support of responding to same (3.8). | 1,760.00 |
| 9/30/19 | TLB | P280 | .50 | Updated electronic files. | 163.50 |
| | | | 963.70 | PROFESSIONAL SERVICES | $ 553,107.10 |

INVOICE TOTAL $ 553,107.10

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 6.30 | 982.00 | 6,186.60 |
| RANDALL E. MEHRBERG | 2.90 | 893.00 | 2,589.70 |
| BRIAN P. HAUCK | 131.60 | 782.00 | 102,911.20 |
| ANDREW F. MERRICK | 57.50 | 714.00 | 41,055.00 |
| EMILY M. LOEB | 38.30 | 706.00 | 27,039.80 |
| CARLA J. WEISS | 3.00 | 672.00 | 2,016.00 |
| WESLEY M. GRIFFITH | 178.00 | 663.00 | 118,014.00 |
| TASSITY S. JOHNSON | 22.30 | 621.00 | 13,848.30 |
| SAMUEL C. BIRNBAUM | 37.00 | 595.00 | 22,015.00 |
| ANDREW C. NOLL | 25.80 | 595.00 | 15,351.00 |
| SAMUEL JAHANGIR | 143.40 | 506.00 | 72,560.40 |
| DAIXI XU | 36.30 | 506.00 | 18,367.80 |
| JENNIFER J. YUN | .30 | 506.00 | 151.80 |
| SARAH L. NORMAN | 25.60 | 459.00 | 11,750.40 |
| ANNA K. LYONS | 99.00 | 400.00 | 39,600.00 |
| AMIR A. SHAKOORIAN TABRIZI | 117.60 | 400.00 | 47,040.00 |
| THERESA L. BUSCH | 35.70 | 327.00 | 11,673.90 |
| DIANA V. CHUCK | 3.10 | 302.00 | 936.20 |
| TOTAL | 963.70 | | $ 553,107.10 |

CLIENT NUMBER: 56604
MATTER NUMBER: 10146

PACIFIC GAS AND ELECTRIC COMPANY       NOVEMBER 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE # 9508143
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**FPA ADVICE AND COUNSEL**
**980304**

FOR PROFESSIONAL SERVICES RENDERED           $ 21,291.90
THROUGH SEPTEMBER 30, 2019:

DISBURSEMENTS                             $ .00

                      TOTAL INVOICE      $ 21,291.90

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9508143
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                              NOVEMBER 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH SEPTEMBER 30, 2019:

FPA ADVICE AND COUNSEL                             MATTER NUMBER - 10146
980304

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 9/11/19 | JZP | C312 | .20 | Communicated with M. Minzner re FPA Section 204 research needs. | 91.80 |
| 9/12/19 | REM | L120 | .80 | Reviewed FPA section 204 analysis and reorganization plan provisions, drafted memoranda re same (.4); conducted telephone conference with M Minzner (.4). | 714.40 |
| 9/12/19 | MMX | L120 | 1.10 | Reviewed Section 204 regulatory analysis request and PG&E bankruptcy financing document (.7); telephone conference with R. Mehrberg (.4). | 814.00 |
| 9/12/19 | MMX | L120 | .50 | Reviewed and edited email on Section 204 regulatory analysis. | 370.00 |
| 9/12/19 | MMX | L120 | .30 | Finalized email on Section 204 regulatory analysis and sent to client. | 222.00 |
| 9/12/19 | JZP | C312 | 2.60 | Met with M. Minzner re FPA Section 204 question (.1); analyzed FPA Section 204 approval requirements (2.5). | 1,193.40 |
| 9/18/19 | MMX | L120 | 1.30 | Conducted legal research on FPA Section 203 approvals. | 962.00 |
| 9/18/19 | MMX | L120 | .30 | Met with J. Perkins on 203 research. | 222.00 |
| 9/18/19 | MMX | L120 | 4.70 | Drafted response to client on FPA Section 203 approvals. | 3,478.00 |

Case: 19-30088    Doc# 8949-54    Filed: 08/31/20    Entered: 08/31/20 17:09:47    Page
136 of 276

| 9/18/19 | JZP | C312 | 5.70 | Met with M. Minzner re Section 203 client question (.3); analyzed FERC regulations and orders interpreting requirements (4.2); summarized research and conveyed to M. Minzner (1.2). | 2,616.30 |
| 9/19/19 | JZP | C312 | 5.20 | Analyzed FERC orders on blanket authorizations (1.5); analyzed FERC regulations and orders on refinancing (2.7); drafted and conveyed research summary to M. Minzner (1.0). | 2,386.80 |
| 9/20/19 | REM | L120 | .40 | Reviewed and revised draft memo to client re FPA sections 203 and 204 (.2), telephone conference with M. Minzner re same (.2). | 357.20 |
| 9/20/19 | MMX | L120 | 1.10 | Drafted response to PG&E on Section 203 requirements (.9); telephone conference with R. Mehrberg (.2). | 814.00 |
| 9/22/19 | REM | L120 | .40 | Reviewed and revised draft memo to client regarding FERC section 203 review and necessary steps. | 357.20 |
| 9/24/19 | MMX | L120 | .60 | Conducted call with client on Section 203 issue. | 444.00 |
| 9/24/19 | JZP | C312 | .90 | Telephone conference with M. Minzner and client re Section 203 issues (.7); reviewed analysis in preparation for call (.2). | 413.10 |
| 9/24/19 | JZP | C312 | 2.80 | Analyzed FERC orders and regulations related to Section 203 issues (1.3); drafted summary of salient points of analysis discussed on call (1.5). | 1,285.20 |
| 9/26/19 | JZP | C312 | 1.80 | Analyzed FERC Section 203 orders on timing of transactions. | 826.20 |
| 9/27/19 | REM | L120 | .60 | Reviewed analysis re section 203 and 204 requirements (.3); analyzed same and drafted memo with recommendations (.3). | 535.80 |

| 9/30/19 | SGK | L120 | | .70 | Reviewed research on potential section 203 approval requirements. | 609.70 |
|---|---|---|---|---|---|---|
| 9/30/19 | SGK | L120 | | .50 | Teleconferenced with Bill Manheim to discuss potential section 203 approvals. | 435.50 |
| 9/30/19 | MMX | L120 | | 1.10 | Prepared for and conducted call on Section 203 filing requirements. | 814.00 |
| 9/30/19 | JZP | C312 | A106 | .70 | Call with M. Minzner, S. Kelly, G. Rippie and client about Section 203 issues (.35); follow-up discussion with M. Minzner, S. Kelly, and G. Rippie about next steps (.35). | 321.30 |
| 9/30/19 | EGR | P280 | | .70 | Prepared for conference call with client regarding Section 203 issue and follow up communications regarding same. | 588.00 |
| 9/30/19 | EGR | P280 | | .50 | Attended conference call with M. Manheim regarding Section 203 issue. | 420.00 |
| | | | | 35.50 | PROFESSIONAL SERVICES | $ 21,291.90 |

INVOICE TOTAL                                                           $ 21,291.90

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RANDALL E. MEHRBERG | 2.20 | 893.00 | 1,964.60 |
| SUEDEEN G. KELLY | 1.20 | 871.00 | 1,045.20 |
| E. GLENN RIPPIE | 1.20 | 840.00 | 1,008.00 |
| MAX MINZNER | 11.00 | 740.00 | 8,140.00 |
| JASON T. PERKINS | 19.90 | 459.00 | 9,134.10 |
| TOTAL | 35.50 | | $ 21,291.90 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10252

PACIFIC GAS AND ELECTRIC COMPANY       NOVEMBER 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE #  9508144
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED       $ 21,718.80
THROUGH SEPTEMBER 30, 2019:

DISBURSEMENTS       $ .00

TOTAL INVOICE       $ 21,718.80

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9508144
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                              NOVEMBER 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH SEPTEMBER 30, 2019:

BANKRUPTCY EMPLOYMENT                          MATTER NUMBER - 10252
1907533

| Date | Init | Code | | Hours | Description | Amount |
|------|------|------|------|-------|-------------|--------|
| 9/02/19 | AMA | B160 | | .40 | Reviewed Fee Examiner initial report (.3); correspondence with R. Mehrberg and C. Steege re same (.1). | 280.40 |
| 9/03/19 | REM | L120 | | .70 | Reviewed fee examiner report and details (.2), conference with A. Allen re Fee Examiner report, underlying materials and next steps (.5). | 625.10 |
| 9/03/19 | AMA | B160 | | 1.80 | Reviewed Fee Examiner initial report and data re same (.7); conference with R. Mehrberg re same (.7); reviewed notice and protocol and redline re same (.2); emailed Merhberg and C. Steege re summary re same (.1); correspondence with W. Williams re same and monthly fee statement (.1). | 1,261.80 |
| 9/03/19 | WAW | B160 | A104 | .70 | Reviewed fee examiner's initial report re Jenner's first interim fee application (.5); conferred with A. Allen re same (.2). | 321.30 |
| 9/04/19 | AMA | B160 | | 4.80 | Reviewed protocol and orders and emailed W. Williams re process for same (.4); reviewed Fee Examiner Initial Report and data re same (.5); analyzed and drafted summary of responses re same (3.7); correspondence with W. Williams re same (.2). | 3,364.80 |

| 9/05/19 | REM | L120 | | .30 | Worked on response to examiner's report; telephone conference with Charles Middlekauff re process and procedures (.2); reviewed plan and summary prepared by A Allen (.1). | 267.90 |
|---------|-----|------|------|------|---|--------|
| 9/05/19 | AMA | B160 | | .40 | Correspondence with W. Williams re Fee Examiner's initial report (.2); reviewed analysis re same (.2). | 280.40 |
| 9/05/19 | WAW | B160 | A103 | 1.70 | Reviewed draft responses to Fee Examiner's initial report (.5); telephone call with C. Curry re additional items needed re same (.2); drafted additional sections of same (.8); conferred with A. Allen re same (.2). | 780.30 |
| 9/06/19 | AMA | B160 | | .80 | Reviewed and revised summary of initial report responses (.7); emailed C. Steege and R. Mehrberg re same (.1). | 560.80 |
| 9/10/19 | CS | B160 | | 1.00 | Met with A. Allen re Markell response. | 918.00 |
| 9/10/19 | AMA | B160 | | 1.50 | Reviewed and revised outline re Fee Examiner response and meeting (.4); emailed C. Steege re same (.1); conference with C. Steege re same (1.0). | 1,051.50 |
| 9/11/19 | AMA | B160 | | .30 | Reviewed initial report and revised outline re same (.2); emailed P. Zumbro and B. Benedict re status (.1). | 210.30 |
| 9/12/19 | REM | L120 | | .40 | Met with A. Allen re fee petition, process, parameters, meeting with examiner. | 357.20 |
| 9/12/19 | AMA | B160 | | 1.20 | Conference with B. Benedict re status (.2); conference with R. Mehrberg re same (.4); reviewed and revised outline re same (.2); conference with W. Williams re same (.4). | 841.20 |

| 9/13/19 | REM | L120 | | .10 | Reviewed correspondence from Fee Examiner, drafted correspondence to team. | 89.30 |
|---------|-----|------|------|------|------|------|
| 9/13/19 | AMA | B160 | | 1.10 | Reviewed revised outline re initial report (.3); correspondence. with W. Williams re same (.1); correspondence with C. Steege and R. Mehrberg re same (.2); conference with C. Steege re same (.1); emailed Fee Examiner re coordination re meeting (.1); reviewed July monthly expenses (.1); reviewed August monthly fee statement (.2). | 771.10 |
| 9/13/19 | WAW | B160 | A103 | 1.70 | Continued drafting sections of response to fee examiner's initial report (1.4); conferred with A. Allen re same (.3). | 780.30 |
| 9/15/19 | AMA | B160 | | .10 | Emailed W. Williams re expenses. | 70.10 |
| 9/16/19 | WAW | B160 | A104 | 1.40 | Reviewed airfare and lodging expenses in preparation for meeting with fee examiner (.7); prepared summary of same for A. Allen (.7). | 642.60 |
| 9/17/19 | AMA | B160 | | .30 | Reviewed Fee Examiner motion and emailed summary of same to C. Steege and R. Mehrberg. | 210.30 |
| 9/18/19 | REM | L120 | | 1.80 | Met with A. Allen and C. Steege re meeting with Fee Examiner (.5); met with Fee Examiner, C. Steege, A. Allen (1.3). | 1,607.40 |
| 9/18/19 | AMA | B160 | | 2.70 | Reviewed and summarized order re fees (.3); correspondence with W. Williams re same (.2); meeting with R. Mehrberg and C. Steege re meeting with Fee Examiner (.5); reviewed and revised outline re same (.2); meeting with Fee Examiner, C. Steege and R. Mehrberg re same (1.3); correspondence with C. Steege and R. Mehrberg re same (.2). | 1,892.70 |

| 9/18/19 | WAW | B160 | A101 | 1.80 | Prepared additional summary materials for use in meeting with fee examiner (1.6); conferred with A. Allen re same (.2). | 826.20 |
|---------|-----|------|------|------|---|--------|
| 9/19/19 | AMA | B160 | | .60 | Reviewed analysis re fees (.3); correspondence with C. Steege and R. Mehrberg re same (.3). | 420.60 |
| 9/20/19 | AMA | B160 | | .50 | Reviewed Fee Examiner motion and emailed R. Mehrberg and C. Steege summary re same (.4); emailed W. Williams re certificate of no objection (.1). | 350.50 |
| 9/20/19 | WAW | B160 | A103 | .50 | Reviewed docket to confirm lack of objection to Jenner's June 2019 fee statement (.2); prepared certificate of no objection re same (.2); arranged for filing and service of same (.1). | 229.50 |
| 9/23/19 | AMA | B160 | | .30 | Reviewed and revised August fee statement. | 210.30 |
| 9/24/19 | AMA | B160 | | .80 | Reviewed and revised August fee statement. | 560.80 |
| 9/27/19 | AMA | B160 | | .70 | Correspondence re August monthly fee statement (.2); reviewed correspondence re supplemental disclosures (.2); reviewed draft opposition to fee examiner motion (.3). | 490.70 |
| 9/29/19 | AMA | B160 | | 1.30 | Correspondence re supplemental disclosures (.2); reviewed summary re same (.2); emailed W. Williams re same (.1); reviewed revisions to draft Opposition (.3); reviewed UST response (.2); emailed R. Mehrberg and C. Steege summary re same (.3). | 911.30 |
| 9/30/19 | AMA | B160 | | .50 | Reviewed draft opposition and correspondence with C. Steege re same (.4); reviewed PG&E budgets (.1). | 350.50 |

# JENNER & BLOCK LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| 9/30/19 | WAW | B160 | A103 | .40 | Prepared second supplemental declaration in support of Jenner's retention application (.3); conferred with A. Allen re same (.1). | 183.60 |
| | | | | 32.60 | PROFESSIONAL SERVICES | $ 21,718.80 |

INVOICE TOTAL $ 21,718.80

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| CATHERINE L. STEEGE | 1.00 | 918.00 | 918.00 |
| RANDALL E. MEHRBERG | 3.30 | 893.00 | 2,946.90 |
| ANGELA M. ALLEN | 20.10 | 701.00 | 14,090.10 |
| WILLIAM A. WILLIAMS | 8.20 | 459.00 | 3,763.80 |
| TOTAL | 32.60 | | $ 21,718.80 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10261

PACIFIC GAS AND ELECTRIC COMPANY          NOVEMBER 13, 2019
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE #  9508145
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED          $ 1,498.00
THROUGH SEPTEMBER 30, 2019:

DISBURSEMENTS                        $ .00

                      TOTAL INVOICE      $ 1,498.00

Electronic Invoice

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9508145
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                NOVEMBER 13, 2019

FOR PROFESSIONAL SERVICES RENDERED
THROUGH SEPTEMBER 30, 2019:

BANKRUPTCY ADMINISTRATION                   MATTER NUMBER - 10261
1907533

| Date | Init | | | Hours | Description | Amount |
|------|------|------|------|------|-------------|--------|
| 9/10/19 | AMA | B320 | | .10 | Emailed R. Mehrberg and B. Hauck re Plan. | 70.10 |
| 9/17/19 | AMA | B160 | | .10 | Emailed W. Williams re status and update re same. | 70.10 |
| 9/18/19 | AMA | B110 | | .10 | Reviewed summary re status of bankruptcy and emailed W. Williams re same. | 70.10 |
| 9/18/19 | WAW | B110 | A104 | 1.40 | Reviewed recent docket activity in PG&E bankruptcy case (.8); prepared summary of same for R. Mehrberg and B. Hauck (.6). | 642.60 |
| 9/24/19 | AMA | B160 | | .20 | Correspondence with W. Williams re status and reviewed summary re same. | 140.20 |
| 9/24/19 | WAW | B110 | A104 | 1.10 | Reviewed recent docket activity in PG&E's bankruptcy case (.7); prepared summary of same for R. Mehrberg and B. Hauck (.4). | 504.90 |
| | | | | 3.00 | PROFESSIONAL SERVICES | $ 1,498.00 |

INVOICE TOTAL                                        $ 1,498.00

# JENNER & BLOCK LLP

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| ANGELA M. ALLEN | .50 | 701.00 | 350.50 |
| WILLIAM A. WILLIAMS | 2.50 | 459.00 | 1,147.50 |
| TOTAL | 3.00 | | $ 1,498.00 |

CLIENT NUMBER:      56604
MATTER NUMBER:     10317

PACIFIC GAS AND ELECTRIC COMPANY             JANUARY 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP        INVOICE #  9512525
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**METRICS INVESTIGATION**
**1907710**

FOR PROFESSIONAL SERVICES RENDERED            $ 6,070.40
THROUGH OCTOBER 31, 2019:

DISBURSEMENTS                               $ .00

                         TOTAL INVOICE      $ 6,070.40

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9512525
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                              JANUARY 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH OCTOBER 31, 2019:

METRICS INVESTIGATION                      MATTER NUMBER - 10317
1907710

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 10/28/19 | BXH | L120 | 1.30 | Conferred with J. Kane and A. Vallejo re STIP issue (.4); reviewed background materials submitted to PG&E (.9). | 1,016.60 |
| 10/29/19 | BXH | L120 | .90 | Outlined key questions for discussion with J. Kane based on review of additional STIP-related documents. | 703.80 |
| 10/29/19 | RJS | L120 | 1.40 | Reviewed materials re STIP and related records. | 1,374.80 |
| 10/30/19 | BXH | L120 | 1.20 | Conferred with J. Kane and R. Schar re STIP matter (.6); reviewed additional documents re STIP issue (.6). | 938.40 |
| 10/31/19 | BXH | L120 | 1.60 | Conferred with J. Kane, A. Vallejo, and R. Schar re additional information on performance metric (.8); reviewed materials in construction of initial investigative plan in coordination with A. Vallejo (.8). | 1,251.20 |
| 10/31/19 | RJS | L120 | .80 | Telephone conference with J. Kane and A. Vallejo re background of new matter and strategy for review. | 785.60 |
| | | | 7.20 | PROFESSIONAL SERVICES | $ 6,070.40 |

INVOICE TOTAL                                                    $ 6,070.40

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 2.20 | 982.00 | 2,160.40 |
| BRIAN P. HAUCK | 5.00 | 782.00 | 3,910.00 |
| TOTAL | 7.20 | | $ 6,070.40 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:     10261

PACIFIC GAS AND ELECTRIC COMPANY        JANUARY 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9512523
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED      $ 2,078.00
THROUGH OCTOBER 31, 2019:

DISBURSEMENTS      $ .00

          TOTAL INVOICE      $ 2,078.00

PACIFIC GAS AND ELECTRIC COMPANY                          INVOICE #  9512523
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                     JANUARY 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH OCTOBER 31, 2019:


BANKRUPTCY ADMINISTRATION                        MATTER NUMBER - 10261
1907533

| Date | Initials | Code | Code2 | Hours | Description | Amount |
|------|----------|------|-------|-------|-------------|--------|
| 10/09/19 | AMA | B160 | | .20 | Reviewed order re Plan exclusivity and emailed R. Mehrberg and B. Hauck re same. | 140.20 |
| 10/16/19 | REM | L120 | | .50 | Met with A. Allen re status and timelines. | 446.50 |
| 10/21/19 | AMA | B160 | | .20 | Corresponded with R. Mehrberg re update and W. Williams re same. | 140.20 |
| 10/29/19 | AMA | B160 | | .40 | Correspondence re supplemental disclosures (.2); reviewed September monthly statement (.2). | 280.40 |
| 10/29/19 | WAW | L120 | A104 | .50 | Reviewed compensation-related filings in PG&E bankruptcy case (.3); corresponded with B. Hauk re same (.2). | 229.50 |
| 10/30/19 | AMA | B160 | | .50 | Correspondence re supplemental disclosure (.2); correspondence re monthly statement and reviewed same (.3). | 350.50 |
| 10/31/19 | AMA | B160 | | .70 | Correspondence re supplemental disclosures and reviewed draft of same (.4); correspondence re monthly statement and reviewed same (.3). | 490.70 |
| | | | | 3.00 | PROFESSIONAL SERVICES | $ 2,078.00 |

INVOICE TOTAL                                                              $ 2,078.00

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | .50 | 893.00 | 446.50 |
| ANGELA M. ALLEN | 2.00 | 701.00 | 1,402.00 |
| WILLIAM A. WILLIAMS | .50 | 459.00 | 229.50 |
| TOTAL | 3.00 | | $ 2,078.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10252

PACIFIC GAS AND ELECTRIC COMPANY                     JANUARY 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9512522
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                              $ 4,083.20
THROUGH OCTOBER 31, 2019:

DISBURSEMENTS                                                    $ .00

                                        TOTAL INVOICE           $ 4,083.20

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                              INVOICE #  9512522
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                         JANUARY 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH OCTOBER 31, 2019:

BANKRUPTCY EMPLOYMENT                          MATTER NUMBER - 10252
1907533

| Date | Tmk | Task | Activity | Hours | Description | Amount |
|---|---|---|---|---|---|---|
| 10/01/19 | AMA | L242 | | 1.50 | Reviewed Professionals' Response to Fee Motion and revisions re same (.4); reviewed protocol re same (.2); conf. with C. Steege re same (.5); correspondence with W. Williams re same (.1); correspondence with R. Mehrberg re same (.1); correspondence with B. Benedict re same (.2). | 1,051.50 |
| 10/01/19 | WAW | B160 | A104 | .30 | Reviewed U.S. Trustee's response re professional fees (.2); email correspondence with R. Mehrberg and A. Allen re same (.1). | 137.70 |
| 10/02/19 | AMA | C100 | | .10 | Correspondence with S. Asher re disclosure. | 70.10 |
| 10/04/19 | AMA | B160 | | .60 | Reviewed order re fee procedures (.1); emailed C. Steege re same (.1); emailed B. Benedict re same (.1); emailed T. Hooker re hearing (.1); reviewed motion and opposition re same (.2). | 420.60 |
| 10/05/19 | AMA | B110 | | .10 | Corresponded with C. Steege re hearing and reviewed pleadings re same. | 70.10 |
| 10/07/19 | AMA | B160 | | 1.20 | Reviewed pleadings re fee examiner hearing (.3); correspondence with T. Hooker re court call (.1); attended same (.7); conference with J. DiGiovanni re disclosure and monthly fee statements (.1). | 841.20 |

| Date | Initials | Code | Task | Hours | Description | Amount |
|------|----------|------|------|-------|-------------|--------|
| 10/07/19 | TDH | B110 | | 1.00 | Registered A. Allen for Court Call account and phone appearance for 10/7/19 hearing. | 327.00 |
| 10/08/19 | AMA | B110 | | .10 | Correspondend with C. Steege re creditor inquiry. | 70.10 |
| 10/10/19 | AMA | B160 | | .20 | Reviewed July statement and correspondence re September statement. | 140.20 |
| 10/10/19 | WAW | B160 | A105 | .20 | Conferred with R. Mehrberg re scope of Jenner's retention. | 91.80 |
| 10/14/19 | AMA | B160 | | .20 | Correspondence re supplemental disclosures (.1); corresponded with J. DiGiovanni re monthly fee statements (.1). | 140.20 |
| 10/16/19 | AMA | B160 | | .40 | Conference with R. Mehrberg re status of fee application and monthly statements (.3); correspondence re disclosure (.1). | 280.40 |
| 10/17/19 | AMA | B160 | | .40 | Conference with B. Benedict re status of fee applications (.2); correspondence with W. Williams re same (.2). | 280.40 |
| 10/17/19 | WAW | B160 | A107 | .20 | Drafted email to Weil re various professional compensation-related matters. | 91.80 |
| 10/22/19 | AMA | B160 | | .10 | Correspondence re monthly statements. | 70.10 |
| | | | | 6.60 | PROFESSIONAL SERVICES | $ 4,083.20 |

**INVOICE TOTAL** $ 4,083.20

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANGELA M. ALLEN | 4.90 | 701.00 | 3,434.90 |
| WILLIAM A. WILLIAMS | .70 | 459.00 | 321.30 |
| TOI D. HOOKER | 1.00 | 327.00 | 327.00 |
| TOTAL | 6.60 | | $ 4,083.20 |

CLIENT NUMBER:        56604
MATTER NUMBER:        10146

PACIFIC GAS AND ELECTRIC COMPANY                              JANUARY 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                         INVOICE #  9512520
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CPUC v. FERC**
**980304**

FOR PROFESSIONAL SERVICES RENDERED                          $ 116,026.90
THROUGH OCTOBER 31, 2019:

DISBURSEMENTS                                                      $ .00

                                        TOTAL INVOICE        $ 116,026.90

PACIFIC GAS AND ELECTRIC COMPANY                          INVOICE #  9512520
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                     JANUARY 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH OCTOBER 31, 2019:

CPUC v. FERCL                                       MATTER NUMBER - 10146
980304

| Date | Init | | | Hours | Description | Amount |
|------|------|---|---|-------|-------------|--------|
| 10/01/19 | JZP | C312 | A102 | 1.20 | Gathered and analyzed FERC orders on Section 203 issues. | 550.80 |
| 10/01/19 | EGR | P280 | | .10 | Communicated with S. Kelly, M. Minzner, and J. Perkins regarding client meeting and Section 203 analysis. | 84.00 |
| 10/02/19 | SGK | L120 | | .70 | Reviewed Section 203 research. | 609.70 |
| 10/02/19 | MMX | L120 | | 4.40 | Drafted Section 203 memo and circulated to Jenner team. | 3,256.00 |
| 10/03/19 | SGK | L120 | | .70 | Reviewed and analyzed the research on applicability of section 203 of the Federal Power Act to the question at issue. | 609.70 |
| 10/03/19 | SGK | L120 | | .50 | Teleconferenced with B. Manheim, H. Weissmann, Cravath lawyers to discuss FPA section 203 requirements and possible next steps. | 435.50 |
| 10/03/19 | SGK | L120 | | .20 | Reviewed draft language received from D. Haraan (.1); communicated edits to M. Minzner to incorporate into language (.1). | 174.20 |
| 10/03/19 | MMX | L120 | | 1.60 | Call with client and Jenner team on Section 203 issue (.5); edited draft FERC language for bankruptcy filing (1.0). | 1,184.00 |

| 10/03/19 | JZP | C312 | A104 | .90 | Analyzed FERC orders on Section 203 issues. | 413.10 |
|----------|-----|------|------|-----|---------------------------------------------|--------|
| 10/03/19 | EGR | P280 | | .80 | Attended scheduled conference call with client and counsel from Munger and Cravath (.5); communicated with client regarding follow up call (.3). | 672.00 |
| 10/03/19 | EGR | P280 | | 1.30 | Reviewed J. Perkins Section 203 denial research, including review of selected cases. | 1,092.00 |
| 10/03/19 | EGR | P280 | | .70 | Reviewed and revised POR portions of Section 203 memo (.4); communicated with M. Minzner and J. Perkins regarding same (.3). | 588.00 |
| 10/04/19 | SGK | L120 | | .40 | Reviewed and analyzed research on section 203 of the Federal Power Act and PORs. | 348.40 |
| 10/04/19 | EGR | P280 | | .70 | Reviewed and revised portion of draft memorandum. | 588.00 |
| 10/04/19 | EGR | P280 | | .10 | Communicated with client and team regarding upcoming meeting. | 84.00 |
| 10/04/19 | EGR | P280 | | .20 | Communicated with M. Minzner and J. Perkins regarding Section 203 memo. | 168.00 |
| 10/07/19 | EGR | P280 | | .10 | Communicated with S. Kelly and client team regarding scheduled follow up and with S. Kelly regarding Section 203 issues. | 84.00 |
| 10/08/19 | JZP | C312 | A102 | 1.50 | Analyzed FERC orders on Section 203 applications. | 688.50 |
| 10/08/19 | EGR | P280 | | 2.10 | Completed review of PG&E POR (1.9); analyzed potential impact on capital costs (.2). | 1,764.00 |
| 10/09/19 | SGK | L120 | | 1.40 | Reviewed and analyzed research on Section 203 for issues for additional research. | 1,219.40 |

| 10/09/19 | JZP | C312 | A102 | 2.30 | Analyzed FERC policy statements and rulemaking orders about Section 203 applications (2.0); call with S. Kelly and G. Rippie about next steps on Section 203 research (.3). | 1,055.70 |
|----------|------|------|------|------|------|------|
| 10/09/19 | EGR | P280 | | 2.80 | Prepared for, including review of materials from J. Perkins, and attended strategy conference with S. Kelly and J. Perkins (.8); reviewed additional case law and analyzed same (.8); continued review of POR documents (1.2). | 2,352.00 |
| 10/09/19 | SSXM | C200 | A102 | 1.00 | Researched specialty databases and compiled secondary material for Suedeen Kelly. | 302.00 |
| 10/10/19 | SGK | L120 | | .10 | Researched treatise on Section 203. | 87.10 |
| 10/10/19 | SSXM | C200 | A102 | .50 | Researched specialty databases and compiled secondary material for Suedeen Kelly. | 151.00 |
| 10/11/19 | SGK | L120 | | .60 | Reviewed research re matter at issue. | 522.60 |
| 10/12/19 | SGK | L120 | | .40 | Determined details of alternative plan. | 348.40 |
| 10/12/19 | SGK | L120 | | 2.20 | Researched applicability of Section 203 to PORs under review. | 1,916.20 |
| 10/13/19 | SGK | L120 | | 4.40 | Drafted memo on applicability in Section 203 of FPA to PORs under review. | 3,832.40 |
| 10/14/19 | JZP | C312 | A102 | 8.40 | Researched Section 203 issues for memo in response to S. Kelly questions (1.5) and related cases (.5); analyzed rulemaking orders and policy statements (2.0); analyzed PG&E formula rate filing and proposed tariff (.9); analyzed other Section 203 orders (1.5); analyzed commitments and policy statement (.6); drafted and revised research summary for S. Kelly and G. Rippie (1.4). | 3,855.60 |

| 10/15/19 | SGK | L120 | | .10 | Reviewed correspondence and communicated to Jenner team regarding briefing on research regarding Section 203. | 87.10 |
| 10/15/19 | EGR | P280 | | .90 | Began review of updated Section 203 analysis and research from J. Perkins and analysis of alternative arguments re approval requirements. | 756.00 |
| 10/16/19 | SGK | L120 | | 3.40 | Researched applicability of Section 203 of FPA to PIRs. | 2,961.40 |
| 10/16/19 | SGK | L120 | | .90 | Teleconferenced with B. Manheim, D. Haraan to discuss results of research on applicability of Section 203 of FPA. | 783.90 |
| 10/16/19 | SGK | L120 | | .20 | Determined next steps in preparation for meeting with FERC. | 174.20 |
| 10/16/19 | JZP | C312 | A106 | 1.10 | Call with S. Kelly, G. Rippie, co-counsel and client on Section 203 issues (.9); follow-up discussion with S. Kelly and G. Rippie on next steps (.2). | 504.90 |
| 10/16/19 | JZP | C312 | A105 | .90 | Follow-up call with S. Kelly and G. Rippie on Section 203 research. | 413.10 |
| 10/16/19 | EGR | P280 | | 2.40 | Reviewed, analyzed, and commented on updated analysis of Section 203 issues (1.5); attended conference call with S. Kelly and J. Perkins and team call with Manheim and Cravath team regarding FERC strategy (.9). | 2,016.00 |
| 10/17/19 | SGK | L120 | | .10 | Reviewed PG&E strawman in preparation for call to discuss. | 87.10 |

| 10/17/19 | JZP | C312 | A103 | 11.70 | Drafted executive summary portion of memo on Section 203 issues (1.4); analyzed California legislation (.6); drafted section regarding holding company including related case research (2.8); began drafting additional section of memo re same (3.0); drafted section analyzing alternatives against substantive Section 203 framework (3.9). | 5,370.30 |
|---|---|---|---|---|---|---|
| 10/17/19 | EGR | P280 | | .30 | Received and reviewed strawman timeline and response to OII (.2) and communicated with client and J. Perkins regarding same (.1). | 252.00 |
| 10/18/19 | SGK | L120 | | .10 | Corresponded with B. Manheim and H. Weissmann regarding experts and follow up re questions regarding facts of transaction. | 87.10 |
| 10/18/19 | JZP | C312 | A103 | 11.10 | Drafted memo section on effect on rates (1.9); analyzed updated alternative documents (.2); analyzed FERC orders on additional issues (2.1); drafted revised memo sections (6.7); communicated progress to S. Kelly and G. Rippie (.2). | 5,094.90 |
| 10/18/19 | EGR | P280 | | .20 | Communicated with S. Kelly, J. Perkins and Jenner team regarding research and follow up meeting re introduction of Finance team. | 168.00 |
| 10/19/19 | JZP | C312 | A103 | 6.30 | Finalized research and drafting of sections of memo (4.0); PG&E tariff research (.9); completed final revisions and edits (1.4). | 2,891.70 |
| 10/20/19 | SGK | L120 | | 1.10 | Analyzed research on Section 203 change in control standards re follow on research needed. | 958.10 |
| 10/20/19 | JZP | C312 | A105 | .90 | Responded to partner questions arising out of Section 203 memo draft. | 413.10 |

| 10/20/19 | EGR | P280 | 1.70 | Reviewed draft memo section and additional research from J. Perkins (1.5) and communicated with J. Perkins re same (.2). | 1,428.00 |
|----------|-----|------|------|------|----------|
| 10/21/19 | SGK | L120 | 1.40 | Reviewed research from J. Perkins (1.2) and met with H. Conger to assign additional research (.2). | 1,219.40 |
| 10/21/19 | HMC | L120 | 6.10 | Researched (5.8) and corresponded (.3) regarding Section 203, state law regarding boards of directors. | 4,044.30 |
| 10/21/19 | EGR | L120 | .40 | Communicated with H. Conger and S. Kelly regarding change in control issues. | 336.00 |
| 10/21/19 | EGR | L120 | 2.10 | Reviewed background materials regarding Elliott POR and pending CPUC OII. | 1,764.00 |
| 10/21/19 | EGR | L120 | 1.30 | Reviewed materials from J. Perkins regarding prior 203 application rejections (.6) and Section 854 whitepaper (.7). | 1,092.00 |
| 10/21/19 | EGR | L120 | .30 | Reviewed regulations regarding and brief discussion with H. Conger regarding Wildfire Victims Trust. | 252.00 |
| 10/22/19 | SGK | L120 | .40 | Reviewed strawman timelines. | 348.40 |
| 10/22/19 | SGK | L120 | 1.40 | Reviewed bondholder comments in CPUC bankruptcy OII and Section 854 whitepaper. | 1,219.40 |
| 10/22/19 | HMC | L120 | 7.90 | Researched Section 203 issues related to POR proposals. | 5,237.70 |
| 10/22/19 | EGR | L120 | 1.40 | Reviewed additional materials from PG&E. | 1,176.00 |
| 10/23/19 | SGK | L120 | 1.30 | Researched law on Section 203 applicability to alternative plan. | 1,132.30 |
| 10/23/19 | SGK | L120 | 1.00 | Teleconferenced with B. Manheim and team to discuss research and FERC ruling. | 871.00 |
| 10/23/19 | SGK | L120 | .30 | Reviewed stakeholder POR. | 261.30 |

| 10/23/19 | HMC | L120 | | 4.70 | Drafted and revised memorandum regarding Section 203. | 3,116.10 |
|---|---|---|---|---|---|---|
| 10/23/19 | HMC | L120 | | 1.00 | Participated in call with S. Kelly and G. Rippie regarding research update. | 663.00 |
| 10/23/19 | EGR | P280 | | 1.70 | Prepared with Jenner team (.5) and participated in conference calls with client team regarding 203 analysis (1.0); communicated with Cravath regarding TLB Holdco borrowing and pledge of utility assets (.2). | 1,428.00 |
| 10/23/19 | EGR | P280 | | 2.40 | Revised equity analysis (1.7); received and reviewed whitepaper and H. Conger summary of state precedent on analogous issues (.7). | 2,016.00 |
| 10/24/19 | SGK | L120 | | .40 | Researched equity issue and correspondence re same with B. Manheim. | 348.40 |
| 10/24/19 | HMC | L120 | | 7.20 | Revised memorandum regarding Section 203. | 4,773.60 |
| 10/24/19 | EGR | P280 | | 1.30 | Communication regarding and analysis of responses to arguments stocker equity issue. | 1,092.00 |
| 10/24/19 | EGR | P280 | | .20 | Communicated with team re regulatory status update and call (.1) and coordination of research and analysis on memo (.1). | 168.00 |
| 10/25/19 | HMC | L120 | | 4.50 | Revised memorandum regarding Section 203. | 2,983.50 |
| 10/28/19 | SGK | L120 | | 1.50 | Conference call with team to update facts and law surrounding bankruptcy reorganization plan and alternative plan. | 1,306.50 |
| 10/28/19 | JZP | C312 | A106 | 1.20 | Call with S. Kelly, G. Rippie, H. Conger, client, and outside advisors on Section 203 issues. | 550.80 |
| 10/28/19 | EGR | P280 | | 1.20 | Prepared for and participated in conference call with client and finance team. | 1,008.00 |

| Date | Initials | Code | Hours | Description | Amount |
|------|------|------|------|------|------|
| 10/28/19 | EGR | P280 | 4.70 | Completed review and analysis of additional POR related materials (2.8); drafted new and revised existing Munger Toles draft discovery for Ad Hoc Committee and TCC and circulated draft among Jenner team (1.4); began review of latest draft of Section 203 memo (.5). | 3,948.00 |
| 10/29/19 | SGK | L120 | .20 | Reviewed research results from H. Conger. | 174.20 |
| 10/29/19 | SGK | L120 | .30 | Reviewed draft discovery request. | 261.30 |
| 10/29/19 | SGK | L120 | .50 | Reviewed and edited draft memo. | 435.50 |
| 10/29/19 | HMC | L120 | .30 | Participated in call with Jenner team regarding research memo, upcoming deadlines. | 198.90 |
| 10/29/19 | HMC | L310 | 1.30 | Revised discovery requests. | 861.90 |
| 10/29/19 | HMC | L120 | .30 | Research regarding FERC appeal of FirstEnergy plan of reorganization. | 198.90 |
| 10/29/19 | EGR | P280 | 2.50 | Revised Section 203 memo (2.3) and communications with H. Conger regarding same (.2). | 2,100.00 |
| 10/29/19 | EGR | B120 | 1.10 | Completed further revisions and additions to draft discovery (.8); communicated with S. Kelly and H. Conger regarding integration of Jenner comments and communicated with client team regarding suggestions (.3). | 924.00 |
| 10/30/19 | SGK | L120 | .50 | Reviewed related FERC appeal to Sixth Circuit. | 435.50 |
| 10/30/19 | SGK | L120 | .40 | Organized session to determine next steps at FERC in connection with section 203 proceeding for alternative bankruptcy. | 348.40 |
| 10/30/19 | SGK | L120 | .20 | Reviewed PG&E's current nomination and election process. | 174.20 |

| 10/30/19 | JZP | C312 | A105 | .30 | Corresponded with H. Conger regarding partner questions on Section 203 issues. | 137.70 |
|---|---|---|---|---|---|---|
| 10/30/19 | HMC | L120 | | 2.60 | Revised memorandum regarding Section 203. | 1,723.80 |
| 10/30/19 | EGR | P280 | | 3.30 | Continued revising Section 203 memo, including review of and comment on sections revised by H. Conger. | 2,772.00 |
| 10/30/19 | EGR | P280 | | .10 | Communicated with W. Manheim and F. Chang regarding corporate control issues. | 84.00 |
| 10/31/19 | SGK | L120 | | 4.60 | Researched and edited memo. | 4,006.60 |
| 10/31/19 | JZP | C312 | A105 | .90 | Call with G. Rippie and H. Conger on latest draft of Section 203 memo (.8); follow-up call with H. Conger on statutory interpretation (.1). | 413.10 |
| 10/31/19 | HMC | L120 | | 2.00 | Revised memo regarding Section 203. | 1,326.00 |
| 10/31/19 | EGR | P280 | | 4.30 | Continued analysis of potential Section 203 arguments (2.6), communicated with F. Chang (PG&E) regarding corporate governance and review of materials from same (.6); communications with team regarding governance and control issues and draft memo (.5). | 3,612.00 |
| | | | | 168.70 | PROFESSIONAL SERVICES | $ 116,026.90 |

INVOICE TOTAL $ 116,026.90

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| SUEDEEN G. KELLY | 31.90 | 871.00 | 27,784.90 |
| E. GLENN RIPPIE | 42.70 | 840.00 | 35,868.00 |
| MAX MINZNER | 6.00 | 740.00 | 4,440.00 |
| HANNA M. CONGER | 37.90 | 663.00 | 25,127.70 |
| JASON T. PERKINS | 48.70 | 459.00 | 22,353.30 |
| STEPHEN S. MELLIN | 1.50 | 302.00 | 453.00 |
| TOTAL | 168.70 | | $ 116,026.90 |

CLIENT NUMBER:        56604
MATTER NUMBER:        10111

PACIFIC GAS AND ELECTRIC COMPANY                    JANUARY 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9512519
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED                          $ 313,225.80
THROUGH OCTOBER 31, 2019:

DISBURSEMENTS                                                      $ .00

                                        TOTAL INVOICE        $ 313,225.80

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9512519
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               JANUARY 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH OCTOBER 31, 2019:

LOCATE & MARK                                       MATTER NUMBER - 10111
1807458

| Date | Init | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 10/01/19 | BXH | L120 | 2.00 | Revised documents in coordination with bankruptcy counsel (1.2); reviewed and provided comment on discovery strategy (.3); reviewed and revised draft disclosure documents (.5). | 1,564.00 |
| 10/01/19 | AFM | L310 | .60 | Reviewed and evaluated data requests. | 428.40 |
| 10/01/19 | AFM | L310 | .20 | Drafted email to client re data requests. | 142.80 |
| 10/01/19 | AFM | L310 | .40 | Drafted email to opposing counsel re meet and confer on data requests. | 285.60 |
| 10/01/19 | EML | L120 | .10 | Corresponded with Jenner team re settlement. | 70.60 |
| 10/01/19 | EML | L120 | .10 | Corresponded with client and Jenner team re FOIA response. | 70.60 |
| 10/01/19 | SXJ | L310 | 1.80 | Reviewed contracts for information responsive to recent discovery requests. | 910.80 |
| 10/01/19 | SXJ | L310 | 1.70 | Reviewed previous work product for information responsive to recent discovery requests. | 860.20 |
| 10/01/19 | SXJ | L310 | 1.10 | Drafted response to recent discovery requests. | 556.60 |
| 10/01/19 | SXJ | L310 | .50 | Telephone conference to discuss status of discovery. | 253.00 |

| 10/01/19 | AKL | L110 | 2.00 | Drafted discovery responses. | 800.00 |
|----------|-----|------|------|------------------------------|--------|
| 10/01/19 | AOT | L400 | 1.00 | Reviewed documents received pursuant to FOIA request and drafted email to client re same. | 400.00 |
| 10/02/19 | BXH | L120 | 6.60 | Conferred with PG&E legal team re settlement proposal issues (.2); conferred with M. Allen in separate calls re settlement proposal issues (.5); drafted and implemented options for responding to settlement proposals from SED (5.0); reviewed and revised draft discovery responses. | 5,161.20 |
| 10/02/19 | AFM | L310 | 1.70 | Reviewed and revised supplemental discovery responses to data requests. | 1,213.80 |
| 10/02/19 | SXJ | L310 | 3.70 | Drafted response to recent discovery requests. | 1,872.20 |
| 10/02/19 | SXJ | L310 | 2.60 | Reviewed documents for information responsive to recent document requests. | 1,315.60 |
| 10/03/19 | REM | L120 | 1.20 | Analyzed settlement issues (.4); reviewed joint motion to approve settlement and settlement agreement (.6); reviewed disclosure documents (.2). | 1,071.60 |
| 10/03/19 | BXH | L120 | 5.90 | Reviewed and provided comment on draft disclosure statements (.3); reviewed and provided comment on revised discovery responses (.4); revised draft supplemental motions and drafted cover messages re same (1.0); prepared for call with SED (.4); participated in call with SED re settlement issues (.7); revised draft documents and prepared for finalization in coordination with SED and CUE (3.1). | 4,613.80 |
| 10/03/19 | AFM | L310 | .30 | Prepared for and participated in conference call with client re discovery requests. | 214.20 |

| 10/03/19 | AFM | L900 | .20 | Conference call with counsel for third party re settlement. | 142.80 |
| 10/03/19 | SXJ | L310 | .80 | Revised responses to recent discovery requests. | 404.80 |
| 10/03/19 | SXJ | L310 | .50 | Held conference call to discuss status of discovery. | 253.00 |
| 10/04/19 | REM | L120 | .40 | Revised proposed language and correspondence re same. | 357.20 |
| 10/04/19 | BXH | L120 | 1.10 | Reviewed and revised draft statements (.4); conferred with PG&E legal team et al. re ALJ order (.7). | 860.20 |
| 10/04/19 | AFM | L310 | .70 | Made additional revisions to discovery requests. | 499.80 |
| 10/04/19 | AFM | L120 | .20 | Reviewed and evaluated order from court re settlement hearing. | 142.80 |
| 10/04/19 | AFM | L160 | .60 | Telephone conference with team re order from court re settlement hearing. | 428.40 |
| 10/04/19 | EML | L120 | .10 | Communicated with Jenner team re scheduling order. | 70.60 |
| 10/04/19 | EML | L120 | .60 | Discussed scheduling order with client team and B. Hauck. | 423.60 |
| 10/04/19 | SXJ | L310 | .60 | Telephone conference to discuss status of discovery. | 303.60 |
| 10/04/19 | SXJ | L310 | 1.80 | Revised responses to recent discovery requests. | 910.80 |
| 10/04/19 | SXJ | L200 | 1.20 | Revised motions in advance of upcoming filing. | 607.20 |
| 10/04/19 | SXJ | L330 | .30 | Drafted letter regarding recent depositions. | 151.80 |
| 10/04/19 | TLB | P280 | 3.00 | Updated electronic files (.5); obtained designated documents from client SharePoint site for attorney review (2.5). | 981.00 |

| 10/05/19 | REM | L120 | .60 | Updated proposed disclosure (.2); telephone conference with R. Schar re same (.3), drafted related correspondence (.1). | 535.80 |
|---|---|---|---|---|---|
| 10/05/19 | BXH | L120 | .80 | Conferred with R. Schar et al. re ALJ order. | 625.60 |
| 10/05/19 | AFM | L120 | .90 | Prepared for and participated in telephone conference with team re hearing strategy. | 642.60 |
| 10/05/19 | RJS | L120 | .80 | Telephone conference with B. Hauck, E. Loeb, and A. Merrick re ALJ request for settlement hearing and plan for same. | 785.60 |
| 10/05/19 | EML | L120 | .80 | Discussed scheduling order and hearing planning with R. Schar, A. Merrick and B. Hauck. | 564.80 |
| 10/06/19 | BXH | L160 | 1.10 | Prepared initial outline of issues for settlement hearing. | 860.20 |
| 10/07/19 | BXH | L120 | 1.10 | Conferred with A. Merrick re next steps (.3); drafted correspondence re work plan for hearing (.4); drafted coordination email to PG&E legal team re settlement hearing issues (.4). | 860.20 |
| 10/07/19 | SCB | L400 | .10 | Corresponded with B. Hauck re settlement hearing. | 59.50 |
| 10/07/19 | WMG | L120 | 2.00 | Reviewed and analyzed case developments related to ALJ order. | 1,326.00 |
| 10/07/19 | EML | L120 | .20 | Corresponded with expert re settlement and hearings. | 141.20 |
| 10/07/19 | SXJ | L310 | .30 | Reviewed data response in advance of submission. | 151.80 |
| 10/07/19 | SXJ | L310 | .60 | Drafted response to discovery request. | 303.60 |
| 10/07/19 | SXJ | L656 | 1.80 | Reviewed redactions in connection with deposition transcripts. | 910.80 |
| 10/07/19 | SXJ | L200 | .90 | Revised motions in advance of filing. | 455.40 |

| 10/07/19 | SXJ | L310 | .30 | Participated in conference call with client to discuss status of discovery. | 151.80 |
| 10/07/19 | TLB | P280 | 1.50 | Updated electronic files (.5); obtained designated documents from client SharePoint site for attorney review (1.0). | 490.50 |
| 10/08/19 | BXH | L120 | 5.20 | Conferred with S. Norman, A. Lyons, and A. Shakoorian re initial work plan steps relating to hearing prep (1.6); conferred with A. Merrick re hearing plan (.3); conferred with SED and CUE re hearing plan (1.0); conferred with PG&E legal team re hearing plan (.7); conferred with SED re follow-up issues (.3); drafted recommendation to PG&E on SED follow-up issues (.4); conferred with S. Norman and A. Lyons on details of settlement (.4); drafted bullets requested re possible witness for PG&E legal team (.5). | 4,066.40 |
| 10/08/19 | AFM | L110 | .90 | Prepared for and participated in PMT call. | 642.60 |
| 10/08/19 | AFM | L400 | 1.10 | Prepared and for participated in conference call with SED and CUE re hearing. | 785.40 |
| 10/08/19 | AFM | L400 | 1.80 | Drafted trial plan for settlement hearing. | 1,285.20 |
| 10/08/19 | AFM | L120 | .60 | Prepared for and conferred with B. Hauck re hearing strategy. | 428.40 |
| 10/08/19 | AFM | L110 | .30 | Reviewed opposition brief and conferred with team re same. | 214.20 |
| 10/08/19 | WMG | L120 | .50 | Reviewed and analyzed case developments and emails regarding hearing prep. | 331.50 |
| 10/08/19 | EML | L120 | .20 | Participated in client and Jenner team coordination call. | 141.20 |
| 10/08/19 | SXJ | L310 | .20 | Reviewed discovery response. | 101.20 |

| 10/08/19 | SXJ | L310 | .30 | Participated in conference call with client to discuss status of discovery. | 151.80 |
|---|---|---|---|---|---|
| 10/08/19 | SXJ | L120 | .90 | Participated in conference call with client to discuss status of case. | 455.40 |
| 10/08/19 | SLN | L900 | 4.70 | Complied and coordinated settlement document binder (1.1); reviewed and analyzed underlying documents re same (.9); conferred with B. Hauck re system enhancement initiatives (.4); conferred with A. Lyons re same (.6); strategized and reviewed materials for witness re same with A. Merrick, B. Hauck, and A. Lyons (.6); drafted materials re same (1.1). | 2,157.30 |
| 10/09/19 | BXH | L120 | 1.10 | Conferred with PG&E legal team and A. Merrick re hearing plan (.5); drafted instructions to D. Xu re additional research summaries needed for hearing (.2); conferred with A. Vallejo and A. Merrick in follow-up call (.4). | 860.20 |
| 10/09/19 | AFM | L120 | 1.40 | Prepared for and participated in telephone and email correspondence with client re settlement hearing strategy. | 999.60 |
| 10/09/19 | WMG | L120 | 5.00 | Call with client regarding discovery (.5); reviewed and revised discovery responses (.7); strategized regarding discovery (.8); reviewed materials in support of settlement approval (2.0); coordinated work flows and reviewed materials in support of case strategy (1.0). | 3,315.00 |
| 10/09/19 | EML | L120 | .10 | Corresponded with A. Merrick re witnesses at upcoming hearing. | 70.60 |
| 10/09/19 | SXJ | L310 | .10 | Reviewed discovery response. | 50.60 |
| 10/09/19 | SXJ | L310 | .40 | Participated in conference call with client to discuss status of discovery. | 202.40 |

| 10/09/19 | SLN | L900 | 3.90 | Drafted materials re system enhancement initiatives, including analysis of compliance plan (2.9); revised A. Lyon drafts re same (.6); conferred with W. Griffith and A. Lyon re same (.4). | 1,790.10 |
|---|---|---|---|---|---|
| 10/09/19 | AOT | L400 | 1.50 | Reviewed and analyzed documents in support of preparing witnesses (1.1); participated in conference call with client re same (.4). | 600.00 |
| 10/10/19 | BXH | L120 | 6.60 | Conferred with A. Merrick and E. Cotroneo in calls re hearing prep issues (1.0); conferred with PG&E subject matter experts re compliance and ethics issues implicated by settlement (1.6); conferred with W. Griffith re next steps (.3); coordinated next steps on hearing prep through discussion and email with PG&E legal team (.4); reviewed and revised draft outline of testimony issues (2.7); conferred with SED and CUE re hearing (.6). | 5,161.20 |
| 10/10/19 | AFM | L120 | .70 | Prepared for and participated in call with expert. | 499.80 |
| 10/10/19 | AFM | L120 | .40 | Prepared for and participated in call with additional expert. | 285.60 |
| 10/10/19 | AFM | L130 | .40 | Multiple email correspondence with client and team re expert witness panel strategy. | 285.60 |
| 10/10/19 | AFM | L120 | .70 | Prepared for and participated in conference call with SED and CUE re hearing strategy. | 499.80 |
| 10/10/19 | AFM | L160 | .70 | Began reviewing settlement agreement in preparation for hearing. | 499.80 |
| 10/10/19 | SCB | L400 | .10 | Conferred with B. Hauck re upcoming work. | 59.50 |

| 10/10/19 | WMG | L120 | 4.90 | Calls with client in support of hearing (3.0); reviewed materials in support of hearing prep and drafted analysis in support of same (1.5); coordinated work flows in support of hearing prep (.4). | 3,248.70 |
|---|---|---|---|---|---|
| 10/10/19 | SXJ | L400 | 1.80 | Reviewed documents related to settlement. | 910.80 |
| 10/10/19 | SLN | L900 | 2.70 | Drafted talking points re settlement issue (.9); revised and updated system enhancement initiatives materials (1.1); conferred with team re hearing preparation logistics (.7). | 1,239.30 |
| 10/10/19 | AOT | L400 | 8.50 | Reviewed reply testimony in support of preparing witnesses for the settlement hearing (.8); participated in conference call with team and client's employees to obtain information to prepare witnesses for the settlement hearing (2.8); drafted memo to witnesses containing information re same (4.9). | 3,400.00 |
| 10/11/19 | BXH | L120 | 2.00 | Prepared and coordinated approval of joint status report (.4); conferred with SED and CUE re hearings prep (.5); conferred with A. Merrick re hearing prep (.2); conferred with PG&E legal team re hearing prep (.4); reviewed and revised draft disclosure (.3). | 1,564.00 |
| 10/11/19 | AFM | L400 | .70 | Prepared for and participated in telephone conference with SED re witness testimony. | 499.80 |
| 10/11/19 | AFM | L400 | .30 | Telephone conference with client re witness testimony proposal. | 214.20 |
| 10/11/19 | AFM | L120 | .40 | Telephone conference with associates re cross outline preparation for hearing. | 285.60 |
| 10/11/19 | AFM | L110 | .40 | Reviewed new data request and conferred with client re same. | 285.60 |

| 10/11/19 | AFM | L900 | 1.20 | Reviewed and evaluated terms of settlement agreement. | 856.80 |
|---|---|---|---|---|---|
| 10/11/19 | WMG | L120 | 6.40 | Revised re-direct talking points (4.0); strategized regarding and prepared cross outlines (2.0); reviewed discovery requests (.4). | 4,243.20 |
| 10/11/19 | DXX | L400 | .70 | Conferenced with team re hearing prep. | 354.20 |
| 10/11/19 | DXX | L400 | .20 | Corresponded with expert re hearing. | 101.20 |
| 10/11/19 | DXX | L400 | .50 | Reviewed settlement agreement and joint motion. | 253.00 |
| 10/11/19 | SXJ | L400 | .50 | Reviewed documents for possible cross topics. | 253.00 |
| 10/11/19 | SXJ | L400 | 1.10 | Reviewed documents related to upcoming hearing. | 556.60 |
| 10/11/19 | SLN | L900 | 3.90 | Conferred with team and A. Merrick re cross examination outline (.8); reviewed and analyzed background materials re same (1.6); revised affirmative talking points (1.1); strategized with A. Lyons re same (.4). | 1,790.10 |
| 10/11/19 | AOT | L400 | 6.20 | Revised and updated memo to client regarding settlement proposals in preparation for hearing (5.6); participated in meeting with team re cross examination topics (.6). | 2,480.00 |
| 10/11/19 | TLB | P280 | 2.70 | Updated electronic files (.5); obtained designated documents from client SharePoint site for attorney review (2.2). | 882.90 |
| 10/12/19 | AKL | L110 | 1.50 | Drafted outline of cross points for witness prep. | 600.00 |
| 10/12/19 | AOT | L400 | 4.20 | Reviewed and analyzed testimony and other documents in support of strategizing cross examination topics (3.3); drafted short memo re same (.9). | 1,680.00 |

| Date | Atty | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 10/13/19 | REM | L120 | 1.40 | Reviewed and revised proposed disclosure (.8), drafted comments and related correspondence re same (.3); revised going forward plan (.3). | 1,250.20 |
| 10/13/19 | BXH | L120 | 2.70 | Drafted emails to Jenner team re hearing prep and next steps (.5); conferred with A. Merrick re hearing prep (.4); revised draft email to parties re hearing (.2); reviewed positions taken by parties during settlement discussions in prep for hearing (.8); reviewed and revised memo summarizing background of system enhancement initiatives (.8). | 2,111.40 |
| 10/13/19 | AFM | L110 | .80 | Reviewed and revised memo on enterprise wide proposals. | 571.20 |
| 10/13/19 | AFM | L400 | .80 | Drafted email to ALJ re proposal for hearing and conferred with client and team re same. | 571.20 |
| 10/13/19 | AFM | L110 | .40 | Conferred with client and team re new data request. | 285.60 |
| 10/13/19 | WMG | L120 | 2.00 | Reviewed cross examination outlines and related materials. | 1,326.00 |
| 10/13/19 | DXX | L400 | .90 | Reviewed settlement agreement and joint motion to approve. | 455.40 |
| 10/13/19 | DXX | L400 | 7.00 | Reviewed and analyzed CPUC decisions cited by SED in joint motion to approve. | 3,542.00 |
| 10/13/19 | SXJ | L400 | .40 | Reviewed documents for possible cross topics. | 202.40 |
| 10/13/19 | ACN | L120 | .60 | Reviewed settlement materials (.2) and drafted cross-examination prep questions for witness (.4). | 357.00 |
| 10/13/19 | SLN | L900 | 4.70 | Drafted cross examination outline (3.9); conferred with team re same (.4); conferred with D. Xu re expert testimony (.4). | 2,157.30 |

| 10/14/19 | BXH | L120 | | 9.90 | Outlined key points on key issues for hearing prep (5.7); conferred with A. Merrick re hearing prep (.3); prepared for and participated in call re recent event and discovery request (.9); conferred with PG&E legal team re same (.5); drafted summary of issues for discovery response (.3); conferred with A. Kim re relationship between L&M and other proceeding (.5); revised outline for prep meetings prepared by A. Merrick (.8); drafted response to data request (.9). | 7,741.80 |
| --- | --- | --- | --- | --- | --- | --- |
| 10/14/19 | AFM | L900 | | 1.20 | Reviewed and evaluated motion for settlement and settlement agreement in preparation for hearing. | 856.80 |
| 10/14/19 | AFM | L900 | | 4.60 | Drafted outline for preparation sessions with PG&E witnesses in advance of the hearing on the settlement. | 3,284.40 |
| 10/14/19 | RJS | L120 | | .30 | Reviewed discovery requests and potential responses to same. | 294.60 |
| 10/14/19 | SCB | L400 | A104 | .80 | Assisted with witness preparation for settlement hearing. | 476.00 |
| 10/14/19 | WMG | L120 | | 8.30 | Calls with client regarding discovery (1.8); drafted and revised discovery responses (2.0); revised cross outline and prepared related materials (4.5). | 5,502.90 |
| 10/14/19 | DXX | L400 | | 1.50 | Reviewed testimony and opposition to motion to suspend. | 759.00 |
| 10/14/19 | DXX | L400 | | 2.40 | Reviewed and analyzed precedent cited by SED in joint motion. | 1,214.40 |
| 10/14/19 | DXX | L400 | | .50 | Drafted cross-examination outline for expert. | 253.00 |
| 10/14/19 | SXJ | L200 | | 2.20 | Revised potential motions in advance of upcoming hearing. | 1,113.20 |

| Date | | | | | |
|---|---|---|---|---|---|
| 10/14/19 | SLN | L900 | 7.90 | Revised and finalized cross examination outline (2.8); conferred with team re same (.7); prepared materials for binder re same (2.6); prepared materials re same (.8); reviewed and analyzed materials re cross examination outline (1.0). | 3,626.10 |
| 10/14/19 | AKL | L110 | 1.50 | Revised cross outline. | 600.00 |
| 10/14/19 | AOT | L400 | 2.10 | Revised and updated memo to client in support of preparations for settlement hearings (1.7); located supporting documents and finalized for sending to client (.4). | 840.00 |
| 10/14/19 | TLB | P280 | 1.20 | Addressed issues regarding transmitting multiple documents to client. | 392.40 |
| 10/15/19 | BXH | L120 | 10.70 | Participated in witness prep session for settlement hearing (6.2); conferred with PG&E legal team and A. Merrick re strategy (1.0); conferred with R. Schar re strategic decisions re hearing (.3); conferred with PG&E legal team re hearing (.7); conferred with SED re hearing (.4); conferred with PG&E legal team in planning session in light of order (1.5); conferred with A. Merrick re outline of next steps (.6). | 8,367.40 |
| 10/15/19 | AFM | L400 | 8.20 | Prepared for and attended meetings with PG&E witnesses to prepare testimony for hearing. | 5,854.80 |
| 10/15/19 | AFM | L400 | .40 | Reviewed and evaluated order re new topics for hearing. | 285.60 |
| 10/15/19 | AFM | L120 | 1.40 | Office conference with PG&E team to determine new witness lineup following order from Judge Allen. | 999.60 |
| 10/15/19 | AFM | L400 | 2.40 | Continued drafting cross-examination outline for preparation of PG&E witnesses. | 1,713.60 |
| 10/15/19 | RJS | L120 | .20 | Reviewed and commented on draft response. | 196.40 |

| 10/15/19 | RJS | L120 | .30 | Telephone conference with PG&E re upcoming hearing and witnesses for same. | 294.60 |
|---|---|---|---|---|---|
| 10/15/19 | RJS | L120 | .30 | Telephone conference with B. Hauck and A. Merrick re upcoming hearing witnesses. | 294.60 |
| 10/15/19 | RJS | L120 | .70 | Telephone conference with client team re upcoming OII hearing and potential witnesses. | 687.40 |
| 10/15/19 | SCB | L400 | .50 | Reviewed and revised cross-examination outline for witness. | 297.50 |
| 10/15/19 | WMG | L120 | 6.00 | Reviewed and revised materials in support of hearing preparation and related calls and emails (5.0); revised discovery responses (1.0). | 3,978.00 |
| 10/15/19 | EML | L120 | .20 | Corresponded with B. Hauck and Jenner team re discovery request. | 141.20 |
| 10/15/19 | DXX | L400 | 5.30 | Drafted cross-examination outline for expert. | 2,681.80 |
| 10/15/19 | SXJ | L400 | .30 | Reviewed documents for possible cross topics. | 151.80 |
| 10/15/19 | SXJ | L400 | .60 | Prepared documents for upcoming hearing. | 303.60 |
| 10/15/19 | SXJ | L400 | .90 | Reviewed cross topics for witnesses for upcoming hearing. | 455.40 |
| 10/15/19 | SLN | L900 | 5.10 | Drafted cross examination outline (1.7); prepared binder for hearing preparation re same (1.8); conferred with A. Shakoorian re proposed hearing exhibits (.5); pulled relevant materials re same (1.1). | 2,340.90 |
| 10/15/19 | AKL | L120 | 1.30 | Drafted cross outline. | 520.00 |
| 10/15/19 | AOT | L400 | 3.00 | Reviewed documents in support of drafting cross-examination topics in support of settlement hearing (1.9); drafted outline entries re same (1.1). | 1,200.00 |

| 10/16/19 | BXH | L120 | 9.80 | Participated in hearing prep session with initial witness (3.9); prepared outline of issues for cross examination (1.2); participated in strategy session with PG&E legal team (1.8); conferred with SED re hearing prep (.2); participated in prep session with panel of witnesses (1.6); outlined points for testimony on issue raised by ALJ email (.7); drafted next steps email (.4). | 7,663.60 |
|---|---|---|---|---|---|
| 10/16/19 | AFM | L400 | 8.20 | Prepared for and attended meetings with PG&E witnesses to prepare testimony for hearing. | 5,854.80 |
| 10/16/19 | AFM | L400 | .70 | Conferred with team and client re witness order. | 499.80 |
| 10/16/19 | WMG | L120 | 8.20 | Prepared materials in support of hearing (6.5); revised discovery responses (1.0); call with client regarding discovery responses (.7). | 5,436.60 |
| 10/16/19 | EML | L120 | .20 | Reviewed Administrative Law Judge order and PG&E announcements. | 141.20 |
| 10/16/19 | SXJ | L400 | .90 | Reviewed documents for possible cross topics. | 455.40 |
| 10/16/19 | SXJ | L400 | 1.30 | Prepared documents for upcoming hearing. | 657.80 |
| 10/16/19 | SLN | L900 | 3.60 | Finalized cross examination outline and related materials for settlement hearing (1.2); reviewed and provided feedback to expert outlines and materials re same (1.9); conferred with team re settlement hearing status and logistics (.5). | 1,652.40 |
| 10/16/19 | TLB | P280 | 1.30 | Obtained designated discovery response drafts from client SharePoint site. | 425.10 |
| 10/17/19 | DMG | L120 | .30 | Telephone conference with B. Hauck re privilege issues. | 228.30 |

| 10/17/19 | BXH | L120 | 10.40 | Conferred with CUE re hearing prep (.3); summarized take-aways re ethics issue related to hearing (.5); reviewed and revised draft discovery response (.4); conferred with Bates White re hearing (.3); reviewed and provided comment on hearing prep materials (.9); conferred with C. Middlekauff re discovery responses (.4); prepared hearing outlines (.9); prepared for and participated in call with expert re hearing (1.0); participated in joint planning session with SED (1.9); prepared for and participated in discussion with rate witness (.6); reviewed and revised additional discovery response (.5); conferred with witness re issue identified by ALJ order (.6); continued preparation of key witness through mock cross (1.0); drafted key themes for expert testimony (.9). | 8,132.80 |
| 10/17/19 | AFM | L400 | 3.00 | Reviewed and evaluated testimony in preparation for hearing. | 2,142.00 |
| 10/17/19 | AFM | L400 | 6.00 | Prepared for and attended meetings with PG&E and CPUC witnesses to prepare testimony for hearing. | 4,284.00 |
| 10/17/19 | AFM | L400 | .80 | Drafted email to Judge Allen outlining proposed witness list and conferred with team re same. | 571.20 |
| 10/17/19 | WMG | L120 | 7.00 | Prepared materials for hearing (5.5); reviewed and revised discovery responses (1.5). | 4,641.00 |
| 10/17/19 | DXX | L400 | .80 | Conferenced with expert, A. Merrick, and B. Hauck re hearing prep. | 404.80 |
| 10/17/19 | SXJ | L400 | 1.40 | Revised possible cross topics in advance of hearing. | 708.40 |
| 10/17/19 | SXJ | L400 | .80 | Prepared documents for upcoming hearing. | 404.80 |

| 10/17/19 | SLN | L900 | 6.30 | Conferred with W. Griffith and A. Shakoorian re potential exhibits for settlement hearing (.7); reviewed transcripts cited in settlement agreement (3.0); drafted summaries re same (2.1); conferred with D. Xu re expert preparation and materials re settlement hearing (.5). | 2,891.70 |
| 10/17/19 | AOT | L400 | 7.60 | Drafted index of footnotes and documents cited in the settlement agreement and motion for settlement (2.8); searched files and retrieved copies of documents cited in settlement agreement and motion for settlement (3.8); drafted email memo to team re additional exhibits for the settlement hearing (1.0). | 3,040.00 |
| 10/17/19 | TLB | P280 | 1.00 | Updated electronic files (.5) obtained hearing prep materials from client SharePoint site (.5). | 327.00 |
| 10/18/19 | BXH | L120 | 9.30 | Continued drafting outline of key points for hearing, focusing on expert issues (1.7); prepared for and participated in hearing prep call with expert on issue identified by ALJ email (1.5); prepared summary of same (.3); conferred with subject matter expert re compliance issues (1.2); conferred with A. Merrick and R. Schar re witness lineup (.4); conferred with PG&E legal team re strategy issues (.4); conferred with A. Merrick and PG&E legal team re witness line-up (.5); conferred with PG&E management re hearing (.7); participated in cross of key witness (1.9); coordinated hearing prep with SED and CUE (.7). | 7,272.60 |
| 10/18/19 | AFM | L400 | 4.00 | Reviewed and evaluated PG&E reply testimony and supporting exhibits in preparation for hearing on settlement. | 2,856.00 |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/19 | AFM | L400 | 1.00 | Prepared for and participated in telephone conferences with team and client re proposed witnesses for hearing. | 714.00 |
| 10/18/19 | AFM | L400 | .30 | Reviewed and revised email to Judge Allen re proposed panels for hearing. | 214.20 |
| 10/18/19 | AFM | L400 | .40 | Reviewed and evaluated new cross-examination exhibits. | 285.60 |
| 10/18/19 | AFM | L400 | 1.00 | Prepared for and participated in telephone conference with expert for hearing preparation. | 714.00 |
| 10/18/19 | RJS | L120 | .40 | Telephone conference with A. Merrick and B. Hauck re potential witnesses. | 392.80 |
| 10/18/19 | WMG | L120 | 8.00 | Prepared materials in support of hearing (5.0); call with expert in support of hearing (1.4); calls with client regarding discovery and hearing prep (1.6). | 5,304.00 |
| 10/18/19 | SXJ | L400 | .30 | Reviewed documents in advance of upcoming hearing. | 151.80 |
| 10/18/19 | SXJ | L400 | .60 | Revised cross topics for upcoming hearing. | 303.60 |
| 10/18/19 | SLN | L900 | 2.40 | Finalized and sent to client potential exhibits and cited materials from settlement agreement. | 1,101.60 |
| 10/18/19 | SLN | L900 | .60 | Participated in case management and settlement preparation call. | 275.40 |
| 10/18/19 | AKL | L110 | .50 | Participated in team call regarding settlement hearing. | 200.00 |

| 10/18/19 | AOT | L400 | 3.90 | Updated and revised index of documents cited in the settlement agreement (1.2); searched files for SED's responses to PG&E's affirmative discovery requests (.5); reviewed same in anticipation of settlement hearing (.3); reviewed and analyzed intervenor parties data requests in preparation for settlement hearing (1.3); researched files for transcripts of pre-hearing conferences (.6). | 1,560.00 |
| 10/18/19 | TLB | P280 | 3.10 | Provided designated documents for attorney and witness review for hearing (1.6); prepared hearing prep materials for transfer to client and transmitted same (1.0); participated in teleconference regarding hearing preparation and weekend coverage (.5). | 1,013.70 |
| 10/19/19 | BXH | L120 | 2.90 | Continued outline of hearing prep and key issues. | 2,267.80 |
| 10/19/19 | AFM | L400 | 1.20 | Reviewed new cross examination exhibits and prepared for witness preparation sessions re same | 856.80 |
| 10/19/19 | WMG | L120 | 1.80 | Prepared analysis in support of hearing. | 1,193.40 |
| 10/19/19 | SXJ | L400 | 1.00 | Reviewed documents in advance of upcoming hearing. | 506.00 |
| 10/19/19 | SLN | L900 | 5.30 | Reviewed and analyzed Cal PA materials for hearing (3.6); drafted summary re same (.4); conferred with W. Griffith re same (.4); reviewed and summarized additional Cal PA exhibits for settlement hearing (.9). | 2,432.70 |
| 10/19/19 | TLB | P280 | .90 | Reviewed hearing transcript materials in electronic files and compared same to transcripts available on CPUC docket (.4); downloaded designated transcripts from CPUC docket and addressed attorney questions re same (.5). | 294.30 |

| 10/20/19 | BXH | L120 | 10.20 | Completed rough outline of key points for hearing in coordination with A. Merrick (2.6); prepared for hearing prep with expert witness on issue identified by ALJ order (1.4); prepared for and participated in call on monetary payment issues (.6); met with witnesses in prep session regarding overview and mock hearing (4.5); conferred with R. Schar and A. Merrick re strategy (.7); coordinated draft responses to SED inquiries (.4). | 7,976.40 |
| 10/20/19 | AFM | L400 | 2.40 | Reviewed and evaluated preparation materials in advance of evidentiary hearing, including PG&E testimony, SED testimony, and intervenor testimony, etc. | 1,713.60 |
| 10/20/19 | AFM | L400 | 2.30 | Drafted witness preparation outline. | 1,642.20 |
| 10/20/19 | AFM | L400 | 5.90 | Prepared witnesses for testimony at evidentiary hearing. | 4,212.60 |
| 10/20/19 | RJS | L120 | 5.00 | Helped prepare witnesses for OII hearing and multiple meetings with counsel re strategy. | 4,910.00 |
| 10/20/19 | WMG | L120 | 4.00 | Prepared materials and analysis in support of hearing. | 2,652.00 |
| 10/20/19 | TLB | P280 | 5.00 | Assisted in hearing preparation. | 1,635.00 |
| 10/21/19 | BXH | L120 | 8.60 | Participated in prep and strategy discussions with PG&E and Jenner team for settlement hearing (3.3); participated in hearing on settlement terms (5.3). | 6,725.20 |
| 10/21/19 | AFM | L400 | 2.80 | Reviewed and evaluated preparation materials in advance of evidentiary hearing, including CPUC Rules, settlement motion, and 90 day report. | 1,999.20 |
| 10/21/19 | AFM | L400 | 8.40 | Represented client at evidentiary hearing. | 5,997.60 |

| 10/21/19 | RJS | L120 | 2.30 | Prepared witness for hearing and met with additional witnesses ahead of meeting re cross-examination and strategy. | 2,258.60 |
| 10/21/19 | RJS | L120 | 6.60 | Attended OII settlement hearing and multiple strategy sessions during same. | 6,481.20 |
| 10/21/19 | WMG | L120 | 2.70 | Prepared materials and analysis in support of hearing. | 1,790.10 |
| 10/21/19 | SXJ | L400 | .70 | Reviewed documents for follow-up questions related to ongoing hearing. | 354.20 |
| 10/21/19 | ACN | L120 | .10 | Telephone conference with S. Norman re employment history. | 59.50 |
| 10/21/19 | SLN | L900 | 1.20 | Attended team check in call for settlement hearing coverage (.4); Analyzed and summarized documents for B. Hauck review during hearing (.8). | 550.80 |
| 10/21/19 | AKL | L120 | 1.00 | Reviewed and analyzed documents in support of hearing. | 400.00 |
| 10/22/19 | BXH | L120 | 4.40 | Conferred with PG&E regulatory team re hearing and status (.2); conferred with J. Pendleton re filings (.2); reviewed materials related to ad hoc committee filing (.3); drafted motion for leave re clarification issue (1.2); drafted and revised response to ad hoc committee motion (2.2); reviewed and revised draft disclosures (.3). | 3,440.80 |
| 10/22/19 | WMG | L120 | .50 | Reviewed case developments. | 331.50 |
| 10/22/19 | EML | L120 | .30 | Discussed update re locate and mark hearing with A. Merrick. | 211.80 |
| 10/22/19 | EML | L120 | .20 | Discussed next steps in matter with B. Hauck. | 141.20 |
| 10/22/19 | SXJ | L120 | .30 | Attended internal conference call to discuss hearing status and next steps. | 151.80 |

| 10/22/19 | AKL | L120 | .80 | Participated in team call regarding hearing. | 320.00 |
|---|---|---|---|---|---|
| 10/22/19 | TLB | P280 | .80 | Updated electronic files. | 261.60 |
| 10/23/19 | BXH | L120 | .50 | Coordinated finalization of motion in coordination with SED and CUE. | 391.00 |
| 10/23/19 | RJS | L120 | .40 | Reviewed and responded to correspondence re new intervention efforts. | 392.80 |
| 10/23/19 | WMG | L120 | .20 | Call with client re case developments. | 132.60 |
| 10/23/19 | SLN | L900 | 1.60 | Reviewed and analyzed ad hoc committee intervenor filings (1.1); prepared materials for team re same (.5). | 734.40 |
| 10/23/19 | TLB | P280 | .60 | Updated electronic files. | 196.20 |
| 10/24/19 | WMG | L120 | .30 | Correspondence in support of case strategy. | 198.90 |
| 10/25/19 | AFM | L400 | .40 | Reviewed briefing on motion to intervene. | 285.60 |
| 10/25/19 | WMG | L120 | .20 | Correspondence in support of case strategy. | 132.60 |
| 10/28/19 | BXH | L120 | .30 | Responded to correspondence from expert re next steps in light of hearing. | 234.60 |
| 10/28/19 | WMG | L120 | .20 | Reviewed case developments. | 132.60 |
| 10/29/19 | BXH | L120 | 1.30 | Drafted initial outline of key points for response to settlement comments based on questions raised at hearing. | 1,016.60 |
| 10/29/19 | AFM | L330 | .30 | Reviewed hearing transcript and conferred with team re errata. | 214.20 |
| 10/29/19 | WMG | L120 | .30 | Reviewed case developments. | 198.90 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 10/29/19 | SLN | L900 | 3.90 | Reviewed and analyzed SED deposition transcripts in preparation re drafting reply comments to settlement objections. | 1,790.10 |
| 10/30/19 | BXH | L120 | .60 | Organized workstreams for reply comments (.2); conferred with witness re system enhancement (.4). | 469.20 |
| 10/30/19 | AFM | L330 | .60 | Reviewed transcript for errata corrections. | 428.40 |
| 10/30/19 | SCB | L400 | .10 | Corresponded with W. Griffith re workstreams. | 59.50 |
| 10/30/19 | WMG | L120 | 3.80 | Call with client regarding data analysis (.6); reviewed materials related to late ticket logic (.7); reviewed factual materials in support of response to anticipated settlement objections (2.5). | 2,519.40 |
| 10/30/19 | SXJ | L400 | .30 | Reviewed transcript for hearing regarding settlement. | 151.80 |
| 10/30/19 | SLN | L900 | 2.10 | Conferred with W. Griffith and A. Lyons re drafting reply comments to settlement objections (.5); reviewed and analyzed settlement hearing transcript (1.6). | 963.90 |
| 10/30/19 | SLN | L900 | 1.40 | Drafted reply comments to settlement objections (1.0); conferred with W. Griffith re same (.4). | 642.60 |
| 10/30/19 | AKL | L110 | 1.00 | Participated in call regarding settlement objection responses. | 400.00 |
| 10/30/19 | TLB | P280 | .50 | Updated electronic files | 163.50 |
| 10/31/19 | WMG | L120 | 3.50 | Reviewed and drafted materials in support of settlement approval and calls and emails in support of same. | 2,320.50 |
| 10/31/19 | SLN | L900 | 2.70 | Drafted reply comments to settlement objections (2.3); conferred with W. Griffith re same (.4). | 1,239.30 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | | | | | |
|---|---|---|---|---|---|
| 10/31/19 | AKL | L110 | 4.00 | Reviewed and analyzed hearing transcript for settlement objection responses. | 1,600.00 |
| 10/31/19 | TLB | P280 | .40 | Updated electronic files. | 130.80 |
| | | | 500.40 | PROFESSIONAL SERVICES | $ 313,225.80 |

INVOICE TOTAL      $ 313,225.80

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | 17.30 | 982.00 | 16,988.60 |
| RANDALL E. MEHRBERG | 3.60 | 893.00 | 3,214.80 |
| BRIAN P. HAUCK | 115.10 | 782.00 | 90,008.20 |
| DAVID M. GREENWALD | .30 | 761.00 | 228.30 |
| ANDREW F. MERRICK | 87.70 | 714.00 | 62,617.80 |
| EMILY M. LOEB | 3.10 | 706.00 | 2,188.60 |
| WESLEY M. GRIFFITH | 75.80 | 663.00 | 50,255.40 |
| SAMUEL C. BIRNBAUM | 1.60 | 595.00 | 952.00 |
| ANDREW C. NOLL | .70 | 595.00 | 416.50 |
| SAMUEL JAHANGIR | 37.80 | 506.00 | 19,126.80 |
| DAIXI XU | 19.80 | 506.00 | 10,018.80 |
| SARAH L. NORMAN | 64.00 | 459.00 | 29,376.00 |
| ANNA K. LYONS | 13.60 | 400.00 | 5,440.00 |
| AMIR A. SHAKOORIAN TABRIZI | 38.00 | 400.00 | 15,200.00 |
| THERESA L. BUSCH | 22.00 | 327.00 | 7,194.00 |
| TOTAL | 500.40 | | $ 313,225.80 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10014

PACIFIC GAS AND ELECTRIC COMPANY                          JANUARY 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                        INVOICE #  9512517
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                              $ 1,371.20
THROUGH OCTOBER 31, 2019:

DISBURSEMENTS                                                     $ .00

                                           TOTAL INVOICE         $ 1,371.20

PACIFIC GAS AND ELECTRIC COMPANY                              INVOICE #  9512517
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                        JANUARY 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH OCTOBER 31, 2019:

DOI INVESTIGATION                                  MATTER NUMBER - 10014
1706754

| Date | Tmkr | Task | Act | Hours | Description | Amount |
|------|------|------|-----|-------|-------------|--------|
| 10/02/19 | EML | L120 | | .10 | Corresponded with PG&E legal team re next steps in matter. | 70.60 |
| 10/07/19 | EML | L120 | | .10 | Corresponded with PG&E legal team re DOI questions and related correspondence. | 70.60 |
| 10/07/19 | EML | L120 | | .10 | Corresponded with R. Schar and T. Perrelli re DOI questions. | 70.60 |
| 10/23/19 | EML | L120 | | .20 | Communicated with client re revisions. | 141.20 |
| 10/23/19 | CJW | L120 | A106 | .20 | Teleconference with PG&E legal team and E. Loeb re response to DOI questions. | 134.40 |
| 10/24/19 | EML | L120 | | .10 | Conferred with R. Schar and PG&E legal team re question. | 70.60 |
| 10/24/19 | CJW | L120 | A103 | .80 | Revised response to DOI questions. | 537.60 |
| 10/28/19 | EML | L120 | | .10 | Revised letter in coordination with C. Weiss. | 70.60 |
| 10/28/19 | CJW | L120 | A103 | .20 | Revised response to DOI questions. | 134.40 |
| 10/30/19 | EML | L120 | | .10 | Corresponded with PG&E legal team and T. Perrelli re issue. | 70.60 |
| | | | | 2.00 | PROFESSIONAL SERVICES | $ 1,371.20 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

INVOICE TOTAL                                                    $ 1,371.20

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| EMILY M. LOEB | .80 | 706.00 | 564.80 |
| CARLA J. WEISS | 1.20 | 672.00 | 806.40 |
| TOTAL | 2.00 | | $ 1,371.20 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10006

PACIFIC GAS AND ELECTRIC COMPANY                    JANUARY 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9512516
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                            $ 28,035.90
THROUGH OCTOBER 31, 2019:

DISBURSEMENTS                                                  $ .00

                                        TOTAL INVOICE          $ 28,035.90

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9512516
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                JANUARY 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH OCTOBER 31, 2019:

CRIMINAL INVESTIGATION -- PG&E                    MATTER NUMBER - 10006
1706753

| Date | Atty | Task | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 10/01/19 | CAN | L120 | .30 | Drafted filing regarding preparation for high wind season. | 214.20 |
| 10/01/19 | CAN | L120 | .50 | Drafted talking points for upcoming hearing regarding San Bruno's request related to community service activities. | 357.00 |
| 10/01/19 | AZB | L120 | 4.00 | Researched and revised talking points for hearing. | 2,244.00 |
| 10/02/19 | CAN | L120 | .80 | Reviewed and revised Q&A to include information related to recent developments in probation. | 571.20 |
| 10/02/19 | CAN | L120 | .20 | Teleconferenced with A. Benson regarding legal authority re community service. | 142.80 |
| 10/02/19 | CAN | L120 | .40 | Reviewed and analyzed summary of legal research re community service hours. | 285.60 |
| 10/02/19 | RJS | L120 | .20 | Corresponded with client re new court order on fires. | 196.40 |
| 10/02/19 | RJS | L120 | .30 | Reviewed research on arguments related to San Bruno request for payments. | 294.60 |
| 10/02/19 | AZB | L120 | 4.70 | Researched and revised talking points for hearing in coordination with C. Negron. | 2,636.70 |

| 10/02/19 | TJP | L110 | .30 | Researched specialized databases to obtain requested information for A. Benson. | 90.60 |
| 10/03/19 | CAN | L120 | 1.60 | Revised talking points for upcoming hearing regarding San Bruno community service. | 1,142.40 |
| 10/03/19 | CAN | L120 | 1.50 | Reviewed and revised draft 10-Q to include information regarding recent proceedings in criminal court. | 1,071.00 |
| 10/03/19 | RJS | L120 | .20 | Updated Board Q&A. | 196.40 |
| 10/03/19 | AZB | L120 | 2.50 | Researched and revised talking points for hearing in coordination with C. Negron. | 1,402.50 |
| 10/04/19 | REM | L120 | .40 | Revised 10-Q (.3); correspondence with Jenner team re same (.1). | 357.20 |
| 10/04/19 | RJS | L120 | .70 | Telephone conference with J. Kane re preparation for court hearing on community service. | 687.40 |
| 10/05/19 | RJS | L120 | .50 | Edited 10-Q draft. | 491.00 |
| 10/06/19 | RJS | L120 | .50 | Reviewed draft of response to court request for information on wildfires (.4); corresponded re same (.1). | 491.00 |
| 10/06/19 | EML | L120 | .10 | Reviewed update from client. | 70.60 |
| 10/07/19 | RJS | L120 | 3.50 | Prepared for court hearing on community service by reviewing case law, court transcripts, communications with probation, communications with San Bruno officials, and related materials. | 3,437.00 |
| 10/07/19 | RJS | L120 | .30 | Telephone conference re court hearing. | 294.60 |
| 10/07/19 | RJS | L120 | 3.00 | Met with J. Kane and A. Vallejo and others re preparation for court hearing (1.5); met with J Kane and A Vallejo and others re bankruptcy implications on ongoing matters (1.5). | 2,946.00 |

| 10/08/19 | CAN | L120 | .50 | Revised filing regarding response to order regarding letter regarding preparation for high wind season. | 357.00 |
| 10/08/19 | CAN | L120 | .70 | Revised draft 10-Q filing to incorporate information from hearing regarding San Bruno community service efforts. | 499.80 |
| 10/08/19 | CAN | L120 | .20 | Revised talking points to incorporate information from hearing regarding San Bruno community service efforts. | 142.80 |
| 10/08/19 | RJS | L120 | 1.50 | Attended court hearing on community service issues and probation. | 1,473.00 |
| 10/08/19 | RJS | L120 | .50 | Met with J. Kane and others post-hearing to discuss next steps. | 491.00 |
| 10/09/19 | CAN | L120 | .30 | Filed response to order regarding letter regarding preparation for high wind season. | 214.20 |
| 10/10/19 | EML | L120 | .10 | Reviewed update re Butte and bankruptcy. | 70.60 |
| 10/11/19 | CAN | L120 | .30 | Revised draft 10-K filing to include information regarding recent probation developments. | 214.20 |
| 10/12/19 | RJS | L120 | .50 | Revised draft public filling documents. | 491.00 |
| 10/13/19 | REM | L120 | .30 | Reviewed updated 10-Q (.2); drafted correspondence re same (.1). | 267.90 |
| 10/13/19 | RJS | L120 | .30 | Revised draft public filing documents. | 294.60 |
| 10/14/19 | REM | L120 | .60 | Reviewed new order from Judge Alsup and related correspondence (.2); reviewed correspondence from the CPUC re de-energization (.4). | 535.80 |
| 10/14/19 | RJS | L120 | .10 | Corresponded re SEC disclosure filing. | 98.20 |

| 10/14/19 | RJS | L120 | .20 | Reviewed new court order and consideration of same. | 196.40 |
|----------|-----|------|-----|------------------------------------------------------|--------|
| 10/14/19 | EML | L120 | .10 | Reviewed letters from government agencies to PG&E re power shutoff. | 70.60 |
| 10/14/19 | EML | L120 | .10 | Reviewed new Court order and corresponded with R. Schar re same. | 70.60 |
| 10/15/19 | RJS | L120 | .20 | Corresponded re recent court order and response to same. | 196.40 |
| 10/18/19 | CAN | L120 | .20 | Revised draft 10-K to include information regarding recent order. | 142.80 |
| 10/18/19 | RJS | L120 | .20 | Drafted revised quarterly report. | 196.40 |
| 10/25/19 | RJS | L120 | .50 | Telephone conference with client and other outside counsel re update on wildfire investigation. | 491.00 |
| 10/25/19 | RJS | L120 | .50 | Telephone conference with J. Kane re upcoming court filing on PSPS. | 491.00 |
| 10/28/19 | CAN | L120 | .30 | Drafted filing regarding supplemental response to request for information regarding number of fires greater or equal to 10 acres in size. | 214.20 |
| 10/28/19 | RJS | L120 | .50 | Telephone conference with J. Kane, co-counsel, and others re wildfire filings. | 491.00 |
| 10/28/19 | RJS | L120 | .50 | Edited various drafts of wildfire filings and corresponded with co-counsel and others re same. | 491.00 |
| 10/30/19 | CAN | L120 | .30 | Drafted filing regarding response to request for information on PSPS. | 214.20 |
| | | | 36.00 | PROFESSIONAL SERVICES | $ 28,035.90 |

INVOICE TOTAL                                                                 $ 28,035.90

# JENNER & BLOCK LLP

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 14.70 | 982.00 | 14,435.40 |
| RANDALL E. MEHRBERG | 1.30 | 893.00 | 1,160.90 |
| CORAL A. NEGRON | 8.10 | 714.00 | 5,783.40 |
| EMILY M. LOEB | .40 | 706.00 | 282.40 |
| ADRIENNE LEE BENSON | 11.20 | 561.00 | 6,283.20 |
| TRICIA J. PEAVLER | .30 | 302.00 | 90.60 |
| TOTAL | 36.00 | | $ 28,035.90 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10252

PACIFIC GAS AND ELECTRIC COMPANY            MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE #  9523040
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED             $ 34,340.40
THROUGH NOVEMBER 30, 2019:

DISBURSEMENTS                                     $ .00

                           TOTAL INVOICE       $ 34,340.40

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                INVOICE #  9523040
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                          MARCH 11, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

BANKRUPTCY EMPLOYMENT                                    MATTER NUMBER - 10252
1907533

| Date | Init | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 11/01/19 | AMA | B160 | 1.60 | Correspondence re supplemental disclosure (.1); drafted summary re same (.2); correspondence with W. Williams re update and reviewed same (.4); reviewed protocol and timelines re same (.2); reviewed September statement (.5); correspondence re same (.2). | 1,121.60 |
| 11/03/19 | BXH | B110 | 3.10 | Reviewed and revised invoices to conform to bankruptcy requirements. | 2,424.20 |
| 11/04/19 | BXH | B110 | 2.70 | Reviewed monthly fee statement. | 2,111.40 |
| 11/04/19 | AMA | B160 | .20 | Correspondence re disclosures. | 140.20 |
| 11/05/19 | MXP | B160 | 4.10 | Prepared draft exhibits to Jenner's Third Monthly Fee Statement. | 803.60 |
| 11/05/19 | AMA | B160 | .30 | Reviewed July statement and redline re protocol. | 210.30 |
| 11/05/19 | WAW | B160 | 1.60 | Coordinated preparation of various materials in connection with Jenner & Block's third monthly fee statement and second interim fee application (.8); conferred with A. Allen and J. DiGiovanni re same (.4); reviewed updated fee examiner protocol (.2); conferred with A. Allen re same (.2). | 734.40 |
| 11/06/19 | MXP | B160 | 2.90 | Prepared draft exhibits to Jenner's Third Monthly Fee Statement. | 568.40 |

| | | | | | |
|---|---|---|---|---|---|
| 11/07/19 | REM | L120 | 2.00 | Reviewed fee application timeline with A. Allen (.8); continued review and revision of fee application (1.2). | 1,786.00 |
| 11/07/19 | AMA | B160 | .80 | Met with R. Mehrberg re fee application (.3); reviewed revised protocol (.2); reviewed retention application and correspondence re volume discount (.2); correspondence with W. Williams re supplemental disclosure (.1). | 560.80 |
| 11/07/19 | WAW | B160 | .20 | Reviewed and revised exhibits for monthly fee statement. | 91.80 |
| 11/07/19 | TDH | B160 | 2.00 | Prepared July Fee application. | 654.00 |
| 11/08/19 | AMA | B160 | 2.60 | Reviewed and revised summary re process (.5); correspondence with W. Williams re same (.6); correspondence with R. Mehrberg re same (.5); reviewed July statement (.3); reviewed supplemental disclosure (.2); reviewed revised protocol (.1); conference with C. Steege re fee application (.4). | 1,822.60 |
| 11/08/19 | WAW | B160 | 1.50 | Finalized July fee statement (.3); prepared second supplemental disinterestedness declaration (.4); conferred with A. Allen re same (.2); prepared summary of current/upcoming compensation-related action items for R. Mehrberg (.5). | 688.50 |
| 11/11/19 | AMA | B160 | .30 | Correspondence re PG&E fee application and monthly fee statements. | 210.30 |
| 11/12/19 | AMA | B160 | 1.30 | Correspondence with R. Mehrberg re fee application and monthly fee statements (.6); correspondence with W. Williams and team re same (.2); correspondence with Cravath re same (.2); reviewed protocol and emailed R. Mehrberg re same (.3). | 911.30 |

| 11/13/19 | REM | L120 | 1.60 | Met with C. Steege, W. Williams, A. Allen re fee statement (1.3); follow up telephone conference with Jenner team re same (.3). | 1,428.80 |
|---|---|---|---|---|---|
| 11/13/19 | AMA | B160 | 1.60 | Reviewed correspondence re fee application (.2); emailed W. Williams re same (.2); conference with R. Mehrberg and C. Steege re fee applications and monthly fee statement (1); reviewed supplemental disclosure and correspondence re same (.2). | 1,121.60 |
| 11/13/19 | WAW | B160 | 1.60 | Met with R. Mehrberg, C. Steege, and A. Allen re various compensation-related issues and action items (1.0); prepared for same (.4); telephone call with R. Mehrberg re supplemental disinterestedness declaration (.1); incorporated R. Mehrberg's comments to same (.1). | 734.40 |
| 11/14/19 | REM | L120 | 2.90 | Telephone conference with A. Allen re fee application and fee statement; 2020 fees (.3); telephone conference with R. Schar re same (.3); reviewed fee application and fee statement (2.3). | 2,589.70 |
| 11/14/19 | MXP | B160 | 2.90 | Prepared draft exhibits to Jenner's July thru September 2019 Monthly Fee Statement. | 568.40 |
| 11/14/19 | AMA | B160 | 6.10 | Reviewed and revised fee applications and monthly fee statements (3.8); correspondence with W. Williams re same (.7); correspondence with R. Mehrberg re same (.3); correspondence with C. Steege re same (.3); coordinated filing re same (.4); emailed T. Hooker re same (.2); emailed Fee Examiner re same (.2); emailed UST re same (.2). | 4,276.10 |

| 11/14/19 | WAW | B160 | 8.10 | Prepared Jenner & Block's second interim fee application (4.8); conferred with A. Allen and R. Mehrberg re same (.4); finalized third consolidated fee statement (.5); reviewed and revised fee application and fee statement per R. Mehrberg's comments (.6); prepared materials for submission to fee examiner (1.6); arranged for filing and service of fee application and fee statement (.2). | 3,717.90 |
|---|---|---|---|---|---|
| 11/14/19 | TDH | B160 | .50 | Reviewed draft fee application exhibits. | 163.50 |
| 11/14/19 | TDH | B160 | .30 | Distributed fee materials to examiner. | 98.10 |
| 11/15/19 | AMA | B160 | 1.10 | Correspondence with T. Gallegos re filing (.1); correspondence with W. Williams and team re same (.2); drafted email to R. Mehrberg re same (.3); reviewed Fee Examiner declaration (.1); emailed team summary re fee application process (.3); reviewed disclosures and correspondence re same (.1). | 771.10 |
| 11/16/19 | AMA | B160 | .20 | Correspondence with W. Williams re filings and supplemental disclosure. | 140.20 |
| 11/18/19 | AMA | B160 | .10 | Communicated with P. Zumbro re status re fee applications. | 70.10 |
| 11/18/19 | WAW | B160 | .20 | Finalized supplemental disinterestedness declaration (.1); arranged for filing and service of same (.1). | 91.80 |
| 11/19/19 | AMA | B160 | .90 | Reviewed October monthly fee statement (.4); correspondence with team re same (.2); reviewed retention re same (.3). | 630.90 |

| 11/20/19 | AMA | B160 | .90 | Reviewed October monthly fee statement (.3); reviewed retention and drafted summary re same to R. Mehrberg (.4); correspondence with W. Williams re same (.1); reviewed correspondence re status of fee application (.1). | 630.90 |
|---|---|---|---|---|---|
| 11/21/19 | AMA | B160 | .30 | Reviewed correspondence re hearing and emailed R. Mehrberg and C. Steege re same (.1); correspondence with C. Steege re same (.2). | 210.30 |
| 11/22/19 | AMA | B160 | .20 | Communicated with Fee Examiner re hearing (.1); correspondence with C. Steege re same (.1). | 140.20 |
| 11/24/19 | AMA | B160 | .10 | Correspondence with T. Hooker and W. Williams re invoice. | 70.10 |
| 11/24/19 | WAW | B160 | .30 | Submitted LEDES data to fee examiner (.2); conferred with A. Allen re same (.1). | 137.70 |
| 11/25/19 | AMA | B110 | .10 | Correspondence re missing data re Fee Examiner. | 70.10 |
| 11/25/19 | TDH | B110 | .40 | Distributed requested LEDES invoice data. | 130.80 |
| 11/26/19 | REM | L120 | .50 | Met with A. Allen re retention statement. | 446.50 |
| 11/26/19 | AMA | B110 | 1.60 | Met with R. Mehrberg re fee application process and monthly fee statements (.4); drafted summary of same for R. Mehrberg, R. Schar and B. Hauck (.9); reviewed correspondence and filings re retention (.3). | 1,121.60 |
| 11/27/19 | AMA | B110 | .20 | Correspondence with R. Mehrberg re status and update re same. | 140.20 |
| | | | 59.90 | PROFESSIONAL SERVICES | $ 34,340.40 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

INVOICE TOTAL                                                          $ 34,340.40

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| RANDALL E. MEHRBERG | 7.00 | 893.00 | 6,251.00 |
| BRIAN P. HAUCK | 5.80 | 782.00 | 4,535.60 |
| ANGELA M. ALLEN | 20.50 | 701.00 | 14,370.50 |
| WILLIAM A. WILLIAMS | 13.50 | 459.00 | 6,196.50 |
| TOI D. HOOKER | 3.20 | 327.00 | 1,046.40 |
| MARC A. PATTERSON | 9.90 | 196.00 | 1,940.40 |
| TOTAL | 59.90 | | $ 34,340.40 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10111

PACIFIC GAS AND ELECTRIC COMPANY                          MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9523039
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED                          $ 62,629.50
THROUGH NOVEMBER 30, 2019:

DISBURSEMENTS                                                          $ .00

                                    TOTAL INVOICE        $ 62,629.50

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9523039
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                 MARCH 11, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:


LOCATE & MARK                                MATTER NUMBER - 10111
1807458

| | | | | | |
|---|---|---|---|---|---|
| 11/01/19 | BXH | L120 | 7.60 | Reviewed previous arguments made in bankruptcy context to ensure consistency with response in L&M proceeding to comments re attorney fees (1.1); drafted introduction to reply comments (2.8); drafted reply comments re managerial accountability (3.7). | 5,943.20 |
| 11/01/19 | WMG | L120 | 1.30 | Reviewed materials in support of settlement objection responses. | 861.90 |
| 11/01/19 | SXJ | L400 | 2.00 | Reviewed hearing transcript regarding settlement. | 1,012.00 |
| 11/01/19 | AKL | L110 | 2.20 | Drafted response to prospective settlement criticism. | 880.00 |
| 11/01/19 | TLB | P280 | .40 | Updated electronic files. | 130.80 |
| 11/02/19 | SXJ | L400 | 3.10 | Researched prior settlements approved by the CPUC. | 1,568.60 |
| 11/03/19 | SXJ | L400 | 3.60 | Researched prior settlements approved by the CPUC. | 1,821.60 |
| 11/04/19 | BXH | L120 | 2.90 | Began review of intervenor comments on settlement for outline of reply. | 2,267.80 |
| 11/04/19 | WMG | L120 | 6.30 | Analyzed objector filings (1.6); drafted and revised responses to objections (4.3); coordinated regarding objection strategy (.4). | 4,176.90 |

| 11/04/19 | EML | L120 | .10 | Reviewed summary of filings opposing settlement. | 70.60 |
| 11/04/19 | SXJ | L400 | 1.90 | Drafted response to settlement comments. | 961.40 |
| 11/04/19 | SXJ | L400 | 2.10 | Reviewed settlement comments prepared by non-settling parties. | 1,062.60 |
| 11/04/19 | AKL | L110 | 3.30 | Drafted anticipated comment response (1.5); reviewed and analyzed non-settling party comments (1.8). | 1,320.00 |
| 11/05/19 | BXH | L120 | 7.20 | Prepared outline of reply comments for coordination with internal team (1.1); conferred with W. Griffith and team re drafting approach (.4); conferred with PG&E legal team re reply comments and next steps (.6); coordinated additional research with T. Johnson for reply comments (.4); drafted portion of reply comments re funding issues (3.4); revised draft portion of reply comments prepared by W. Griffith re monetary issues (1.3). | 5,630.40 |
| 11/05/19 | RJS | L120 | .50 | Reviewed summary of objections to OII settlement and corresponded with B. Hauck re same. | 491.00 |
| 11/05/19 | WMG | L120 | 5.80 | Analyzed objector filings and prepared outline of response (2.1); strategy call regarding objections (.4); coordinated work streams related to objections (.5); drafted and revised response to objections (2.8). | 3,845.40 |
| 11/05/19 | TSJ | L120 | .20 | Conferred with B. Hauck re: reviewing CPUC decisions on settlement provisions. | 124.20 |
| 11/05/19 | SXJ | L400 | .60 | Reviewed outline for response to settlement comments. | 303.60 |

| | | | | | |
|---|---|---|---|---|---|
| 11/05/19 | AKL | L110 | 1.30 | Reviewed and analyzed non-settling party comments (.5); telephone conference to discuss response strategy (.8). | 520.00 |
| 11/06/19 | BXH | L120 | 4.30 | Drafted additional portion of reply comments in coordination with W. Griffith. | 3,362.60 |
| 11/06/19 | WMG | L120 | 1.80 | Drafted and revised sections of response to objections. | 1,193.40 |
| 11/06/19 | TSJ | L120 | 1.40 | Reviewed and identified CPUC decisions involving non-specific settlement fine provisions. | 869.40 |
| 11/06/19 | SXJ | L400 | 1.90 | Conducted targeted searches for information related to response to settlement comments. | 961.40 |
| 11/06/19 | SXJ | L400 | 1.20 | Drafted response to settlement comments. | 607.20 |
| 11/06/19 | AKL | L110 | 1.20 | Drafted reply comments. | 480.00 |
| 11/07/19 | BXH | L120 | 2.70 | Revised draft reply comments in light of sections from W. Griffith et al. | 2,111.40 |
| 11/07/19 | WMG | L120 | 1.70 | Revised response to objections and coordinated work streams in support of same. | 1,127.10 |
| 11/07/19 | SXJ | L400 | 2.10 | Revised response to settlement comments. | 1,062.60 |
| 11/07/19 | AKL | L110 | 1.00 | Revised team final draft reply comments. | 400.00 |
| 11/08/19 | BXH | L120 | 1.20 | Finalized draft reply comments. | 938.40 |
| 11/08/19 | RJS | L120 | 2.00 | Reviewed and edited draft response on settlement agreement and corresponded with B. Hauck re same. | 1,964.00 |
| 11/08/19 | WMG | L120 | .40 | Reviewed materials in support of objection response. | 265.20 |

| 11/11/19 | AFM | L900 | 1.70 | Reviewed objections to settlement and conferred with B. Hauck re revisions to PG&E response. | 1,213.80 |
| 11/11/19 | WMG | L120 | .30 | Reviewed client comments regarding response to objections and related follow up. | 198.90 |
| 11/11/19 | SLN | L900 | 2.60 | Researched and inserted additional citations to draft reply comments (2.3); conferred with W. Griffith re same (.3). | 1,193.40 |
| 11/12/19 | BXH | L120 | 2.30 | Reviewed and revised draft reply comments based on feedback from PG&E. | 1,798.60 |
| 11/12/19 | WMG | L120 | .20 | Reviewed case developments. | 132.60 |
| 11/12/19 | SXJ | L400 | 2.70 | Conducted follow-up research for information related to response to settlement comments. | 1,366.20 |
| 11/13/19 | BXH | L120 | .40 | Reviewed additional comments on reply comments from PG&E legal team. | 312.80 |
| 11/13/19 | WMG | L120 | .20 | Reviewed case developments. | 132.60 |
| 11/14/19 | BXH | L120 | .40 | Conferred with and summarized discussion with D. Gruen and R. Koss re comments. | 312.80 |
| 11/14/19 | WMG | L120 | .20 | Reviewed case developments. | 132.60 |
| 11/15/19 | BXH | L120 | 3.20 | Conferred with SED re draft reply comments (.3); drafted recommendation to PG&E re reply comments in light of discussion with SED (.5); conferred with PG&E team re SED comments (.3); revised draft MRD in light of comments (1.4); conferred with SED and PG&E team re additional SED comment re relationship to other proceedings (.7). | 2,502.40 |
| 11/15/19 | WMG | L120 | .30 | Reviewed case developments. | 198.90 |

| 11/18/19 | BXH | L120 | 2.70 | Conferred with client re draft filings (.3); conferred with and summarized discussion with SED re draft filings (.8); revised draft filings in light of discussions (1.6). | 2,111.40 |
| 11/19/19 | BXH | L120 | 2.60 | Revised draft filing in coordination PG&E legal team and SED and CUE. | 2,033.20 |
| 11/19/19 | AFM | L120 | .40 | Reviewed reply comments from City of San Francisco and conferred with team re same. | 285.60 |
| 11/20/19 | TLB | P280 | .20 | Updated electronic file. | 65.40 |
| 11/22/19 | SXJ | L160 | .60 | Reviewed previous work product and filings. | 303.60 |
| | | | 96.30 | PROFESSIONAL SERVICES | $ 62,629.50 |

INVOICE TOTAL $ 62,629.50

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 2.50 | 982.00 | 2,455.00 |
| BRIAN P. HAUCK | 37.50 | 782.00 | 29,325.00 |
| ANDREW F. MERRICK | 2.10 | 714.00 | 1,499.40 |
| EMILY M. LOEB | .10 | 706.00 | 70.60 |
| WESLEY M. GRIFFITH | 18.50 | 663.00 | 12,265.50 |
| TASSITY S. JOHNSON | 1.60 | 621.00 | 993.60 |
| SAMUEL JAHANGIR | 21.80 | 506.00 | 11,030.80 |
| SARAH L. NORMAN | 2.60 | 459.00 | 1,193.40 |
| ANNA K. LYONS | 9.00 | 400.00 | 3,600.00 |
| THERESA L. BUSCH | .60 | 327.00 | 196.20 |
| TOTAL | 96.30 | | $ 62,629.50 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10014

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

MARCH 11, 2020
INVOICE # 9523038

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                          $ 2,753.60
THROUGH NOVEMBER 30, 2019:

DISBURSEMENTS                                               $ .00

                              TOTAL INVOICE                 $ 2,753.60

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                          INVOICE #  9523038
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                     MARCH 11, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

DOI INVESTIGATION                                         MATTER NUMBER - 10014
1706754

| 11/01/19 | EML | L120 | .10 | Corresponded with PG&E compliance team re issue. | 70.60 |
|---|---|---|---|---|---|
| 11/05/19 | EML | L120 | .10 | Corresponded with R. Schar and client re communications. | 70.60 |
| 11/07/19 | EML | L120 | .20 | Discussed matter with R. Schar. | 141.20 |
| 11/13/19 | EML | L120 | .30 | Reviewed revised letter and corresponded with C. Weiss re same. | 211.80 |
| 11/13/19 | CJW | L120 | 1.20 | Incorporated client edits and revised response to DOI questions. | 806.40 |
| 11/14/19 | EML | L120 | .10 | Corresponded with C. Negron re letter. | 70.60 |
| 11/14/19 | CJW | L120 | .20 | Revised response to DOI questions. | 134.40 |
| 11/15/19 | EML | L120 | .20 | Corresponded with Jenner team re letter. | 141.20 |
| 11/19/19 | CJW | L120 | .10 | Revised DOI response letter. | 67.20 |
| 11/24/19 | EML | L120 | .20 | Reviewed final letter and corresponded re same with T. Perrelli. | 141.20 |
| 11/25/19 | TXP | L120 | .50 | Reviewed final response to DOI. | 559.00 |
| 11/25/19 | EML | L120 | .10 | Finalized letter. | 70.60 |
| 11/25/19 | CJW | L120 | .40 | Finalized and prepared DOI response letter for submission. | 268.80 |

# JENNER & BLOCK LLP

|  |  |  |
|---|---|---|
| 3.70 | PROFESSIONAL SERVICES | $ 2,753.60 |

| | |
|---|---|
| INVOICE TOTAL | $ 2,753.60 |

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| THOMAS J. PERRELLI | .50 | 1,118.00 | 559.00 |
| EMILY M. LOEB | 1.30 | 706.00 | 917.80 |
| CARLA J. WEISS | 1.90 | 672.00 | 1,276.80 |
| TOTAL | 3.70 | | $ 2,753.60 |

CLIENT NUMBER:        56604
MATTER NUMBER:        10006

PACIFIC GAS AND ELECTRIC COMPANY                      MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                     INVOICE #  9523037
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                         $ 26,027.20
THROUGH NOVEMBER 30, 2019:

DISBURSEMENTS                                                  $ .00

                                 TOTAL INVOICE            $ 26,027.20

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                     INVOICE #  9523037
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                               MARCH 11, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

CRIMINAL INVESTIGATION -- PG&E                          MATTER NUMBER - 10006
1706753

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 11/02/19 | REM | L120 | .20 | Reviewed 10-Q materials and correspondence from client. | 178.60 |
| 11/02/19 | RJS | L120 | .30 | Reviewed updated draft disclosures for public filing. | 294.60 |
| 11/03/19 | REM | L120 | .30 | Reviewed and revised draft 10-Q and related correspondence. | 267.90 |
| 11/03/19 | RJS | L120 | .20 | Corresponded with client re updated public disclosures. | 196.40 |
| 11/05/19 | RJS | L120 | .50 | Telephone conference re update on wildfire investigative matters. | 491.00 |
| 11/07/19 | RJS | L120 | .50 | Telephone conference with client team and K. Dyer re preparation for upcoming court hearing. | 491.00 |
| 11/07/19 | RJS | L120 | .80 | Telephone conference with client team and other outside counsel re response to recent request from Court for information. | 785.60 |
| 11/08/19 | RJS | L120 | .50 | Telephone conference with client team and co-counsel re resolution of fire matters. | 491.00 |
| 11/11/19 | RJS | L120 | 2.00 | Prepared for court hearing by reviewing background materials on community service. | 1,964.00 |
| 11/12/19 | RJS | L120 | 2.50 | Attended court hearing on San Bruno community service. | 2,455.00 |

| 11/13/19 | CAN | L120 | .50 | Drafted order regarding amending conditions of probation. | 357.00 |
|----------|-----|------|-----|-----------------------------------------------------------|--------|
| 11/13/19 | RJS | L120 | .50 | Worked on draft order implementing court's directives from status hearing on City of San Bruno request. | 491.00 |
| 11/14/19 | CAN | L120 | .50 | Revised draft letter to DOI to incorporate recent developments related to probation. | 357.00 |
| 11/15/19 | RJS | L120 | .50 | Reviewed and revised draft court order re probation terms and corresponded with client re same. | 491.00 |
| 11/15/19 | RJS | L120 | .80 | Telephone conference with client and co-counsel re response to court questions on PSPS. | 785.60 |
| 11/18/19 | RJS | L120 | .30 | Telephone conference with DOJ re implementation of court order and correspondence with client re same. | 294.60 |
| 11/18/19 | RJS | L120 | 1.00 | Participated in phone call re wildfire resolution issues. | 982.00 |
| 11/19/19 | CAN | L120 | .20 | Conferenced with R. Schar regarding research regarding probation terms and bankruptcy proceedings. | 142.80 |
| 11/19/19 | CAN | L120 | .60 | Communicated with E.K. McWilliams regarding probation research. | 428.40 |
| 11/19/19 | RJS | L120 | .50 | Telephone conference with DOJ and clerk of court. | 491.00 |
| 11/19/19 | RJS | L120 | .20 | Revised draft court order. | 196.40 |
| 11/19/19 | RJS | L120 | .50 | Telephone conference with client re CPUC and bankruptcy issues related to criminal proceeding. | 491.00 |
| 11/19/19 | EKM | C200 | 2.90 | Researched bankruptcy code and case law. | 1,725.50 |
| 11/20/19 | CAN | L120 | .50 | Teleconferenced with R. Schar and client team regarding bankruptcy proceedings. | 357.00 |

| 11/20/19 | CAN | L120 | .30 | Communicated with E.K. McWilliams regarding probation research. | 214.20 |
| 11/20/19 | RJS | L120 | .50 | Telephone conference with client team and co-counsel re probation legal issue. | 491.00 |
| 11/20/19 | EKM | C200 | 3.10 | Conducted online and Westlaw research re bankruptcy issues. | 1,844.50 |
| 11/20/19 | EKM | L120 | 1.30 | Drafted analysis of bankruptcy issue for R. Schar. | 773.50 |
| 11/21/19 | CAN | L120 | .20 | Revised proposed order amending conditions of probation. | 142.80 |
| 11/21/19 | CAN | L120 | .50 | Reviewed and revised Legal Matters Update to include information regarding recent probation developments. | 357.00 |
| 11/21/19 | RJS | L120 | .30 | Corresponded with client, DOJ, and Probation re court order. | 294.60 |
| 11/21/19 | RJS | L120 | .20 | Edited court order language. | 196.40 |
| 11/22/19 | RJS | L120 | .50 | Revised talking points for client. | 491.00 |
| 11/22/19 | RJS | L120 | .50 | Participated in phone call with client and co-counsel re wildfire response filing. | 491.00 |
| 11/22/19 | RJS | L120 | .50 | Drafted proposed court order re probation conditions. | 491.00 |
| 11/22/19 | RJS | L120 | .50 | Reviewed new draft of wildfire response per court's order. | 491.00 |
| 11/25/19 | RJS | L120 | .50 | Telephone conference with client team re training materials. | 491.00 |
| 11/25/19 | RJS | L120 | .30 | Reviewed draft statement and corresponded re same. | 294.60 |
| 11/26/19 | RJS | L120 | .50 | Reviewed new draft of court filing on wildfire PSPS and corresponded with client re same. | 491.00 |
| 11/26/19 | RJS | L120 | .50 | Corresponded with client and Clerk of Court re San Bruno court order. | 491.00 |

| 11/26/19 | RJS | L120 | .70 | Reviewed and revised PowerPoint and corresponded with co-counsel re same. | 687.40 |
| 11/27/19 | CAN | L120 | .30 | Filed proposed order amending conditions of probation. | 214.20 |
| 11/27/19 | RJS | L120 | 1.00 | Reviewed and revised San Bruno order. | 982.00 |
| 11/27/19 | RJS | L120 | .20 | Corresponded with client re San Bruno order. | 196.40 |
| 11/29/19 | CAN | L120 | .50 | Reviewed and revised response to questions regarding late October PSPSs. | 357.00 |
| 11/29/19 | CAN | L120 | .20 | Filed response to questions regarding late October PSPSs. | 142.80 |
| 11/29/19 | RJS | L120 | .20 | Corresponded with C. Negron re filing re court wildfire questions. | 196.40 |
| | | | 30.60 | PROFESSIONAL SERVICES | $ 26,027.20 |

INVOICE TOTAL                                                                  $ 26,027.20

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| REID J. SCHAR | 18.50 | 982.00 | 18,167.00 |
| RANDALL E. MEHRBERG | .50 | 893.00 | 446.50 |
| CORAL A. NEGRON | 4.30 | 714.00 | 3,070.20 |
| E.K. MCWILLIAMS | 7.30 | 595.00 | 4,343.50 |
| TOTAL | 30.60 | | $ 26,027.20 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:     10562

PACIFIC GAS AND ELECTRIC COMPANY             MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP         INVOICE #  9523007
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**SECTION 203 FILING RE BANKRUPTCY PLAN
OF REORGANIZATION
2007796**

FOR PROFESSIONAL SERVICES RENDERED          $ 10,523.10
THROUGH NOVEMBER 30, 2019:

DISBURSEMENTS                        $ .00

                   TOTAL INVOICE     $ 10,523.10

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9523007

CLIENT NUMBER: 56604

MARCH 11, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

SECTION 203 FILING RE BANKRUPTCY PLAN
OF REORGANIZATION
2007796

MATTER NUMBER - 10562

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 12/02/19 | EGR | P280 | .10 | Received and reviewed communication regarding potential settlement discussions and impact on FERC meetings. | 84.00 |
| 12/03/19 | SGK | L120 | .20 | Teleconferenced with B. Manheim re FERC meetings. | 174.20 |
| 12/03/19 | SGK | L120 | .40 | Corresponded with B. Manheim and D. Haaran regarding on-going negotiations in bankruptcy case. | 348.40 |
| 12/03/19 | EGR | P280 | .20 | Communicated with S. Kelly regarding upcoming FERC meeting and impact on strategy of negotiations. | 168.00 |
| 12/04/19 | SGK | L120 | .20 | Discussed next steps with team. | 174.20 |
| 12/04/19 | JZP | C312 | .50 | Call with S. Kelly, G. Rippie, and H. Conger about status of ongoing advising matters. | 229.50 |
| 12/04/19 | HMC | L120 | .30 | Participated in call with Jenner team regarding open items on analysis of plan of reorganization under Section 203. | 198.90 |
| 12/04/19 | HMC | L120 | .30 | Participated in call with Jenner team regarding open items on analysis of Llagas battery project under Section 203. | 198.90 |

| 12/04/19 | EGR | P280 | .30 | Conference call with team regarding status of POR approval. | 252.00 |
|----------|-----|------|-----|-----|--------|
| 12/05/19 | EGR | P280 | .50 | Received and reviewed relevant portions of 2020 Return on Equity / Cap Structure order. | 420.00 |
| 12/05/19 | EGR | P280 | .60 | Received and reviewed Section 854 Order and communications regarding same. | 504.00 |
| 12/09/19 | SGK | L120 | .40 | Reviewed settlement documents. | 348.40 |
| 12/09/19 | EGR | P280 | .20 | Received and reviewed client and public information regarding Wildfire Claims settlement. | 168.00 |
| 12/09/19 | EGR | P280 | .10 | Brief communication regarding same and effect on FERC approval and FERC Staff briefing. | 84.00 |
| 12/10/19 | SGK | L120 | .50 | Teleconferenced with team about process. | 435.50 |
| 12/10/19 | SGK | L120 | .40 | Reviewed settlement terms of revised bankruptcy plan for implications for Section 203. | 348.40 |
| 12/10/19 | SGK | L120 | .10 | Email to B. Manheim re revised settlement terms. | 87.10 |
| 12/10/19 | HMC | L120 | .50 | Participated in call with Jenner team regarding FERC monitoring project logistics. | 331.50 |
| 12/11/19 | SGK | L120 | .40 | Teleconferenced with D. Morenoff regarding revised bankruptcy plan of reorganization. | 348.40 |
| 12/11/19 | JZP | C312 | 2.70 | Analyzed documents provided by client related to Section 203 issues (.9); drafted summary of salient points from documents (1.8). | 1,239.30 |
| 12/12/19 | SGK | L120 | .30 | Teleconferenced with B. Manheim regarding TCC settlement; follow up email to B. Manheim re agreements reached. | 261.30 |

| 12/12/19 | HMC | L120 | 1.90 | Analyzed Term Sheet and RSA for potential settlement with Wildfire Claimants and corresponded with Jenner team regarding same. | 1,259.70 |
|---|---|---|---|---|---|
| 12/12/19 | EGR | P280 | .50 | Reviewed Conger / Perkins analysis and portions of underlying documents. | 420.00 |
| 12/12/19 | EGR | P280 | .20 | Communicated with same and S. Kelly regarding FERC meeting and effect of interest of Wildfire claimants in proposed client-TCC. | 168.00 |
| 12/13/19 | SGK | L120 | .70 | Teleconferenced with team to outline potential issues posed by TCC settlement. | 609.70 |
| 12/13/19 | SGK | L120 | .40 | Reviewed Sixth Circuit decision in FES bankruptcy for relevancy to our case. | 348.40 |
| 12/13/19 | JZP | C312 | .70 | Call with S. Kelly, G. Rippie, and H. Conger on updates and next steps on Section 203 issues. | 321.30 |
| 12/13/19 | HMC | L120 | .60 | Call with Jenner team regarding terms of settlement with Fire Victims Trust, impact on need for Section 203 approval. | 397.80 |
| 12/14/19 | EGR | P280 | .20 | Communicated with team regarding rejection of PG&E settlement agreements and impact on FERC filings and schedule for meetings with staff. | 168.00 |
| 12/14/19 | EGR | P280 | .20 | Reviewed letter from CA staff. | 168.00 |
| 12/16/19 | EGR | P280 | .10 | Follow up communications regarding letter and required changes to POR. | 84.00 |
| 12/19/19 | SGK | L120 | .20 | Reviewed decision of bankruptcy judge approving settlement. | 174.20 |
| | | | 14.90 | PROFESSIONAL SERVICES | $ 10,523.10 |

# JENNER & BLOCK LLP

INVOICE TOTAL                                                    $ 10,523.10

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| SUEDEEN G. KELLY | 4.20 | 871.00 | 3,658.20 |
| E. GLENN RIPPIE | 3.20 | 840.00 | 2,688.00 |
| HANNA M. CONGER | 3.60 | 663.00 | 2,386.80 |
| JASON T. PERKINS | 3.90 | 459.00 | 1,790.10 |
| TOTAL | 14.90 | | $ 10,523.10 |

CLIENT NUMBER:      56604
MATTER NUMBER:     10358

PACIFIC GAS AND ELECTRIC COMPANY          MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9523096
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LLAGAS BATTERY STORAGE PROJECT**
**2007742**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2019: | $ 18,261.10 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 18,261.10 |
| PRIOR BALANCE OUTSTANDING | $ 2,429.50 |
| TOTAL BALANCE DUE | $ 20,690.60 |

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9523096
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

LLAGAS BATTERY STORAGE PROJECT                      MATTER NUMBER - 10358
2007742

| 11/08/19 | SGK | L120 | 1.10 | Teleconferenced with Grady Matai-Jackson to understand context of the issue. | 958.10 |
|---|---|---|---|---|---|
| 11/08/19 | SGK | L120 | .30 | Followed on research on section 203 as applied to this transaction. | 261.30 |
| 11/08/19 | EGR | P280 | .70 | Attended conference call with G. Mathai-Jackson regarding potential approval for acquisition of Llgas distribution deferral battery facility. | 588.00 |
| 11/08/19 | EGR | P280 | .30 | Scanned materials from prior D battery projects relevant to Llgas analysis. | 252.00 |
| 11/09/19 | SGK | L120 | .10 | Email to J. Perkins assigning research question to be answered. | 87.10 |
| 11/12/19 | EGR | P280 | .20 | Received, reviewed, and briefly communicate with H. Conger regarding Llagas deliverables outline. | 168.00 |
| 11/13/19 | SGK | L120 | 1.30 | Reviewed and edited outline of deliverables. | 1,132.30 |
| 11/13/19 | EGR | P280 | .20 | Received, reviewed, and communicated with team regarding outline of Llagas battery project and deliverables. | 168.00 |

| 11/13/19 | EGR | P280 | .30 | Reviewed existing materials regarding analysis of FERC approval of D-interconnected battery projects. | 252.00 |
|---|---|---|---|---|---|
| 11/14/19 | EGR | P280 | .10 | Communicated with team regarding Llagas project FPA analysis. | 84.00 |
| 11/15/19 | SGK | L120 | .70 | Reviewed and analyzed research on Section 203's applicability to Tesla contract and availability of expeditious review of same. | 609.70 |
| 11/15/19 | SGK | L120 | .40 | Reviewed research on the availability of the de minimis exemption in Section 203 to allow expeditious consideration of application for authorization. | 348.40 |
| 11/15/19 | EGR | P280 | .10 | Reviewed communications with S. Kelly, J. Perkins, and G. Mathai-Jackson regarding Llagas tasks and timeline and expedited consideration. | 84.00 |
| 11/15/19 | EGR | P280 | .30 | Reviewed expedited consideration rules applicable to 203 petitions regarding Llagas project and responses from client to J&B questions. | 252.00 |
| 11/15/19 | EGR | P280 | .50 | Analyzed strategies for modification of Tesla contract to potentially avoid requirements for FERC-jurisdictional approval and summarized same. | 420.00 |
| 11/17/19 | SGK | L120 | 1.00 | Reviewed and analyzed the outline of research, writing and editing assignments and timeline received from G. Mathai-Jackson. | 871.00 |
| 11/18/19 | SGK | L120 | .40 | Reviewed and analyzed suggestion of G. Rippie to amend contract to ensure storage facility is non-jurisdictional. | 348.40 |
| 11/18/19 | EGR | P280 | .40 | Analyzed battery functionalization issue. | 336.00 |

| 11/18/19 | EGR | P280 | .30 | Brief communication with H. Conger and S. Kelly regarding impact of same. | 252.00 |
|---|---|---|---|---|---|
| 11/19/19 | SGK | L120 | .30 | Edited memorandum regarding issues of whether Tesla must be a co-applicant in a section 203 proceeding and whether application would qualify for an expedited Section 203 filing and forwarded same to G. Mathai-Jackson. | 261.30 |
| 11/19/19 | EGR | P280 | .30 | Reviewed and commented on draft Llagas outline and responses. | 252.00 |
| 11/19/19 | EGR | P280 | .10 | Communicated with team regarding same. | 84.00 |
| 11/20/19 | SGK | L120 | .10 | Corresponded with E. Eisenman regarding FERC analysis. | 87.10 |
| 11/22/19 | SGK | L120 | 2.00 | Met with E. Eisenman of PG&E and team to discuss Section 203 analysis with respect to Llagas storage project. | 1,742.00 |
| 11/24/19 | SGK | L120 | 4.20 | Reviewed and edited draft memo to G. Mathai-Jackson answering preliminary questions re Section 203's applicability to the Project acquisition. | 3,658.20 |
| 11/24/19 | HMC | L120 | .50 | Reviewed draft memo regarding Llagas project. | 331.50 |
| 11/25/19 | SGK | L120 | .50 | Finalized draft memo. | 435.50 |
| 11/25/19 | SGK | L120 | .50 | Reviewed cases forwarded by G. Mathai-Jackson. | 435.50 |
| 11/25/19 | HMC | L120 | 1.80 | Revised memo regarding Llagas Project. | 1,193.40 |
| 11/25/19 | EGR | P280 | .70 | Received, reviewed, and commented on memo. | 588.00 |
| 11/25/19 | EGR | P280 | .10 | Communication with team and client regarding same. | 84.00 |

| 11/26/19 | SGK | L120 | .20 | Teleconferenced with G. Mathai-Jackson to explain analysis underlying FERC delegated orders finding de minimis impact on market power. | 174.20 |
|----------|-----|------|-----|---|-------:|
| 11/26/19 | SGK | L120 | .70 | Finalized memo on preliminary questions presented re Section 203 filing for storage product. | 609.70 |
| 11/26/19 | SGK | L120 | .40 | Reviewed market power analysis of PG&E CAISO balancing authority area market. | 348.40 |
| 11/26/19 | EGR | P280 | .60 | Received and reviewed market power screen cases and analysis from H. Conger and revised memo section. | 504.00 |
| | | | 21.70 | PROFESSIONAL SERVICES | $ 18,261.10 |

INVOICE TOTAL                                                          $ 18,261.10

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| SUEDEEN G. KELLY | 14.20 | 871.00 | 12,368.20 |
| E. GLENN RIPPIE | 5.20 | 840.00 | 4,368.00 |
| HANNA M. CONGER | 2.30 | 663.00 | 1,524.90 |
| TOTAL | 21.70 | | $ 18,261.10 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|----------------|------|--------------:|------------------:|---------------:|
| 9519355 | 3/10/20 | 2,429.50 | .00 | 2,429.50 |

PRIOR BALANCE OUTSTANDING          $ 2,429.50

TOTAL BALANCE DUE          **$ 20,690.60**

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10562

PACIFIC GAS AND ELECTRIC COMPANY           MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9523056
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**SECTION 203 FILING RE BANKRUPTCY PLAN**
**OF REORGANIZATION**
**2007796**

| | |
|---|---:|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2019: | $ 83,647.30 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 83,647.30 |
| PRIOR BALANCE OUTSTANDING | $ 10,523.10 |
| TOTAL BALANCE DUE | $ 94,170.40 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9523056

CLIENT NUMBER: 56604

MARCH 11, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

SECTION 203 FILING RE BANKRUPTCY PLAN
OF REORGANIZATION
2007796

MATTER NUMBER - 10562

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 11/01/19 | SGK | L120 | .20 | Communicated regarding updated meeting with team. | 174.20 |
| 11/01/19 | EGR | L120 | .10 | Follow up communications with H. Conger and S. Kelly re memo. | 84.00 |
| 11/04/19 | HMC | L310 | .50 | Revised discovery requests for OII proceeding. | 331.50 |
| 11/04/19 | EGR | P280 | 1.20 | Reviewed, revised, and supplemented 11/2 draft of OII data requests and communications with H. Conger regarding same. | 1,008.00 |
| 11/04/19 | MC | L400 | 3.00 | Cite-checked FPA Section 203 Authorization Considerations Memo. | 588.00 |
| 11/05/19 | SGK | L120 | .50 | Reviewed and edited discovery request in CPUC proceeding. | 435.50 |
| 11/05/19 | HMC | L310 | .40 | Drafted/revised data requests to AHC in OII proceeding. | 265.20 |
| 11/05/19 | EGR | P280 | .90 | Reviewed, revised, and supplemented 11/1 draft of discovery and communicated with H. Conger regarding same. | 756.00 |
| 11/05/19 | MC | L400 | 1.60 | Cite-checked FP Section 203 Considerations Memo. | 313.60 |
| 11/07/19 | SGK | L120 | .50 | Determined what discovery would be necessary to pursue a section 203 protest of the alternative plan. | 435.50 |

| | | | | | |
|---|---|---|---|---|---|
| 11/07/19 | SGK | L120 | .90 | Teleconferenced with client and co-counsel to discuss Section 203 approval. | 783.90 |
| 11/07/19 | SGK | L120 | .30 | Researched Lockyear case for applicability to defense of lack of compliance with section 203 approval. | 261.30 |
| 11/07/19 | JZP | C312 | .90 | Telephone conference with client, S. Kelly, G. Rippie, H. Conger and other outside counsel on Section 203 issues. | 413.10 |
| 11/07/19 | HMC | C312 | .90 | Prepared for and participated in call with PG&E counsel regarding Section 203 memorandum and updated facts. | 596.70 |
| 11/07/19 | EGR | P280 | 1.00 | Met with team regarding analysis of Section 203 strategy and remaining open issues in analysis. | 840.00 |
| 11/07/19 | EGR | P280 | .90 | Attended conference call with co-counsel and PG&E. | 756.00 |
| 11/07/19 | EGR | P280 | .10 | Communicated with H. Conger regarding OII discovery and suggestions for additions and revisions. | 84.00 |
| 11/07/19 | EGR | P280 | .10 | Follow up communications regarding regulatory conference call. | 84.00 |
| 11/08/19 | JZP | C312 | .70 | Telephone conference with client, S. Kelly, G. Rippie, and H. Conger regarding energy storage project issues. | 321.30 |
| 11/08/19 | HMC | C312 | .70 | Participated in call with client concerning Section 203 filing regarding battery storage asset. | 464.10 |
| 11/08/19 | EGR | P280 | .20 | Reviewed final "as filed" data request in OII and brief communication with H. Conger regarding same. | 168.00 |
| 11/10/19 | SGK | L120 | 3.20 | Finalized memorandum of law. | 2,787.20 |

| Date | Atty | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 11/11/19 | SGK | L120 | 6.40 | Drafted memorandum to B. Manheim on applicability of Section 203 to plans of reorganization in bankruptcy. | 5,574.40 |
| 11/11/19 | SGK | L120 | .50 | Researched applicability of adverse effect on rates prong of Section 203 to reorganization plans. | 435.50 |
| 11/11/19 | JZP | C312 | 1.70 | Telephone conference with S. Kelly and H. Conger on draft memo on Section 203 issues (.5); analyzed FERC orders on Section 203 issues for same (.3); reviewed latest round of edits and revisions to memo (.9). | 780.30 |
| 11/11/19 | JZP | C312 | 2.70 | Call with S. Kelly, G. Rippie, and H. Conger about latest draft of memo on Section 203 issues (.9); reviewed additional research and suggested revisions (.4); revised section of draft memo after call (1.4). | 1,239.30 |
| 11/11/19 | HMC | L120 | .90 | Participated in call with Jenner team regarding Section 203 memo. | 596.70 |
| 11/11/19 | HMC | L120 | .50 | Conducted research regarding FERC precedent on independent boards of directors. | 331.50 |
| 11/11/19 | EGR | P280 | 1.10 | Reviewed and began analysis of 11/11 draft of Section 203 memo. | 924.00 |
| 11/11/19 | SSXM | C100 | 1.30 | Researched specialty databases and compiled treatise material pertaining to 16 USC 824b and section 203 of the Federal Power Act, for Suedeen Kelly. | 392.60 |
| 11/12/19 | HMC | L120 | 3.80 | Revised memo on Section 203 applied to plans of reorganization. | 2,519.40 |
| 11/12/19 | EGR | P280 | 1.30 | Reviewed and revised S. Kelly overnight version. | 1,092.00 |
| 11/12/19 | EGR | P280 | .10 | Reviewed update regarding PG&E wildfire settlement. | 84.00 |
| 11/12/19 | EGR | P280 | .10 | Communicated with team regarding comments on latest draft memo. | 84.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/12/19 | EGR | P280 | .10 | Communicated with client and team regarding conference call to review all pending 203 and BK POR issues (cumulative). | 84.00 |
| 11/13/19 | SGK | L120 | .60 | Researched four-prong test and its applicability to alternative plan of reorganization at bankruptcy court. | 522.60 |
| 11/13/19 | SGK | L120 | 2.20 | Reviewed and edited memo on applicability of Section 203 to alternative bankruptcy reorganization plan. | 1,916.20 |
| 11/13/19 | JZP | C312 | 2.40 | Conference call with S. Kelly, G. Rippie, H. Conger re revisions to Section 203 memo after client call (.6); corresponded re same (.4); edited and revised section of memo (1.4). | 1,101.60 |
| 11/13/19 | HMC | L120 | 4.00 | Revised memo regarding Section 203 approval of plan of reorganization. | 2,652.00 |
| 11/13/19 | HMC | L120 | 2.40 | Conducted research regarding historical changes in equity ownership, board of directors. | 1,591.20 |
| 11/13/19 | EGR | P280 | .70 | Reviewed and revised Section 203 memo section. | 588.00 |
| 11/13/19 | EGR | P280 | .10 | Reviewed H. Conger comments on Section 203 memo section. | 84.00 |
| 11/13/19 | EGR | P280 | .60 | Attended conference call regarding Section 203 memo analysis of arguments against approval of Elliott BK POR. | 504.00 |
| 11/13/19 | EGR | P280 | .30 | Reviewed S. Kelly draft of section also incorporating prior comments and revisions. | 252.00 |
| 11/14/19 | SGK | L120 | .50 | Finalized memorandum of law on applicability of Section 203 to bankruptcy plans and forwarded to B. Manheim. | 435.50 |

| 11/14/19 | SGK | L120 | .80 | Reviewed memorandum of law on applicability of Section 203 in preparation for presentation of conclusions to PG&E legal team. | 696.80 |
|---|---|---|---|---|---|
| 11/14/19 | SGK | L120 | 2.20 | Teleconferenced with B. Manheim, R. Hall, D. Haaren and H. Weismann to present conclusions of law and analysis regarding applicability of Section 203 to bankruptcy plans of reorganization (1.5); follow-up call with S. Kelly G. Rippie, H. Confer re next steps (.7). | 1,916.20 |
| 11/14/19 | JZP | C312 | 1.70 | Call with client, S. Kelly, G. Rippie, H. Conger and outside counsel on Section 203 memo (1.5); finalized memo edits in advance of calls (.2). | 780.30 |
| 11/14/19 | HMC | L120 | 2.20 | Participated in calls with client (1.5); and Jenner team regarding memo and updates (.7). | 1,458.60 |
| 11/14/19 | HMC | L120 | 2.10 | Revised memo on Section 203 and historical board changes, and transmittal to client. | 1,392.30 |
| 11/14/19 | EGR | P280 | 1.10 | Reviewed and revised final revisions to application section of 203 memorandum. | 924.00 |
| 11/14/19 | EGR | P280 | .30 | Communicated with H. Conger and S. Kelly regarding short response to potential arguments regarding need for regulatory approval of prior events and scanned communication to client of same. | 252.00 |
| 11/14/19 | EGR | P280 | .10 | Communicated regarding Elliott POR discussion of IBEW contract and wages. | 84.00 |
| 11/14/19 | EGR | P280 | 1.50 | Attended scheduled client conference call regarding Section 203 BK POR approval memorandum. | 1,260.00 |
| 11/15/19 | SGK | L120 | 1.40 | Revised outline of memorandum on applicability of Section 203 to bankruptcy reorganization plans. | 1,219.40 |

| | | | | | |
|---|---|---|---|---|---|
| 11/15/19 | SGK | L120 | .20 | Researched Section 203 application in FirstEnergy reorgaznization and drafted research assignment to determine whether it is relevant to PG&E reorganization Section 203 authorizations. | 174.20 |
| 11/15/19 | SGK | L120 | .90 | Teleconferenced with Chairman Chatterjee, Commissioner McNamee, Commissioner Glick and Deputy General Counsel Morenoff regarding applicability of Section 203 to PG&E's bankruptcy reorganization plans. | 783.90 |
| 11/15/19 | SGK | L120 | .20 | Communicated with B. Manheim regarding teleconference with FERC staff regarding applicability of Section 203. | 174.20 |
| 11/15/19 | JZP | C312 | 1.90 | Analyzed ongoing bankruptcy-related FERC docket for S. Kelly. | 872.10 |
| 11/15/19 | JZP | C312 | 2.10 | Call with S. Kelly, G. Rippie and H. Conger on storage project Section 203 issues (.5); discussion on Section 203 memo (.9); conducted research into expedited consideration of Section 203 applications (.7). | 963.90 |
| 11/15/19 | HMC | L120 | .50 | Call with Jenner team regarding battery project scoping, research update. | 331.50 |
| 11/15/19 | HMC | L120 | .90 | Call with Jenner team regarding updated memo. | 596.70 |
| 11/15/19 | EGR | P280 | .90 | Communicated with S. Kelly, H. Conger, and J. Perkins regarding revisions and additional to draft Section 203 memo in response to client comments and questions. | 756.00 |
| 11/15/19 | EGR | P280 | .10 | Communicated with K. Allred (MT) regarding First data requests to PG&E in BK OII and scanned same. | 84.00 |

| 11/15/19 | EGR | P280 | .10 | Communicated with S. Kelly and team regarding communications with FERC including expressions of Staff issues interest. | 84.00 |
| 11/16/19 | SGK | L120 | 2.20 | Reviewed and revised outline of memorandum on applicability of Section 203 to bankruptcy plans of reorganization. | 1,916.20 |
| 11/16/19 | JZP | C312 | 5.40 | Analyzed FERC orders and regulations re entities that must file Section 203 applications (2.5); same re procedural timeline for application (.7); same re analyses required for application (2.2). | 2,478.60 |
| 11/16/19 | JZP | C312 | .70 | Finished analysis of bankruptcy-related FERC docket for S. Kelly. | 321.30 |
| 11/17/19 | JZP | C312 | 1.30 | Reviewed and finished draft analysis of Section 203 procedural questions. | 596.70 |
| 11/18/19 | SGK | L120 | .20 | Reviewed and edited discovery request. | 174.20 |
| 11/18/19 | SGK | L120 | .30 | Analyzed voting stock possibilities for possible trigger of section 203. | 261.30 |
| 11/18/19 | JZP | C312 | 1.40 | Telephone calls with G. Rippie and H. Conger coordinating work on storage project Section 203 issues (.6); analyzed related contract (.8). | 642.60 |
| 11/18/19 | JZP | C312 | 1.80 | Reviewed draft state commission filings (1.6); call with H. Conger about Section 203 memo (.2). | 826.20 |
| 11/18/19 | HMC | L120 | 7.20 | Revised memo regarding application of Section 203 to the PORs. | 4,773.60 |
| 11/18/19 | HMC | L120 | 2.50 | Revised outline of Section 203 issues applied to Llagas Project. | 1,657.50 |
| 11/18/19 | EGR | P280 | .20 | Communicated with R. Hall regarding equity issuance options. | 168.00 |
| 11/18/19 | EGR | P280 | .80 | Reviewed and revised draft data request responses. | 672.00 |

| 11/18/19 | EGR | P280 | .10 | Communicated with team regarding draft data request responses. | 84.00 |
|---|---|---|---|---|---|
| 11/18/19 | EGR | P280 | .80 | Began review of change in control brief (.5); reviewed draft brief by co-counsel to be submitted in CPUC OII matter in change of control (.3). | 672.00 |
| 11/18/19 | EGR | P280 | .10 | Communicated with team regarding same. | 84.00 |
| 11/19/19 | SGK | L120 | .20 | Reviewed proposal to convey stock to Victims'' Trust and analyzed for impact on Section 203 applicability. | 174.20 |
| 11/19/19 | SGK | L120 | .40 | Analyzed implications of PG&E proposal to issue equity to Wildfire Trusts for Section 203 applicability. | 348.40 |
| 11/19/19 | JZP | C312 | 4.40 | Conveyed suggestions to co-counsel and client about draft state commission filings (.7); analyzed FERC orders on Section 203 issues (1.5); began revising memo on Section 203 issues (2.2). | 2,019.60 |
| 11/19/19 | JZP | C312 | 1.60 | Edited and revised draft analysis of storage project Section 203 issues (1.4); call with H. Conger about same (.2). | 734.40 |
| 11/19/19 | EGR | P280 | 2.10 | Reviewed and analyzed selected portions of brief on change of control under Section 854. | 1,764.00 |
| 11/19/19 | EGR | P280 | .20 | Reviewed additional J. Perkins comments. | 168.00 |
| 11/19/19 | EGR | P280 | .20 | Communications with S. Kelly and client regarding same. | 168.00 |
| 11/19/19 | EGR | P280 | .10 | Communicated with team regarding comments on draft discovery to TCC / Elliott Group. | 84.00 |
| 11/19/19 | EGR | P280 | .10 | Communicated with client and co-counsel regarding follow up meeting regarding Bankruptcy POR 203 issues (cumulative). | 84.00 |

| 11/20/19 | SGK | L120 | .50 | Teleconferenced with client and co-counsel to review and analyze possible revisions to bankruptcy reorganization plan and their impact on applicability of Section 203. | 435.50 |
|---|---|---|---|---|---|
| 11/20/19 | JZP | C312 | .80 | Telephone call with co-counsel and client on Section 203-related updates (.5); coordination call with H. Conger on memo progress (.3). | 367.20 |
| 11/20/19 | EGR | P280 | .10 | Prepared for conference call with W. Manheim and team regarding pending and new FPA 203 issues, including regarding company POR. | 84.00 |
| 11/20/19 | EGR | P280 | .50 | Conference call with W. Manheim and team regarding pending and new FPA 203 issues, including regarding company POR. | 420.00 |
| 11/20/19 | EGR | P280 | .80 | Reviewed and revised Section 203 analysis of Elliott POR, especially regarding "fifth factor". | 672.00 |
| 11/21/19 | SGK | L120 | .30 | Analyzed new research from J. Perkins and H. Conger. | 261.30 |
| 11/21/19 | JZP | C312 | 2.10 | Analyzed FERC orders on Section 203 conditions. | 963.90 |
| 11/22/19 | SGK | L120 | .50 | Teleconferenced with D. Morenoff, T. Flynn of FERC to discuss possible PG&E Section 203 filing. | 435.50 |
| 11/22/19 | JZP | C312 | 6.30 | Analyzed FERC orders on Section 203 conditions (2.3); analyzed FERC orders on securities (1.3); edited and revised memo (2.7). | 2,891.70 |
| 11/22/19 | EGR | P280 | .20 | Reviewed communications regarding proposals from publicly nominated / selected Board member. | 168.00 |

| 11/23/19 | JZP | C312 | 5.70 | Drafted proper applicant portion of first draft of storage project Section 203 memo (2.3); drafted analysis screen portion of same (2.0); drafted executive summary of same (1.0); revised and edited same (.3); conveyed to S. Kelly, G. Rippie and H. Conger (.1). | 2,616.30 |
| 11/24/19 | JZP | C312 | .60 | Reviewed and edited storage project Section 203 memo in light of partner edits. | 275.40 |
| 11/25/19 | SGK | L120 | .20 | Teleconferenced with Chairman Chatterjee's Office regarding bankruptcy reorganization. | 174.20 |
| 11/25/19 | JZP | C312 | 1.30 | Revised and edited storage project Section 203 memo draft. | 596.70 |
| 11/25/19 | EGR | P280 | .60 | Reviewed revised draft memo section. | 504.00 |
| 11/27/19 | SGK | L120 | .10 | Reviewed docket in FES Bankruptcy for possible order. | 87.10 |
| 11/27/19 | SGK | L120 | .50 | Reviewed Judge Allen's ruling in CPUC Bankruptcy OII. | 435.50 |
| 11/27/19 | EGR | P280 | .80 | Reviewed communication and ALJ decision regarding 854 review of PORs. | 672.00 |
| 11/30/19 | SGK | L120 | .20 | Reviewed draft memo. | 174.20 |
| | | | 130.70 | PROFESSIONAL SERVICES | $ 83,647.30 |

INVOICE TOTAL        $ 83,647.30

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| SUEDEEN G. KELLY | 27.10 | 871.00 | 23,604.10 |
| E. GLENN RIPPIE | 20.70 | 840.00 | 17,388.00 |
| HANNA M. CONGER | 29.50 | 663.00 | 19,558.50 |
| JASON T. PERKINS | 47.50 | 459.00 | 21,802.50 |
| STEPHEN S. MELLIN | 1.30 | 302.00 | 392.60 |
| MEGAN CAHILLANE | 4.60 | 196.00 | 901.60 |
| TOTAL | 130.70 | | $ 83,647.30 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 9523007 | 3/11/20 | 10,523.10 | .00 | 10,523.10 |

PRIOR BALANCE OUTSTANDING  $ 10,523.10

**TOTAL BALANCE DUE  $ 94,170.40**

CLIENT NUMBER:          56604
MATTER NUMBER:          10341

PACIFIC GAS AND ELECTRIC COMPANY                          MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE # 9523044
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**PSPS PROCEEDINGS**
**1907716**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH NOVEMBER 30, 2019: | $ 69,881.60 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 69,881.60 |
| PRIOR BALANCE OUTSTANDING | $ 131,970.70 |
| TOTAL BALANCE DUE | $ 201,852.30 |

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9523044
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               MARCH 11, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

PSPS PROCEEDINGS                                    MATTER NUMBER - 10341
1907716

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 11/13/19 | BXH | L120 | 2.50 | Began reviewing background materials re PSPS issues. | 1,955.00 |
| 11/14/19 | REM | L120 | 1.00 | Telephone conference with Jenner and PG&E teams re PSPS OII. | 893.00 |
| 11/14/19 | BXH | L120 | 5.40 | Continued review of initial PSPS materials (3.0); conferred with PG&E legal team re matter background (1.0); prepared for and participated in initial team PSPS meeting (1.4). | 4,222.80 |
| 11/14/19 | RJS | L120 | 1.00 | Participated in kick-off client call re PSPS OII and next steps. | 982.00 |
| 11/15/19 | BXH | L120 | 4.00 | Conferred with R. Schar re work plan (.2); conferred with PG&E legal team re initial steps (.5); conferred with associates re work plan (.8); drafted initial work plan needs for PG&E legal team and associate team (1.3); began reviewing reports and outlining key review plan (1.2). | 3,128.00 |
| 11/15/19 | MNK | L120 | .30 | Phone conference with B. Hauck re scope of investigation and document review (.1); reviewed email from B. Hauck re guidelines for document analysis (.2). | 151.80 |
| 11/16/19 | MNK | L120 | 4.60 | Reviewed CPUC orders to show cause and instituting investigation (.4); reviewed and summarized reports re October PSPS events (4.2). | 2,327.60 |

| 11/17/19 | BXH | L120 | 3.00 | Completed summary of October 9-12 shutdown report (1.8); drafted summary of key issues going forward for R. Mehrberg and R. Schar (.2); conferred with R. Schar re same (.2); reviewed May 30 Guidelines (.8). | 2,346.00 |
|---|---|---|---|---|---|
| 11/18/19 | BXH | L120 | 4.10 | Conferred with and outline next steps for M. Kothari re drafting (.6); conferred with R. Schar re work plan (.2); reviewed correspondence re PSPS event and drafted initial summary of status (.5); began outlining report (2.8). | 3,206.20 |
| 11/18/19 | MNK | L120 | .20 | Phone conference with B. Hauck re organization and drafting of OII report. | 101.20 |
| 11/18/19 | MNK | L120 | 5.80 | Began drafting response to OII re October PSPS events. | 2,934.80 |
| 11/19/19 | BXH | L120 | 5.80 | Revised outline of statement in light of comments from R. Schar (.3); conferred with T. Busch re organizational issues (.2); reviewed additional materials re PSPS steps taken to date (2.5); began drafting portion of statement (2.3); reviewed and provided comment on draft filing sections (.5). | 4,535.60 |
| 11/19/19 | RJS | L120 | .30 | Reviewed opposition filing to ex parte motion and corresponded with B. Hauck re same. | 294.60 |
| 11/19/19 | RJS | L120 | .20 | Worked on outline of December filing. | 196.40 |
| 11/19/19 | RJS | L120 | .20 | Corresponded re reach out to co-counsel on prior work product. | 196.40 |
| 11/19/19 | MNK | L120 | 9.80 | Continued drafting response to OII re October PSPS events. | 4,958.80 |
| 11/19/19 | TLB | P100 | 3.00 | Created electronic files and populated same with documents from client and CPUC site. | 981.00 |

| | | | | | |
|---|---|---|---|---|---|
| 11/20/19 | BXH | L120 | 4.70 | Outlined long-term workplan (2.5); continued drafting portion of December 13 report (2.2). | 3,675.40 |
| 11/20/19 | MNK | L120 | 6.80 | Continued drafting response to OII re October PSPS events. | 3,440.80 |
| 11/20/19 | TLB | P100 | .60 | Registered designated team members onto CPUC service lists | 196.20 |
| 11/21/19 | BXH | L120 | 4.80 | Continued drafting portion of responsive report. | 3,753.60 |
| 11/21/19 | RJS | L120 | .50 | Reviewed investigative plan and edited same. | 491.00 |
| 11/21/19 | MNK | L120 | 5.30 | Continued drafting response to OII re October PSPS events. | 2,681.80 |
| 11/21/19 | TLB | P100 | .80 | Updated electronic files (.3); obtained designated documents from client SharePoint site (.5). | 261.60 |
| 11/22/19 | BXH | L120 | 5.20 | Began outline of key points raised in CPUC meeting for tracking and follow-up (.8); revised draft report (2.9); conferred with PG&E legal team re status (.4); began review of potential filing (.7); conferred with outside counsel re potential coordination issues (.4). | 4,066.40 |
| 11/22/19 | MNK | L120 | 2.90 | Continued drafting response to OII re October PSPS events. | 1,467.40 |
| 11/22/19 | MNK | L120 | .60 | Emailed B. Hauck re status of response to OII. | 303.60 |
| 11/22/19 | MNK | L120 | 2.30 | Revised draft response to OII to incorporate footnotes and citations. | 1,163.80 |
| 11/22/19 | MNK | L120 | .20 | Emailed A. Shakoorian Tabrizi re status of report summaries and response to OII. | 101.20 |
| 11/22/19 | AOT | L110 | 1.90 | Reviewed and analyzed De-Energization Guidelines. | 760.00 |
| 11/22/19 | TLB | P100 | .30 | Updated electronic files. | 98.10 |

| 11/23/19 | BXH | L120 | 3.50 | Revised draft prehearing statement. | 2,737.00 |
|---|---|---|---|---|---|
| 11/23/19 | RJS | L120 | 1.50 | Reviewed and edited filing in PSPS OII and corresponded with B. Hauck re same. | 1,473.00 |
| 11/23/19 | AOT | L120 | 3.30 | Reviewed and analyzed De-Energization Event reports in support of drafting summary (1.7); drafted summary of same (1.6). | 1,320.00 |
| 11/24/19 | BXH | L120 | 2.40 | Revised draft OII filing in light of comments (2.1); revised work plan in light of discussion with PG&E legal team (.3). | 1,876.80 |
| 11/25/19 | BXH | L120 | 2.30 | Reviewed background materials provided by co-counsel (2.0); revised work plan (.3). | 1,798.60 |
| 11/25/19 | MNK | L120 | 3.80 | Reviewed documents filed in PSPS proceedings including compliance reports and de-energization guidelines. | 1,922.80 |
| 11/25/19 | TLB | P100 | 1.70 | Updated electronic case files (.4); created individual de-energization event files and populated same (1.3). | 555.90 |
| 11/26/19 | BXH | L120 | .90 | Conferred with other utilities re OII strategy (.3); participated in call re engagement efforts (.6). | 703.80 |
| 11/26/19 | MNK | L120 | .60 | Participaetd in CWSP weekly external PMO meeting. | 303.60 |
| 11/26/19 | TLB | P100 | .50 | Updated electronic files. | 163.50 |
| 11/27/19 | BXH | L120 | 1.10 | Reviewed and revised draft filing in light of comments from PG&E legal team. | 860.20 |
| 11/27/19 | TLB | P100 | .90 | Updated electronic files (.2); updated case calendar and circulated invites to team (.7). | 294.30 |
| | | | 110.60 | PROFESSIONAL SERVICES | $ 69,881.60 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

INVOICE TOTAL                                                    $ 69,881.60

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 3.70 | 982.00 | 3,633.40 |
| RANDALL E. MEHRBERG | 1.00 | 893.00 | 893.00 |
| BRIAN P. HAUCK | 49.70 | 782.00 | 38,865.40 |
| MONIKA N. KOTHARI | 43.20 | 506.00 | 21,859.20 |
| AMIR A. SHAKOORIAN TABRIZI | 5.20 | 400.00 | 2,080.00 |
| THERESA L. BUSCH | 7.80 | 327.00 | 2,550.60 |
| TOTAL | 110.60 | | $ 69,881.60 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|----------------|------|---------------|-------------------|----------------|
| 9519354 | 3/10/20 | 131,970.70 | .00 | 131,970.70 |

PRIOR BALANCE OUTSTANDING                       $ 131,970.70

**TOTAL BALANCE DUE          $  201,852.30**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10317

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9523084
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**METRICS INVESTIGATION**
**1907710**

FOR PROFESSIONAL SERVICES RENDERED                        $ 80,304.50
THROUGH NOVEMBER 30, 2019:

DISBURSEMENTS                                                $ .00

                                     TOTAL INVOICE         $ 80,304.50

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                           INVOICE # 9523084
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                       MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

METRICS INVESTIGATION                             MATTER NUMBER - 10317
1907710

| Date | Initials | Task | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 11/04/19 | BXH | L120 | 1.10 | Conferred with S. Jahangir re matter background (.2); reviewed additional documents provided by client (.9). | 860.20 |
| 11/04/19 | SXJ | L110 | 1.10 | Reviewed background documents. | 556.60 |
| 11/05/19 | SXJ | L110 | 1.60 | Reviewed background documents. | 809.60 |
| 11/08/19 | SXJ | L110 | 1.10 | Reviewed background documents. | 556.60 |
| 11/11/19 | SXJ | L110 | .40 | Communicated with vendor to obtain Relativity access. | 202.40 |
| 11/12/19 | BXH | L120 | 1.30 | Reviewed and analyzed email search options to identify efficient investigation approach (.8); conferred with client re options (.2); drafted initial investigative plan (.3). | 1,016.60 |
| 11/12/19 | SXJ | L110 | 1.60 | Conducted targeted searches for documents on Relativity database. | 809.60 |
| 11/13/19 | BXH | L120 | 2.30 | Reviewed materials re STIP metrics (1.6); conferred with R. Schar and S. Jahangir re investigative plan (.4); drafted correspondence re next steps on investigation (.3). | 1,798.60 |
| 11/13/19 | SXJ | L110 | 4.60 | Performed targeted electronic document review. | 2,327.60 |
| 11/14/19 | SXJ | L110 | 9.10 | Conducted targeted document review. | 4,604.60 |

| 11/15/19 | ERS | L120 | .70 | Attended to preparation for witness interviews regarding compliance issue, including discussion with B. Hauck and S. Jahangir. | 562.10 |
|---|---|---|---|---|---|
| 11/15/19 | ERS | L120 | .60 | Participated in call with PG&E compliance and HR team re strategy for interviews. | 481.80 |
| 11/15/19 | ERS | L120 | .20 | Conferred with S. Jahangir re preparation for witness interviews. | 160.60 |
| 11/15/19 | BXH | L120 | .80 | Conferred with E. Schrantz and S. Jahangir re investigation background (.5); conferred with A. Vallejo, S. Campos et al. re interview plan (.6); conferred with E. Schrantz re follow-up issues (.2) | 625.60 |
| 11/15/19 | SXJ | L110 | 8.90 | Conducted targeted document review. | 4,503.40 |
| 11/15/19 | SXJ | L110 | 1.30 | Prepared materials in connection to upcoming interviews. | 657.80 |
| 11/16/19 | SXJ | L110 | 3.10 | Prepared outlines for upcoming interviews. | 1,568.60 |
| 11/17/19 | ERS | L120 | 2.30 | Prepared for witness interviews regarding compliance issue, including review of key documents. | 1,846.90 |
| 11/17/19 | SXJ | L110 | 5.60 | Prepared outlines for upcoming interviews. | 2,833.60 |
| 11/17/19 | SXJ | L110 | 2.80 | Conducted targeted searches for information related to upcoming interviews. | 1,416.80 |
| 11/18/19 | ERS | L120 | .70 | Reviewed updated outline and witness documents for interview preparation. | 562.10 |
| 11/18/19 | SXJ | L110 | 2.10 | Conducted targeted searches for information related to upcoming interviews. | 1,062.60 |
| 11/18/19 | SXJ | L110 | 5.20 | Prepared materials for upcoming interviews. | 2,631.20 |

| 11/19/19 | ERS | L120 | .30 | Participated in call with R. Schar re investigation matter. | 240.90 |
|---|---|---|---|---|---|
| 11/19/19 | ERS | L120 | .50 | Prepared for interviews, including review of outlines. | 401.50 |
| 11/19/19 | SXJ | L110 | 3.20 | Reviewed materials in advance of upcoming interviews. | 1,619.20 |
| 11/20/19 | ERS | L120 | 2.50 | Reviewed materials to prepare for witness interviews. | 2,007.50 |
| 11/20/19 | SXJ | L110 | 4.80 | Reviewed materials in advance of upcoming interviews. | 2,428.80 |
| 11/21/19 | ERS | L120 | 1.70 | Conducted interview of fact witness. | 1,365.10 |
| 11/21/19 | ERS | L120 | 1.50 | Conducted interview of additional fact witness. | 1,204.50 |
| 11/21/19 | ERS | L120 | 1.80 | Conducted interview of third fact witness. | 1,445.40 |
| 11/21/19 | ERS | L120 | 1.50 | Prepared for interviews. | 1,204.50 |
| 11/21/19 | ERS | L120 | 1.80 | Conducted additional interview of fact witness. | 1,445.40 |
| 11/21/19 | ERS | L120 | 1.30 | Conducted call with Monitor team and client (.6); prepared for call with Monitor and client (.7). | 1,043.90 |
| 11/21/19 | RJS | L120 | .30 | Multiple phone calls with E. Schrantz re interviews. | 294.60 |
| 11/21/19 | RJS | L120 | .50 | Telephone conference with E. Schrantz, Monitor team, and client team re interviews. | 491.00 |
| 11/21/19 | SXJ | L110 | 6.60 | Attended witness interviews. | 3,339.60 |
| 11/21/19 | SXJ | L110 | 1.90 | Reviewed notes related to witness interviews. | 961.40 |
| 11/21/19 | SXJ | L110 | 1.20 | Prepared materials for upcoming interviews. | 607.20 |
| 11/22/19 | ERS | L120 | 2.50 | Prepared for follow-up interview including review of highlights from prior interviews. | 2,007.50 |

| 11/22/19 | ERS | L120 | 2.00 | Conducted follow-up interview of fact witness. | 1,606.00 |
|---|---|---|---|---|---|
| 11/22/19 | ERS | L120 | .50 | Conferred with client re incentive metric. | 401.50 |
| 11/22/19 | ERS | L120 | .70 | Prepared key points for discussion with client re fact witness and next steps. | 562.10 |
| 11/22/19 | ERS | L120 | .50 | Participated in discussion re same. | 401.50 |
| 11/22/19 | RJS | L120 | .50 | Telephone conference with E. Schrantz and client after interviews. | 491.00 |
| 11/22/19 | SXJ | L110 | 1.80 | Attended witness interview. | 910.80 |
| 11/22/19 | SXJ | L110 | .90 | Prepared materials for upcoming interviews. | 455.40 |
| 11/23/19 | ERS | L120 | 1.20 | Reviewed background materials to prepare for interview. | 963.60 |
| 11/23/19 | SXJ | L110 | .80 | Drafted witness interview memos. | 404.80 |
| 11/24/19 | SXJ | L110 | 1.80 | Reviewed materials in advance of upcoming interview. | 910.80 |
| 11/25/19 | ERS | L120 | .70 | Prepared for interviews of additional witnesses re internal investigation matter and interview memoranda. | 562.10 |
| 11/25/19 | SXJ | L110 | .90 | Reviewed materials in advance of upcoming interview. | 455.40 |
| 11/25/19 | SXJ | L110 | 3.60 | Reviewed notes from witness interviews. | 1,821.60 |
| 11/25/19 | SXJ | L110 | 2.80 | Drafted witness interview memos. | 1,416.80 |
| 11/26/19 | REM | P280 | .30 | Reviewed status and plan (.2) and edited correspondence (.1). | 267.90 |
| 11/26/19 | ERS | L120 | 1.20 | Prepared for interview of fact witness. | 963.60 |
| 11/26/19 | ERS | L120 | 1.50 | Conducted interview of fact witness re internal investigation. | 1,204.50 |
| 11/26/19 | SXJ | L110 | 1.40 | Attended witness interview. | 708.40 |

| 11/26/19 | SXJ | L110 | 3.70 | Drafted witness interview memos. | 1,872.20 |
| 11/27/19 | SXJ | L110 | 3.20 | Reviewed materials in advance of upcoming interviews. | 1,619.20 |
| 11/27/19 | SXJ | L110 | 4.80 | Drafted witness interview memos. | 2,428.80 |
| 11/29/19 | SXJ | L110 | 3.20 | Reviewed materials in advance of upcoming interviews. | 1,619.20 |
| 11/29/19 | SXJ | L110 | 1.10 | Drafted witness interview memos. | 556.60 |
| 11/30/19 | SXJ | L110 | 4.10 | Reviewed materials in advance of upcoming interviews. | 2,074.60 |
| 11/30/19 | SXJ | L110 | 2.10 | Drafted witness interview memos. | 1,062.60 |
| | | | 137.70 | PROFESSIONAL SERVICES | $ 80,304.50 |

INVOICE TOTAL                                             $ 80,304.50

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | 1.30 | 982.00 | 1,276.60 |
| RANDALL E. MEHRBERG | .30 | 893.00 | 267.90 |
| ERIN R. SCHRANTZ | 28.20 | 803.00 | 22,644.60 |
| BRIAN P. HAUCK | 5.50 | 782.00 | 4,301.00 |
| SAMUEL JAHANGIR | 102.40 | 506.00 | 51,814.40 |
| TOTAL | 137.70 | | $ 80,304.50 |

CLIENT NUMBER:        56604
MATTER NUMBER:        10325

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9523043
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BAKERSFIELD LITIGATION**
**1506290**

FOR PROFESSIONAL SERVICES RENDERED                        $ 74,793.60
THROUGH NOVEMBER 30, 2019:

DISBURSEMENTS                                                          $ .00

                                        TOTAL INVOICE        $ 74,793.60

PRIOR BALANCE OUTSTANDING                            $ 19,241.30

                                TOTAL BALANCE DUE        $ 94,034.90

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9523043
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                        MARCH 11, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

BAKERSFIELD LITIGATION                               MATTER NUMBER - 10325
1506290

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|------|-------------|--------|
| 11/04/19 | WMG | L120 | .50 | Strategized regarding Bakersfield dig-in and reviewed related materials. | 331.50 |
| 11/05/19 | WMG | L120 | 1.30 | Analyzed materials related to Bakersfield dig-in. | 861.90 |
| 11/10/19 | WMG | L120 | .60 | Strategized regarding Bakersfield dig-in analysis. | 397.80 |
| 11/11/19 | WMG | L120 | 1.10 | Strategized regarding analysis and memo. | 729.30 |
| 11/11/19 | TLB | P100 | 1.30 | Set-up electronic case files and download client documents from hard drive. | 425.10 |
| 11/12/19 | WMG | L120 | .40 | Reviewed materials in support of memorandum. | 265.20 |
| 11/12/19 | TLB | P100 | .60 | Checked downloaded files against hard-drive to ensure download are complete. | 196.20 |
| 11/14/19 | WMG | L120 | .30 | Reviewed case developments. | 198.90 |
| 11/15/19 | WMG | L120 | .90 | Call with client and co-counsel regarding case status and related follow up. | 596.70 |
| 11/15/19 | WMG | L120 | 3.70 | Reviewed and analyzed materials and prepared memorandum outline. | 2,453.10 |
| 11/16/19 | TLB | P100 | .50 | Downloaded designated documents from FTP site for attorney review. | 163.50 |

| 11/18/19 | WMG | L120 | 7.30 | Drafted and revised memorandum. | 4,839.90 |
|---|---|---|---|---|---|
| 11/18/19 | WMG | L120 | 1.60 | Factual and legal research in support of memorandum. | 1,060.80 |
| 11/18/19 | TLB | P100 | .30 | Updated electronic files. | 98.10 |
| 11/19/19 | WMG | L120 | 4.40 | Drafted and revised memorandum. | 2,917.20 |
| 11/19/19 | WMG | L120 | 1.70 | Reviewed factual materials in support of memorandum. | 1,127.10 |
| 11/19/19 | WMG | L120 | 2.40 | Conducted legal research in support of memorandum. | 1,591.20 |
| 11/20/19 | AFM | L110 | 1.70 | Reviewed and evaluated case evaluation and background material in preparation for conference calls. | 1,213.80 |
| 11/20/19 | AFM | L120 | 1.60 | Multiple conference calls with team, client, and co-counsel discussing case strategy. | 1,142.40 |
| 11/20/19 | AFM | L110 | .40 | Reviewed and commented on case memorandum. | 285.60 |
| 11/20/19 | WMG | L120 | 1.70 | Call with client and co-counsel regarding memorandum and related preparation and follow up. | 1,127.10 |
| 11/20/19 | WMG | L120 | 2.30 | Researched in support of memorandum. | 1,524.90 |
| 11/20/19 | WMG | L120 | 2.20 | Drafted and revised memorandum. | 1,458.60 |
| 11/20/19 | WMG | L120 | 1.40 | Reviewed factual materials in support of memorandum. | 928.20 |
| 11/20/19 | AOT | L120 | 7.20 | Reviewed memo and related documents received from client and co-counsel related to Bakersfield litigation (.9); met with team re same (.4); conducted limited legal research on relevant issues (1.8); conducted fact research in support of drafting a memo to client (3.1); drafted memo (1.1). | 2,880.00 |
| 11/21/19 | WMG | L120 | 2.70 | Reviewed factual materials in support of memorandum. | 1,790.10 |

| | | | | | |
|---|---|---|---|---|---|
| 11/21/19 | WMG | L120 | 2.00 | Drafted and revised memorandum. | 1,326.00 |
| 11/21/19 | SLN | L120 | 1.00 | Summarized potential import of fact information on Bakersfield litigation, and conferred with W. Griffith re same. | 459.00 |
| 11/21/19 | AOT | L110 | 6.90 | Conducted factual research in support of drafting memorandum re L&M OII (4.7); drafted memorandum (2.2). | 2,760.00 |
| 11/21/19 | TLB | P100 | .60 | Updated electronic files. | 196.20 |
| 11/22/19 | WMG | L120 | 7.60 | Drafted and revised memorandum. | 5,038.80 |
| 11/22/19 | WMG | L120 | .80 | Conducted follow up research in support of memorandum. | 530.40 |
| 11/22/19 | AOT | L120 | 3.80 | Drafted memorandum. | 1,520.00 |
| 11/22/19 | TLB | P100 | .70 | Searched electronic files for designated documents. | 228.90 |
| 11/23/19 | WMG | L120 | 6.80 | Drafted and revised memorandum and related follow up research. | 4,508.40 |
| 11/23/19 | AOT | L120 | 2.70 | Drafted memorandum to client. | 1,080.00 |
| 11/24/19 | WMG | L120 | 4.80 | Drafted and revised memorandum. | 3,182.40 |
| 11/24/19 | WMG | L120 | 2.30 | Conducted follow up legal research in support of memorandum. | 1,524.90 |
| 11/25/19 | AFM | L120 | .70 | Prepared for and participated in conference call with team and co-counsel re analysis. | 499.80 |
| 11/25/19 | WMG | L120 | 4.40 | Revised memorandum. | 2,917.20 |
| 11/25/19 | WMG | L120 | .50 | Reviewed LimNexus memo from co-counsel. | 331.50 |
| 11/25/19 | WMG | L120 | .80 | Conducted follow up legal and factual research in support of memorandum. | 530.40 |
| 11/25/19 | WMG | L120 | .50 | Call with client regarding case strategy. | 331.50 |

| 11/25/19 | WMG | L120 | .90 | Strategized regarding litigation. | 596.70 |
| 11/25/19 | AOT | L120 | 7.30 | Drafted memorandum to client (6.9); participated in conference call with team and co-counsel (.4). | 2,920.00 |
| 11/25/19 | TLB | P100 | .50 | Updated electronic files. | 163.50 |
| 11/26/19 | SLN | C200 | 3.40 | Conducted substantive legal research for inclusion in memorandum. | 1,560.60 |
| 11/26/19 | SLN | L120 | .50 | Drafted inserts for inclusion in the Bakersfield litigation memorandum. | 229.50 |
| 11/26/19 | AOT | L120 | 8.60 | Reviewed and analyzed factual information in support of drafting memo (1.3); revised and updated the memo (7.3). | 3,440.00 |
| 11/27/19 | SLN | C200 | 2.60 | Conducted substantive legal research for inclusion in Bakersfield memorandum. | 1,193.40 |
| 11/27/19 | SLN | L120 | 1.20 | Drafted inserts for inclusion in the Bakersfield memorandum. | 550.80 |
| 11/27/19 | AOT | L120 | 8.20 | Drafted memorandum. | 3,280.00 |
| 11/29/19 | SLN | L120 | 1.00 | Analyzed, reviewed, and finalized for client review Bakersfield litigation memorandum. | 459.00 |
| 11/30/19 | AFM | L110 | 3.50 | Reviewed and revised memo and conferred with team re same. | 2,499.00 |
| 11/30/19 | WMG | L120 | .50 | Reviewed revisions to memorandum. | 331.50 |
| 11/30/19 | AOT | L120 | 6.30 | No Charge - Revised and updated memorandum (5.1); conducted factual research in support of same (1.2). | N/C |
| | | | 141.50 | PROFESSIONAL SERVICES | $ 74,793.60 |

INVOICE TOTAL                                                                                    $ 74,793.60

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANDREW F. MERRICK | 7.90 | 714.00 | 5,640.60 |
| WESLEY M. GRIFFITH | 68.40 | 663.00 | 45,349.20 |
| SARAH L. NORMAN | 9.70 | 459.00 | 4,452.30 |
| AMIR A. SHAKOORIAN TABRIZI | 44.70 | 400.00 | 17,880.00 |
| THERESA L. BUSCH | 4.50 | 327.00 | 1,471.50 |
| TOTAL | 135.20 | | $ 74,793.60 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|------|------|------|------|------|
| 9519352 | 3/10/20 | 19,241.30 | .00 | 19,241.30 |
| | | PRIOR BALANCE OUTSTANDING | | $ 19,241.30 |
| | | | TOTAL BALANCE DUE | **$ 94,034.90** |

CLIENT NUMBER:        56604
MATTER NUMBER:        10261

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9523041
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED | $ 908.00 |
| THROUGH NOVEMBER 30, 2019: | |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 908.00 |

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| | |
|---|---|
| PACIFIC GAS AND ELECTRIC COMPANY | INVOICE # 9523041 |
| ATTN: LEGAL FINANCE SUPPORT GROUP | |
| 77 BEALE STREET | |
| B30A | |
| SAN FRANCISCO, CA 94105 | |

CLIENT NUMBER: 56604        MARCH 11, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH NOVEMBER 30, 2019:

BANKRUPTCY ADMINISTRATION      MATTER NUMBER - 10261
1907533

| | | | | | |
|---|---|---|---|---|---|
| 11/01/19 | WAW | B110 | 1.20 | Reviewed recent docket activity in PG&E chapter 11 cases (.6); prepared summary of same for R. Mehrberg and B. Hauck (.6). | 550.80 |
| 11/26/19 | REM | P280 | .40 | Revised related correspondence. | 357.20 |
| | | | 1.60 | PROFESSIONAL SERVICES | $ 908.00 |

INVOICE TOTAL      $ 908.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RANDALL E. MEHRBERG | .40 | 893.00 | 357.20 |
| WILLIAM A. WILLIAMS | 1.20 | 459.00 | 550.80 |
| TOTAL | 1.60 | | $ 908.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10333

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9519353
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FERC MONITORING**
**2007755**

80% FEE FOR THE MONTH OF JANUARY                              $1,440.00

20% INTERIM FEE FOR THE JANUARY                                $360.00

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10358

PACIFIC GAS AND ELECTRIC COMPANY                                          MARCH 10, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                              INVOICE #  9519355
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LLAGAS BATTERY STORAGE PROJECT**
**2007742**

FOR PROFESSIONAL SERVICES RENDERED                                       $ 2,429.50
THROUGH DECEMBER 31, 2019:

DISBURSEMENTS                                                                      $ .00

                                               TOTAL INVOICE            $ 2,429.50

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                                INVOICE #  9519355
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                           MARCH 10, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2019:

LLAGAS BATTERY STORAGE PROJECT                          MATTER NUMBER - 10358
2007742

| Date | Init | Task | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 12/02/19 | SGK | L120 | .20 | Prepared resources and tasks budget for G. Mathai-Jackson. | 174.20 |
| 12/03/19 | EGR | P280 | .10 | Communicated with client regarding Llagas project memo, approval process, and timeline. | 84.00 |
| 12/04/19 | SGK | L120 | .20 | Reviewed draft memo. | 174.20 |
| 12/04/19 | EGR | P280 | .20 | Conference call with team regarding status of Llagas project. | 168.00 |
| 12/05/19 | SGK | L120 | .50 | Edited task budget. | 435.50 |
| 12/06/19 | SGK | L120 | 1.10 | Revised task and resources budget. | 958.10 |
| 12/19/19 | SGK | L120 | .20 | Emailed G. Mathai-Jackson and C. Rodriguez with discussion of status of project. | 174.20 |
| 12/30/19 | SGK | L120 | .20 | Responded to email from G. Mathai-Jackson regarding next steps. | 174.20 |
| 12/31/19 | SGK | L120 | .10 | Emails to and from G. Mathai-Jackson re next steps. | 87.10 |
|  |  |  | 2.80 | PROFESSIONAL SERVICES | $ 2,429.50 |

INVOICE TOTAL                                                   $ 2,429.50

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| SUEDEEN G. KELLY | 2.50 | 871.00 | 2,177.50 |
| E. GLENN RIPPIE | .30 | 840.00 | 252.00 |
| TOTAL | 2.80 | | $ 2,429.50 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10341

PACIFIC GAS AND ELECTRIC COMPANY          MARCH 10, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP         INVOICE #  9519354
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**PSPS PROCEEDINGS**
**1907716**

FOR PROFESSIONAL SERVICES RENDERED                    $ 131,970.70
THROUGH DECEMBER 31, 2019:

DISBURSEMENTS                                          $ .00

                              TOTAL INVOICE           $ 131,970.70

PACIFIC GAS AND ELECTRIC COMPANY                           INVOICE # 9519354
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                       MARCH 10, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2019:

PSPS PROCEEDINGS                                  MATTER NUMBER - 10341
1907716

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 12/01/19 | BXH | L120 | .80 | Began review of additional PSPS-related filings. | 625.60 |
| 12/02/19 | BXH | L120 | 1.90 | Revised draft filing in light of comments (.3); conferred with PSPS regulatory proceedings team on weekly status call to discuss upcoming deliverables (.5); conferred with PG&E in-house lawyer re filings and prehearing conference (.3); drafted summary of status and key strategic issues for R. Schar (.4); coordinated review of additional materials in coordination with A. Shakoorian (.4). | 1,485.80 |
| 12/02/19 | MNK | L120 | 1.40 | Joined weekly PSPS Operations meeting. | 708.40 |
| 12/02/19 | AOT | L120 | 1.40 | Conference call with team re de-energization reports (.3); revised and updated draft summary report (.4); drafted summary of de-energization report for October 5-6 event (.7). | 560.00 |
| 12/02/19 | TLB | P100 | .90 | Updated case files (.6); circulated new filings (.3). | 294.30 |
| 12/03/19 | BXH | L120 | 3.40 | Revised draft filing in light of comments from PG&E team (2.6); reviewed prior authorities re PSPS requirements in preparation for hearing (.8). | 2,658.80 |

| 12/03/19 | MNK | L120 | 1.30 | Drafted summary of weekly PSPS Operations meeting (1.1); emailed B. Hauck re citations in OII response (.2). | 657.80 |
|---|---|---|---|---|---|
| 12/03/19 | AOT | L120 | 1.70 | Reviewed and analyzed de-energization reports (.4); drafted summary of de-energization event report (.9); reviewed materials re additional de-energization events (.4). | 680.00 |
| 12/03/19 | TLB | P100 | 1.70 | Updated case files and circulated new filings (1.0); obtained designated documents from client SharePoint site (.7). | 555.90 |
| 12/04/19 | BXH | L120 | 5.70 | Reviewed summaries of PSPS meetings for situational awareness (.6); conferred with M. Kothari and A. Shakoorian re comments on ESRB-8 reports (.2); prepared for and participated in hearing (4.1); prepared summary of key issues arising out of hearing (.8). | 4,457.40 |
| 12/04/19 | WMG | L120 | .50 | Analyzed PSPS factual materials and prior submissions in support of anticipated witness interviews and testimony. | 331.50 |
| 12/04/19 | MNK | L120 | 1.00 | Phone conference with B. Hauck and A. Shakoorian Tabrizi re comments on PSPS event reports (.2); emailed A. Shakoorian Tabrizi re comments on PSPS event reports (.3); reviewed case files and summaries re comments on PSPS event reports (.5). | 506.00 |
| 12/04/19 | AOT | L120 | 2.60 | Call with team re case management (.3); conducted research re comments submitted by other parties regarding the PSPS events (1.4); reviewed and analyzed comments re creating an event outline (.9). | 1,040.00 |
| 12/04/19 | TLB | P100 | .80 | Updated case files. | 261.60 |

Case: 19-30088   Doc# 8949-4   Filed: 09/01/20   Entered: 09/01/20 17:09:47   Page
85 of 123

| 12/05/19 | WMG | L120 | 2.40 | Analyzed PSPS factual materials and prior submissions in support of anticipated witness interviews and testimony. | 1,591.20 |
|---|---|---|---|---|---|
| 12/05/19 | WMG | L120 | .70 | Strategized regarding next steps. | 464.10 |
| 12/05/19 | MNK | L120 | .60 | Phone conference with W. Griffith and A. Shakoorian Tabrizi re status of OII response and review and analysis of comments to PG&E reports. | 303.60 |
| 12/05/19 | AOT | L120 | 2.40 | Analyzed comments submitted in connection with PSPS reports (1.9); emailed team regarding additional submissions (.2); reviewed and analyzed documents submitted by the client regarding same (.3). | 960.00 |
| 12/06/19 | WMG | L120 | 4.10 | Analyzed PSPS factual materials and prior submissions in support of anticipated witness interviews and testimony. | 2,718.30 |
| 12/06/19 | WB | P100 | 1.00 | Gathered and assembled court filings and updated case file re same. | 327.00 |
| 12/07/19 | REM | L120 | .60 | Communicated with B. Hauck and R. Schar re planning. | 535.80 |
| 12/07/19 | REM | L120 | .50 | Communicated with B. Hauck and R. Schar re planning. | 446.50 |
| 12/08/19 | BXH | L120 | .70 | Prepared outline of key issues for briefing based on review of documents and Guidelines. | 547.40 |
| 12/09/19 | WMG | L120 | .70 | Analyzed PSPS factual materials and prior submissions in comments in support of witness testimony strategy. | 464.10 |
| 12/09/19 | MNK | L120 | .90 | Participated and recorded notes during weekly PSPS operations call. | 455.40 |

| 12/09/19 | AOT | L120 | 3.90 | Analyzed comments submitted by various parties regarding the October 23 PSPS event (2.7); drafted summaries of the comments (.8); participated in email correspondence with client re additional comments submitted regarding various PSPS events (.4). | 1,560.00 |
|---|---|---|---|---|---|
| 12/10/19 | BXH | L120 | 3.20 | Coordinated work assignments through discussion with W. Griffith, M. Kothari, and A. Shakoorian (1.0); participated in briefing re PSPS program (2.2). | 2,502.40 |
| 12/10/19 | WMG | L120 | 1.40 | Analyzed comments to PSPS events. | 928.20 |
| 12/10/19 | WMG | L120 | 4.70 | Drafted and revised analysis of PSPS event comments. | 3,116.10 |
| 12/10/19 | WMG | L120 | .50 | Strategized regarding next steps. | 331.50 |
| 12/10/19 | MNK | L120 | 1.00 | Phone conference with B. Hauck re status of OII response (.1); reviewed comments from Cravath on draft OII response (.2); phone conference re logistics of December 13 filing (.4); reviewed emails from B. Hauck and PG&E legal team re OII response (.3). | 506.00 |
| 12/10/19 | AOT | L120 | 5.40 | Drafted summaries of comments submitted regarding the October 23 PSPS event (2.3); reviewed and analyzed comments submitted regarding the October 5 PSPS event (2.2); drafted summaries of the comments in support of preparing a timeline (.9). | 2,160.00 |
| 12/11/19 | BXH | L120 | 1.60 | Prepared for call with PG&E team re CPUC meetings (.3); participated in call with PG&E team re CPUC meeting (.5); reviewed comments on draft filing (.8). | 1,251.20 |
| 12/11/19 | WMG | L400 | 3.70 | Drafted and revised analysis re comments. | 2,453.10 |

| 12/11/19 | MNK | L120 | 1.20 | Revised OII response to incorporate comments from company management and outside counsel (.9); revised OII response to include citations to attachments to brief (.3). | 607.20 |
|---|---|---|---|---|---|
| 12/11/19 | AOT | L120 | 1.80 | Reviewed and analyzed comments associated with October 9 PSPS events (1.2); drafted summary entries re same (0.6). | 720.00 |
| 12/12/19 | BXH | L120 | 2.20 | Reviewed and revised draft filing in light of comments (1.4); reviewed materials re PSPS long-term filing (.3); participated in call with PG&E legal team re filing (.5). | 1,720.40 |
| 12/12/19 | WMG | L400 | 2.30 | Drafted and revised analysis re comments. | 1,524.90 |
| 12/12/19 | MNK | L120 | 8.50 | Revised response to OII to incorporate comments and revisions from client (2.3); performed cite check of response to OII (1.8); phone conference with client team and B. Hauck re status and additional changes to response to OII (.5); revised response to OII to incorporate additional comments and revisions from team conference call and client (2.1); emailed B. Hauck re status of OII response (.4); finalized response to OII for filing (1.4). | 4,301.00 |
| 12/12/19 | AOT | L120 | 5.40 | Reviewed and analyzed comments regarding the October 9 PSPS event (2.9); drafted summaries related to same (2.2); analyzed and filed data requests received (.3). | 2,160.00 |
| 12/12/19 | WB | P100 | .50 | Reviewed court docket and gathered recent filings for distribution to attorneys for review. | 163.50 |
| 12/13/19 | BXH | L120 | 1.20 | Conferred with S. Kelley et al. re strategic approaches to CPUC PSPS proceedings. | 938.40 |
| 12/13/19 | WMG | L400 | 1.60 | Reviewed analysis re comments. | 1,060.80 |

| 12/13/19 | MNK | L120 | .80 | Submitted final edits to OII response to client. | 404.80 |
|----------|-----|------|-----|--------|--------|
| 12/13/19 | MNK | L120 | 2.80 | Reviewed and incorporated public comments re PSPS events into October 29-November 1 event summary. | 1,416.80 |
| 12/13/19 | SGK | L120 | 1.00 | Teleconferenced with Brian Hauck to plan participation in the OII matter. | 871.00 |
| 12/13/19 | SGK | L120 | .40 | Obtained and reviewed Order to Show Cause. | 348.40 |
| 12/13/19 | AOT | L120 | 5.20 | Reviewed and analyzed comments submitted regarding the October 9 and October 26 PSPS events (3.6); drafted summaries re same (1.4); coordinated summarizing the additional comments submitted (.2). | 2,080.00 |
| 12/15/19 | REM | L120 | .40 | Analyzed communications re new matter status. | 357.20 |
| 12/16/19 | BXH | L120 | 2.20 | Prepared for and participated in call with R. Schar re strategic issues (.3); began review of event reports and comments (1.9). | 1,720.40 |
| 12/16/19 | MNK | L120 | .10 | Emailed team re OII response attachments. | 50.60 |
| 12/16/19 | AOT | L120 | 1.80 | Revised and updated summary for October 9 PSPS event (.4); analyzed comments regarding October 26 PSPS event (.8); drafted summaries of the newly submitted comments (.5). | 720.00 |
| 12/16/19 | TLB | P100 | 2.70 | Organized de-energization files per attorney request (.6); reviewed email archive and updated electronic files (2.1). | 882.90 |
| 12/17/19 | BXH | L120 | 7.30 | Completed review of event outlines (4.3); began preparing outline for topical interviews (3.0). | 5,708.60 |

| 12/17/19 | WMG | L120 | .60 | Reviewed factual materials in support of case strategy. | 397.80 |
|----------|-----|------|-----|---------------------------------------------------------|--------|
| 12/17/19 | MNK | L120 | 1.70 | Participated and recorded notes re external engagement PMO meeting. | 860.20 |
| 12/17/19 | MNK | L120 | .40 | Revised event summary for October 26 and 29 events to incorporate additional public comments. | 202.40 |
| 12/17/19 | TLB | P100 | .80 | Updated electronic files (.3); obtained designated PG&E email addresses for B. Hauck (.5) | 261.60 |
| 12/18/19 | BXH | L120 | 4.80 | Reviewed and provided comments on final event summary (1.5); completed integrated outline of key issues (3.3). | 3,753.60 |
| 12/18/19 | WMG | L120 | .80 | Reviewed factual materials in support of case strategy. | 530.40 |
| 12/18/19 | TLB | P100 | .40 | Updated electronic files (.4) | 130.80 |
| 12/19/19 | REM | L120 | .80 | Communicated with Jenner team re potential class action (.4) and strategy re same (.4). | 714.40 |
| 12/19/19 | BXH | L120 | 4.80 | Coordinated preparations for interviews through review of outline materials and discussions with PG&E personnel and A. Shakoorian and W. Griffith (2.2); reviewed legal authorities to identify potential issues in light of current factual understanding (2.6). | 3,753.60 |
| 12/19/19 | AOT | L120 | 3.70 | Analyzed comments submitted for PSPS events (1.3 ); drafted summaries of same (.5); analyzed de-energization guidelines in support of analyzing notifications sent for PSPS events (1.1); Organized reports and comments for binders (.8). | 1,480.00 |
| 12/19/19 | TLB | P100 | .50 | Updated electronic files (.5) | 163.50 |