| 12/20/19 | BXH | L120 | 3.10 | Reviewed and prepared summary of CPUC decision (.7); reviewed materials re AFN requests and background (.5); revised outline in light of legal analysis and drafted associated workplan instructions (1.4); reviewed transcript of testimony in light of inquiry from PG&E legal team (.5). | 2,424.20 |
| 12/20/19 | WMG | L120 | .90 | Reviewed factual materials in support of case strategy. | 596.70 |
| 12/20/19 | MNK | L120 | .40 | Reviewed emails and documents re preparation for client interviews in January. | 202.40 |
| 12/20/19 | MNK | L120 | .40 | Reviewed client emails re responses to local government coordination issues. | 202.40 |
| 12/20/19 | AOT | L120 | 1.40 | Reviewed and analyzed PSPS reports and comments to organize folders and binder (1.2); participated in internal email communication regarding PSPS reports. | 560.00 |
| 12/20/19 | TLB | P100 | 2.00 | Updated electronic files (.2); revised foldering system for de-energization event files per attorney instructions (1.8) | 654.00 |
| 12/22/19 | REM | P280 | .90 | Worked on planning and reviewed materials. | 803.70 |
| 12/22/19 | BXH | L120 | 1.00 | Reviewed decks and related materials provided by project management team. | 782.00 |
| 12/23/19 | BXH | L120 | 1.20 | Began coordinating next steps on PSPS matter in light of order through emails with PG&E legal team and R. Schar, W. Griffith, M. Kothari, and A. Shakoorian (1.2). | 938.40 |
| 12/23/19 | WMG | L120 | 1.30 | Strategized regarding scoping order. | 861.90 |

| 12/24/19 | REM | P280 | 1.10 | Reviewed scheduling order and related correspondence (.5); worked on planning, correspondence with B. Hauck re same (.2); reviewed documents and matter status (.4). | 982.30 |
|---|---|---|---|---|---|
| 12/24/19 | BXH | L120 | 5.60 | Prepare for call with PG&E legal team re order (.8); review class action complaint re PSPS issues (.6); participate in call with PG&E legal team re order and next steps (.7); prepared summary of call with legal team for internal client action items and guidance (.7); developed work plan for testimony (2.1); prepared overview for A. Merrick (.7). | 4,379.20 |
| 12/24/19 | AOT | L120 | 5.10 | Reviewed and analyzed the November 20 PSPS event report (.7); drafted a summary of the November 20 PSPS event (.5); reviewed and analyzed comments and responses submitted related to the November 20 PSPS event (1.6); drafted summaries of same (.8); reviewed and analyzed guidelines related to PSPS notification requirements (1.5). | 2,040.00 |
| 12/26/19 | BXH | L120 | 1.00 | Conferred with W. Griffith, M. Kothari, and A. Shakoorian re coordinating testimony preparation (.6); conferred with A. Merrick re upcoming strategic decisions (.4). | 782.00 |
| 12/26/19 | BXH | L120 | .40 | Reviewed and provided comment on drafts prepared by PG&E legal team. | 312.80 |
| 12/26/19 | AFM | L110 | .90 | Prepared for and participated in conference call with team re interviews. | 642.60 |
| 12/26/19 | WMG | L120 | 1.50 | Strategized regarding opening testimony and witness interviews. | 994.50 |
| 12/26/19 | MNK | L120 | .60 | Team conference re scoping order for CPUC order to show cause. | 303.60 |

| 12/26/19 | MNK | L120 | .20 | Reviewed outline of action plan re testimony for order to show cause. | 101.20 |
|---|---|---|---|---|---|
| 12/26/19 | MNK | L120 | 1.60 | Began drafting interview outlines for local government coordination issues. | 809.60 |
| 12/26/19 | MNK | L120 | 2.80 | Began drafting customer notifications testimony outline. | 1,416.80 |
| 12/26/19 | MNK | L120 | 1.40 | Reviewed ECI process maps and Phase One Guidelines for interview and testimony outlines. | 708.40 |
| 12/26/19 | AOT | L120 | 5.90 | Participated in team conference call regarding drafting of interview outlines and testimony (.7); reviewed PSPS reports and summaries to analyze website-related issues (.5); drafted an interview outline in preparation for interviewing employees regarding the issues related to website during the October 9 PSPS event (4.7). | 2,360.00 |
| 12/26/19 | TLB | P100 | 1.10 | Updated electronic files (.4); calendared upcoming CPUC deadlines (.7). | 359.70 |
| 12/27/19 | WMG | L120 | 3.60 | Reviewed materials in support of opening testimony and witness interviews. | 2,386.80 |
| 12/27/19 | MNK | L120 | .20 | Phone conference with A. Shakoorian Tabrizi re status of interview outlines. | 101.20 |
| 12/27/19 | AOT | L120 | 4.40 | Reviewed documents in support of preparing interview outlines (2.6); Drafted interview outline in anticipation of interviewing employees regarding the website issues during the October 9 PSPS Event (1.8). | 1,760.00 |
| 12/27/19 | TLB | P100 | 1.40 | Updated electronic files (.3); assembled electronic binder and created index of same for W. Griffith and coordinated with LA office services to create hard copy (1.1). | 457.80 |

| 12/28/19 | SGK | L120 | .40 | Reviewed testimony from U.S. Senate Energy and Natural Resources Committee hearing on Wildfires impact on Reliability of the Electric Grid in coordination with strategic discussion in PSPS proceeding. | 348.40 |
| 12/28/19 | AOT | L120 | 5.70 | Reviewed documents in support of preparing interview outlines related to access to secure access portal during the October 9 PSPS Event (1.4); Drafted interview outline in anticipation of interviewing employees regarding the portal availability issues during the October 9 PSPS Event (4.3). | 2,280.00 |
| 12/29/19 | REM | P280 | 1.70 | Reviewed correspondence and analysis re outage management (.4); reviewed draft Independent Safety Report and related correspondence (.9); drafted memo to B. Hauck and R. Schar re same (.4). | 1,518.10 |
| 12/29/19 | BXH | L120 | 2.50 | Reviewed and provided comment on draft report (1.6); reviewed materials re initial witnesses and began drafting key points for interview coverage (.9). | 1,955.00 |
| 12/29/19 | AOT | L120 | 3.30 | Revised and updated interview outline in anticipation of interviewing employees regarding the portal's availability issues during the October 9 PSPS Event (1.8). | 1,320.00 |
| 12/30/19 | BXH | L120 | 1.60 | Conferred with W. Griffith, M. Kothari, and A. Shakoorian re interview and testimony preparations (.6); conferred with A. Merrick re same (.3); drafted follow-up correspondence re same (.3); reviewed materials re IT issues (.4). | 1,251.20 |
| 12/30/19 | AFM | L110 | .80 | Prepared for and participated in conference call with team re interviews and testimony. | 571.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/30/19 | WMG | L120 | 6.80 | Drafted and revised interview and testimony outlines. | | 4,508.40 |
| 12/30/19 | WMG | L120 | 2.30 | Reviewed factual materials in support of interview and testimony outlines. | | 1,524.90 |
| 12/30/19 | MNK | L120 | .60 | Team conference re status of interview and testimony outlines for Order to Show Cause proceeding. | | 303.60 |
| 12/30/19 | MNK | L120 | .70 | Reviewed materials from Cravath relevant to customer notification interview outlines and testimony. | | 354.20 |
| 12/30/19 | TLB | P100 | .80 | Updated electronic files (.8). | | 261.60 |
| 12/31/19 | WMG | L120 | 2.70 | Reviewed and revised interview and testimony outlines. | | 1,790.10 |
| 12/31/19 | WMG | L120 | 3.90 | Reviewed factual materials in support of interview and testimony outlines. | | 2,585.70 |
| 12/31/19 | MNK | L120 | .50 | Reviewed data portal interview outline drafted by A. Shakoorian Tabrizi. | | 253.00 |
| 12/31/19 | MNK | L120 | .80 | Phone conference with A. Shakoorian Tabrizi re data portal interview outline and ECI process map. | | 404.80 |
| 12/31/19 | MNK | L120 | .60 | Participated and recorded notes re external engagement PMO meeting. | | 303.60 |
| 12/31/19 | MNK | L120 | 5.60 | Drafted local government coordination interview outline. | | 2,833.60 |
| 12/31/19 | TLB | P100 | .70 | Updated electronic files (.5); calendared data request response due dates (.2). | | 228.90 |
| | | | 227.20 | PROFESSIONAL SERVICES | | $ 131,970.70 |

INVOICE TOTAL                                                                            $ 131,970.70

# JENNER & BLOCK LLP

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | 6.00 | 893.00 | 5,358.00 |
| SUEDEEN G. KELLY | 1.80 | 871.00 | 1,567.80 |
| BRIAN P. HAUCK | 56.20 | 782.00 | 43,948.40 |
| ANDREW F. MERRICK | 1.70 | 714.00 | 1,213.80 |
| WESLEY M. GRIFFITH | 47.00 | 663.00 | 31,161.00 |
| MONIKA N. KOTHARI | 38.10 | 506.00 | 19,278.60 |
| AMIR A. SHAKOORIAN TABRIZI | 61.10 | 400.00 | 24,440.00 |
| WENETTE BELCHER | 1.50 | 327.00 | 490.50 |
| THERESA L. BUSCH | 13.80 | 327.00 | 4,512.60 |
| TOTAL | 227.20 | | $ 131,970.70 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10325

PACIFIC GAS AND ELECTRIC COMPANY          MARCH 10, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9519352
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BAKERSFIELD LITIGATION**
**1506290**

FOR PROFESSIONAL SERVICES RENDERED             $ 19,241.30
THROUGH DECEMBER 31, 2019:

DISBURSEMENTS                                     $ .00

                              TOTAL INVOICE      $ 19,241.30

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE # 9519352
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                   MARCH 10, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2019:

BAKERSFIELD LITIGATION                          MATTER NUMBER - 10325
1506290

| | | | | | |
|---|---|---|---|---|---|
| 12/01/19 | AFM | L110 | 3.10 | No Charge - Continued reviewing and revising client memo and conferred with team re same. | N/C |
| 12/01/19 | RJS | L120 | 1.50 | No Charge - Edited draft of litigation risk analysis. | N/C |
| 12/01/19 | WMG | L120 | 1.60 | No Charge - Revised client memorandum. | N/C |
| 12/01/19 | AKL | L120 | 1.20 | No Charge - Revised and finalized draft memo. | N/C |
| 12/01/19 | AOT | L120 | 5.80 | No Charge - Revised and updated the memorandum regarding the Bakersfield litigation. | N/C |
| 12/02/19 | AFM | P400 | .70 | No Charge - Continued reviewing and revising memo and conferred with team re same. | N/C |
| 12/02/19 | SLN | L120 | 1.20 | No Charge - Analyzed, reviewed, and finalized for client review Bakersfield litigation memorandum. | N/C |
| 12/02/19 | AOT | L120 | 3.50 | No Charge - Reviewed comments from team on memo (.4); conference call with team re same (.4); revised and updated the memo (2.7). | N/C |
| 12/04/19 | AFM | L110 | .40 | No Charge - Reviewed updated LimNexus memo and conferred with client and team re same. | N/C |

| 12/04/19 | WMG | L120 | .60 | No Charge - Reviewed materials prepared by co-counsel. | N/C |
| 12/04/19 | AOT | L120 | 1.00 | No Charge - Examined co-counsel updated memo (.4); emailed team re same (.2); e-mailed team re analysis (.4). | N/C |
| 12/05/19 | AFM | L110 | 1.70 | No Charge - Reviewed and evaluated memos in advance of conference call. | N/C |
| 12/05/19 | AFM | L120 | .80 | No Charge - Prepared for and participated in conference call with client. | N/C |
| 12/05/19 | WMG | L120 | 2.00 | No Charge - Reviewed materials and updated memorandum. | N/C |
| 12/05/19 | WMG | L120 | .80 | No Charge - Call with client regarding case strategy. | N/C |
| 12/05/19 | AOT | L110 | 2.00 | No Charge - Analyzed documents received from co-counsel and conferred with team re same (1.2); participated in phone call with client and team re Bakersfield litigation and Jenner's memo re same (.8). | N/C |
| 12/06/19 | WMG | L120 | 2.70 | No Charge - Drafted and revised executive summary. | N/C |
| 12/07/19 | AFM | L200 | .90 | No Charge - Reviewed and revised executive summary. | N/C |
| 12/07/19 | RJS | L120 | .30 | No Charge - Edited draft executive summary and corresponded with A. Merrick re same. | N/C |
| 12/07/19 | WMG | L120 | .90 | No Charge - Revised summary memorandum. | N/C |
| 12/08/19 | AFM | L200 | .30 | No Charge - Reviewed and revised executive summary. | N/C |
| 12/08/19 | WMG | L120 | 1.20 | No Charge - Finalized summary memorandum and circulated to client. | N/C |
| 12/12/19 | AFM | P400 | 1.80 | Drafted executive summary. | 1,285.20 |

| Date | Atty | Task | Hours | Description | Amount |
|---|---|---|---|---|---|
| 12/12/19 | AFM | P400 | .60 | Multiple revisions to executive summary to incorporate team edits. | 428.40 |
| 12/12/19 | RJS | L120 | .50 | Edited draft of executive summary and corresponded with A. Merrick re same. | 491.00 |
| 12/12/19 | WMG | L400 | 3.40 | Drafted and revised case strategy memo. | 2,254.20 |
| 12/13/19 | AFM | L120 | .40 | Prepared for and participated in strategy call and conferred with team re same. | 285.60 |
| 12/13/19 | AFM | P400 | 1.70 | Reviewed and revised mediation brief and transmitted edits re same. | 1,213.80 |
| 12/13/19 | AFM | P400 | 1.20 | Revised executive summary to incorporate various client comments. | 856.80 |
| 12/13/19 | WMG | L400 | .60 | Call with client regarding case strategy memo. | 397.80 |
| 12/13/19 | WMG | L400 | 1.20 | Revised case strategy memo. | 795.60 |
| 12/13/19 | AKL | L120 | .30 | Reviewed and finalized client memo. | 120.00 |
| 12/18/19 | WMG | L120 | .70 | Prepared materials for mediation. | 464.10 |
| 12/19/19 | AFM | L200 | 4.90 | Participated in call with client and co-counsel re strategy (.6); reviewed and evaluated materials in preparation for mediation (4.3). | 3,498.60 |
| 12/19/19 | WMG | L120 | .60 | Call with client and co-counsel re mediation strategy. | 397.80 |
| 12/20/19 | AFM | L400 | 8.90 | Prepared for and attended mediation and conferred with team and client re same. | 6,354.60 |
| 12/20/19 | WMG | L120 | .40 | Reviewed mediation strategy. | 265.20 |
| 12/26/19 | WMG | L120 | .20 | Reviewed case developments. | 132.60 |
| | | | 61.60 | PROFESSIONAL SERVICES | $ 19,241.30 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

INVOICE TOTAL                                                              $ 19,241.30

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | .50 | 982.00 | 491.00 |
| ANDREW F. MERRICK | 19.50 | 714.00 | 13,923.00 |
| WESLEY M. GRIFFITH | 7.10 | 663.00 | 4,707.30 |
| ANNA K. LYONS | .30 | 400.00 | 120.00 |
| TOTAL | 27.40 | | $ 19,241.30 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:    10317

PACIFIC GAS AND ELECTRIC COMPANY            MARCH 10, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9519351
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**METRICS INVESTIGATION**
**1907710**

FOR PROFESSIONAL SERVICES RENDERED                $ 52,261.00
THROUGH DECEMBER 31, 2019:

DISBURSEMENTS                                $ .00

                         TOTAL INVOICE      $ 52,261.00

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9519351
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                              MARCH 10, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2019:

METRICS INVESTIGATION                              MATTER NUMBER - 10317
1907710

| 12/01/19 | SXJ | L110 | 2.30 | Revised interview memo for previously conducted interview. | 1,163.80 |
| 12/02/19 | ERS | L120 | .20 | Conferred with R. Schar and PG&E compliance team re investigation next steps. | 160.60 |
| 12/02/19 | ERS | L120 | 1.00 | Prepared for interviews of fact witnesses. | 803.00 |
| 12/02/19 | ERS | L120 | 1.70 | Conducted interviews of fact witnesses. | 1,365.10 |
| 12/02/19 | ERS | L120 | .20 | Conferred with S. Jahangir re interview memoranda and final report. | 160.60 |
| 12/02/19 | RJS | L120 | .20 | Met with E. Schrantz re matter update and potential report. | 196.40 |
| 12/02/19 | RJS | L120 | .20 | Telephone conference with PG&E compliance team re work product requested. | 196.40 |
| 12/02/19 | SXJ | L110 | 1.60 | Conducted fact interview as part of investigation. | 809.60 |
| 12/03/19 | ERS | L120 | .80 | Prepared for fact witnesses interview. | 642.40 |
| 12/03/19 | ERS | L120 | .20 | Conferred with R. Schar re investigative report. | 160.60 |
| 12/03/19 | ERS | L120 | .30 | Strategized on final report for investigation. | 240.90 |

| 12/03/19 | RJS | L120 | .30 | Telephone conference with PG&E compliance team re work product from review. | 294.60 |
|---|---|---|---|---|---|
| 12/03/19 | RJS | L120 | .20 | Telephone conference with E. Schrantz re work product from review. | 196.40 |
| 12/03/19 | SXJ | L110 | 4.20 | Revised interview memo for previously conducted interview. | 2,125.20 |
| 12/04/19 | ERS | L120 | 1.20 | Revised outline to prepare for interview of fact witness and sent key documents to fact witness. | 963.60 |
| 12/04/19 | ERS | L120 | 1.30 | Conducted interview of fact witness re investigation. | 1,043.90 |
| 12/04/19 | ERS | L120 | .30 | Conferred with S. Jahangir re strategy for draft investigation report. | 240.90 |
| 12/04/19 | ERS | L120 | .40 | Prepared for interview of fact witness as part of investigation. | 321.20 |
| 12/04/19 | SXJ | L110 | .70 | Conducted fact interview as part of investigation. | 354.20 |
| 12/04/19 | SXJ | L110 | 6.30 | Drafted summary memo. | 3,187.80 |
| 12/05/19 | ERS | L120 | 3.50 | Reviewed and edited draft investigation report re process. | 2,810.50 |
| 12/05/19 | SXJ | L110 | 5.60 | Drafted summary memo | 2,833.60 |
| 12/06/19 | ERS | L120 | 5.50 | Edited and revised draft report on metric investigation. | 4,416.50 |
| 12/06/19 | ERS | L120 | .50 | Prepared for interview fact witness. | 401.50 |
| 12/06/19 | ERS | L120 | .80 | Conducted interview of fact witness. | 642.40 |
| 12/06/19 | SXJ | L110 | .60 | Conducted fact interview as part of investigation. | 303.60 |
| 12/06/19 | SXJ | L110 | 2.30 | Conducted targeted searches for documents related to investigation. | 1,163.80 |
| 12/07/19 | RJS | L120 | 1.00 | Edited draft report ad emailed with E. Schrantz re same. | 982.00 |

| 12/08/19 | ERS | L120 | 1.70 | Revised draft report on metric investigation. | 1,365.10 |
| 12/09/19 | ERS | L120 | .70 | Prepared for call with PG&E compliance team and highlights from investigation interviews. | 562.10 |
| 12/09/19 | ERS | L120 | .90 | Conducted call with PG&E compliance team re investigation. | 722.70 |
| 12/09/19 | ERS | L120 | 4.30 | Revised and edited report re investigation and sent draft report to client. | 3,452.90 |
| 12/12/19 | ERS | L120 | .30 | Conferred with PG&E compliance team re investigation report. | 240.90 |
| 12/12/19 | ERS | L120 | .20 | Revised draft investigation report and sent same to client. | 160.60 |
| 12/12/19 | ERS | L120 | .10 | Coordinated with S. Jahangir re exhibits for report and finalizing interview memoranda. | 80.30 |
| 12/12/19 | RJS | L120 | .30 | Telephone conference with PG&E compliance team anad E. Schrantz re report and next steps. | 294.60 |
| 12/13/19 | SXJ | L110 | 3.40 | Revised interview memo for previously conducted interview. | 1,720.40 |
| 12/14/19 | SXJ | L110 | 2.90 | Revised interview memo for previously conducted interview. | 1,467.40 |
| 12/16/19 | SXJ | L110 | 2.60 | Conducted targeted searches for documents related to investigation. | 1,315.60 |
| 12/17/19 | ERS | L120 | .20 | Conferred with PG&E compliance team re investigation and preparation for call with PG&E personnel re investigation findings. | 160.60 |
| 12/17/19 | ERS | L120 | .30 | Prepared for client call, including identifying additional email documentation re metric. | 240.90 |
| 12/17/19 | SXJ | L110 | 7.10 | Conducted targeted searches for documents related to investigation. | 3,592.60 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 12/18/19 | ERS | L120 | .20 | Conferred with PG&E compliance team re investigation. | 160.60 |
| 12/18/19 | ERS | L120 | .50 | Prepared for call with client team re investigation. | 401.50 |
| 12/18/19 | ERS | L120 | .60 | Participated in call with client team re investigation. | 481.80 |
| 12/18/19 | ERS | L120 | 1.50 | Analyzed additional emails re metric for investigation report. | 1,204.50 |
| 12/18/19 | ERS | L120 | .20 | Emailed compliance team re same for discussions. | 160.60 |
| 12/18/19 | ERS | L120 | .30 | Finalized investigation report and sent same to client. | 240.90 |
| 12/18/19 | ERS | L120 | .10 | Conferred with R. Schar re discussion with client. | 80.30 |
| 12/18/19 | SXJ | L110 | 6.90 | Conducted targeted searches for documents related to investigation. | 3,491.40 |
| 12/19/19 | ERS | L120 | 1.20 | Analyzed additional emails re 2018 metric and prepared email to A. Vallejo re same. | 963.60 |
| 12/21/19 | SXJ | L110 | 3.00 | Revised interview memo for previously conducted interview. | 1,518.00 |
| | | | 82.90 | PROFESSIONAL SERVICES | $ 52,261.00 |

INVOICE TOTAL                                                                    $ 52,261.00

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | 2.20 | 982.00 | 2,160.40 |
| ERIN R. SCHRANTZ | 31.20 | 803.00 | 25,053.60 |
| SAMUEL JAHANGIR | 49.50 | 506.00 | 25,047.00 |
| TOTAL | 82.90 | | $ 52,261.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10261

PACIFIC GAS AND ELECTRIC COMPANY                                    MARCH 10, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                          INVOICE #  9519349
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                                 $ 715.20
THROUGH DECEMBER 31, 2019:

DISBURSEMENTS                                                      $ .00

                                        TOTAL INVOICE              $ 715.20

LAW OFFICES

## JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                INVOICE #  9519349
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                      MARCH 10, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2019:


BANKRUPTCY ADMINISTRATION                     MATTER NUMBER - 10261
1907533

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 12/03/19 | AMA | B160 | .10 | Reviewed docket and emailed R. Merhberg and B. Hauck re update re same. | 70.10 |
| 12/10/19 | AMA | B160 | .20 | Correspondence with W. Williams re update and reviewed same. | 140.20 |
| 12/10/19 | WAW | B110 | 1.10 | Reviewed recent docket activity in PG&E's bankruptcy case (.6); prepared summary of same for R. Mehrberg and B. Hauck (.4); conferred with A. Allen re same (.1). | 504.90 |
| | | | 1.40 | PROFESSIONAL SERVICES | $ 715.20 |


INVOICE TOTAL                                                        $ 715.20


**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANGELA M. ALLEN | .30 | 701.00 | 210.30 |
| WILLIAM A. WILLIAMS | 1.10 | 459.00 | 504.90 |
| TOTAL | 1.40 | | $ 715.20 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10252

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

MARCH 10, 2020
INVOICE #  9519348

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                            $ 11,475.10
THROUGH DECEMBER 31, 2019:

DISBURSEMENTS                                                        $ .00

TOTAL INVOICE          $ 11,475.10

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9519348

CLIENT NUMBER: 56604

MARCH 10, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2019:

BANKRUPTCY EMPLOYMENT
1907533

MATTER NUMBER - 10252

| Date | Atty | Task | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 12/03/19 | WAW | B160 | .20 | Conferred with A. Allen re logistics for presenting first interim fee application. | 91.80 |
| 12/04/19 | AMA | B160 | 1.00 | Correspondence with W. Williams re retention (.2); reviewed same (.2); emailed W. Williams re compensation process (.3); conference with W. Williams re same (.3). | 701.00 |
| 12/04/19 | WAW | B160 | .60 | Conferred with Weil and Keller re fee examiner process and status of first interim fee applications (.4); conferred with A. Allen re same (.2). | 275.40 |
| 12/05/19 | AMA | B160 | 1.80 | Correspondence with W. Williams re CNO (.3); reviewed and revised same (.2); emailed R. Mehrberg re same (.2); revised and emailed team re billing instructions (.3); correspondence with S. Hawkins re compensation process (.2); correspondence with R. Mehrberg re same (.4); correspondence with W. Williams re same (.2). | 1,261.80 |
| 12/05/19 | WAW | B160 | .40 | Prepared certificate of no objection for Jenner's third consolidated fee statement (.2); conferred with A. Allen re same (.1); arranged for filing and service of same (.1). | 183.60 |

| 12/06/19 | AMA | B160 | 1.00 | Reviewed filing and emailed R. Mehrberg re same (.3); correspondence with team re same (.2); emailed E. Schrantz re inquiry (.1); reviewed fees and analysis re fee hearing (.4). | 701.00 |
|---|---|---|---|---|---|
| 12/09/19 | AMA | B160 | .90 | Correspondence with W. Williams re retention, fee application and update re same (.3); reviewed filings and correspondence re same (.3); reviewed analysis re holdback and correspondence with team re same (.3). | 630.90 |
| 12/09/19 | WAW | B160 | 1.70 | Analyzed calculation of volume discounts and holdback amount (.8); prepared summary of analysis for A. Allen (.4); conferred with A. Allen re same (.3); conferred with A. Allen re expansion of scope of retention to include new matters (.2). | 780.30 |
| 12/10/19 | REM | L120 | .40 | Reviewed fee statements and related correspondence. | 357.20 |
| 12/10/19 | AMA | B160 | 1.00 | Reviewed analysis re fee application and hold back re same (.5); correspondence with W. Williams and team re same (.3); correspondence with W. Williams re retention (.2). | 701.00 |
| 12/11/19 | AMA | B160 | 1.90 | Correspondence with W. Williams and team re fee application (.4); reviewed analysis re holdback re same (.4); correspondence with T. Hooker re telephonic appearance re same (.1); coordination re same (.2); emailed C. Steege and R. Mehrberg summary re same (.6); correspondence with W. Williams and R. Mehrberg re same (.2). | 1,331.90 |
| 12/11/19 | TDH | B110 | .20 | Registered A. Allen for phone appearance at December 17th hearing via court call. | 65.40 |

| 12/12/19 | AMA | B160 | 1.80 | Reviewed analysis re fees (.3); correspondence with team re same (.2); reviewed notice re same (.2); correspondence with W. Williams re same (.4); conference with C. Steege re same (.4); correspondence with W. Williams re retention (.3). | 1,261.80 |
| 12/16/19 | AMA | B160 | .80 | Conference with S. Hawkins re fee process (0.1); reviewed order re hearings and docket re same (0.2); correspondence with R. Mehrberg and C. Steege re same (0.2); emailed T. Hooker re same (0.1); correspondence with W. Williams re same (0.2). | 560.80 |
| 12/17/19 | REM | L120 | .50 | Reviewed correspondence re bankruptcy status (.2); met with A. Allen re bankruptcy process (.3). | 446.50 |
| 12/17/19 | AMA | B160 | .20 | Correspondence re status of fee process. | 140.20 |
| 12/18/19 | AMA | B160 | 1.20 | Conference with S. Hawkins re fee process (.1); conference with Fee Examiner re retention (.1); reviewed docket and protocol re same (.2); emailed summaries to R. Mehrberg, C. Steege and team re same (.8). | 841.20 |
| 12/19/19 | AMA | B160 | .50 | Reviewed order and emailed summary of same to R. Mehrberg and team (.3); correspondence re retention (.2). | 350.50 |
| 12/19/19 | WAW | B160 | .20 | Email correspondence with J. DiGiovanni and A. Allen re expansion of scope of retention to include new matters. | 91.80 |
| 12/20/19 | AMA | B160 | .60 | Reviewed retention list and correspondence re review re same (.4); correspondence with W. Williams and R. Mehrberg re retention (.2). | 420.60 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 12/23/19 | AMA | B160 | | .40 | Correspondence re retention checklist and disclosures and reviewed same. | 280.40 |
|----------|-----|------|--|-----|--------------------------------------------------------------------------|--------|
| | | | | 17.30 | PROFESSIONAL SERVICES | $ 11,475.10 |

INVOICE TOTAL                                              $ 11,475.10

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | .90 | 893.00 | 803.70 |
| ANGELA M. ALLEN | 13.10 | 701.00 | 9,183.10 |
| WILLIAM A. WILLIAMS | 3.10 | 459.00 | 1,422.90 |
| TOI D. HOOKER | .20 | 327.00 | 65.40 |
| TOTAL | 17.30 | | $ 11,475.10 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10111

PACIFIC GAS AND ELECTRIC COMPANY                                    MARCH 10, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                          INVOICE #  9519346
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED                                      $ 577.10
THROUGH DECEMBER 31, 2019:

DISBURSEMENTS                                                                        $ .00

                                              TOTAL INVOICE              $ 577.10

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9519346

CLIENT NUMBER: 56604

MARCH 10, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2019:

LOCATE & MARK
1807458

MATTER NUMBER - 10111

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/19 | BXH | L120 | | .40 | Coordinated with counsel handling reorganization proceeding re relevance of L&M issues in reorganization OII (.4). | 312.80 |
| 12/16/19 | WMG | L120 | | .30 | Pulled and circulated materials re L&M practices. | 198.90 |
| 12/17/19 | TLB | P280 | | .20 | Updated electronic files. | 65.40 |
| | | | | .90 | PROFESSIONAL SERVICES | $ 577.10 |

INVOICE TOTAL

$ 577.10

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| BRIAN P. HAUCK | .40 | 782.00 | 312.80 |
| WESLEY M. GRIFFITH | .30 | 663.00 | 198.90 |
| THERESA L. BUSCH | .20 | 327.00 | 65.40 |
| TOTAL | .90 | | $ 577.10 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10014

PACIFIC GAS AND ELECTRIC COMPANY                           MARCH 10, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                  INVOICE #  9519345
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                          $ 2,659.00
THROUGH DECEMBER 31, 2019:

DISBURSEMENTS                                                       $ .00

                                        TOTAL INVOICE          $ 2,659.00

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9519345
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               MARCH 10, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2019:

DOI INVESTIGATION                                   MATTER NUMBER - 10014
1706754

| Date | Code | | Hours | Description | Amount |
|---|---|---|---|---|---|
| 12/17/19 | EML | L120 | .10 | Corresponded with T. Perrelli and A. Vallejo re follow-up with DOI. | 70.60 |
| 12/19/19 | TXP | L120 | .20 | Emails re response to DOI. | 223.60 |
| 12/19/19 | EML | L120 | .10 | Corresponded with A. Vallejo and T. Perrelli re follow-up with DOI. | 70.60 |
| 12/20/19 | TXP | L120 | .20 | Emails re response to DOI. | 223.60 |
| 12/24/19 | CAN | L120 | 2.60 | Drafted talking points for discussion with DOI regarding providing Monitor reports. | 1,856.40 |
| 12/26/19 | CAN | L120 | .30 | Revised talking points for discussion with DOI regarding providing Monitor reports to incorporate comments from R. Schar. | 214.20 |
| | | | 3.50 | PROFESSIONAL SERVICES | $ 2,659.00 |

INVOICE TOTAL                                                       $ 2,659.00

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| THOMAS J. PERRELLI | .40 | 1,118.00 | 447.20 |
| CORAL A. NEGRON | 2.90 | 714.00 | 2,070.60 |
| EMILY M. LOEB | .20 | 706.00 | 141.20 |
| TOTAL | 3.50 | | $ 2,659.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10006

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 10, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9519344
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                    $ 24,619.00
THROUGH DECEMBER 31, 2019:

DISBURSEMENTS                                              $ .00

                                    TOTAL INVOICE        $ 24,619.00

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9519344
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                              MARCH 10, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH DECEMBER 31, 2019:

CRIMINAL INVESTIGATION -- PG&E                     MATTER NUMBER - 10006
1706753

| Date | Init. | Code | Hours | Description | Amount |
|------|------|------|------|-------------|--------|
| 12/02/19 | RJS | L120 | .30 | Corresponded with client re media outreach, San Bruno resolution, and related topics. | 294.60 |
| 12/03/19 | RJS | L120 | .50 | Telephone conference with J. Kane re Camp Fire report and related issues. | 491.00 |
| 12/03/19 | RJS | L120 | .80 | Reviewed draft J. Kane testimony re probation requirements and commented on same. | 785.60 |
| 12/04/19 | CAN | L120 | .50 | Drafted filing regarding request for unredacted versions of certain photographs. | 357.00 |
| 12/04/19 | CAN | L120 | .20 | Reviewed and analyzed correspondence from K. Dyer and R. Schar regarding response to request for unredacted versions of certain photographs. | 142.80 |
| 12/04/19 | RJS | L120 | 1.10 | Telephone conference with client, Munger, and other counsel re review of history of inspection program. | 1,080.20 |
| 12/04/19 | RJS | L120 | .50 | Corresponded with client and Clerk of Court re wire transfer. | 491.00 |
| 12/04/19 | RJS | L120 | .50 | Telephone conference with client and co-counsel re court request for photographs. | 491.00 |

| 12/04/19 | RJS | L120 | 1.00 | Drafted court filing on court's photograph request and revised same. | 982.00 |
| 12/04/19 | RJS | L120 | .20 | Telephone conference with K. Dyer re CalFire request and court filing. | 196.40 |
| 12/05/19 | CAN | L120 | .30 | Teleconferenced with J. Kane, J. Loduca, R. Schar, K. Dyer, C. Beshara, K. Orsini, A. Vallejo, and others regarding plan for upcoming filing. | 214.20 |
| 12/05/19 | CAN | L120 | 1.00 | Reviewed and analyzed correspondence regarding response to request for unredacted versions of certain photographs. | 714.00 |
| 12/05/19 | CAN | L120 | .20 | Corresponded with B. Brian regarding communicating with Butte County regarding response to request for unredacted versions of certain photographs. | 142.80 |
| 12/05/19 | CAN | L120 | 1.40 | Revised response to request for unredacted versions of certain photographs. | 999.60 |
| 12/05/19 | CAN | L120 | .20 | Corresponded with C. Beshara regarding unredacted versions of certain photographs. | 142.80 |
| 12/05/19 | CAN | L120 | .30 | Prepared exhibits for filing. | 214.20 |
| 12/05/19 | CAN | L120 | .30 | Filed response to request for unredacted versions of certain photographs. | 214.20 |
| 12/05/19 | CAN | L120 | .40 | Drafted supplemental response to request for figures from investigation report. | 285.60 |
| 12/05/19 | CAN | L120 | .20 | Corresponded with R. Schar regarding supplemental response to request for figures from investigation report. | 142.80 |
| 12/05/19 | RJS | L120 | 1.20 | Multiple phone calls with client team and co-counsel re finalizing court filing. | 1,178.40 |

| | | | | | |
|---|---|---|---|---|---|
| 12/05/19 | RJS | L120 | .70 | Revised court filing re Court request for unredacted photographs. | 687.40 |
| 12/05/19 | RJS | L120 | 1.00 | Corresponded with client and co-counsel re revisions to filing. | 982.00 |
| 12/05/19 | RJS | L120 | 1.00 | Reviewed and revised second court filing based on additional information and corresponded with client and co-counsel re same in effort to finalize filing. | 982.00 |
| 12/06/19 | CAN | L120 | .20 | Teleconferenced with J. Kane, J. Loduca, K. Dyer, C. Beshara, K. Orsini, A. Vallejo, and others regarding plan for upcoming filing. | 142.80 |
| 12/06/19 | CAN | L120 | .30 | Corresponded with R. Schar regarding supplemental response to request for figures from investigation report. | 214.20 |
| 12/06/19 | CAN | L120 | .20 | Prepared exhibit for supplemental response to request for figures from investigation report. | 142.80 |
| 12/06/19 | CAN | L120 | .80 | Reviewed and analyzed correspondence regarding supplemental response to request for figures from investigation report. | 571.20 |
| 12/06/19 | CAN | L120 | .20 | Filed supplemental response to request for figures from investigation report. | 142.80 |
| 12/06/19 | CAN | L120 | .30 | Revised supplemental response to request for figures from investigation report. | 214.20 |
| 12/06/19 | RJS | L120 | .20 | Prepared new court filing re court request for pictures. | 196.40 |
| 12/06/19 | RJS | L120 | .30 | Corresponded re new court request for information re Camp Fire. | 294.60 |
| 12/13/19 | CAN | L120 | .80 | Teleconferenced with J. Kane, C. Beshara, R. Schar, A. Vallejo, and others regarding upcoming filing. | 571.20 |

| | | | | | |
|---|---|---|---|---|---|
| 12/13/19 | RJS | L120 | .50 | Reviewed and edited draft response to court orders on SED report. | 491.00 |
| 12/13/19 | RJS | L120 | .80 | Telephone conference with client team, Cravath, and Munger re draft response to court orders on SED report. | 785.60 |
| 12/17/19 | RJS | L120 | .50 | Reviewed new draft of filing responding to court's request for c-hook information and corresponded with client re same. | 491.00 |
| 12/18/19 | CAN | L120 | .20 | Corresponded with R. Schar regarding filings by PG&E, DOJ and the Monitor regarding confidentiality. | 142.80 |
| 12/18/19 | RJS | L120 | .70 | Reviewed POR OII data requests and phone call with client re same. | 687.40 |
| 12/18/19 | RJS | L120 | .20 | Telephone conference with J. Kane re upcoming court filing. | 196.40 |
| 12/19/19 | CAN | L120 | .40 | Prepared response to follow-up questions regarding CPUC report for filing. | 285.60 |
| 12/19/19 | CAN | L120 | .20 | Filed response to follow-up questions regarding CPUC report for filing. | 142.80 |
| 12/19/19 | CAN | L120 | .30 | Corresponded with J. Kane regarding response to follow-up questions regarding CPUC report for filing. | 214.20 |
| 12/19/19 | CAN | L120 | .30 | Corresponded with C. Robertson and C. Beshara regarding filing status and exhibits for response to follow-up questions regarding CPUC report. | 214.20 |
| 12/21/19 | RJS | L120 | .80 | Reviewed new court order re compliance and reviewed prior filings addressing legal aspects of order. | 785.60 |
| 12/21/19 | RJS | L120 | .20 | Corresponded with co-counsel re response to OII requests. | 196.40 |

| 12/23/19 | CAN | L120 | .10 | Teleconferenced with A. Vallejo regarding CPUC's order regarding PG&E's wildfire safety plan. | 71.40 |
|---|---|---|---|---|---|
| 12/23/19 | CAN | L120 | .10 | Corresponded with R. Schar regarding CPUC's order regarding PG&E's wildfire safety plan. | 71.40 |
| 12/23/19 | CAN | L120 | .70 | Reviewed and analyzed documents related to CPUC's order regarding PG&E's wildfire safety plan in preparation for drafting motion for extension of time to respond to December 20, 2019 order. | 499.80 |
| 12/23/19 | CAN | L120 | 2.30 | Drafted motion for extension of time to respond to December 20, 2019 order. | 1,642.20 |
| 12/23/19 | RJS | L120 | .80 | Telephone conference with client and co-counsel re response to new court order. | 785.60 |
| 12/23/19 | RJS | L120 | .50 | Telephone conference with J. Kane re new court order and process forward to address questions. | 491.00 |
| 12/23/19 | RJS | L120 | .20 | Corresponded with C. Negron and K. Dyer re new court order. | 196.40 |
| 12/23/19 | RJS | L120 | .30 | Telephone conference with J. Loduca, J. Kane, and co-counsel re fire investigation. | 294.60 |
| 12/23/19 | RJS | L120 | .30 | Worked on draft order for extension of time to respond to new court order. | 294.60 |
| 12/24/19 | CAN | L120 | .40 | Corresponded with K. Dyer regarding motion for extension of time to respond to December 20, 2019 order and process for filing same. | 285.60 |
| 12/24/19 | CAN | L120 | .30 | Revised motion for extension of time to respond to December 20, 2019 order to incorporate edits from K. Dyer. | 214.20 |

# JENNER & BLOCK LLP

| 12/24/19 | CAN | L120 | .20 | Prepared motion for extension of time to respond to December 20, 2019 order for filing. | 142.80 |
| 12/26/19 | RJS | L120 | .30 | Edited talking points regarding status of this matter for use with other agencies. | 294.60 |
| | | | 28.70 | PROFESSIONAL SERVICES | $ 24,619.00 |

INVOICE TOTAL                                                  $ 24,619.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 15.40 | 982.00 | 15,122.80 |
| CORAL A. NEGRON | 13.30 | 714.00 | 9,496.20 |
| TOTAL | 28.70 | | $ 24,619.00 |

LAW OFFICES

# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10457

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9519359
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CALIFORNIA STATE WATER RESOURCES CONTROL
BOARD MONITORING
2007755**

80% FEE FOR THE MONTH OF JANUARY                              $1,440.00

20% INTERIM FEE FOR THE JANUARY                                 $360.00

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10503

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9516233
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**NEW YORK STOCK EXCHANGE MONITORING**
**2007755**

80% FEE FOR THE MONTH OF JANUARY                              $1,440.00

20% INTERIM FEE FOR THE JANUARY                                $360.00

Electronic Invoice

CLIENT NUMBER:      56604
MATTER NUMBER:      10493

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9516232
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**SECURITIES AND EXCHANGE COMMISSION
MONITORING
2007755**

80% FEE FOR THE MONTH OF JANUARY                              $1,440.00

20% INTERIM FEE FOR THE JANUARY                                $360.00

Electronic Invoice

CLIENT NUMBER:      56604
MATTER NUMBER:     10465

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

MARCH 11, 2020
INVOICE #  9516230

**OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION MONITORING
2007755**

| | |
|---|---:|
| 80%  FEE FOR THE MONTH OF JANUARY | $1,440.00 |
| 20% INTERIM FEE FOR THE  JANUARY | $360.00 |

Electronic Invoice

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10449

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9516229
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CALIFORNIA AIR RESOURCES BOARD**
**MONITORING**
**2007755**

80%  FEE FOR THE MONTH OF JANUARY                                $1,440.00

20% INTERIM FEE FOR THE  JANUARY                                   $360.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10431

PACIFIC GAS AND ELECTRIC COMPANY                          MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9516228
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**ENVIRONMENTAL PROTECTION AGENCY**
**MONITORING**
**2007755**

FLAT FEE FOR THE MONTH OF JANUARY 2020 - 80%                    $ 1,440.00

FLAT FEE FOR THE MONTH OF JANUARY 2020 - 20%- INTERIM         $   360.00

                                              TOTAL INVOICE          $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10341

PACIFIC GAS AND ELECTRIC COMPANY        MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE #  9523095
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**PSPS PROCEEDINGS**
**1907716**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2020: | $ 428,443.00 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 428,443.00 |
| PRIOR BALANCE OUTSTANDING | $ 201,852.30 |
| TOTAL BALANCE DUE | $ 630,295.30 |

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                      INVOICE #  9523095
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                 MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2020:

PSPS PROCEEDINGS                                      MATTER NUMBER - 10341
1907716

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 1/01/20 | AFM | L120 | 6.20 | Reviewed and evaluated file materials, including OII, OSC, PG&E response report, Scoping Memo, Phase 1 Guidelines, and relevant statutory requirements. | 4,426.80 |
| 1/02/20 | BXH | L120 | 4.30 | Reviewed and provided comment on discovery responses (.7); began reviewing and revising interview outlines (2.6). | 3,362.60 |
| 1/02/20 | AFM | P400 | 1.40 | Reviewed and revised interview outline and draft testimony relating to portal issue. | 999.60 |
| 1/02/20 | WMG | L400 | 3.20 | Prepared witness interview outlines in support of response to OSC related to PSPS practices. | 2,150.40 |
| 1/02/20 | WMG | L400 | 2.00 | Reviewed factual materials in support of witness interviews. | 1,344.00 |
| 1/02/20 | MNK | L120 | 4.80 | Drafted outline for witness interview re AFN populations. | 2,692.80 |
| 1/02/20 | MNK | L120 | .80 | Began drafting outline for witness interview re call center staffing. | 448.80 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 1/02/20 | AOT | L120 | 6.10 | Updated interview outline in support of drafting witness testimony in response to Order to Show Cause (3.3); reviewed and analyzed client's emails and participated in internal emails re same (.4); drafted outlines of testimony in support of responding to Order to Show Cause (2.4). | 2,799.90 |
| 1/02/20 | TLB | P100 | 2.20 | Updated electronic files (.7); coordinated with client to gain access to designated files on protected SharePoint sites (1.5). | 719.40 |
| 1/03/20 | BXH | L120 | 7.70 | Outlined key workplan issues for testimony prep (.5); participated in call with PG&E legal and regulatory team re testimony prep (.5); conferred with A. Merrick re testimony (.2); conferred with PG&E regulatory team re workplan (.3); participated in interview of witnesses re IT issues (1.5); conferred with A. Merrick re same (.2); conferred with PG&E legal team re follow-up needs (.5); revised further interview outlines (4.0). | 6,021.40 |
| 1/03/20 | AFM | L110 | 1.50 | Prepared for and participated in interview re portal. | 1,071.00 |
| 1/03/20 | AFM | L120 | .90 | Prepared for and participated in call with client re strategy for testimony. | 642.60 |
| 1/03/20 | AFM | L110 | .80 | Continued reviewing background materials, including event summaries. | 571.20 |
| 1/03/20 | WMG | L400 | 6.40 | Prepared witness interview outlines. | 4,300.80 |
| 1/03/20 | WMG | L400 | 1.80 | Reviewed factual materials in support of respoonse to OSC related to PSPS practices. | 1,209.60 |
| 1/03/20 | MNK | L120 | .30 | Researched and circulated information about data portal interview witnesses. | 168.30 |

| 1/03/20 | MNK | L120 | 1.40 | Participated and recorded notes for witness interview re data portal. | 785.40 |
|---------|-----|------|------|-----------------------------------------------------------------------|--------|
| 1/03/20 | MNK | L120 | 1.20 | Revised and circulated notes from data portal witness interview. | 673.20 |
| 1/03/20 | MNK | L120 | 1.40 | Continued drafting outline for witness interview re call center staffing. | 785.40 |
| 1/03/20 | TLB | P100 | 2.70 | Updated electronic files (.5); identified relevant directories for processing maps on SharePoint site and confirmed last modified dates for each (1.2); began downloading drafts of designated maps (2.0). | 882.90 |
| 1/04/20 | AFM | C100 | 1.20 | Reviewed and evaluated new client documents relating to PSPS portal and public safety partners and confirm with team re same. | 856.80 |
| 1/04/20 | WMG | L400 | 2.30 | Drafted witness meteorology testimony in support of response to OSC related to PSPS practices. | 1,545.60 |
| 1/04/20 | WMG | L400 | .90 | Prepared for witness interviews related to decision making processes in support of response to OSC related to PSPS practices. | 604.80 |
| 1/04/20 | MNK | L120 | .40 | Reviewed client documents circulated after data portal interview. | 224.40 |
| 1/04/20 | MNK | L120 | 1.60 | Revised and circulated outline for witness interview re call centers. | 897.60 |
| 1/04/20 | MNK | L120 | 1.80 | Began drafting outline for customer notifications interview. | 1,009.80 |
| 1/05/20 | BXH | L120 | 6.40 | Began revising draft testimony re background issues (5.4); drafted instructions for additional research re statements in previous proceedings (.5). | 5,004.80 |
| 1/05/20 | AFM | L110 | .30 | Reviewed event summary documentation. | 214.20 |

| 1/05/20 | AFM | L120 | .40 | Email correspondence with team re portal testimony. | 285.60 |
|---------|-----|------|-----|------|--------|
| 1/05/20 | WMG | L120 | 4.60 | Drafted and revised witness testimony and reviewed factual materials in support of same. | 3,091.20 |
| 1/05/20 | WMG | L120 | 1.80 | Prepared for witness interview. | 1,209.60 |
| 1/05/20 | MNK | L120 | .30 | Phone conference with A. Shakoorian Tabrizi re data portal witness interview. | 168.30 |
| 1/05/20 | MNK | L120 | 5.30 | Drafted and circulated interview outline re customer notifications. | 2,973.30 |
| 1/05/20 | AOT | L120 | 7.20 | Reviewed and analyzed notes and memos on client interviews (.8); participated in phone call with team re same (.3); revised and updated testimony outline (1.1); drafted testimony (3.6); analyzed PSPS reports and comments in support of interviews related to critical facilities (1.4). | 3,304.80 |
| 1/06/20 | BXH | L120 | 6.70 | Prepared for and participated in interviews of process witnesses (3.0); reviewed and summarized key PSPS documents for team background (.9); revised interview outlines for 1/7 interviews (2.8). | 5,239.40 |
| 1/06/20 | AFM | L120 | 6.10 | Reviewed and revised interview and testimony outlines for: website, local government, critical facilities, customer notifications, AFN populations, and call center. | 4,355.40 |
| 1/06/20 | WMG | L400 | 1.20 | Conducted witness A interview. | 806.40 |
| 1/06/20 | WMG | L120 | 2.70 | Prepared for and follow up from witness A interview. | 1,814.40 |
| 1/06/20 | WMG | L120 | 1.90 | Reviewed factual materials in support of witness B and C interviews. | 1,276.80 |
| 1/06/20 | WMG | L120 | 3.60 | Drafted and revised witness interview outline for witness C. | 2,419.20 |

| 1/06/20 | WMG | L120 | .70 | Revised witness interview outline for witness B. | 470.40 |
| 1/06/20 | SXJ | L110 | 1.10 | Reviewed transcripts for references to PSPS events. | 617.10 |
| 1/06/20 | MNK | L120 | 1.60 | Revised interview outlines to incorporate comments from A. Merrick. | 897.60 |
| 1/06/20 | MNK | L120 | 5.40 | Drafted detailed outline of testimony re customer notification and call centers. | 3,029.40 |
| 1/06/20 | AOT | L120 | 7.70 | Reviewed and analyzed client's documents in support of drafting outlines (1.3); drafted interview outline for upcoming interviews in support of responding to Order to Show Cause (2.8); drafted testimony (3.6). | 3,534.30 |
| 1/06/20 | TLB | P100 | 1.90 | Continued to obtain designated documents from client SharePoint site (.6); created chart comparing current interview schedule to client personnel that are identified as SMEs or process owners of designated processing maps (1.3). | 621.30 |
| 1/07/20 | BXH | L120 | 7.80 | Participated in interviews re coordination, procedures, website, and notifications (3.3); prepared for same (2.1); prepared for interviews re customer and EOC issues (2.4). | 6,099.60 |
| 1/07/20 | AFM | L120 | 2.40 | Reviewed and evaluated client documents in preparation for witness interviews. | 1,713.60 |
| 1/07/20 | AFM | L400 | 6.10 | Prepared for and participated in interviews with PG&E witnesses from: IT, website, critical facilities, local government, and PSP portal. | 4,355.40 |
| 1/07/20 | AFM | L120 | 2.30 | Reviewed and evaluated additional client documents. | 1,642.20 |

| 1/07/20 | WMG | L120 | 1.60 | Drafted witness interview outline regarding EOC in support of response to OSC related to PSPS practices. | 1,075.20 |
|---------|-----|------|------|----------|----------|
| 1/07/20 | WMG | L120 | 2.00 | Reviewed client documents related to PSPS map development and EOC procedures in support of response to OSC related to PSPS practices. | 1,344.00 |
| 1/07/20 | WMG | L120 | .40 | Coordinated in support of witness interviews and testimony. | 268.80 |
| 1/07/20 | WMG | L120 | 4.20 | Drafted and revised witness testimony. | 2,822.40 |
| 1/07/20 | SXJ | L110 | 2.30 | Reviewed transcripts for references to PSPS events. | 1,290.30 |
| 1/07/20 | MNK | L120 | 1.40 | Joined and recorded notes during external PMO conference. | 785.40 |
| 1/07/20 | MNK | L120 | .40 | Reviewed emails from B. Hauck and A. Merrick re interviews and testimony. | 224.40 |
| 1/07/20 | MNK | L120 | .20 | Emailed B. Hauck and A. Merrick re backgrounds of witnesses for government liaison interview. | 112.20 |
| 1/07/20 | MNK | L120 | .60 | Reviewed additional documents from client related to customer notification processes. | 336.60 |
| 1/07/20 | MNK | L120 | 1.00 | Participated and recorded notes for local government coordination witness interview. | 561.00 |
| 1/07/20 | MNK | L120 | .80 | Summarized and circulated notes from local government coordination witness interview. | 448.80 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 1/07/20 | AOT | L120 | 8.70 | Participated in conference call with client in support of drafting testimony related to website's issues (1.6); participated in conference call with client regarding PSPS-related communications with critical facilities (.7); analyzed summary of call with client regarding PSPS-related communications with local government (.3); drafted witness testimony regarding the secure data transfer portal's accessibility during the October 9 PSPS event (6.1). | 3,993.30 |
| 1/07/20 | TLB | P100 | 5.30 | Updated electronic files (.9); coordinated with client to access ECI SharePoint site (2.1); began cloning of designated SharePoint folders for Jenner files (2.3). | 1,733.10 |
| 1/08/20 | BXH | L120 | 9.90 | Conferred with PG&E regulatory re PSPS process (.3); participated in interview re call center (1.2); participated in interview re targeted notification issues (1.0); participated in interview re communication issues (1.4); participated in meeting re EOC process (1.1); conferred with PG&E legal team re strategy (1.4); prepared work plan re next steps (.5); prepared for interviews (2.1); reviewed follow-up materials re website (.9). | 7,741.80 |
| 1/08/20 | AFM | L120 | 1.80 | Prepared for January 8 interviews, including reviewing outlines and client documents. | 1,285.20 |
| 1/08/20 | AFM | L120 | 1.70 | Drafted outline of website related testimony. | 1,213.80 |
| 1/08/20 | AFM | L400 | 6.20 | Participated in interviews with witnesses relating to call center notification, medical baseline customers, customer notifications, and operations and EOC. | 4,426.80 |
| 1/08/20 | AFM | L400 | .80 | Participated in team meeting with client to discuss testimony and witness lineup. | 571.20 |

| 1/08/20 | AFM | L110 | 1.20 | Drafted outline of call center testimony. | 856.80 |
| 1/08/20 | WMG | L120 | 1.90 | Witness interview regarding PSPS processes and related preparation and follow up. | 1,276.80 |
| 1/08/20 | WMG | L120 | 2.20 | Drafted witness interview outline regarding weather forecasting and EOC in support of response to OSC related to PSPS practices. | 1,478.40 |
| 1/08/20 | WMG | L120 | 4.00 | Drafted and revised testimony. | 2,688.00 |
| 1/08/20 | WMG | L120 | .90 | Reviewed factual materials in support of developing testimony regarding weather forecasting and EOC in support of response to OSC related to PSPS practices. | 604.80 |
| 1/08/20 | WMG | L120 | .30 | Strategized regarding next steps on testimony development based on additional information learned from client. | 201.60 |
| 1/08/20 | MNK | L120 | 1.30 | Participated and recorded notes for witness interview re call centers. | 729.30 |
| 1/08/20 | MNK | L120 | 1.00 | Participated and recorded notes for witness interview re AFN issues. | 561.00 |
| 1/08/20 | MNK | L120 | 1.40 | Participated and recorded notes for witness interview re customer notifications. | 785.40 |
| 1/08/20 | MNK | L120 | .30 | Reviewed emails re outlines of call center and customer notifications testimony. | 168.30 |
| 1/08/20 | AOT | L120 | 14.20 | Analyzed documents received from client related to the website's contents related to PSPS (1.6); participated in email correspondence with email re same (.3); drafted witness testimony regarding the secure website's issues during the October 9 PSPS event (12.3). | 6,517.80 |

| Date | | | | | |
|---|---|---|---|---|---|
| 1/08/20 | TLB | P100 | 3.40 | Updated electronic files (1.4); continued cloning of designated SharePoint folders for Jenner files (2.0) | 1,111.80 |
| 1/09/20 | BXH | L120 | 8.50 | Prepared for meteorology briefing (1.3); participated in meteorology briefing (1.0); prepared for discussion of potential accuracy issues with PG&E legal team and subject matter experts (.8); participated in discussion of potential accuracy issues (1.0); participated in discussion re portal (.7); conferred with regulatory team re next steps (.3); participated in interview re 10-Day Report information (1.0); conferred with W. Griffith, M. Kothari, and A. Shakoorian re next steps (.4); reviewed data responses (.9); revised initial testimony draft (1.1). | 6,647.00 |
| 1/09/20 | AFM | L120 | 5.10 | Reviewed and revised opening testimony. | 3,641.40 |
| 1/09/20 | WMG | L120 | 9.00 | Attended witness interviews and meetings at PG&E in support of preparing testimony and related preparation and follow up. | 6,048.00 |
| 1/09/20 | WMG | L120 | 1.30 | Drafted witness testimony. | 873.60 |
| 1/09/20 | WMG | L120 | .60 | Reviewed factual materials in support of witness testimony. | 403.20 |
| 1/09/20 | MNK | L120 | 1.20 | Participated and recorded notes for second witness interview re customer notifications. | 673.20 |
| 1/09/20 | MNK | L120 | 1.20 | Participated and recorded notes for witness interview re mapping. | 673.20 |
| 1/09/20 | MNK | L120 | 5.70 | Drafted witness testimony re customer notifications. | 3,197.70 |
| 1/09/20 | MNK | L120 | .20 | Phone conference with B. Hauck and W. Griffith re status and organization of testimony. | 112.20 |

| 1/09/20 | AOT | L120 | 8.90 | Participated in conference call with client related to the secure data transfer portal's accessibility during the October 9 PSPS event (.7); reviewed documents received from client related to same (.9); drafted testimony related to data transfer portal (4.3); drafted testimony related to website's accessibility during the October 9 PSPS event (3.0). | 4,085.10 |
| 1/09/20 | TLB | P100 | 1.50 | Updated electronic files (.7); downloaded designated training documents from client SharePoint site (.8). | 490.50 |
| 1/10/20 | BXH | L120 | 9.20 | Conferred with A. Merrick re interviews and case strategy (.8); reviewed discovery responses (1.1); participated in call re updates to data (.8); summarized call re same for PG&E legal team (.3); revised testimony draft prepared by M. Kothari (6.2). | 7,194.40 |
| 1/10/20 | AFM | L120 | 1.70 | Reviewed and evaluated additional client documents. | 1,213.80 |
| 1/10/20 | AFM | L400 | .90 | Revised opening testimony. | 642.60 |
| 1/10/20 | WMG | L120 | 5.70 | Drafted and revised testimony for initial witness. | 3,830.40 |
| 1/10/20 | WMG | L120 | 4.40 | Drafted and revised testimony for addidtional witness. | 2,956.80 |
| 1/10/20 | WMG | L120 | 1.50 | Reviewed factual materials in support of witness testimony. | 1,008.00 |
| 1/10/20 | MNK | L120 | 7.60 | Completed initial draft of witness testimony re call center staffing. | 4,263.60 |
| 1/10/20 | MNK | L120 | 2.80 | Completed initial draft of witness testimony re customer notifications. | 1,570.80 |

| 1/10/20 | AOT | L120 | 9.00 | Reviewed and analyzed documents received from client related to secure data transfer portal's accessibility during the October 9 PSPS event (1.2); drafted testimony related to same (7.8). | 4,131.00 |
|---------|-----|------|------|---|---|
| 1/10/20 | TLB | P100 | 3.50 | Updated electronic files (.7); completed cloning of designated SharePoint folders for Jenner files (2.8). | 1,144.50 |
| 1/11/20 | BXH | L120 | 10.20 | Reviewed and revised draft testimony re processes and procedures (2.1); revised middle section of customer-related testimony (4.8); reviewed and revised final section of customer-related testimony (2.2); reviewed and revised additional testimony prepared by W. Griffith (1.1). | 7,976.40 |
| 1/11/20 | AFM | L400 | 1.20 | Reviewed and revised testimony relating to call centers and customer notifications. | 856.80 |
| 1/11/20 | WMG | L120 | 6.30 | Drafted and revised testimony in support of OSC response. | 4,233.60 |
| 1/11/20 | WMG | L120 | 1.40 | Reviewed factual materials in support of testimony. | 940.80 |
| 1/11/20 | MNK | L120 | .90 | Emailed B. Hauck and A. Merrick re diagrams and citations for customer notifications testimony. | 504.90 |
| 1/11/20 | MNK | L120 | .50 | Revised draft call center testimony to incorporate comments and edits from A. Merrick. | 280.50 |
| 1/11/20 | MNK | L120 | .40 | Reviewed comments and edits from B. Hauck re draft testimony. | 224.40 |
| 1/11/20 | AOT | L120 | 5.40 | Drafted testimony related to website's accessibility during October 9 PSPS Event (5.4). | 2,478.60 |

| 1/12/20 | BXH | L120 | 3.70 | Conferred with A. Merrick re draft by W. Griffith (.2); revised draft testimony draft by W. Griffith (.7); reviewed and revised testimony draft by M. Kothari (.9); revised remaining testimony (1.3); prepared summary of key issues re testimony (.6). | 2,893.40 |
|---------|-----|------|------|---|---------|
| 1/12/20 | AFM | L400 | 4.70 | Reviewed and revised opening testimony, including chapters on EOC and policy, customer notifications, website and portal, mapping, and call center. | 3,355.80 |
| 1/12/20 | WMG | L120 | 5.90 | Revised witness testimony. | 3,964.80 |
| 1/12/20 | MNK | L120 | 3.20 | Revised draft customer notifications testimony to incorporate comments from A. Merrick. | 1,795.20 |
| 1/12/20 | MNK | L120 | .80 | Reviewed and responded to emails re status of draft witness testimony, outstanding tasks and revisions. | 448.80 |
| 1/12/20 | AOT | L120 | 2.40 | Reviewed, analyzed and finalized draft testimony for sending to client. | 1,101.60 |
| 1/13/20 | BXH | L120 | 8.10 | Participated in call with PG&E legal team re discovery response (1.0); reviewed and revised initial chapters of draft testimony (2.9); reviewed and revised final chapter (3.0); drafted cover explanation of key next steps for client team (1.2). | 6,334.20 |
| 1/13/20 | AFM | L120 | 3.80 | Continued reviewing and revising testimony in advance of client review. | 2,713.20 |
| 1/13/20 | RJS | L120 | .50 | Reviewed draft PSPS testimony and corresponded with B. Hauck re same. | 491.00 |
| 1/13/20 | WMG | L120 | 5.30 | Reviewed and revised witness testimony. | 3,561.60 |
| 1/13/20 | WMG | L120 | .40 | Call with client in support of factual development. | 268.80 |
| 1/13/20 | WMG | L120 | .30 | Reviewed litigation hold. | 201.60 |

| 1/13/20 | WMG | L120 | .20 | Reviewed discovery request. | 134.40 |
|---------|-----|------|-----|-----------------------------|--------|
| 1/13/20 | MNK | L120 | 2.80 | Revised draft testimony to incorporate comments from client. | 1,570.80 |
| 1/13/20 | AOT | L120 | 3.10 | Drafted witness testimony in support of responding to Order to Show Cause (3.1). | 1,422.90 |
| 1/13/20 | TLB | P100 | 3.30 | Updated electronic files (1.1); coordinated with attorneys to retrieve draft testimony from client SharePoint site (1.2); assisted attorneys in posting draft testimony to client SharePoint site (1.0). | 1,079.10 |
| 1/14/20 | BXH | L120 | 9.60 | Reviewed correspondence re ongoing strategic decisions (.9); revised draft testimony re coordination issues (4.5); coordinated witness-related decisions through correspondence with PG&E legal team (.6); revised testimony re technology issues (2.3); drafted summary at request of C. Turhal (.3); revised draft prepared by A. Merrick (1.0). | 7,507.20 |
| 1/14/20 | AFM | L110 | .90 | Reviewed client documents relating to website and mapping. | 642.60 |
| 1/14/20 | AFM | L120 | 3.30 | Drafted testimony chapter on website issues. | 2,356.20 |
| 1/14/20 | WMG | L120 | .10 | Follow up regarding testimony. | 67.20 |
| 1/14/20 | WMG | L120 | .30 | Drafted and revised talking points in support of testimony. | 201.60 |
| 1/14/20 | MNK | L120 | .50 | Drafted short summaries of testimony for management review. | 280.50 |
| 1/14/20 | MNK | L120 | 1.30 | Joined and recorded notes re external PMO engagement call. | 729.30 |
| 1/14/20 | MNK | L120 | .40 | Reviewed documents provided by client to support witness testimony. | 224.40 |

| 1/14/20 | AOT | L120 | 8.30 | Drafted testimony and made revisions to same in support of responding to Order to Show Cause (8.3). | 3,809.70 |
|---------|-----|------|------|---|---------|
| 1/14/20 | TLB | P100 | 1.00 | Updated electronic files (.3) coordinated with attorneys to retrieve draft testimony from client SharePoint site (.7). | 327.00 |
| 1/15/20 | BXH | L120 | 4.70 | Reviewed and responded to requests re discovery responses (1.5); coordinated witness testimony preparation through discussions with A. Shakoorian et al. (.8); reviewed filing in federal court for consistency with OSC positions (.3); prepared for call re data issues (.4); participated in call re data issues (.5); participated in call re website issues (.3); reviewed PSPS-related documents at request of PG&E regulatory team (.9). | 3,675.40 |
| 1/15/20 | AFM | L120 | 2.10 | Continued working on drafting website testimony. | 1,499.40 |
| 1/15/20 | AFM | L120 | 1.60 | Prepared for and participated in phone interview with S. Holder. | 1,142.40 |
| 1/15/20 | AFM | L110 | .50 | Reviewed clients' edits to testimony. | 357.00 |
| 1/15/20 | WMG | L120 | 1.40 | Reviewed and revised witness testimony. | 940.80 |
| 1/15/20 | WMG | L120 | .80 | Reviewed filings in related action in support of case strategy. | 537.60 |
| 1/15/20 | MNK | L120 | 1.30 | Participated and recorded notes during witness interview re customer notifications. | 729.30 |
| 1/15/20 | MNK | L120 | 1.30 | Summarized key issues from customer notifications interview. | 729.30 |
| 1/15/20 | MNK | L120 | .30 | Emailed B. Hauck and A. Merrick re revision to testimony. | 168.30 |
| 1/15/20 | MNK | L120 | .50 | Reviewed documents from client re customer notifications. | 280.50 |

| 1/15/20 | MNK | L120 | .40 | Phone conference with B. Hauck re revisions to testimony. | 224.40 |
|---------|-----|------|-----|----------------------------------------------------------|--------|
| 1/15/20 | MNK | L120 | .60 | Revised customer notifications testimony. | 336.60 |
| 1/15/20 | JXT | C312 | 1.70 | Revised letter re Public Safety Power Shutoff events and their impact on telecommunications networks. | 1,055.70 |
| 1/15/20 | AOT | L120 | 3.80 | Revised and updated draft testimony in support of responding to Order to Show Cause (3.8). | 1,744.20 |
| 1/15/20 | TLB | P100 | 2.50 | Updated electronic files (.5) coordinated with attorneys to upload and retrieve draft testimony from client SharePoint site (1.8); addressed client SharePoint access issues with B. Hauck (.2). | 817.50 |
| 1/16/20 | BXH | L120 | 9.30 | Revised draft summary (.4); reviewed and revised draft of chapter two of testimony (1.6); reviewed and revised draft chapter six of testimony (.3); reviewed and revised draft chapter five of testimony (.3); reviewed materials re technology issues in preparation for call with PG&E subject-matter experts (2.3); participated in call re technology issues with PG&E subject-matter experts (.9); reviewed and revised chapter four of testimony (2.4); reviewed and revised chapter three of testimony (1.1). | 7,272.60 |
| 1/16/20 | AFM | L120 | 1.80 | Reviewed and revised PSPS testimony. | 1,285.20 |
| 1/16/20 | WMG | L120 | 2.20 | Revised testimony and related factual follow up. | 1,478.40 |
| 1/16/20 | WMG | L120 | .30 | Coordinated finalization of testimony and strategized regarding same. | 201.60 |

| 1/16/20 | MNK | L120 | 6.20 | Revised draft testimony to incorporate information from client interviews. | 3,478.20 |
|---|---|---|---|---|---|
| 1/16/20 | MNK | L120 | .40 | Emailed A. Shakoorian Tabrizi re revisions to call center testimony. | 224.40 |
| 1/16/20 | JXT | C312 | .90 | Revised letter re Public Safety Power Shutoff events and their impact on telecommunications networks. | 558.90 |
| 1/16/20 | AOT | L120 | 7.70 | Revised and updated testimony in support of sending to client for management review (6.8); participated in a conference call with subject matter experts in support of drafting testimony (.9). | 3,534.30 |
| 1/16/20 | TLB | P100 | 2.90 | Updated electronic files (.9) coordinated with attorneys to upload and retrieve draft testimony from client SharePoint site (2.0). | 948.30 |
| 1/17/20 | BXH | L120 | 3.80 | Conferred with PG&E legal team re status (.3); conferred with M. Kothari re analysis (.2); revised chapter three in coordination with M. Kothari (3.1); conferred with PG&E subject-matter expert re data analysis (.2). | 2,971.60 |
| 1/17/20 | AFM | L120 | 1.70 | Reviewed and revised PSPS testimony. | 1,213.80 |
| 1/17/20 | WMG | L120 | .40 | Reviewed and revised testimony. | 268.80 |
| 1/17/20 | MNK | L120 | .60 | Reviewed comments and revisions to draft testimony from B. Hauck and A. Merrick. | 336.60 |
| 1/17/20 | MNK | L120 | .20 | Phone conference with B. Hauck re customer notification testimony. | 112.20 |
| 1/17/20 | MNK | L120 | 3.40 | Prepared document summarizing customer notification topics and issues. | 1,907.40 |
| 1/17/20 | MNK | L120 | 1.10 | Reviewed and revised draft testimony to incorporate edits and comments from B. Hauck. | 617.10 |

| 1/17/20 | JXT | C312 | .50 | Finalized letter re Public Safety Power Shutoff events and their impact on telecommunications networks. | 310.50 |
| 1/17/20 | AOT | L120 | 2.10 | Revised and updated testimony in support of responding to Order to Show Cause (1.2); finalized testimony drafts to send to client for management review (.9). | 963.90 |
| 1/17/20 | TLB | P100 | 1.60 | Updated electronic files (.5) coordinated with attorneys to upload and retrieve draft testimony from client SharePoint site (1.1). | 523.20 |
| 1/20/20 | BXH | L120 | .40 | Prepared outline of next steps for finalization of testimony (.4). | 312.80 |
| 1/21/20 | BXH | L120 | 2.50 | Reviewed data re technology issues for incorporation into draft testimony (.7); reviewed materials re notification issues (.3); reviewed draft pleadings and provided comment re same (.5); conferred with A. Merrick re status (.4); conferred with W. Griffith re next steps (.2); reviewed and commented on draft discovery responses (.4). | 1,955.00 |
| 1/21/20 | AFM | L400 | 1.80 | Reviewed and revised opening testimony and conferred with team re same. | 1,285.20 |
| 1/21/20 | WMG | L120 | .70 | Reviewed and revised discovery responses and related emails. | 470.40 |
| 1/21/20 | WMG | L120 | 2.20 | Coordinated finalization of testimony and reviewed client edits. | 1,478.40 |
| 1/21/20 | MNK | L120 | .30 | Prepared exhibits for draft testimony. | 168.30 |
| 1/21/20 | MNK | L120 | .40 | Reviewed comments from A. Merrick re draft testimony. | 224.40 |
| 1/21/20 | MNK | L120 | .30 | Emailed W. Griffith re status of witness testimony. | 168.30 |

| 1/21/20 | MNK | L120 | | .60 | Prepared summary of customer notifications for testimony. | 336.60 |
| 1/21/20 | MNK | L120 | | 1.00 | Joined and recorded notes re external PMO call. | 561.00 |
| 1/21/20 | AOT | L120 | | 1.80 | Reviewed comments and revisions to draft testimony (.3); analyzed data received from client regarding the website's performance during PSPS events (1.2); drafted an email memo to partners re same (.3). | 826.20 |
| 1/21/20 | TLB | P100 | | 2.10 | Updated electronic files (.4) coordinated with attorneys to upload and retrieve draft testimony from client SharePoint site (1.7). | 686.70 |
| 1/22/20 | BXH | L120 | | 2.60 | Reviewed and revised draft chart re notifications per request from PG&E subject-matter expert (1.4); conferred with PG&E legal team re status of testimony (.5); reviewed and commented on discovery responses (.7). | 2,033.20 |
| 1/22/20 | AFM | L110 | | 1.40 | Reviewed client documents relating to website and conferred with team re same. | 999.60 |
| 1/22/20 | AFM | L110 | | .50 | Reviewed client edits to written testimony and conferred with team re same. | 357.00 |
| 1/22/20 | WMG | L120 | | .90 | Call with client regarding case strategy and related follow up. | 604.80 |
| 1/22/20 | WMG | L120 | | .40 | Reviewed client comments and incorporated feedback regarding same. | 268.80 |
| 1/22/20 | WMG | L120 | | .80 | Prepared summary materials in support of finalizing testimony and coordinated work flows in support of same. | 537.60 |
| 1/22/20 | WMG | L120 | | .30 | Reviewed discovery responses. | 201.60 |

| 1/22/20 | SXJ | L110 | 8.30 | Conducted legal research into the standard of evidence related to an order to show cause. | 4,656.30 |
| 1/22/20 | MNK | L120 | .40 | Reviewed emails re timeline and procedure for filing testimony. | 224.40 |
| 1/22/20 | AOT | L120 | .80 | Reviewed documents received from client related to PSPS events (.5); participated in internal communication regarding same (.3). | 367.20 |
| 1/22/20 | TLB | P100 | 1.10 | Updated electronic files (.6); calendared upcoming CPUC dates (.5). | 359.70 |
| 1/23/20 | BXH | L120 | 3.00 | Drafted correspondence to Jenner team re work plan and next steps (.9); reviewed and provided commented on discovery responses (.9); prepared for and participated in call re data issues (1.2). | 2,346.00 |
| 1/23/20 | AFM | L400 | .70 | Conferred with team re notification testimony. | 499.80 |
| 1/23/20 | AFM | L110 | .90 | Prepared for and participated in conference call re causes of missed notifications. | 642.60 |
| 1/23/20 | AFM | L110 | 1.10 | Reviewed amended CPUC reports and conferred with team re potential inconsistencies with testimony. | 785.40 |
| 1/23/20 | AFM | L110 | .30 | Reviewed and evaluated legal research re order to show cause proceedings. | 214.20 |
| 1/23/20 | AFM | L400 | 1.40 | Reviewed and revised website testimony. | 999.60 |
| 1/23/20 | WMG | L120 | 1.80 | Reviewed and revised discovery responses and related calls and emails. | 1,209.60 |
| 1/23/20 | WMG | L120 | .70 | Reviewed updates to testimony. | 470.40 |
| 1/23/20 | WMG | L120 | .90 | Revised testimony. | 604.80 |

| 1/23/20 | MNK | L120 | 1.90 | Reviewed draft amended ESRB-8 reports and noted changes relevant for witness testimony. | 1,065.90 |
|---------|-----|------|------|------|------|
| 1/23/20 | MNK | L120 | .40 | Updated scoping memo chart for draft testimony. | 224.40 |
| 1/23/20 | MNK | L120 | .20 | Phone conference with B. Hauck and A. Merrick re customer notifications issues in amended reports. | 112.20 |
| 1/23/20 | MNK | L120 | .40 | Drafted email to client re conforming data in reports with testimony. | 224.40 |
| 1/23/20 | MNK | L120 | .30 | Reviewed and emailed B. Hauck and A. Merrick re response to data request. | 168.30 |
| 1/23/20 | MNK | L120 | .90 | Phone conference with client team re amendments to ESRB-8 reports. | 504.90 |
| 1/23/20 | AOT | L120 | 4.80 | Reviewed and analyzed comments received from client re website testimony (.5); participated in email communications re same (.2); reviewed and analyzed amended PSPS Reports received from client (.8); revised and updated testimony (2.9); drafted summary of the testimony regarding the website and portal to update client on responding to the Order to Show Cause (.4). | 2,203.20 |
| 1/23/20 | TLB | P100 | 5.00 | Updated electronic files (.7); obtained designated reports fro client SP site (.8); provided on-site paralegal coverage for attorney team (3.5). | 1,635.00 |
| 1/24/20 | AFM | L110 | 1.90 | Prepared for call with client and team re website edits (.2); participated in conference call with client and team re website edits (1.7). | 1,356.60 |
| 1/24/20 | AFM | L110 | .40 | Reviewed and evaluated client documents relating to website performance issues. | 285.60 |

| 1/24/20 | AFM | L110 | .30 | Reviewed and evaluated legal research re order to show cause standard. | 214.20 |
|---------|-----|------|-----|-----|--------|
| 1/24/20 | AFM | L400 | .90 | Reviewed and revised draft testimony. | 642.60 |
| 1/24/20 | WMG | L120 | 1.40 | Drafted and revised summary chart in support of finalizing testimony. | 940.80 |
| 1/24/20 | WMG | L120 | .50 | Reviewed updates to testimony. | 336.00 |
| 1/24/20 | WMG | L120 | 1.90 | Revised testimony. | 1,276.80 |
| 1/24/20 | WMG | L120 | 1.00 | Reviewed and revised discovery responses. | 672.00 |
| 1/24/20 | WMG | L120 | .70 | Coordinated research in support of testimony. | 470.40 |
| 1/24/20 | SXJ | L110 | 1.60 | Conducted search of transcript for references related to the PSPS events. | 897.60 |
| 1/24/20 | SXJ | L110 | 3.10 | Conducted follow-up legal research into the standard of evidence related to an order to show cause. | 1,739.10 |
| 1/24/20 | MNK | L120 | .20 | Phone conference with W. Griffith and A. Shakoorian Tabrizi re drafts of testimony. | 112.20 |
| 1/24/20 | MNK | L120 | .30 | Emailed A. Merrick and A. Shakoorian Tabrizi re response to question about website testimony. | 168.30 |
| 1/24/20 | MNK | L120 | 4.20 | Revised and circulated draft customer notifications and call center testimony. | 2,356.20 |
| 1/24/20 | AOT | L120 | 5.30 | Reviewed and analyzed documents in preparation for call with client (.4); participated in conference call with client in support of drafting a testimony on the website (1.8); Revised and updated the testimony on the website (3.1). | 2,432.70 |

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 1/24/20 | TLB | P100 | 1.00 | Corrected internal testimony chapter references and relayed same to attorneys (1.0). | 327.00 |
| 1/25/20 | BXH | L120 | 1.00 | Reviewed and revised draft disclosure document in coordination with R. Schar. | 782.00 |
| 1/25/20 | WMG | L120 | .60 | Drafted and revised summary chart in support of finalizing testimony. | 403.20 |
| 1/25/20 | WMG | L120 | .20 | Reviewed updates to testimony. | 134.40 |
| 1/26/20 | BXH | L120 | 3.40 | Reviewed and revised draft testimony (2.5); reviewed updated reports (.3); provided comment on client documents (.6). | 2,658.80 |
| 1/26/20 | AFM | L400 | 1.90 | Reviewed and revised opening testimony. | 1,356.60 |
| 1/26/20 | AFM | L400 | .20 | Reviewed and revised pleading summary. | 142.80 |
| 1/26/20 | WMG | L120 | .40 | Reviewed updates to testimony. | 268.80 |
| 1/26/20 | MNK | L120 | .40 | Revised chapter 5 of testimony to incorporate comments from A. Merrick. | 224.40 |
| 1/26/20 | MNK | L120 | .20 | Reviewed comments from A. Merrick re chapter 3 of testimony. | 112.20 |
| 1/26/20 | MNK | L120 | 1.20 | Emailed team re amended ESRB-8 reports. | 673.20 |
| 1/26/20 | MNK | L120 | 1.40 | Revised Chapter 3 to incorporate comments from A. Merrick. | 785.40 |
| 1/27/20 | BXH | L120 | 1.90 | Drafted recommendations to A. Merrick and M. Kothari re analysis of updated data (1.0); reviewed and revised draft testimony (.9). | 1,485.80 |
| 1/27/20 | AFM | L400 | 3.90 | Reviewed and revised testimony. | 2,784.60 |
| 1/27/20 | AFM | L110 | .60 | Prepared for and participated in telephone conference with client re customer notification data. | 428.40 |

| 1/27/20 | AFM | L110 | .70 | Multiple email correspondence with client and team re customer notification data. | 499.80 |
| 1/27/20 | AFM | L110 | .60 | Reviewed and evaluated additional website data. | 428.40 |
| 1/27/20 | AFM | L200 | 1.10 | Multiple revisions to pleadings in support of amended 10-day reports. | 785.40 |
| 1/27/20 | WMG | L120 | 2.30 | Revised testimony. | 1,545.60 |
| 1/27/20 | WMG | L120 | .40 | Call with client in support of finalizing testimony. | 268.80 |
| 1/27/20 | WMG | L120 | 1.20 | Prepared summary analysis chart in support of case strategy. | 806.40 |
| 1/27/20 | MNK | L120 | 3.20 | Communicated with B. Hauck, A. Merrick, and client team re amended ESRB-8 reports. | 1,795.20 |
| 1/27/20 | MNK | L120 | 1.20 | Updated scoping memo chart and emailed W. Griffith re status. | 673.20 |
| 1/27/20 | MNK | L120 | .10 | Phone conference with A. Merrick re customer notifications. | 56.10 |
| 1/27/20 | MNK | L120 | .40 | Phone conference with PG&E team re amended ESRB-8 reports. | 224.40 |
| 1/27/20 | AOT | L120 | 4.20 | Reviewed the 10-day report for the October 9-12 event for accuracy and offered edits re same (.8); analyzed memo re the penalty prong of the Order to Show Cause (.5); strategized regarding client's position in view of testimony and drafted short memo re same (1.6); revised and updated testimony (1.2). | 1,927.80 |
| 1/28/20 | BXH | L120 | 3.20 | Conferred with A. Merrick and M. Kothari re testimony (.5); reviewed and commented on draft presentation (.4); reviewed and revised witness testimony (2.3). | 2,502.40 |
| 1/28/20 | AFM | L400 | 1.10 | Continued reviewing and revising testimony and conferred with team re same. | 785.40 |

| 1/28/20 | WMG | L120 | 5.20 | Revised and finalized witness testimony drafts. | 3,494.40 |
|---|---|---|---|---|---|
| 1/28/20 | WMG | L120 | .30 | Reviewed filings in support of case strategy. | 201.60 |
| 1/28/20 | WMG | L120 | .60 | Coordinated work streams in support of filing of testimony. | 403.20 |
| 1/28/20 | MNK | L120 | .50 | Conference call with B. Hauck and A. Merrick re revisions to draft testimony. | 280.50 |
| 1/28/20 | MNK | L120 | .10 | Phone conference with W. Griffith and A. Shakoorian Tabrizi re finalizing testimony. | 56.10 |
| 1/28/20 | MNK | L120 | 3.60 | Revised draft testimony to incorporate comments from B. Hauck and A. Merrick. | 2,019.60 |
| 1/28/20 | MNK | L120 | .40 | Communicated with A. Shakoorian Tabrizi re revisions to draft testimony. | 224.40 |
| 1/28/20 | MNK | L120 | .30 | Emailed W. Griffith re summary of outstanding issues for draft testimony. | 168.30 |
| 1/28/20 | MNK | L120 | 1.90 | Joined and recorded notes for weekly CWSP external engagement call. | 1,065.90 |
| 1/28/20 | AOT | L120 | 3.80 | Analyzed and implemented client's comments on testimony (2.8); drafted short memo re missing data in testimony (.4). | 1,744.20 |
| 1/29/20 | BXH | L120 | 1.60 | Reviewed and revised draft testimony (.9); reviewed and provided comment on related submission in other proceeding (.2); participated in call with witness re finalizing testimony (.5). | 1,251.20 |
| 1/29/20 | AFM | C100 | .90 | Reviewed new client documents relating to website capacity and transaction records and conferred with team re same. | 642.60 |

| 1/29/20 | AFM | L400 | 1.70 | Revised website testimony. | 1,213.80 |
| 1/29/20 | AFM | L400 | 1.70 | Revised customer notification testimony. | 1,213.80 |
| 1/29/20 | WMG | L120 | .30 | Call with client regarding finalizing testimony. | 201.60 |
| 1/29/20 | WMG | L120 | 3.20 | Reviewed and finalized testimony and coordinated regarding same. | 2,150.40 |
| 1/29/20 | MNK | L120 | .30 | Phone conference with A. Merrick re revisions to draft testimony. | 168.30 |
| 1/29/20 | MNK | L120 | 1.10 | Prepared potential exhibit for draft testimony. | 617.10 |
| 1/29/20 | MNK | L120 | .10 | Emailed W. Griffith re status of exhibits for testimony. | 56.10 |
| 1/29/20 | MNK | L120 | .80 | Drafted email to client re status of draft testimony and outstanding questions. | 448.80 |
| 1/29/20 | MNK | L120 | 1.40 | Revised draft testimony to incorporate edits from client team. | 785.40 |
| 1/29/20 | MNK | L120 | .20 | Emailed B. Hauck re review and approval call with C. Zenner. | 112.20 |
| 1/29/20 | MNK | L120 | .40 | Call re review and approval of testimony with C. Zenner. | 224.40 |
| 1/29/20 | AOT | L120 | 4.10 | Reviewed and updated exhibits for testimony (.3); analyzed data received from client and drafted short memory re same (2.3); revised and updated the testimony (1.5). | 1,881.90 |
| 1/29/20 | TLB | P100 | 1.80 | Updated electronic files (.8); extracted individual PGE updated de-energization events from master filing and foldered same (1.0). | 588.60 |

| 1/30/20 | BXH | L120 | 5.00 | Reviewed and provided comment on draft document related to PSPS issues (.8); reviewed materials re testimony (.7); met with witnesses re testimony (.8); conferred with PG&E legal team re discovery issues (.3); implemented follow-up steps based on witness discussions (1.0); reviewed new order re reporting (1.0); conferred with PG&E regulatory team re same (.2); drafted next steps for A. Merrick (.2). | 3,910.00 |
| 1/30/20 | AFM | L400 | .90 | Prepared for and participated in conference call re review of website testimony. | 642.60 |
| 1/30/20 | AFM | L400 | .80 | Prepared for and participated in conference call re review of customer notification testimony. | 571.20 |
| 1/30/20 | AFM | L400 | .90 | Reviewed and revised written testimony. | 642.60 |
| 1/30/20 | WMG | L120 | 1.20 | Call with client regarding finalizing testimony and related follow up. | 806.40 |
| 1/30/20 | WMG | L120 | .90 | Reviewed and revised testimony. | 604.80 |
| 1/30/20 | MNK | L120 | 1.10 | Emailed B. Hauck and A. Merrick re revised causes for missed notifications. | 617.10 |
| 1/30/20 | MNK | L120 | .20 | Emailed B. Hauck re data in proposed filing. | 112.20 |
| 1/30/20 | MNK | L120 | 1.50 | Emailed B. Hauck and A. Merrick re follow-up issues from call re review and approval of testimony. | 841.50 |
| 1/30/20 | MNK | L120 | .70 | Call with witnesses re review and approval of testimony. | 392.70 |

| 1/30/20 | AOT | L120 | 3.70 | Reviewed documents and communications in preparation for call with client on website (.3); participated in conference call with client (1.1); updated testimony (1.0); reviewed and analyzed data requests submitted by Mussey Grade Road Alliance (.5); drafted internal memo re same (.8). | 1,698.30 |
|---|---|---|---|---|---|
| 1/31/20 | BXH | L120 | 6.80 | Participated in call re discovery issues (1.0); drafted work plan for upcoming report based on review of requirements (4.3); conferred with witness re testimony (.8); conferred with A. Merrick re next steps (.2); revised witness testimony based on discussion (.5). | 5,317.60 |
| 1/31/20 | AFM | L400 | 1.70 | Prepared for and participated in telephone conference with witness re EOC testimony. | 1,213.80 |
| 1/31/20 | AFM | L400 | 3.20 | Revised written testimony chapters and transmitted same to client. | 2,284.80 |
| 1/31/20 | WMG | L120 | 3.50 | Revised testimony and related follow up factual research. | 2,352.00 |
| 1/31/20 | WMG | L120 | 1.80 | Call with client regarding finalizing testimony. | 1,209.60 |
| 1/31/20 | WMG | L120 | .70 | Prepared for client call re finalizing testimony. | 470.40 |
| 1/31/20 | WMG | L120 | .30 | Strategized regarding finalization process. | 201.60 |
| 1/31/20 | WMG | L120 | .40 | Reviewed updated scoping order regarding October reports and coordinated regarding response. | 268.80 |
| 1/31/20 | EML | L120 | .20 | Communicated with B. Hauck re report. | 141.20 |
| 1/31/20 | MNK | L120 | 1.60 | Incorporated edits from client for testimony. | 897.60 |
| 1/31/20 | MNK | L120 | 2.10 | Proofread and cite checked contact centers testimony. | 1,178.10 |

| 1/31/20 | MNK | L120 | .80 | Completed final proof of Chapter 5 of testimony. | 448.80 |
| 1/31/20 | AOT | L120 | 3.90 | Participated in call with client re data request (.9); participated in internal call re same (.2); drafted responses to data request (1.8); updated and revised testimony (1.0). | 1,790.10 |
| 1/31/20 | EGR | P280 | .50 | Communicated with B. Hauck regarding assignment, strategy, and interview process. | 420.00 |
| 1/31/20 | TLB | P100 | 2.00 | Created and populated data request tracker per attorney instructions. | 654.00 |
| | | | 693.50 | PROFESSIONAL SERVICES | $ 428,443.00 |

INVOICE TOTAL                                          $ 428,443.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | .50 | 982.00 | 491.00 |
| E. GLENN RIPPIE | .50 | 840.00 | 420.00 |
| BRIAN P. HAUCK | 141.30 | 782.00 | 110,496.60 |
| ANDREW F. MERRICK | 104.10 | 714.00 | 74,327.40 |
| EMILY M. LOEB | .20 | 706.00 | 141.20 |
| WESLEY M. GRIFFITH | 136.10 | 672.00 | 91,459.20 |
| JOHANNA R. THOMAS | 3.10 | 621.00 | 1,925.10 |
| SAMUEL JAHANGIR | 16.40 | 561.00 | 9,200.40 |
| MONIKA N. KOTHARI | 119.50 | 561.00 | 67,039.50 |
| AMIR A. SHAKOORIAN TABRIZI | 127.00 | 459.00 | 58,293.00 |
| THERESA L. BUSCH | 44.80 | 327.00 | 14,649.60 |
| TOTAL | 693.50 | | $ 428,443.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

**PRIOR UNPAID INVOICES**

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 9519354 | 3/10/20 | 131,970.70 | .00 | 131,970.70 |
| 9523044 | 3/11/20 | 69,881.60 | .00 | 69,881.60 |

PRIOR BALANCE OUTSTANDING                $ 201,852.30

TOTAL BALANCE DUE        **$  630,295.30**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10325

PACIFIC GAS AND ELECTRIC COMPANY                      MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9523094
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BAKERSFIELD LITIGATION**
**1506290**

FOR PROFESSIONAL SERVICES RENDERED                      $ 2,756.70
THROUGH JANUARY 31, 2020:

DISBURSEMENTS                                                            $ .00

                                          TOTAL INVOICE        $ 2,756.70

PRIOR BALANCE OUTSTANDING                             $ 94,034.90

                               TOTAL BALANCE DUE       $ 96,791.60

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9523094
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2020:

BAKERSFIELD LITIGATION                         MATTER NUMBER - 10325
1506290

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|------|-------------|--------|
| 1/02/20 | WMG | L120 | .20 | Attention to case developments. | 134.40 |
| 1/06/20 | AFM | L120 | .30 | Reviewed and evaluated correspondence from mediator and conferred with client and team re same. | 214.20 |
| 1/06/20 | TLB | P100 | .30 | Updated electronic files | 98.10 |
| 1/07/20 | AFM | L120 | .30 | Email correspondence with client and team re mediator letter. | 214.20 |
| 1/15/20 | WMG | L120 | .20 | Follow up regarding case status. | 134.40 |
| 1/16/20 | WMG | L120 | .40 | Reviewed case developments and proposed correspondence. | 268.80 |
| 1/22/20 | AFM | L110 | .70 | Prepared for conference call with team re status of mediation. | 499.80 |
| 1/22/20 | AFM | L110 | .90 | Participated in conference call with team and client re status of mediation. | 642.60 |
| 1/22/20 | WMG | L120 | .30 | Reviewed case developments. | 201.60 |
| 1/25/20 | AFM | L160 | .30 | Email correspondence with team re mediation. | 214.20 |
| 1/25/20 | WMG | L120 | .20 | Reviewed case developments. | 134.40 |
| | | | 4.10 | PROFESSIONAL SERVICES | $ 2,756.70 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

INVOICE TOTAL                                                                    $ 2,756.70

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANDREW F. MERRICK | 2.50 | 714.00 | 1,785.00 |
| WESLEY M. GRIFFITH | 1.30 | 672.00 | 873.60 |
| THERESA L. BUSCH | .30 | 327.00 | 98.10 |
| TOTAL | 4.10 | | $ 2,756.70 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|----------------|------|---------------|-------------------|----------------|
| 9519352 | 3/10/20 | 19,241.30 | .00 | 19,241.30 |
| 9523043 | 3/11/20 | 74,793.60 | .00 | 74,793.60 |

PRIOR BALANCE OUTSTANDING                                          $ 94,034.90

TOTAL BALANCE DUE                                            **$ 96,791.60**

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10317

PACIFIC GAS AND ELECTRIC COMPANY                      MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9523093
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**METRICS INVESTIGATION**
**1907710**

FOR PROFESSIONAL SERVICES RENDERED                              $ 3,569.50
THROUGH JANUARY 31, 2020:

DISBURSEMENTS                                                   $ .00

                                    TOTAL INVOICE              $ 3,569.50

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9523093
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                       MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2020:

METRICS INVESTIGATION                          MATTER NUMBER - 10317
1907710

| Date | Atty | Task | Hours | Description | Amount |
|---|---|---|---|---|---|
| 1/07/20 | ERS | L120 | .50 | Edited draft communication to personnel regarding investigation and findings. | 401.50 |
| 1/08/20 | RJS | L120 | .50 | Reviewed and edited draft. | 491.00 |
| 1/09/20 | ERS | L120 | .30 | Analyzed updated communication to personnel on investigation resolution per request from A. Vallejo. | 240.90 |
| 1/13/20 | ERS | L120 | .80 | Prepared talking points for call with Federal Monitor about investigation. | 642.40 |
| 1/15/20 | ERS | L120 | .90 | Finalized talking points for meeting with Federal Monitor. | 722.70 |
| 1/15/20 | ERS | L120 | .60 | Conducted meeting with Federal Monitor re investigation. | 481.80 |
| 1/15/20 | RJS | L120 | .60 | Telephone conference with client and Monitor team re results of review. | 589.20 |
| | | | 4.20 | PROFESSIONAL SERVICES | $ 3,569.50 |

INVOICE TOTAL                                                  $ 3,569.50

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| REID J. SCHAR | 1.10 | 982.00 | 1,080.20 |
| ERIN R. SCHRANTZ | 3.10 | 803.00 | 2,489.30 |
| TOTAL | 4.20 | | $ 3,569.50 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10252

PACIFIC GAS AND ELECTRIC COMPANY                                    MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                              INVOICE #  9523091
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                                     $ 14,703.30
THROUGH JANUARY 31, 2020:

DISBURSEMENTS                                                                               $ .00

                                                     TOTAL INVOICE        $ 14,703.30

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9523091
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2020:


BANKRUPTCY EMPLOYMENT                           MATTER NUMBER - 10252
1907533

| Date | Init. | Code | Hours | Description | Amount |
|------|-------|------|-------|-------------|--------|
| 1/03/20 | AMA | B160 | .40 | Correspondence with W. Williams re fee application hearing (.2); reviewed same (.1); correspondence with S. McNutt re same (.1). | 280.40 |
| 1/03/20 | WAW | B160 | .40 | Reviewed and responded to requests from fee examiner's counsel re Jenner & Block's first interim fee application. | 202.40 |
| 1/06/20 | AMA | B160 | .30 | Reviewed notice and emailed R. Mehrberg and team re same. | 210.30 |
| 1/06/20 | TDH | B110 | .20 | Registered A. Allen for phone appearance at 1/29 hearing via CourtCall. | 65.40 |
| 1/08/20 | REM | L120 | .30 | Reviewed notice of fee application hearing (.1); follow up communications re same (.2). | 267.90 |
| 1/08/20 | REM | L120 | .40 | Reviewed communications with counsel for the examiner regarding fees, hearing, payment and materials re same. | 357.20 |
| 1/08/20 | AMA | B160 | .20 | Reviewed November monthly statement. | 140.20 |
| 1/09/20 | AMA | B160 | 1.00 | Reviewed November monthly (.7); correspondence with team re same (.3). | 701.00 |

| 1/09/20 | WAW | B160 | .20 | Email correspondence with J. DiGiovanni re supplemental retention application. | 101.20 |
|---------|-----|------|-----|--------------------------------------------------------------------------------|--------|
| 1/10/20 | WAW | B160 | .20 | Email correspondence with J. DiGiovanni re descriptions of new matters for supplemental retention application. | 101.20 |
| 1/13/20 | AMA | B160 | .20 | Correspondence with W. Williams re monthly statement and reviewed same. | 140.20 |
| 1/14/20 | AMA | B160 | .30 | Reviewed October statement and correspondence re same. | 210.30 |
| 1/14/20 | WAW | B160 | .40 | Email correspondence with J. DiGiovanni re new matters subject to supplemental retention application (.2); reviewed terms of engagement re same (.2). | 202.40 |
| 1/17/20 | AMA | B160 | .10 | Emailed W. Williams re budget. | 70.10 |
| 1/17/20 | WAW | B160 | .50 | Email correspondence with J. DiGiovanni re descriptions of PG&E matters for fee applications (.3); email correspondence with J. DiGiovanni re expected bankruptcy-related fees (.2). | 253.00 |
| 1/20/20 | AMA | B160 | .40 | Reviewed correspondence re disclosures and emailed team re same. | 280.40 |
| 1/21/20 | AMA | B160 | 2.10 | Correspondence re supplemental disclosures (.8); reviewed and analyzed same (.6); correspondence with J. Kenyon and W. Williams re same (.4); correspondence re status of monthly statements (.3). | 1,472.10 |
| 1/21/20 | WAW | B160 | 1.50 | Continued drafting supplemental retention application and related materials (1.3); conferred with A. Allen re same (.2). | 759.00 |
| 1/22/20 | AMA | B160 | .40 | Correspondence re supplemental disclosures and reviewed same (.3); correspondence re expenses (.1). | 280.40 |

| 1/23/20 | AMA | B160 | .40 | Reviewed correspondence re disclosures and amended retention. | 280.40 |
|---------|-----|------|-----|---------------------------------------------------------------|--------|
| 1/25/20 | AMA | B160 | .70 | Emailed R. Merhberg re summary re fee process and hearing and reviewed and revised same (.4); emailed C. Curry re same (.1); reviewed correspondence re disclosures re same (.2). | 490.70 |
| 1/27/20 | REM | L120 | .50 | Drafted correspondence re fees (.3); analyzed matter status (.2). | 446.50 |
| 1/27/20 | AMA | B160 | 2.60 | Correspondence re disclosures (.8); reviewed and revised same (.6); correspondence with W. William re same (.3); reviewed and revised email summarizing fee hearing process (.3); correspondence with W. Williams re same (.1); emailed R. Mehrberg re same (.2); reviewed and revised amended retention (.2); correspondence with W. Williams re same (.1). | 1,822.60 |
| 1/27/20 | WAW | B160 | 1.30 | Reviewed and revised draft email re request for payment of fees upon approval of first interim fee application (.4); prepared third supplemental disinterestedness disclosures (.5); revised same per A. Allen's comments (.3); email correspondence with J. DiGiovanni re status of October 2019 invoices (.1). | 657.80 |
| 1/28/20 | AMA | B160 | 2.50 | Correspondence re disclosures (.4); reviewed docket re fee hearing (.2); correspondence with R. Mehrberg and team re same (.3); correspondence with T. Hooker re same (.1); correspondence with team re status of monthly statements (.5); reviewed order re same (.1); reviewed and revised amended retention (.7); correspondence with W. Williams re same (.2). | 1,752.50 |

| 1/28/20 | WAW | B160 | 1.90 | Reviewed and revised supplemental retention application and related materials (1.2); conferred with A. Allen re same (.3) drafted proposed order approving Jenner & Block's first interim fee application (.4). | 961.40 |
| 1/29/20 | AMA | B160 | .90 | Correspondence re amended retention (.2); emailed R. Mehrberg re fee hearing and client correspondence re same (.4); reviewed analysis re volume discount re same (.3). | 630.90 |
| 1/29/20 | WAW | B160 | .40 | Arranged for submission of proposed order approving Jenner & Block's first interim fee application (.1); reviewed and analyzed volume discount calculations (.2); conferred with A. Allen re same (.1). | 202.40 |
| 1/30/20 | AMA | B160 | 1.30 | Reviewed monthly statements and correspondence re same (.3); correspondence with W. Williams and J. Kenyon re disclosures (.3); reviewed disclosures and correspondence with W. Williams re same (.3); correspondence re disclosures (.2); emailed R. Mehrberg re hearing (.2). | 911.30 |
| 1/30/20 | WAW | B160 | .20 | Email correspondence with A. Allen and J. Kenyon re disinterestedness disclosures made to date. | 101.20 |
| 1/31/20 | AMA | B160 | .50 | Reviewed docket (.2); correspondence with W. Williams, R. Mehrberg and team re order and monthly statements (.3). | 350.50 |
| | | | 22.70 | PROFESSIONAL SERVICES | $ 14,703.30 |

INVOICE TOTAL
$ 14,703.30

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| RANDALL E. MEHRBERG | 1.20 | 893.00 | 1,071.60 |
| ANGELA M. ALLEN | 14.30 | 701.00 | 10,024.30 |
| WILLIAM A. WILLIAMS | 7.00 | 506.00 | 3,542.00 |
| TOI D. HOOKER | .20 | 327.00 | 65.40 |
| TOTAL | 22.70 | | $ 14,703.30 |

# JENNER & BLOCK LLP

CLIENT NUMBER:     56604
MATTER NUMBER:     10111

PACIFIC GAS AND ELECTRIC COMPANY            MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP       INVOICE #  9523090
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED            $ 30,236.00
THROUGH JANUARY 31, 2020:

DISBURSEMENTS                       $ .00

                      TOTAL INVOICE      $ 30,236.00

PACIFIC GAS AND ELECTRIC COMPANY                          INVOICE # 9523090
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                      MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2020:

LOCATE & MARK                                            MATTER NUMBER - 10111
1807458

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 1/17/20 | BXH | L120 | 3.50 | Reviewed and summarized proposed decision (1.6); conferred with PG&E legal and regulatory team re proposed decision (.6); conferred with R. Schar re proposed decision (.3). | 2,737.00 |
| 1/17/20 | AFM | L120 | .40 | Reviewed ALJ order. | 285.60 |
| 1/17/20 | EML | L120 | .20 | Corresponded with B. Hauck and Jenner team re administrative law judge decision in settlement. | 141.20 |
| 1/19/20 | BXH | L120 | 1.00 | Corresponded with PG&E regulatory team and external counsel re interplay between bankruptcy and L&M settlement (.2); reviewed memo re bankruptcy issues (.8). | 782.00 |
| 1/20/20 | BXH | L120 | 3.20 | Conferred with PG&E regulatory team and counsel on other matters re next steps (1.0); conferred with PG&E regulatory team re strategy (.2); drafted summary and recommendations re same (.6); prepared summary of key data re settlement and risk assessment (1.4). | 2,502.40 |

| 1/21/20 | BXH | L120 | 5.50 | Reviewed and outlined next steps relevant to decision (1.0); participated in call with PG&E legal team re next steps (.7); conferred with PG&E legal team re procedural issue (.2); conferred with PG&E legal team re strategic questions (.2); drafted and revised options memo in coordination with subject-matter experts (2.9); drafted summary and recommendation re next steps (.5). | 4,301.00 |
| 1/21/20 | AFM | L110 | .60 | Reviewed bankruptcy related memos and correspondence re OII penalties. | 428.40 |
| 1/21/20 | AFM | L900 | .80 | Prepared for and participated in telephone conference with team and client re settlement strategy. | 571.20 |
| 1/22/20 | BXH | L120 | 2.60 | Conferred with R. Schar re L&M strategy (.3); conferred with PG&E regulatory team re same (.2); reviewed hearing transcripts in light of current status (.3); conferred with PG&E legal team re strategy (.8); revised draft options memo in light of discussion (.7); reviewed and provided comment on draft memo from bankruptcy counsel (.3). | 2,033.20 |
| 1/22/20 | AFM | L110 | .70 | Reviewed Judge Allen's decision in connection with proposed modification. | 499.80 |
| 1/22/20 | AFM | L110 | .90 | Reviewed CPUC Code and CPUC Rules to evaluate appeal options and conferred with team re same. | 642.60 |
| 1/22/20 | AFM | L110 | .30 | Reviewed hearing transcript to evaluate prior bankruptcy representations. | 214.20 |

| 1/23/20 | BXH | L120 | 4.40 | Reviewed and commented on options paper as revised by PG&E legal team (.3); prepared for and participated in meeting re next steps (1.0); conferred with counsel for SED re next steps (.4); drafted summary of current issues (1.4); began drafting motion required by presiding officer's decision (1.3). | 3,440.80 |
| 1/23/20 | AFM | L160 | .30 | Conferred with B. Hauck re settlement strategy. | 214.20 |
| 1/24/20 | BXH | L120 | 4.60 | Continued drafting draft motion (3.8); corresponded with R. Schar and A. Merrick re same (.4); drafted recommendation to PG&E legal team re same (.4). | 3,597.20 |
| 1/24/20 | AFM | L160 | 1.10 | Reviewed and revised draft submission accepting settlement modification and proposing other relief (1.0); conferred with team re same (.1). | 785.40 |
| 1/24/20 | RJS | L120 | .50 | Reviewed and edited draft settlement response. | 491.00 |
| 1/27/20 | BXH | L120 | .30 | Outlined draft talking points for PG&E legal and regulatory team (.3). | 234.60 |
| 1/28/20 | BXH | L120 | 1.50 | Conferred with PG&E legal team re proposal (.5); conferred with SED re upcoming meeting (.3); reviewed draft filing in other proceeding for consistency (.5); conferred with CUE re decision (.2). | 1,173.00 |
| 1/29/20 | BXH | L120 | 4.80 | Participated in planning call for upcoming meeting (.4); prepared talking points for meeting (.5); participated in meeting with SED (2.2); revised draft motion in light of discussion (1.7). | 3,753.60 |
| 1/30/20 | BXH | L120 | 1.40 | Conferred with counsel for CUE re POD (.2); revised draft motion based on comments (1.2). | 1,094.80 |

# JENNER & BLOCK LLP

| 1/31/20 | BXH | L120 | .40 | Drafted correspondence to settling parties re next steps (.4). | 312.80 |
|---|---|---|---|---|---|
|  |  |  | 39.00 | PROFESSIONAL SERVICES | $ 30,236.00 |

INVOICE TOTAL       $ 30,236.00

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | .50 | 982.00 | 491.00 |
| BRIAN P. HAUCK | 33.20 | 782.00 | 25,962.40 |
| ANDREW F. MERRICK | 5.10 | 714.00 | 3,641.40 |
| EMILY M. LOEB | .20 | 706.00 | 141.20 |
| TOTAL | 39.00 |  | $ 30,236.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10065

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE # 9523089
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**FEDERAL CONTRACTS ADVICE AND COUNSEL**
**1706845**

FOR PROFESSIONAL SERVICES RENDERED                   $ 2,967.90
THROUGH JANUARY 31, 2020:

DISBURSEMENTS                                              $ .00

                                  TOTAL INVOICE        $ 2,967.90

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9523089
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2020:

FEDERAL CONTRACTS ADVICE AND COUNSEL               MATTER NUMBER - 10065
1706845

| 1/15/20 | MLH | C310 | .80 | Drafted guidance re FAR certification. | 608.80 |
| 1/16/20 | MLH | C310 | .20 | Drafted guidance re FAR certification and analyzed same. | 152.20 |
| 1/24/20 | MLH | L120 | .80 | Conferred with P. Ouborg re statement on government contracts and grants and analyzed issues re same. | 608.80 |
| 1/25/20 | MLH | L120 | 1.90 | Drafted statement on government contracts and grants, analyzed issues and hearing memo re same. | 1,445.90 |
| 1/26/20 | MLH | L120 | .20 | Drafted statement on government contracts and grants. | 152.20 |
| | | | 3.90 | PROFESSIONAL SERVICES | $ 2,967.90 |

INVOICE TOTAL                                       $ 2,967.90

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| MATTHEW L. HAWS | 3.90 | 761.00 | 2,967.90 |
| TOTAL | 3.90 | | $ 2,967.90 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10014

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE # 9523088
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                            $ 4,131.60
THROUGH JANUARY 31, 2020:

DISBURSEMENTS                                                  $ .00

                                      TOTAL INVOICE           $ 4,131.60

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9523088
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                              MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2020:

DOI INVESTIGATION                                  MATTER NUMBER - 10014
1706754

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 1/06/20 | CAN | L120 | | .20 | Reviewed and analyzed communications with R. Schar, T. Perrelli, and E. Loeb regarding discussion with DOI regarding providing Monitor reports. | 142.80 |
| 1/06/20 | EML | L120 | | .10 | Reviewed talking points and corresponded with Jenner team re same. | 70.60 |
| 1/06/20 | EML | L120 | | .10 | Corresponded with A. Vallejo re DOI next steps. | 70.60 |
| 1/07/20 | EML | L120 | | .10 | Corresponded with DOI re scheduling. | 70.60 |
| 1/08/20 | EML | L120 | | .10 | Corresponded with DOI. | 70.60 |
| 1/13/20 | TXP | L120 | | .30 | Call with DOI. | 335.40 |
| 1/13/20 | EML | L120 | | .40 | Prepared for and discussed matter with DOI and T. Perrelli. | 282.40 |
| 1/13/20 | EML | L120 | | .20 | Followed up on matter with DOI in coordination with C. Negron. | 141.20 |
| 1/14/20 | EML | L120 | | .20 | Updated J. Kane and A. Vallejo re matter. | 141.20 |
| 1/16/20 | EML | L120 | | .10 | Corresponded with J. Kane and A. Vallejo re DOI outreach. | 70.60 |
| 1/16/20 | EML | L120 | | .10 | Corresponded with Jenner team re DOI outreach. | 70.60 |

| 1/17/20 | EML | L120 | .20 | Corresponded with C. Weiss re FOIA issues. | 141.20 |
| 1/17/20 | CJW | L120 | .80 | Researched and drafted FOIA language for DOI review of Interim Monitor Reports. | 537.60 |
| 1/21/20 | EML | L120 | .40 | Corresponded with Jenner team re FOIA issues and follow-up with DOI. | 282.40 |
| 1/21/20 | CJW | L120 | 1.00 | Reviewed Interim Monitor Reports (.6); drafted correspondence re confidential review of same (.4). | 672.00 |
| 1/22/20 | EML | L120 | .10 | Corresponded with R. Schar re DOI next steps. | 70.60 |
| 1/22/20 | EML | L120 | .20 | Discussed next steps in matter with A. Vallejo. | 141.20 |
| 1/23/20 | EML | L120 | .30 | Coordinated with C. Weiss and client re analysis of confidentiality issues. | 211.80 |
| 1/23/20 | CJW | L120 | .80 | Drafted correspondence re DOI confidential review of Interim Monitor Reports. | 537.60 |
| 1/27/20 | EML | L120 | .10 | Corresponded with DOI re follow-up. | 70.60 |
| | | | 5.80 | PROFESSIONAL SERVICES | $ 4,131.60 |

**INVOICE TOTAL**      $ 4,131.60

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| THOMAS J. PERRELLI | .30 | 1,118.00 | 335.40 |
| CORAL A. NEGRON | .20 | 714.00 | 142.80 |
| EMILY M. LOEB | 2.70 | 706.00 | 1,906.20 |
| CARLA J. WEISS | 2.60 | 672.00 | 1,747.20 |
| TOTAL | 5.80 | | $ 4,131.60 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10006

PACIFIC GAS AND ELECTRIC COMPANY                    MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9523087
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                         $ 96,740.10
THROUGH JANUARY 31, 2020:

DISBURSEMENTS                                                  $ .00

                                    TOTAL INVOICE           $ 96,740.10

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                                      INVOICE #  9523087
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER:  56604                                                MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2020:

CRIMINAL INVESTIGATION -- PG&E                             MATTER NUMBER - 10006
1706753

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 1/06/20 | RJS | L120 | 1.00 | Reviewed, edited, and commented on draft court filing re court's request for compliance information. | 982.00 |
| 1/07/20 | CAN | L120 | 1.00 | Teleconferenced with J. Kane, R. Schar, K. Orsini, A. Vallejo, and others regarding upcoming filing. | 714.00 |
| 1/07/20 | RJS | L120 | 1.00 | Telephone conference with client team and co-counsel re edits to response to court's compliance request. | 982.00 |
| 1/08/20 | CAN | L120 | .90 | Reviewed and revised 10-Q and talking points for earnings call to incorporate information about recent developments in the criminal matter. | 642.60 |
| 1/08/20 | RJS | L120 | .50 | Telephone conference with J. Kane re draft brief and related topics. | 491.00 |
| 1/08/20 | RJS | L120 | .30 | Reviewed and edited draft disclosure documents. | 294.60 |
| 1/10/20 | CAN | L120 | .50 | Teleconferenced with J. Kane, K. Orsini, and others regarding providing additional information to supplement prior filing. | 357.00 |
| 1/12/20 | RJS | L120 | .50 | Reviewed and commented on new draft of certification filing for court re vegetation management. | 491.00 |

| 1/13/20 | RJS | L120 | 1.20 | Participated in conference call with client and co-counsel re finalizing filing on request for wildfire certifications. | 1,178.40 |
| 1/14/20 | CAN | L120 | .80 | Teleconferenced with J. Kane, K Orsini, A. Vallejo, L. Grossbard, and others regarding upcoming filing. | 571.20 |
| 1/14/20 | CAN | L120 | .10 | Corresponded with L. Grossbard regarding upcoming filing. | 71.40 |
| 1/14/20 | RJS | L120 | .30 | Reviewed revised draft of court filing on certifications. | 294.60 |
| 1/14/20 | RJS | L120 | 1.00 | Participated in conference call with client and co-counsel re finalizing filing on certifications. | 982.00 |
| 1/15/20 | CAN | L120 | .20 | Reviewed and revised filing regarding conditions of probation. | 142.80 |
| 1/15/20 | CAN | L120 | .30 | Reviewed and analyzed communications from counsel regarding filing regarding conditions of probation. | 214.20 |
| 1/15/20 | CAN | L120 | .10 | Corresponded with L. Grossbard regarding upcoming filing. | 71.40 |
| 1/15/20 | CAN | L120 | .10 | Corresponded with M. Pender and A. Koo regarding exhibit for upcoming filing. | 71.40 |
| 1/15/20 | CAN | L120 | .20 | Prepared response and exhibit for filing. | 142.80 |
| 1/16/20 | MSH | L120 | 1.00 | Reviewed order to show cause and associated materials (.5); discussed same with M. Price (.5). | 761.00 |
| 1/16/20 | RJS | L120 | .50 | Reviewed new court order on rule to show cause and considered same. | 491.00 |
| 1/16/20 | RJS | L120 | .50 | Corresponded with client and internally on work necessary to respond to new court request. | 491.00 |
| 1/16/20 | EML | L120 | .10 | Reviewed order to show cause. | 70.60 |

| 1/16/20 | EML | L120 | .10 | Corresponded with Jenner team re order to show cause. | 70.60 |
|---|---|---|---|---|---|
| 1/16/20 | SGK | L120 | .50 | Reviewed Court Order re show cause. | 435.50 |
| 1/17/20 | MSH | L120 | .50 | Reviewed order to show cause and associated materials (.3); discussed same with M. Price (.2). | 380.50 |
| 1/17/20 | MEP | L120 | 1.90 | Reviewed order to show cause, docket, and prior filings (.8); conferred with M. Hellman re same (.5); conferred with R. Schar re same (.6). | 1,356.60 |
| 1/17/20 | RJS | L120 | .20 | Corresponded re responding to new court order. | 196.40 |
| 1/17/20 | RJS | L120 | .50 | Telephone conferences with M. Price and S. Kelly re court order and response. | 491.00 |
| 1/17/20 | RJS | L120 | .40 | Telephone conference with M. Price and M. Hellman re recent court order and legal response. | 392.80 |
| 1/17/20 | EML | L120 | .10 | Corresponded with Jenner team re show cause order. | 70.60 |
| 1/17/20 | SGK | L120 | .40 | Reviewed emails from R. Schar and discussed recent developments and next steps with R. Schar. | 348.40 |
| 1/20/20 | MSH | L120 | 1.50 | Reviewed probation condition case law. | 1,141.50 |
| 1/20/20 | MEP | L120 | 1.40 | Teleconference with client re order to show cause (.8); follow up teleconference with Cravath re work allocation (.6). | 999.60 |
| 1/20/20 | CAN | L120 | .80 | Teleconferenced with J. Kane, A. Vallejo, R. Schar, and others regarding plan for responding to order to show cause. | 571.20 |
| 1/20/20 | RJS | L120 | .80 | Telephone conference with client team re responding to new court order. | 785.60 |

| 1/20/20 | RJS | L120 | .60 | Telephone conference with co-counsel re response to new court order. | 589.20 |
| 1/20/20 | EML | L120 | .10 | Communicated with R. Schar re court order. | 70.60 |
| 1/21/20 | MSH | L120 | 2.00 | Reviewed materials for brief and outlined same | 1,522.00 |
| 1/21/20 | MEP | L120 | 1.00 | Conferred with N. Bokat-Lindell re response to order to show cause (.5); conferred with M. Hellman re same (.5). | 714.00 |
| 1/21/20 | RJS | L120 | .80 | Multiple phone calls with client re court order and response to same. | 785.60 |
| 1/21/20 | NBL | L120 | 7.20 | Met with M. Price regarding work needed in this case (.5); reviewed order to show cause and relevant prior filings (1.2); researched case law regarding probation conditions and relief from same (1.9); researched case law regarding limits on probation power (1.0); drafted memo on potential legal theories (2.6). | 3,643.20 |
| 1/22/20 | MSH | L120 | 1.00 | Drafted and researched outline re new order to show cause (.7); met with M. Price and N. Bokat-Lindell re strategy (.3). | 761.00 |
| 1/22/20 | MEP | L120 | 2.70 | Reviewed and revised outline for response to show cause order (2.3); conferred with M. Hellman and N. Bokat-Lindell re same (.3); conferred with R. Schar re same (.1). | 1,927.80 |
| 1/22/20 | RJS | L120 | .20 | Telephone conference with K. Dyer re upcoming court hearing. | 196.40 |
| 1/22/20 | RJS | L120 | .70 | Worked on multiple drafts of legal outline for response to court proposal. | 687.40 |
| 1/22/20 | RJS | L120 | .10 | Telephone conference with M. Price re revised legal outline. | 98.20 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 1/22/20 | NBL | L120 | .90 | Met with partner about assignment (.1); drafted memo of legal theories re probation conditions (.8). | 455.40 |
| 1/22/20 | NBL | L120 | .30 | Met with M. Hellman and M. Price to discuss legal strategy. | 151.80 |
| 1/23/20 | MSH | L120 | 1.00 | Drafted and researched outline re new order to show cause. | 761.00 |
| 1/23/20 | RJS | L120 | .20 | Corresponded re upcoming court hearing. | 196.40 |
| 1/23/20 | RJS | L120 | .30 | Telephone conference with DOJ re court hearing. | 294.60 |
| 1/24/20 | MSH | L120 | 3.50 | Drafted and researched outline re new OSC, including additional condition re bonuses. | 2,663.50 |
| 1/24/20 | MEP | L120 | 1.50 | Reviewed new OTSC relating to incentive compensation (.1); met with M. Hellman and N. Bokat-Lindell to discuss potential responses to same (1.0); reviewed correspondence re same (.2); identified bankruptcy-FERC jurisdiction cases (.2). | 1,071.00 |
| 1/24/20 | RJS | L120 | .50 | Telephone conference with client re court outreach. | 491.00 |
| 1/24/20 | RJS | L120 | .50 | Reviewed new court order and corresponded re same. | 491.00 |
| 1/24/20 | RJS | L120 | .50 | Telephone conference with J. Kane and K. Dyer re monitorship. | 491.00 |
| 1/24/20 | RJS | L120 | .20 | Reviewed outline for court response and commented on same. | 196.40 |
| 1/24/20 | RJS | L120 | .30 | Telephone conference with J. Kane re recent court orders. | 294.60 |
| 1/24/20 | EML | L120 | .10 | Corresponded with R. Schar re court order and responses to same. | 70.60 |
| 1/24/20 | NBL | L120 | .20 | Met with partner to discuss plan for brief writing. | 101.20 |

| 1/24/20 | NBL | L120 | .30 | Met with partners to discuss strategy. | 151.80 |
|---------|-----|------|-----|----------------------------------------|--------|
| 1/24/20 | NBL | C200 | 2.70 | Researched limits on probation authority and potential conflicts with bankrupcy proceedings. | 1,366.20 |
| 1/25/20 | TXP | L330 | .30 | Reviewed draft testimony language. | 335.40 |
| 1/25/20 | MSH | L120 | 4.00 | Reviewed and revised arguments re bonuses and other probation conditions. | 3,044.00 |
| 1/25/20 | RJS | L120 | 1.00 | Telephone conferences with J. Kane and others re recent court order, response, and related topics. | 982.00 |
| 1/25/20 | RJS | L120 | .50 | Reviewed draft SEC filing and correspondence with client re same. | 491.00 |
| 1/25/20 | NBL | C200 | 4.70 | Researched and drafted memo re limits on probation authority and interaction between probation and bankruptcy court. | 2,378.20 |
| 1/25/20 | NBL | L120 | .60 | Reviewed and revised outline of legal arguments re proposed probation condition. | 303.60 |
| 1/26/20 | MSH | L120 | 3.50 | Reviewed and revised arguments re bonuses and other probation conditions; discussed same with Cravath team. | 2,663.50 |
| 1/26/20 | MEP | L120 | 1.10 | Teleconference with Cravath re response to OTSC (.3); correspondence with Jenner team re same (.1); reviewed draft circulated by Cravath (.2); reviewed research memos from N. Bokat-Lindell re incentive compensation issue and bankruptcy interference (.2); reviewed correspondence re same and statute cited therein (.3). | 785.40 |
| 1/26/20 | RJS | L120 | .40 | Corresponded with co-counsel and client re drafting of response filing to court. | 392.80 |

| 1/26/20 | RJS | L120 | .30 | Telephone conference with co-counsel and Jenner team re draft brief and timeline for same. | 294.60 |
| 1/26/20 | NBL | L400 | 6.70 | Drafted portions of brief responding to show cause orders re additional probation conditions. | 3,390.20 |
| 1/26/20 | NBL | L120 | .30 | Participated in call with other counsel re legal strategy. | 151.80 |
| 1/27/20 | MSH | L120 | 4.50 | Reviewed and revised probation brief. | 3,424.50 |
| 1/27/20 | MEP | L120 | 4.20 | Reviewed and revised sections of draft response to orders to show cause (3.5); conferred with M. Hellman re same (.5); conferred with N. Bokat-Lindell re same (2.0). | 2,998.80 |
| 1/27/20 | RJS | L120 | .50 | Telephone conference with Weil re recent court order. | 491.00 |
| 1/27/20 | RJS | L120 | .30 | Telephone conference with J. Kane re response to court order. | 294.60 |
| 1/27/20 | RJS | L120 | .20 | Corresponded with M. Hellman and M. Price re drafting of legal section of brief. | 196.40 |
| 1/27/20 | NBL | L400 | 3.00 | Drafted portions of brief responding to show cause orders re additional probation conditions. | 1,518.00 |
| 1/27/20 | NBL | L120 | .50 | Participated in call with counsel re bankruptcy court orders on bonuses. | 253.00 |
| 1/27/20 | NBL | L120 | 1.10 | Met with partners re draft of brief on probation conditions. | 556.60 |
| 1/27/20 | NBL | L400 | .60 | Reviewed Cravath's draft brief sections. | 303.60 |
| 1/27/20 | NBL | L400 | 1.80 | Revised draft brief re probation conditions. | 910.80 |
| 1/28/20 | MSH | L120 | 4.00 | Reviewed and revised probation brief and participated in strategy call re same. | 3,044.00 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 1/28/20 | MEP | L120 | 3.10 | Reviewed and revised portions of response to order to show cause (2.6); teleconference with client re incentive compensation order (.5). | 2,213.40 |
| 1/28/20 | CAN | L120 | .60 | Teleconferenced with J. Kane, R. Schar, K. Orsini, K. Dyer, and L. Grossbard regarding upcoming filing. | 428.40 |
| 1/28/20 | CAN | L120 | .20 | Reviewed and analyzed summary of probation conditions described in Plan of Reorganization OII and corresponded with R. Schar regarding same. | 142.80 |
| 1/28/20 | RJS | L120 | 1.00 | Telephone conference with co-counsel and client team re response to court order on incentive pay. | 982.00 |
| 1/28/20 | RJS | L120 | 2.00 | Edited draft brief responding to court order. | 1,964.00 |
| 1/28/20 | NBL | L400 | 4.00 | Revised draft brief re probation conditions. | 2,024.00 |
| 1/28/20 | NBL | L120 | 1.20 | Participated in call with counsel and client re proposed probation conditions (.8 hours); discussed briefing strategy in light of call (.4 hours). | 607.20 |
| 1/28/20 | NBL | L400 | .30 | Drafted brief sections on incentive plans to send to counsel. | 151.80 |
| 1/28/20 | NBL | L400 | .70 | Revised brief sections on incentive plan condition to incorporate comments. | 354.20 |
| 1/28/20 | NBL | L120 | .10 | Corresponded with counsel re review of brief drafts. | 50.60 |
| 1/29/20 | MSH | L120 | 4.50 | Reviewed and revised probation brief and participated in strategy call re same with co-counsel. | 3,424.50 |
| 1/29/20 | MEP | L120 | 5.10 | Revised draft of response to order to show cause (4.6); office conferences with M. Hellman re same (.5). | 3,641.40 |

| 1/29/20 | CAN | L120 | .10 | Corresponded with S. Bodner and L. Grossbard regarding upcoming filing regarding amended response to late October 2019 PSPSs. | 71.40 |
| 1/29/20 | CAN | L120 | .10 | Corresponded with R. Schar regarding upcoming filing regarding amended response to late October 2019 PSPSs. | 71.40 |
| 1/29/20 | CAN | L120 | .20 | Prepared and filed filing regarding amended response to late October 2019 PSPSs. | 142.80 |
| 1/29/20 | NBL | L400 | .70 | Revised draft of brief on probation conditions to incorporate comments on bonus condition. | 354.20 |
| 1/29/20 | NBL | L400 | 1.10 | Reviewed and revised draft brief, incorporating all coments from other firm counsel. | 556.60 |
| 1/29/20 | NBL | L400 | 1.30 | Reviewed draft of brief re probation conditions as revised by Cravath. | 657.80 |
| 1/29/20 | NBL | L400 | .20 | Corresponded with counsel re brief on probation conditions. | 101.20 |
| 1/30/20 | MSH | L120 | 2.00 | Participated in strategy call re probation brief (.5); revised brief based on discussion (1.5). | 1,522.00 |
| 1/30/20 | MEP | L120 | 1.10 | Reviewed Cravath edits to response to orders to show cause (.3); teleconference with client re draft (.8). | 785.40 |
| 1/30/20 | CAN | L120 | .70 | Teleconferenced with J. Kane, R. Schar, K. Orsini, K. Dyer, L. Grossbard, and others regarding upcoming filing. | 499.80 |
| 1/30/20 | RJS | L120 | 1.00 | Telephone conference with co-counsel and client re response to court orders and related follow-up. | 982.00 |
| 1/30/20 | RJS | L120 | .50 | Telephone conference with J. Kane and K. Dyer re upcoming DOJ phone call. | 491.00 |

| 1/30/20 | RJS | L120 | .30 | Corresponded with co-counsel and client re filing, equipment review, and related topics. | 294.60 |
|---------|-----|------|-----|-----|--------|
| 1/30/20 | NBL | L400 | .10 | Corresponded with counsel re next steps for brief on probation condition. | 50.60 |
| 1/30/20 | NBL | L400 | .80 | Participated in call with client and other counsel re probation conditions. | 404.80 |
| 1/30/20 | NBL | L400 | 4.70 | Reviewed bankruptcy filings and hearing transcripts re employee incentive plans. | 2,378.20 |
| 1/31/20 | MSH | L120 | 2.00 | Reviewed and revised brief. | 1,522.00 |
| 1/31/20 | CAN | L120 | .70 | Teleconferenced with co-counsel, DOJ, and Monitor re work plan. | 499.80 |
| 1/31/20 | CAN | L120 | .40 | Teleconferenced with R. Schar (in person; partial) and K. Dyer regarding plan for preparing outline for A. Vallejo regarding Monitor activities. | 285.60 |
| 1/31/20 | CAN | L120 | 1.30 | Worked on outline of filing regarding Monitor's work. | 928.20 |
| 1/31/20 | NBL | L400 | 1.90 | Reviewed bankruptcy filings re PG&E's incentive plans. | 961.40 |
|  |  |  | 138.70 | PROFESSIONAL SERVICES | $ 96,740.10 |

INVOICE TOTAL                                                     $ 96,740.10

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| THOMAS J. PERRELLI | .30 | 1,118.00 | 335.40 |
| REID J. SCHAR | 21.60 | 982.00 | 21,211.20 |
| SUEDEEN G. KELLY | .90 | 871.00 | 783.90 |
| MATTHEW S. HELLMAN | 35.00 | 761.00 | 26,635.00 |
| CORAL A. NEGRON | 9.30 | 714.00 | 6,640.20 |
| MATTHEW E. PRICE | 23.10 | 714.00 | 16,493.40 |
| EMILY M. LOEB | .50 | 706.00 | 353.00 |
| NOAH B. BOKAT-LINDELL | 48.00 | 506.00 | 24,288.00 |
| TOTAL | 138.70 | | $ 96,740.10 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10562

PACIFIC GAS AND ELECTRIC COMPANY         MARCH 12, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP        INVOICE # 9523082
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**SECTION 203 FILING RE BANKRUPTCY PLAN**
**OF REORGANIZATION**
**2007796**

| | |
|---|---|
| FOR PROFESSIONAL SERVICES RENDERED THROUGH JANUARY 31, 2020: | $ 107,612.70 |
| DISBURSEMENTS | $ .00 |
| TOTAL INVOICE | $ 107,612.70 |
| PRIOR BALANCE OUTSTANDING | $ 94,170.40 |
| TOTAL BALANCE DUE | $ 201,783.10 |

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9523082
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                              MARCH 12, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH JANUARY 31, 2020:

SECTION 203 FILING RE BANKRUPTCY PLAN              MATTER NUMBER - 10562
OF REORGANIZATION
2007796

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 1/09/20 | SGK | L120 | 1.10 | Teleconferenced with B. Manheim to discuss bankruptcy organization plan changes and implication under the Federal Power Act. | 958.10 |
| 1/09/20 | JZP | C312 | 1.80 | Call with client and outside counsel on Section 203 issues (.9); began initial analysis after call (.9). | 910.80 |
| 1/09/20 | EGR | P280 | 1.10 | Conference call regarding POR FERC approval team, including PG&E legal and co-counsel. | 924.00 |
| 1/09/20 | EGR | P280 | .10 | Follow up communication with H. Conger regarding same and next steps. | 84.00 |
| 1/10/20 | SGK | L120 | .50 | Reviewed revisions to alternative bankruptcy reorganization plan. | 435.50 |
| 1/10/20 | JZP | C312 | .30 | Coordinated next steps on Section 203 issues with S. Kelly, G. Rippie, and H. Conger. | 151.80 |
| 1/10/20 | HMC | L120 | 4.60 | Drafted/revised memorandum regarding application of FPA Section 203 to plans of reorganization. | 2,856.60 |
| 1/10/20 | EGR | P280 | .20 | Communicated with Jenner team regarding research on contingent or adverse purchaser filings. | 168.00 |

| 1/10/20 | EGR | P280 | .10 | Communicated with team regarding approach to analysis of forced filing scenarios. | 84.00 |
|---------|-----|------|-----|-----------------------------------------------------------------------------------|-------|
| 1/11/20 | EGR | P280 | .10 | Communicated among team regarding OII discovery relevant to 203 memo. | 84.00 |
| 1/12/20 | JZP | C312 | 2.40 | Analyzed agency precedent on Section 203 timing issues (1.8); analyzed agency precedent and rules on filings (.6). | 1,214.40 |
| 1/12/20 | HMC | L120 | 8.00 | Drafted/revised memo regarding application of Section 203 to amended PG&E Plan. | 4,968.00 |
| 1/13/20 | SGK | L120 | .30 | Obtained and reviewed response to discovery request. | 261.30 |
| 1/13/20 | JZP | C312 | 5.70 | Revised memo on Section 203 issues (.8); analyzed agency orders on procedural issues with Section 203 filing timelines (1.0); analyzed agency orders on substantive issues with Section 203 filing timelines (2.9); began outlining draft memo on Section 203 filing timelines (1.0). | 2,884.20 |
| 1/13/20 | HMC | L120 | .30 | Drafted and revised memorandum regarding application of FPA Section 203 to plans of reorganization. | 186.30 |
| 1/13/20 | EGR | P280 | .10 | Communicated with S. Kelly regarding relevant discovery in OII docket. | 84.00 |
| 1/13/20 | EGR | P280 | 1.10 | Received, scanned, and reviewed relevant materials from K. Allred. | 924.00 |
| 1/13/20 | EGR | P280 | .80 | Communicated with team regarding analysis regarding approval in advance of firm agreements and reviewed analysis of research regarding same. | 672.00 |
| 1/13/20 | EGR | P280 | .60 | Received and reviewed 1/13 draft of memo focusing on revised sections. | 504.00 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 1/14/20 | JZP | C312 | 3.40 | Drafted portion of Section 203 filing timelines memo on procedural issues. | 1,720.40 |
| 1/15/20 | SGK | L120 | .20 | Reviewed draft memo. | 174.20 |
| 1/15/20 | SGK | L120 | 1.60 | Reviewed and edited memo. | 1,393.60 |
| 1/15/20 | JZP | C312 | 6.40 | Analyzed agency orders on Section 203 filing timelines (1.8); drafted substantive portion of memo on filing timelines (4.1); assisted with memo on timing issues (.5). | 3,238.40 |
| 1/15/20 | HMC | L120 | 3.10 | Drafted and revised memo regarding applying for Section 203 approval in advance of transaction closing. | 1,925.10 |
| 1/15/20 | EGR | P280 | 1.50 | Reviewed, analysis, and revision of H. Conger draft of memo Section 203 filing process. | 1,260.00 |
| 1/15/20 | EGR | P280 | .10 | Communication among team regarding 1/16 conference call. | 84.00 |
| 1/15/20 | EGR | P280 | .10 | Communicated with J. Perkins regarding compulsory filing memo. | 84.00 |
| 1/15/20 | EGR | P280 | .60 | Reviewed analysis of compulsory filing memo. | 504.00 |
| 1/16/20 | SGK | L120 | 1.30 | Reviewed and edited memorandum. | 1,132.30 |
| 1/16/20 | SGK | L120 | .60 | Conference call with B. Manheim of PG&E and H. Weissmann to discuss developments in reorganization plan and implications for section 203 filing. | 522.60 |
| 1/16/20 | SGK | L120 | .50 | Reviewed FERC's filing requirements for a section 203 filing. | 435.50 |
| 1/16/20 | JZP | C312 | 1.40 | Call with client and outside counsel on Section 203 issues (.6); preparation in advance of call including coordination call with S. Kelly, G. Rippie and H. Conger (.7); reviewed comments on latest draft of memo on Section 203 issues (.1). | 708.40 |

| 1/16/20 | HMC | L120 | 1.00 | Drafted and revised memoranda regarding Section 203. | 621.00 |
| 1/16/20 | HMC | L110 | .50 | Participated in call with Jenner team to prepare for client call. | 310.50 |
| 1/16/20 | HMC | L120 | 1.00 | Researched FirstEnergy application for Section 203 approval. | 621.00 |
| 1/16/20 | EGR | P280 | 1.60 | Completed review, analysis, and revision of H. Conger draft of Section 203 filing memo. | 1,344.00 |
| 1/16/20 | EGR | P280 | .20 | Communication with S. Kelly regarding her analysis of and comments on draft of Section 203 filing memo. | 168.00 |
| 1/16/20 | EGR | P280 | .50 | Worked with H. Conger to consolidate and finalize memo regarding filing in advanced of final approval of transaction. | 420.00 |
| 1/16/20 | EGR | P280 | .10 | Communications with client regarding  memo regarding filing in advanced of final approval of transaction and delivering same. | 84.00 |
| 1/16/20 | EGR | P280 | .30 | Reviewed, revised, and supplemented omnibus Section 203 strategy and timing memo. | 252.00 |
| 1/16/20 | EGR | P280 | .30 | Reviewed baseline data requirements for Section 203 approval requests. | 252.00 |
| 1/16/20 | EGR | P280 | .40 | Reviewed OVEC protest and answer. | 336.00 |
| 1/17/20 | SGK | L120 | .30 | Reviewed FERC Rule 33.12 applicable to section 203 applications and filings made pursuant to that by First Energy. | 261.30 |
| 1/17/20 | SGK | L120 | .20 | Emails to and from H. Weissmann re issue to be addressed in Section 203 filing. | 174.20 |
| 1/17/20 | JZP | C312 | .20 | Coordinated next steps on Section 203 issues with H. Conger. | 101.20 |

| 1/17/20 | HMC | L120 | 5.30 | Researched parallel issues in FirstEnergy Section 203 application. | 3,291.30 |
| 1/17/20 | EGR | P280 | 1.40 | Reviewed material from H. Conger regarding outline of Petition and supporting evidence and analyzed issues regarding evidence and supporting data requirements and past precedent regarding same in reorganization cases. | 1,176.00 |
| 1/17/20 | EGR | P280 | 1.20 | Reviewed and revised memo regarding strategy for forcing filing. | 1,008.00 |
| 1/17/20 | EGR | P280 | .10 | Communications with team regarding strategy for forcing filing. | 84.00 |
| 1/17/20 | EGR | P280 | .10 | Received and scanned letter requesting ruling regarding timing issues. | 84.00 |
| 1/18/20 | SGK | L120 | .50 | Reviewed research on FERC's filing requirements for a Section 203 filing. | 435.50 |
| 1/18/20 | SGK | L120 | .20 | Prepared for call to discuss section 203 filing with CA counsel. | 174.20 |
| 1/19/20 | SGK | L120 | .50 | Teleconferenced with CA counsel to discuss legal concerns. | 435.50 |
| 1/19/20 | SGK | L120 | .40 | Reviewed and analyzed research on documents needed to support a Section 203 application for bankruptcy reorganization. | 348.40 |
| 1/19/20 | JZP | C312 | 1.40 | Gathered and analyzed agency orders, court decisions, and applications regarding Section 203 issues and grid operators. | 708.40 |
| 1/20/20 | SGK | L120 | 1.10 | Teleconferenced with CA counsel to discuss several issues in reorganization plan. | 958.10 |
| 1/20/20 | SGK | L120 | .90 | Reviewed term sheet in preparation for teleconference with CA counsel. | 783.90 |
| 1/20/20 | EGR | P280 | .20 | Analysis and communication with S. Kelly and J. Perkins of FE 203 filing and impact of objections of timeline. | 168.00 |

| | | | | | |
|---|---|---|---|---|---|
| 1/20/20 | EGR | P280 | 1.30 | Reviewed research regarding governance changes. | 1,092.00 |
| 1/21/20 | JZP | C312 | .70 | Edited and revised memo on filing timelines (.6); coordination call with H. Conger (.1). | 354.20 |
| 1/21/20 | HMC | L120 | 3.60 | Drafted and revised memo regarding application of Section 203 to Plan of Reorganization. | 2,235.60 |
| 1/21/20 | EGR | P280 | 1.50 | Analyzed, revised, and drafted addition sections of final draft of memo regarding affirmative strategies regarding third party approval. | 1,260.00 |
| 1/21/20 | EGR | P280 | .30 | Received, reviewed, and analyzed H. Conger additions to memo regarding 203 issues regarding PG&E filing. | 252.00 |
| 1/21/20 | EGR | P280 | .60 | Made revisions to memo regarding 203 issues regarding PG&E filing. | 504.00 |
| 1/21/20 | EGR | P280 | .10 | Brief communication with S. Kelly regarding governance changes. | 84.00 |
| 1/22/20 | SGK | L120 | 1.10 | Conference call with PG&E to learn of new developments in reorganization and implications for section 203 approval. | 958.10 |
| 1/22/20 | SGK | L120 | .20 | Reviewed final draft of memo regarding FERC jurisdiction. | 174.20 |
| 1/22/20 | SGK | L120 | .20 | Reviewed and analyzed research regarding indicia determining independence of RTOs. | 174.20 |
| 1/22/20 | JZP | C312 | .90 | Call with S. Kelly, G. Rippie, co-counsel and client on Section 203 issues. | 455.40 |
| 1/22/20 | JZP | C312 | 1.70 | Analyzed PG&E-CAISO question related to Energy Imbalance Market. | 860.20 |
| 1/22/20 | EGR | P280 | 1.00 | Prepared for and attended conference call regarding Section 203 issues. | 840.00 |

| 1/22/20 | EGR | P280 | .30 | Follow up communications with S. Kelly regarding Section 203 issues and regarding CPUC rate impact statements. | 252.00 |
|---------|-----|------|-----|---------|--------|
| 1/22/20 | EGR | P280 | .20 | Received and reviewed J. Perkins additions and comments on draft memo. | 168.00 |
| 1/22/20 | EGR | P280 | .30 | Further revisions in response to draft memo. | 252.00 |
| 1/22/20 | EGR | P280 | .80 | Received and reviewed materials regarding RTO governance independence and EIM Governing Body issues. | 672.00 |
| 1/22/20 | EGR | P280 | .30 | Final review and approval of process memo and sent same to W. Mannheim. | 252.00 |
| 1/23/20 | SGK | L120 | 1.10 | Reviewed FERC and DC Circuit decisions regarding independence of RTOs. | 958.10 |
| 1/23/20 | SGK | L120 | .20 | Communications with D. Morenoff, FERC re Section 203 approvals. | 174.20 |
| 1/23/20 | EGR | P280 | 1.20 | Received, reviewed, and analyzed materials regarding agreed resolution with claimants including RSA. | 1,008.00 |
| 1/23/20 | EGR | P280 | .20 | Communications with team regarding same and impact on Section 203 analysis. | 168.00 |
| 1/24/20 | SGK | L120 | 5.10 | Reviewed and analyzed FERC decisions regarding RTO independence. | 4,442.10 |
| 1/24/20 | HMC | L120 | 3.10 | Drafted and revised filing checklist for Section 203 application. | 1,925.10 |
| 1/24/20 | EGR | P280 | .50 | Received, reviewed, and analyzed filing and evidence checklist. | 420.00 |

| 1/24/20 | EGR | P280 | .60 | Received and reviewed balance of briefing regarding FERC/BK jurisdictional controversy for PG&E position and potentially relevant issues. | 504.00 |
|---|---|---|---|---|---|
| 1/25/20 | SGK | L120 | .10 | Emails to and from B. Manheim and D. Morenoff re section 203 filing. | 87.10 |
| 1/25/20 | SGK | L120 | .20 | Analyzed FERC decision on RTO independence. | 174.20 |
| 1/26/20 | SGK | L120 | 3.30 | Drafted memo on RTO independence. | 2,874.30 |
| 1/26/20 | EGR | P280 | 1.10 | Reviewed Section 203 filing checklist, suggested evidence, and supporting materials list from H. Conger. | 924.00 |
| 1/26/20 | EGR | P280 | .10 | Reviewed communications with W. Manheim and S. Kelly regarding FERC and Staff meeting. | 84.00 |
| 1/27/20 | SGK | L120 | .20 | Teleconferenced with CA counsel regarding RTO independence. | 174.20 |
| 1/27/20 | SGK | L120 | 2.80 | Reviewed current terms and conditions and finalized draft of memo re RTO independence. | 2,438.80 |
| 1/27/20 | SGK | L120 | 1.10 | Finalized draft of supplemental memo re RTO independence. | 958.10 |
| 1/27/20 | JZP | C312 | 5.80 | Analyzed client document related to PG&E-CAISO question (2.3); drafted short memo on PG&E-CAISO question (3.5). | 2,934.80 |
| 1/27/20 | JZP | C312 | 1.30 | Reviewed and analyzed FERC rules on Section 203 issues. | 657.80 |
| 1/27/20 | HMC | L120 | 2.50 | Drafted and revised memo regarding Section 203 authorization. | 1,552.50 |
| 1/27/20 | HMC | L120 | 1.00 | Corresponded with Jenner team regarding filing checklist and fact development strategy. | 621.00 |

| 1/27/20 | EGR | P280 | 1.20 | Reviewed case law regarding RTO independence. | 1,008.00 |
|---------|-----|------|------|------------------------------------------------|----------|
| 1/27/20 | EGR | P280 | 1.40 | Completed comments on §203 strategy memo. | 1,176.00 |
| 1/27/20 | EGR | P280 | 1.00 | Reviewed materials regarding §203 filing components and evidence. | 840.00 |
| 1/28/20 | SGK | L120 | 1.60 | Finalized memorandum on RTO independence and forwarded to H. Weissmann. | 1,393.60 |
| 1/28/20 | SGK | L120 | 1.50 | Reviewed list of exhibits needed to attach to Section 203 filing and determined responsibilities for same. | 1,306.50 |
| 1/28/20 | SGK | L120 | .40 | Reviewed and edited supplemental memorandum and forward to H. Weissmann. | 348.40 |
| 1/28/20 | SGK | L120 | 1.00 | Outlined memorandum to respond to supplemental request for analysis of RTO independence. | 871.00 |
| 1/28/20 | JZP | C312 | 2.40 | Reviewed notes on client document related to PG&E-CAISO question (.9); met with S. Kelly on PG&E-CAISO question (.2); drafted second short memo on PG&E-CAISO question (1.3). | 1,214.40 |
| 1/28/20 | JZP | C312 | 1.10 | Met with S. Kelly, G. Rippie and H. Conger on Section 203 issues and next steps. | 556.60 |
| 1/28/20 | HMC | L120 | 1.40 | Meeting with Jenner team regarding Section 203 application fact-gathering plan. | 869.40 |
| 1/28/20 | MOG | L120 | 3.70 | Reviewed and edited Section 203 memorandum. | 2,641.80 |
| 1/28/20 | MOG | B110 | 4.40 | Reviewed 203 filing checklist prepared by H. Conger (.5); drafted and edited outline for petition and information needed from client (3.9). | 3,141.60 |
| 1/28/20 | EGR | P280 | .90 | Received, reviewed, and commented to S. Kelly on draft. | 756.00 |

| 1/28/20 | EGR | P280 | .10 | Follow up communications regarding draft memo. | 84.00 |
| 1/28/20 | EGR | P280 | 2.00 | Reviewed and revised final draft of memorandum regarding application of Section 203. | 1,680.00 |
| 1/28/20 | EGR | P280 | .20 | Communicated with team regarding final draft of memorandum regarding application of Section 203. | 168.00 |
| 1/28/20 | EGR | P280 | .30 | Received and reviewed revised RTO independence memo as sent. | 252.00 |
| 1/28/20 | EGR | P280 | 1.10 | Attended team conference regarding preparation of Section 203 petition and marshalling required data. | 924.00 |
| 1/29/20 | HMC | L120 | .30 | Drafted and revised memo regarding Section 203. | 186.30 |
| 1/29/20 | HMC | L120 | 2.00 | Created chart of responsibilities for fact-gathering related to Section 203 application, timeline for preparation of application. | 1,242.00 |
| 1/29/20 | MOG | L120 | 2.80 | Reviewed and edited Section 203 memorandum (2.6); emailed edits to G Rippie (.2). | 1,999.20 |
| 1/29/20 | EGR | P280 | .20 | Received and reviewed Petition information plan. | 168.00 |
| 1/29/20 | EGR | P280 | .20 | Reviewed sections of memo revised by H. Conger. | 168.00 |
| 1/29/20 | EGR | P280 | .30 | Communicated with S. Kelly regarding section of memo revised by H. Conger, FERC meeting, and related client inquiries. | 252.00 |
| 1/31/20 | SGK | L120 | 2.50 | Finalized Section 203 memo (1.4); checklist of documents for Section 203 application (.4); prepared timeline and work assignments re 203 application (.7). | 2,177.50 |

| Date | Init | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 1/31/20 | JZP | C312 | 1.90 | Met with S. Kelly and H. Conger on Section 203 issues (.9); revised and edited documents after meeting (1.0). | 961.40 |
| 1/31/20 | HMC | L120 | .80 | Participated in call with Jenner team regarding transmittal of documents to client, drafting and responsibilities for Sec. 203 application. | 496.80 |
| 1/31/20 | EGR | P280 | .30 | Reviewed S. Kelly comments. | 252.00 |
| 1/31/20 | EGR | P280 | .30 | Collaborated with H. Conger on analysis and revision to subsidy section of memo. | 252.00 |
| 1/31/20 | EGR | P280 | .20 | Scanned materials regarding collection of information for Petition. | 168.00 |
| | | | 154.00 | PROFESSIONAL SERVICES | $ 107,612.70 |

INVOICE TOTAL $ 107,612.70

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| SUEDEEN G. KELLY | 32.80 | 871.00 | 28,568.80 |
| E. GLENN RIPPIE | 33.00 | 840.00 | 27,720.00 |
| MICHAEL GUERRA | 10.90 | 714.00 | 7,782.60 |
| HANNA M. CONGER | 38.50 | 621.00 | 23,908.50 |
| JASON T. PERKINS | 38.80 | 506.00 | 19,632.80 |
| TOTAL | 154.00 | | $ 107,612.70 |

## PRIOR UNPAID INVOICES

| INVOICE NUMBER | DATE | INVOICE TOTAL | PAYMENTS RECEIVED | ENDING BALANCE |
|---|---|---|---|---|
| 9523007 | 3/11/20 | 10,523.10 | .00 | 10,523.10 |
| 9523056 | 3/11/20 | 83,647.30 | .00 | 83,647.30 |
| | | PRIOR BALANCE OUTSTANDING | | $ 94,170.40 |

**TOTAL BALANCE DUE** **$ 201,783.10**

CLIENT NUMBER:     56604
MATTER NUMBER:    10333

PACIFIC GAS AND ELECTRIC COMPANY     MARCH 11, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP    INVOICE #  9523081
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FERC MONITORING**
**2007755**

| | |
|---|---:|
| 80% FEE FOR THE MONTH OF JANUARY | $1,440.00 |
| 20% INTERIM FEE FOR THE JANUARY | $ 360.00 |

CLIENT NUMBER:        56604
MATTER NUMBER:        10081

PACIFIC GAS AND ELECTRIC COMPANY                            APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9524190
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FCC REGULATORY ADVICE AND COUNSEL**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                          $ 1,661.10
THROUGH FEBRUARY 29, 2020:

DISBURSEMENTS                                                          $ .00

                                          TOTAL INVOICE        $ 1,661.10

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9524190
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                      APRIL 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 29, 2020:

FCC REGULATORY ADVICE AND COUNSEL              MATTER NUMBER - 10081
1706754

| Date | | | Hours | Description | Amount |
|------|--|--|-------|-------------|--------|
| 2/17/20 | DMD | L120 | 1.80 | Researched and provided advice re FCC application requirements and timing for exiting bankruptcy. | 1,423.80 |
| 2/21/20 | DMD | L120 | .30 | Reviewed follow-up requests re FCC requirements for bankruptcy emergence. | 237.30 |
| | | | 2.10 | PROFESSIONAL SERVICES | $ 1,661.10 |

INVOICE TOTAL                                                   $ 1,661.10

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| DAVID M. DIDION | 2.10 | 791.00 | 1,661.10 |
| TOTAL | 2.10 | | $ 1,661.10 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10111

PACIFIC GAS AND ELECTRIC COMPANY                    APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                  INVOICE #  9524191
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED                        $ 47,740.90
THROUGH FEBRUARY 29, 2020:

DISBURSEMENTS                                                    $ .00

                                        TOTAL INVOICE      $ 47,740.90

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE #  9524191
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                               APRIL 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 29, 2020:

LOCATE & MARK                                                MATTER NUMBER - 10111
1807458

| Date | Init | Task | Hours | Description | Amount |
|---|---|---|---|---|---|
| 2/03/20 | REM | L120 | .60 | Analyzed settlement issues (.2), reviewed related memorandum (.2); telephone conference with B. Hauck re same (.2). | 630.00 |
| 2/03/20 | BXH | L120 | 3.80 | Conferred with SED re proposal (.3); reviewed and revised draft joint motion in light of comments (.6); corresponded with PG&E subject-matter expert re settlement process (.2); conferred with PG&E legal team re strategy (.2); conferred with PG&E legal team re internal deliberations re strategy (.4); conferred with R. Schar re strategy (.2); drafted summary of key strategic issues for decision (.5); drafted summary of key principles at request of PG&E legal team based on review of authorities (1.4). | 3,496.00 |
| 2/03/20 | AFM | L110 | .60 | Reviewed and analyzed analysis and conferred with team re same. | 504.00 |
| 2/04/20 | REM | L120 | .60 | Reviewed and revised L&M settlement proposal (.4), attended to correspondence re same (.2). | 630.00 |
| 2/04/20 | REM | L120 | .20 | Reviewed client comments and correspondence. | 210.00 |

| 2/04/20 | BXH | L120 | 3.50 | Reviewed proposed edits to draft document (.2); conferred with PG&E regulatory team re next steps (.5); conferred with PG&E legal team re changes (.5); conferred with SED re key issues (.3); revised draft document based on discussions (1.3); prepared for and participated in call with PG&E regulatory and legal teams and counsel (.7). | 3,220.00 |
| 2/04/20 | AFM | L200 | .40 | Reviewed motion to accept and modify ALJ decision. | 336.00 |
| 2/05/20 | BXH | L120 | 1.70 | Conferred with PG&E legal team re strategy (.3); conferred with SED re joint filing (.3); conferred with S. Kelly re strategic options (.2); conferred with PG&E legal team re resolving outstanding issues (.4); revised draft document in light of negotiations (.5). | 1,564.00 |
| 2/05/20 | AFM | L160 | .30 | Conferred with team re settlement strategy. | 252.00 |
| 2/06/20 | BXH | L120 | 1.20 | Conferred with R. Schar re options re memo (.3); finalized joint motion in coordination with SED and PG&E legal team (.9). | 1,104.00 |
| 2/07/20 | BXH | L120 | 1.90 | Conferred with PG&E legal team and R. Schar re strategy issue re memo (.2); conferred with counsel for intervenors re motion and prepared summary of same (.5); conferred again with counsel for intervenors (.3); drafted work plan re memo (.5); conferred with S. Jahangir re memo (.2); conferred with A. Merrick re same (.2). | 1,748.00 |
| 2/07/20 | AFM | L120 | .40 | Conferred with team re memo. | 336.00 |
| 2/09/20 | SXJ | L120 | 3.60 | Analyzed CPUC's proposed decisions for key points. | 2,376.00 |
| 2/09/20 | SXJ | L120 | 3.20 | Reviewed prior testimony and other filings for information related to CPUC's proposed decision. | 2,112.00 |

| 2/10/20 | BXH | L120 | .80 | Conferred with counsel for other parties re motion (.3); reviewed and revised draft chart template to streamline process for memo requested by PG&E legal team (.5). | 736.00 |
|---------|-----|------|-----|---|--------|
| 2/10/20 | AFM | L110 | .70 | Revised memo and conferred with team re same. | 588.00 |
| 2/10/20 | SXJ | L120 | 6.30 | Reviewed prior testimony and other filings for information related to CPUC's proposed decision. | 4,158.00 |
| 2/10/20 | SXJ | L120 | 1.90 | Analyzed the CPUC's proposed decision and underlying citations for key points. | 1,254.00 |
| 2/10/20 | SXJ | L120 | 1.10 | Drafted chart detailing key points contained in CPUC's proposed decision. | 726.00 |
| 2/11/20 | BXH | L120 | .50 | Conferred with W. Griffith re analysis requested by PG&E legal team (.1); revised structure of work product based on discussion with A. Merrick (.4). | 460.00 |
| 2/11/20 | SXJ | L120 | 9.90 | Reviewed prior testimony and other filings for information related to CPUC's proposed decision. | 6,534.00 |
| 2/11/20 | SXJ | L120 | 2.20 | Drafted chart detailing key points contained in CPUC's proposed decision. | 1,452.00 |
| 2/12/20 | BXH | L120 | .90 | Reviewed and provided comment on draft summary of evidence requested by PG&E legal team. | 828.00 |
| 2/12/20 | AFM | P400 | 1.40 | Drafted analysis of L&M opinion for memo requested by PG&E legal team. | 1,176.00 |
| 2/12/20 | WMG | L120 | 3.40 | Drafted and revised summary analysis regarding reasons for settlement and related factual research. | 2,689.40 |

| 2/12/20 | SXJ | L120 | 3.30 | Reviewed prior testimony and other filings for information related to CPUC's proposed decision. | 2,178.00 |
| 2/12/20 | SXJ | L120 | 1.40 | Drafted chart detailing key points contained in CPUC's proposed decision. | 924.00 |
| 2/12/20 | SXJ | L120 | 3.30 | Revised chart detailing key points contained in CPUC's proposed decision. | 2,178.00 |
| 2/13/20 | BXH | L120 | 1.30 | Reviewed and revised draft summary of L&M evidence requested by PG&E legal team. | 1,196.00 |
| 2/13/20 | AFM | L110 | 1.10 | Reviewed and revised analysis of decision for board and conferred with team re same. | 924.00 |
| 2/13/20 | RJS | L120 | .50 | Reviewed draft of evidence in support of and contrary to ALJ decision. | 577.50 |
| 2/16/20 | BXH | L120 | .20 | Reviewed and revised draft correspondence re decision at request of PG&E legal team. | 184.00 |
| 2/18/20 | BXH | L120 | .50 | Conferred with R. Schar and PG&E legal team re discovery response in other matter for relationship to L&M (.2); reviewed transcripts re same (.3). | 460.00 |
| | | | 62.70 | PROFESSIONAL SERVICES | $ 47,740.90 |

**INVOICE TOTAL**           $ 47,740.90

# JENNER & BLOCK LLP

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | .50 | 1,155.00 | 577.50 |
| RANDALL E. MEHRBERG | 1.40 | 1,050.00 | 1,470.00 |
| BRIAN P. HAUCK | 16.30 | 920.00 | 14,996.00 |
| ANDREW F. MERRICK | 4.90 | 840.00 | 4,116.00 |
| WESLEY M. GRIFFITH | 3.40 | 791.00 | 2,689.40 |
| SAMUEL JAHANGIR | 36.20 | 660.00 | 23,892.00 |
| TOTAL | 62.70 | | $ 47,740.90 |

CLIENT NUMBER:          56604
MATTER NUMBER:         10252

PACIFIC GAS AND ELECTRIC COMPANY                    APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP            INVOICE #  9524193
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                     $ 19,018.50
THROUGH FEBRUARY 29, 2020:

DISBURSEMENTS                                                              $ .00

                                        TOTAL INVOICE          $ 19,018.50

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE # 9524193
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                APRIL 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 29, 2020:

BANKRUPTCY EMPLOYMENT                          MATTER NUMBER - 10252
1907533

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 2/03/20 | AMA | B160 | .40 | Correspondence with C. Steege re application (.1); reviewed same and correspondence re same (.3). | 330.00 |
| 2/04/20 | AMA | B160 | .50 | Correspondence with W. Williams re fee statement (.2); reviewed correspondence re new matters (.3). | 412.50 |
| 2/05/20 | REM | L120 | .40 | Attended to correspondence re fee and retention matters (.3), communicated re next steps (.1). | 420.00 |
| 2/05/20 | AMA | B160 | 1.30 | Correspondence re disclosures (.2); reviewed correspondence re amended retention (.4); emailed R. Mehrberg and team re same (.5); emailed W. Williams re same (.2). | 1,072.50 |
| 2/05/20 | WAW | B160 | .20 | Email correspondence with A. Allen re supplemental retention motion. | 119.00 |
| 2/05/20 | WAW | B160 | 2.10 | Prepared October fee statement. | 1,249.50 |
| 2/06/20 | AMA | B160 | .20 | Reviewed correspondence re amended retention. | 165.00 |
| 2/06/20 | WAW | B160 | .20 | Email correspondence with J. DiGiovanni re 2020 rate structure for supplemental retention application. | 119.00 |
| 2/07/20 | WAW | B160 | 1.40 | Revised supplemental retention application (1.2); conferred with A. Allen re same (.2). | 833.00 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 2/10/20 | AMA | B160 | 1.50 | Reviewed revised supplemental retention (.4); correspondence with C. Steege re same (.3); correspondence with R. Merhberg and B. Hauck re same (.3); reviewed October monthly (.3); emailed W. Williams re same (.2). | 1,237.50 |
| 2/10/20 | WAW | B160 | .60 | Prepared additional materials for submission to fee examiner in connection with October fee statement (.4); prepared email correspondence re same (.2). | 357.00 |
| 2/12/20 | AMA | B160 | .10 | Correspondence re disclosures. | 82.50 |
| 2/13/20 | AMA | B160 | .10 | Correspondence re disclosures. | 82.50 |
| 2/14/20 | AMA | B160 | 2.00 | Reviewed and revised monthly statements (1.4); correspondence with B. Hauck and team re same (.6). | 1,650.00 |
| 2/17/20 | AMA | B160 | .40 | Correspondence re PG&E fee statements and process re same (.3); correspondence re amended retention (.1). | 330.00 |
| 2/18/20 | BXH | B160 | 2.80 | Conferred with A. Allen re bankruptcy process (.3); reviewed matter invoices for compliance with bankruptcy requirements (2.5). | 2,576.00 |
| 2/18/20 | AMA | B160 | 1.60 | Reviewed and revised monthly statements (.6); correspondence with team re process re same (.5); conferred with B. Hauck re same (.4); conferred with R. Mehrberg re same (.1). | 1,320.00 |
| 2/19/20 | BXH | B160 | 1.80 | Reviewed bills for compliance with bankruptcy requirements (.5); reviewed and revised draft application for supplemental agreement (1.1); drafted correspondence to A. Allen re same (.2). | 1,656.00 |

| 2/19/20 | AMA | B160 | .60 | Correspondence with B. Hauck re statements and amended retention (.3); reviewed and revised same (.3). | 495.00 |
| 2/20/20 | AMA | B160 | .20 | Reviewed correspondence re status of amended retention. | 165.00 |
| 2/21/20 | BXH | B160 | .70 | Drafted correspondence re review for conformity to bankruptcy requirements (.5); conferred with A. Allen re same (.2). | 644.00 |
| 2/21/20 | AMA | B160 | 1.00 | Correspondence re disclosures and status of amended retention (.3); correspondence with B. Hauck re flat fee matters (.3); reviewed same (.3); conferred with B. Hauck re same (.1). | 825.00 |
| 2/24/20 | BXH | B160 | 1.30 | Reviewed November invoices for compliance with bankruptcy requirements. | 1,196.00 |
| 2/26/20 | BXH | B160 | 1.20 | Coordinated resolution of issues relating to conformity of December and January invoices with bankruptcy requirements. | 1,104.00 |
| 2/26/20 | AMA | B160 | .20 | Emailed B. Hauck re statements. | 165.00 |
| 2/28/20 | AMA | B160 | .50 | Reviewed and revised statements (.4); emailed B. Hauck re same (.1). | 412.50 |
| | | | 23.30 | PROFESSIONAL SERVICES | $ 19,018.50 |

INVOICE TOTAL $ 19,018.50

# JENNER & BLOCK LLP

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| RANDALL E. MEHRBERG | .40 | 1,050.00 | 420.00 |
| BRIAN P. HAUCK | 7.80 | 920.00 | 7,176.00 |
| ANGELA M. ALLEN | 10.60 | 825.00 | 8,745.00 |
| WILLIAM A. WILLIAMS | 4.50 | 595.00 | 2,677.50 |
| TOTAL | 23.30 | | $ 19,018.50 |

CLIENT NUMBER:     56604
MATTER NUMBER:     10325

PACIFIC GAS AND ELECTRIC COMPANY                     APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                 INVOICE #  9524197
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BAKERSFIELD LITIGATION**
**1506290**

FOR PROFESSIONAL SERVICES RENDERED                           $ 588.00
THROUGH FEBRUARY 29, 2020:

DISBURSEMENTS                                                                        $ .00

                                          TOTAL INVOICE          $ 588.00

LAW OFFICES

## JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9524197
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                APRIL 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 29, 2020:

BAKERSFIELD LITIGATION                            MATTER NUMBER - 10325
1506290

| | | | | | |
|---|---|---|---|---|---|
| 2/12/20 | AFM | L900 | .20 | Conferred with team re settlement strategy. | 168.00 |
| 2/21/20 | AFM | L160 | .20 | Email correspondence with client and co-counsel re mediation. | 168.00 |
| 2/25/20 | AFM | L160 | .30 | Prepared for and participated in phone conference with team re mediation strategy. | 252.00 |
| | | | .70 | PROFESSIONAL SERVICES | $ 588.00 |

INVOICE TOTAL                                          $ 588.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANDREW F. MERRICK | .70 | 840.00 | 588.00 |
| TOTAL | .70 | | $ 588.00 |

CLIENT NUMBER: 56604
MATTER NUMBER: 10341

PACIFIC GAS AND ELECTRIC COMPANY                          APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                  INVOICE #  9524199
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**PSPS PROCEEDINGS**
**1907716**

FOR PROFESSIONAL SERVICES RENDERED                        $ 423,796.80
THROUGH FEBRUARY 29, 2020:

DISBURSEMENTS                                                       $ .00

                                       TOTAL INVOICE      $ 423,796.80

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9524199
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                APRIL 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 29, 2020:

PSPS PROCEEDINGS                              MATTER NUMBER - 10341
1907716

| Date | Init | Task | Hours | Description | Amount |
|---|---|---|---|---|---|
| 2/01/20 | BXH | L120 | 1.50 | Reviewed and revised testimony based on client feedback (.6); coordinated interview preparations (.9). | 1,380.00 |
| 2/01/20 | AFM | L400 | 1.70 | Reviewed and revised testimony and transmitted same to client. | 1,428.00 |
| 2/01/20 | WMG | L120 | 3.20 | Reviewed factual materials in preparation for witness interviews regarding corrective action items and coordinated work in support of same. | 2,531.20 |
| 2/01/20 | MNK | L120 | .80 | Finalized Chapter 5 of testimony. | 528.00 |
| 2/01/20 | MNK | L120 | 3.10 | Proofed and cite-checked Chapter 3 of testimony. | 2,046.00 |
| 2/01/20 | MNK | L120 | .60 | Reviewed and incorporated edits from PG&E legal team. | 396.00 |
| 2/01/20 | MNK | L120 | 2.60 | Drafted document identifying progress and key issues for action tracking chart. | 1,716.00 |
| 2/01/20 | AOT | L120 | 4.70 | Drafted responses to data request (1.4); reviewed and analyzed the assigned commissioner's ruling on PG&E's corrective action reporting (.4); analyzed weekly reports and summarized their contents in preparation for call with client (2.3). | 2,538.00 |

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 2/01/20 | EGR | P280 | 1.30 | Reviewed materials relevant for development of response, including recent CPUC order. | 1,163.50 |
|---|---|---|---|---|---|
| 2/02/20 | BXH | L310 | 1.40 | Reviewed and revised discovery responses. | 1,288.00 |
| 2/02/20 | AFM | L110 | .40 | Reviewed corrective action items and conferred with team re same. | 336.00 |
| 2/02/20 | WMG | L120 | 2.10 | Reviewed factual materials in preparation for witness interviews regarding corrective action items and coordinated work in support of same. | 1,661.10 |
| 2/02/20 | WMG | L120 | .70 | Coordinated finalization of witness testimony and related supporting documents in response to OSC. | 553.70 |
| 2/02/20 | AOT | L120 | 4.80 | Reviewed summaries of corrective action reports (1.6); drafted responses to data requests (.9); finalized testimony and exhibits for sending to client (2.3). | 2,592.00 |
| 2/02/20 | AEW | L110 | 1.00 | Reviewed and analyzed background documents in preparation of witness interviews. | 540.00 |
| 2/02/20 | AEW | L110 | .10 | Conferred with W. Griffith in preparation of witness interviews. | 54.00 |
| 2/02/20 | HMC | L110 | 1.10 | Research and preparation for interviews with client regarding PSPS reporting. | 804.10 |
| 2/02/20 | EGR | P280 | .30 | Communicated with B. Hauck and H. Conger regarding interview scheduled and preparation for initial interview. | 268.50 |
| 2/02/20 | EGR | P280 | .10 | Communicated with H. Conger regarding coordination of all interviews and assembly of report. | 89.50 |
| 2/02/20 | TLB | P100 | 1.40 | Transferred designated testimony chapters to client SharePoint site and sent link to same to W. Griffith | 452.20 |

| Date | Atty | Task | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 2/03/20 | BXH | L120 | 4.60 | Prepared for interviews re report (.8); led meeting with G. Rippie, A. Merrick et al. re work plan for report (.5); coordinated follow-up steps in coordination with PG&E regulatory team (1.4); conducted interview of witness (.5); prepared outline of upcoming witness interviews (.7); reviewed and revised witness testimony (.7). | 4,232.00 |
| 2/03/20 | AFM | L120 | .50 | Prepared for and participated in team meeting re document updates. | 420.00 |
| 2/03/20 | AFM | L120 | .40 | Reviewed client documents relating to causes of missed notifications and conferred with team and client re same. | 336.00 |
| 2/03/20 | AFM | L400 | .40 | Final revisions to testimony. | 336.00 |
| 2/03/20 | AFM | L310 | .60 | Revised discovery responses. | 504.00 |
| 2/03/20 | WMG | L120 | 2.30 | Conducted telephonic witness interviews in support of drafting responses to order on corrective actions. | 1,819.30 |
| 2/03/20 | WMG | L120 | 1.80 | Prepared for witness interviews regarding corrective action items and coordinated work in support of same. | 1,423.80 |
| 2/03/20 | WMG | L120 | 2.90 | Conducted follow up factual development and summary drafting after witness interviews regarding corrective action items and coordinated work in support of same. | 2,293.90 |
| 2/03/20 | WMG | L120 | .70 | Reviewed factual materials in support of supplemental responses on corrective actions. | 553.70 |
| 2/03/20 | WMG | L310 | .40 | Drafted and revised discovery responses. | 316.40 |
| 2/03/20 | WMG | L120 | .60 | Coordinated finalization of witness testimony and related supporting documents in response to OSC. | 474.60 |

| 2/03/20 | MNK | L120 | .50 | Phone conference with full team re response to order on corrective action reporting. | 330.00 |
| 2/03/20 | MNK | L120 | .10 | Phone conference re drafting response on corrective action reporting. | 66.00 |
| 2/03/20 | MNK | L120 | 1.30 | Communicated with B. Hauck and A. Merrick re data in testimony. | 858.00 |
| 2/03/20 | MNK | L120 | 2.40 | Analyzed data from client and revised testimony to incorporate data. | 1,584.00 |
| 2/03/20 | MNK | L120 | 3.20 | Began drafting section 2 of response to order re corrective action reporting. | 2,112.00 |
| 2/03/20 | AOT | L120 | 7.70 | Drafted responses to data requests (1.8); participated in call with Jenner team re updated weekly reports (.5); participated in call with client re notifications to critical customers (.6); drafted updated weekly report (4.8). | 4,158.00 |
| 2/03/20 | AEW | L110 | .40 | Prepared for witness interviews. | 216.00 |
| 2/03/20 | AEW | L110 | .80 | Conferred with Jenner team regarding upcoming fact witness interviews. | 432.00 |
| 2/03/20 | AEW | L110 | 2.30 | Attended and memorialized fact witness interviews. | 1,242.00 |
| 2/03/20 | AEW | L110 | 1.20 | Reviewed interview notes and drafted outstanding action items. | 648.00 |
| 2/03/20 | AEW | L110 | 4.10 | Reviewed and revised notes memorializing witness interviews. | 2,214.00 |
| 2/03/20 | AEW | L120 | .60 | Reviewed, analyzed, and summarized past reports. | 324.00 |
| 2/03/20 | HMC | L120 | .70 | Participated in call with Jenner team regarding strategy and process for response to show cause order. | 511.70 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 2/03/20 | EGR | P280 | 1.50 | Participate in team conference call regarding PSPS order and report responding to same. | 1,342.50 |
| 2/03/20 | EGR | P280 | .50 | Continued preparation for Corrective Action 5 interview. | 447.50 |
| 2/03/20 | TLB | P100 | 2.50 | Updated electronic files (.5); continued to populate data request tracker per attorney instructions (2.0). | 807.50 |
| 2/04/20 | BXH | L120 | 4.60 | Conferred with G. Rippie re weekly report interview (.2); reviewed and coordinated finalization of draft testimony (.4); reviewed and revised draft discovery responses (.8); outlined next steps re weekly report (.9); conferred with PG&E regulatory team and A. Merrick re interviews (.3); reviewed and revised draft report entries by A. Shakoorian (2.0). | 4,232.00 |
| 2/04/20 | AFM | L110 | 2.10 | Prepared for and participated in local government interview. | 1,764.00 |
| 2/04/20 | AFM | L110 | 2.20 | Prepared for and participated in website interview. | 1,848.00 |
| 2/04/20 | AFM | L110 | .90 | Drafted summary of website interview and action items. | 756.00 |
| 2/04/20 | AFM | L110 | 1.00 | Reviewed prior testimony on corrective actions and conferred with team re same. | 840.00 |
| 2/04/20 | WMG | L120 | .90 | Conducted telephonic witness interviews in support of drafting responses to order on corrective actions. | 711.90 |
| 2/04/20 | WMG | L120 | 1.70 | Reviewed factual materials in support of drafting updated corrective action responses. | 1,344.70 |

| 2/04/20 | WMG | L120 | 5.60 | Drafted and revised updated corrective responses based on information learned during witness interviews and review of client documents. | 4,429.60 |
|---|---|---|---|---|---|
| 2/04/20 | WMG | L120 | 1.50 | Coordinated finalization and submission of testimony re OSC. | 1,186.50 |
| 2/04/20 | WMG | L310 | .80 | Drafted and revised discovery responses. | 632.80 |
| 2/04/20 | MNK | L120 | 2.10 | Prepared outline for interview re liaison corrective actions. | 1,386.00 |
| 2/04/20 | MNK | L120 | 1.70 | Participated in witness interview re liaison corrective actions. | 1,122.00 |
| 2/04/20 | MNK | L120 | 3.70 | Continued drafting section 2 of response to order re corrective action reporting. | 2,442.00 |
| 2/04/20 | MNK | L120 | .30 | Communicated with A. Shakoorian Tabrizi re corrective action reporting. | 198.00 |
| 2/04/20 | AOT | L120 | 8.90 | Analyzed weekly reports submitted in 2019 (.5); drafted outline of topics and questions for call with client's IT team (.6); participated in call with client re weekly updates on website (1.7); revised and finalized testimonies for submission in response to Order to Show Cause (2.2); drafted updates weekly reports (3.6); reviewed notes from interview with call center (.3). | 4,806.00 |
| 2/04/20 | AEW | L110 | .40 | Attended and memorialized fact witness interviews. | 216.00 |
| 2/04/20 | AEW | L110 | .70 | Reviewed and revised notes memorializing witness interviews. | 378.00 |
| 2/04/20 | AEW | L110 | 3.40 | Began drafting report on Corrective Actions. | 1,836.00 |
| 2/04/20 | HMC | L110 | 2.30 | Prepared for and participated in interview call with subject-matter expert. | 1,681.30 |

| 2/04/20 | HMC | L400 | 3.80 | Drafted/revised expanded report on Corrective Action items for response to order to show cause. | 2,777.80 |
| 2/04/20 | EGR | P280 | 2.50 | Continued preparation for interview of PG&E subject matter expert. | 2,237.50 |
| 2/04/20 | EGR | P280 | 1.10 | Conducted interview of PG&E subject matter expert. | 984.50 |
| 2/04/20 | EGR | P280 | .10 | Follow up communications with client regarding information requested. | 89.50 |
| 2/04/20 | EGR | P280 | 1.90 | Worked with H. Conger on preparation of draft report item 7 including review of additional reference materials. | 1,700.50 |
| 2/04/20 | EGR | P280 | .50 | Prepared for additional subject-matter expert interview. | 447.50 |
| 2/04/20 | EGR | P280 | .10 | Communicated with B. Hauck and team regarding collection of final report. | 89.50 |
| 2/04/20 | EGR | P280 | .10 | Received from client and scanned shell. | 89.50 |
| 2/04/20 | TLB | P100 | 3.50 | Updated electronic files (.5); obtained designated documents from client SharePoint sites (3.0). | 1,130.50 |
| 2/05/20 | BXH | L120 | 9.80 | Conferred with G. Rippie and A. Merrick re strategy (.4); conducted interview related to report (.8); drafted instructions for finalization (.7); conferred with PG&E legal team re report strategy (.3); coordinated interview preparations through correspondence with team (.6); prepared to conduct interview re report (.8); conducted interview of additional issue for report (1.2); reviewed and revised draft chapter of report (1.9); began review and revision of additional chapter (3.1). | 9,016.00 |
| 2/05/20 | AFM | L110 | 1.90 | Prepared for and participated in website interview. | 1,596.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/05/20 | AFM | L110 | .40 | Drafted memo identifying follow up requests on website. | 336.00 |
| 2/05/20 | AFM | L110 | 1.80 | Prepared for and participated in EOC interview. | 1,512.00 |
| 2/05/20 | AFM | L200 | .70 | Reviewed and revised draft corrective action submissions. | 588.00 |
| 2/05/20 | AFM | L110 | .50 | Prepared for and participated in conference call with team re potentially incomplete corrective actions. | 420.00 |
| 2/05/20 | AFM | L110 | 1.30 | Drafted memo to team re incomplete corrective actions. | 1,092.00 |
| 2/05/20 | WMG | L120 | 1.90 | Prepared for and conducted telephonic witness interviews in support of drafting responses to order on corrective actions. | 1,502.90 |
| 2/05/20 | WMG | L120 | .30 | Reviewed updated corrective responses in support of case strategy. | 237.30 |
| 2/05/20 | WMG | L120 | 4.60 | Drafted updated corrective responses based on information learned during witness interviews and review of client documents. | 3,638.60 |
| 2/05/20 | WMG | L120 | 5.10 | Revised updated corrective responses based on information learned during witness interviews and review of client documents. | 4,034.10 |
| 2/05/20 | MNK | L120 | .80 | Participated in witness interview re call center corrective actions. | 528.00 |
| 2/05/20 | MNK | L120 | 1.10 | Prepared outline for witness interview re call center corrective actions. | 726.00 |
| 2/05/20 | MNK | L120 | .20 | Finalized testimony for filing. | 132.00 |
| 2/05/20 | MNK | L120 | .20 | Emailed A. Shakoorian Tabrizi re corrective actions. | 132.00 |

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 2/05/20 | MNK | L120 | .30 | Emailed A. Merrick re questions and document for witness re corrective actions. | 198.00 |
| 2/05/20 | MNK | L120 | .10 | Telephone conference with A. Merrick re section 2 of corrective action response. | 66.00 |
| 2/05/20 | MNK | L120 | 6.50 | Completed draft of section 2 of response to order re corrective actions. | 4,290.00 |
| 2/05/20 | AOT | L120 | 11.70 | Analyzed team's revisions to draft updated weekly reports (.9); drafted responses to corrective actions (3.8); analyzed corrective actions, participated in internal emails, and drafted email to client re open questions (.6); participated in internal call re call center capacity (.3); drafted outline for client interviews (.8); participated in conference call with client re corrective actions (.8); revised and updated draft responses to corrective actions based on feedback (4.5). | 6,318.00 |
| 2/05/20 | AEW | L110 | 3.20 | Continued drafting report on Corrective Actions. | 1,728.00 |
| 2/05/20 | AEW | L120 | 1.30 | Reviewed and revised report on Corrective Actions. | 702.00 |
| 2/05/20 | AEW | L110 | 1.70 | Attended and memorialized interviews with fact witnesses. | 918.00 |
| 2/05/20 | AEW | L110 | 1.50 | Reviewed and revised notes from witness interview. | 810.00 |
| 2/05/20 | HMC | L110 | 2.70 | Participated in interview for follow-up report on PSPS corrective actions. | 1,973.70 |
| 2/05/20 | HMC | L400 | .80 | Drafted and revised template for expanded report on PSPS Corrective Actions. | 584.80 |
| 2/05/20 | EGR | P280 | 2.60 | Prepared for subject-matter expert interview. | 2,327.00 |

| 2/05/20 | EGR | P280 | 1.00 | Conducted subject-matter expert interview. | 895.00 |
|---------|-----|------|------|--------------------------------------------|--------|
| 2/05/20 | EGR | P280 | 1.60 | Attended and conducted portions of interview. | 1,432.00 |
| 2/05/20 | EGR | P280 | 1.40 | Drafted report sections. | 1,253.00 |
| 2/05/20 | EGR | P280 | .30 | Conference with A. Merrick regarding interview and presentation of corrective action in report. | 268.50 |
| 2/05/20 | EGR | P280 | .40 | Attended weekly coordination conference call. | 358.00 |
| 2/05/20 | EGR | P280 | .20 | Reviewed and briefly commented on Item 2 draft. | 179.00 |
| 2/05/20 | EGR | L120 | .30 | Received and reviewed emergency hearing transcript. | 268.50 |
| 2/05/20 | EGR | P280 | .70 | Scanned and reviewed relevant portions of other sections and supporting documents. | 626.50 |
| 2/05/20 | TLB | P100 | 2.90 | Updated electronic files (.6); obtained designated documents from client SharePoint sites (2.3). | 936.70 |
| 2/05/20 | MC | B110 | 2.30 | Prepared template for Compiled report on PSPS Actions. | 455.40 |
| 2/06/20 | BXH | L120 | 9.20 | Conferred with A. Merrick and G. Rippie re report strategy (.5); reviewed and revised draft of second part of report (1.7); reviewed and revised draft of third part of report (2.4); reviewed and revised draft of fourth part of report (1.7); reviewed and revised draft of first part of report (1.5); revised summary of key issues requested by PG&E regulatory team (.3); drafted final portion of report (.9); reviewed and revised draft pleading (.2). | 8,464.00 |
| 2/06/20 | AFM | L600 | .80 | Prepared for and conducted interview re cyber issues. | 672.00 |
| 2/06/20 | AFM | L200 | 7.70 | Revised updated PSPS report. | 6,468.00 |

| 2/06/20 | AFM | L110 | .40 | Drafted memo re potential inconsistencies with prior testimony. | 336.00 |
|---------|-----|------|-----|---|--------|
| 2/06/20 | WMG | L120 | 4.50 | Drafted and revised updated corrective responses based on information learned during witness interviews and review of client documents. | 3,559.50 |
| 2/06/20 | WMG | L120 | 2.20 | Reviewed and analyzed documents in support of meeting with Commission. | 1,740.20 |
| 2/06/20 | MNK | L120 | 3.80 | Revised draft of section 2 of response to order re corrective action to incorporate comments from B. Hauck and A. Merrick. | 2,508.00 |
| 2/06/20 | MNK | L120 | .30 | Reviewed remaining portions of section 2 and emailed B. Hauck re consistency. | 198.00 |
| 2/06/20 | MNK | L120 | .80 | Corresponded with B. Hauck, A. Merrick, and A. Shakoorian Tabrizi re status of drafts of sections 1 and 2. | 528.00 |
| 2/06/20 | MNK | L120 | 2.80 | Drafted response for section 1 to order re corrective action reporting. | 1,848.00 |
| 2/06/20 | AOT | L120 | 8.90 | Reviewed and analyzed corrective action list in preparation for call with client (1.2); reviewed and analyzed documents received from client (.8); participated in internal email and call re same (.8); revised drafts of updates to corrective actions (2.6); participated in interview call with client re corrective actions (.7); drafted internal memo to team re same (.3); drafted updates to corrective actions (1.4); drafted chart of open items for discussion with client (1.1). | 4,806.00 |
| 2/06/20 | AEW | L120 | 1.70 | Reviewed and revised report on Corrective Actions. | 918.00 |
| 2/06/20 | HMC | L400 | 5.00 | Drafted and revised PSPS expanded report. | 3,655.00 |

| 2/06/20 | EGR | P280 | .40 | Communicated among team regarding client comments on sections and regarding coordination with prior documents. | 358.00 |
|---------|-----|------|-----|---|--------|
| 2/06/20 | EGR | P280 | .20 | Conference with B. Hauck regarding strategy for presentation of procedural background and compliance. | 179.00 |
| 2/06/20 | EGR | P280 | 5.10 | Continued work on draft PSPS compliance report, including drafting assigned sections and review of existing documentation (testimony, filings, decks) for consistency and completeness. | 4,564.50 |
| 2/06/20 | EGR | P280 | 1.00 | Received, reviewed, and briefly discussed selected portions with team other sections of report. | 895.00 |
| 2/06/20 | EGR | P280 | .10 | Received and reviewed client communication regarding future reporting cycles. | 89.50 |
| 2/06/20 | TLB | P100 | 7.20 | Updated electronic files (.9); obtained designated documents from client SharePoint sites (5.2); created electronic file of Opening Testimony by chapter (1.1). | 2,325.60 |
| 2/06/20 | MC | B110 | 1.20 | Divided report on PSPS Actions into separate Corrective Action Chapters. | 237.60 |
| 2/06/20 | MC | L400 | 5.30 | Reviewed and revised individual Corrective Action Chapters (3.3); compiled chapters into a single document (2.0). | 1,049.40 |

Case: 19-30088   Doc# 8949-15   Filed: 08/31/20   Entered: 08/31/20 17:09:47   Page
147 of 309

| 2/07/20 | BXH | L120 | 7.20 | Drafted introduction (.4); reviewed and revised draft report (.6); coordinated finalization through correspondence with Jenner team (.3); conferred with PG&E regulatory team re finalization (.5); revised draft report in light of comments (2.4); reviewed key PSPS related documents for report (.8); conferred with A. Merrick and W. Griffith re next steps and process (.3); participated in call with PG&E regulatory team re feedback (.9); conferred with W. Griffith re implementing same (.3); coordinated additional review process with PG&E regulatory team and W. Griffith (.7). | 6,624.00 |
| 2/07/20 | AFM | L110 | .90 | Reviewed prior IT testimony and corrective action submissions for consistency. | 756.00 |
| 2/07/20 | AFM | L110 | .40 | Drafted email to client summarizing potential inconsistencies in prior testimony. | 336.00 |
| 2/07/20 | AFM | L200 | 2.30 | Revised draft of PSPS report. | 1,932.00 |
| 2/07/20 | AFM | L120 | .80 | Telephone conference with client to discuss outstanding PSPS report issues. | 672.00 |
| 2/07/20 | WMG | L120 | 1.20 | Call with client regarding finalizing of corrective action filing and related follow up. | 949.20 |
| 2/07/20 | WMG | L120 | 2.80 | Updated materials in support of corrective action filing. | 2,214.80 |
| 2/07/20 | WMG | L120 | 1.90 | Coordinated workflows in support of case strategy and finalizing filing. | 1,502.90 |
| 2/07/20 | WMG | L120 | .30 | Reviewed client comments on corrective action filing. | 237.30 |
| 2/07/20 | WMG | L310 | .80 | Reviewed discovery requests related to OSC testimony and coordinated response to same. | 632.80 |

| 2/07/20 | MNK | L120 | .80 | Updated document tracker and filed client documents re corrective actions. | 528.00 |
| 2/07/20 | MNK | L120 | 1.30 | Reviewed and responded to emails re tasks for corrective action response and weekend assignments. | 858.00 |
| 2/07/20 | MNK | L120 | 1.10 | Updated document folders and tracker with client documents relevant to corrective actions and emailed W. Griffith. | 726.00 |
| 2/07/20 | MNK | L120 | .80 | Reviewed and incorporated client comments re corrective action 2. | 528.00 |
| 2/07/20 | AOT | L310 | 6.30 | Reviewed and revised draft updates to corrective actions (3.2); implemented notes from client into same (.5); proofed and finalized draft for sending to client (.7); reviewed and analyzed documents and created filing system in preparation for client's meeting with regulators (1.2); participated in call with clients re corrective actions (.7). | 3,402.00 |
| 2/07/20 | AEW | L110 | .50 | Reviewed, analyzed, and recorded supporting documents for report on Corrective Actions. | 270.00 |
| 2/07/20 | AEW | L120 | .50 | Corresponded with Jenner team regarding analysis and strategy for revising Corrective Action reports. | 270.00 |
| 2/07/20 | AEW | L120 | 2.00 | Reviewed, analyzed, and compiled past reports regarding Corrective Actions. | 1,080.00 |
| 2/07/20 | HMC | L110 | .40 | Drafted and revised report regarding corrective actions. | 292.40 |

| 2/07/20 | EGR | P280 | 5.90 | Continued review of source materials and client comments and drafting, supplementing, and revising and verifying Sections 5 and 7 (4.3); multiple email and telephone communication with B. Hauck, Jenner team, and client regarding same (.5); follow up inquiries regarding several open issues on report, including regarding data and responsible parties (.7); communicated with client regarding verification process (.1); received and reviewed relevant portions of PG&E internal circulation drafts (.3). | 5,280.50 |
| 2/07/20 | TLB | P100 | 5.10 | Updated electronic files (.9) obtained designated documents from client SharePoint sites (4.2). | 1,647.30 |
| 2/08/20 | BXH | L130 | 1.90 | Reviewed and revised draft based on feedback from subject-matter experts (1.0) reviewed previous testimony for consistency (.9). | 1,748.00 |
| 2/08/20 | AFM | L200 | .40 | Reviewed revisions to PSPS report. | 336.00 |
| 2/08/20 | AFM | L110 | .30 | Reviewed chart of corrective action items. | 252.00 |
| 2/08/20 | AFM | L200 | .90 | Revised PSPS report. | 756.00 |
| 2/08/20 | WMG | L120 | 1.30 | Coordinated finalization of materials in support of corrective action response. | 1,028.30 |
| 2/08/20 | WMG | L120 | 3.70 | Reviewed and revised corrective action responses. | 2,926.70 |
| 2/08/20 | WMG | L120 | 1.20 | Reviewed supporting materials for corrective action responses. | 949.20 |
| 2/08/20 | MNK | L120 | 1.80 | Cite checked assigned sections of corrective action response. | 1,188.00 |
| 2/08/20 | MNK | L120 | .60 | Reviewed and organized client documents per revised instructions from W. Griffith. | 396.00 |

| 2/08/20 | MNK | L120 | 1.30 | Reviewed and responded to cite check comments from A. Shakoorian Tabrizi. | 858.00 |
|---------|-----|------|------|--------------------------------------|--------|
| 2/08/20 | MNK | L120 | .40 | Emailed W. Griffith re revisions to corrective action update. | 264.00 |
| 2/08/20 | MNK | L120 | .30 | Reviewed vendor edits to relevant sections of corrective action update. | 198.00 |
| 2/08/20 | AOT | L120 | 4.50 | Analyzed draft update to corrective action and drafted memo re issues that were spotted (2.7); participated in internal emails re same (.6); analyzed comments received from client and implemented into draft (1.2). | 2,430.00 |
| 2/08/20 | AEW | L120 | 5.40 | Reviewed, analyzed, and compiled past reports regarding Corrective Actions. | 2,916.00 |
| 2/08/20 | AEW | L120 | 1.50 | Reviewed, analyzed, and recorded supporting documents for report on Corrective Actions. | 810.00 |
| 2/08/20 | HMC | L200 | 1.50 | Reviewed and revised draft PSPS report, corresponded with Jenner team regarding same. | 1,096.50 |
| 2/08/20 | EGR | L120 | 3.00 | Reviewed management comments on Section 5 and revisions in response to same (.3); reviewed, revised, and supplemented responses to Section 5 and 7 and verified consistency of same cross-source (2.7). | 2,685.00 |
| 2/08/20 | TLB | P100 | 2.00 | Obtained designated documents from client SharePoint sites (.2); assisted team in assembling information for Biweekly Report (1.8). | 646.00 |
| 2/09/20 | BXH | L120 | 5.00 | Reviewed transcript for consistency with report (.6); reviewed and revised draft report in light of comments and proposals (3.8); drafted summary of key issues (.6). | 4,600.00 |

| 2/09/20 | AFM | L200 | 2.30 | Revised draft report and conferred with team and client re same. | 1,932.00 |
|---------|-----|------|------|------------------------------------------------------------------|----------|
| 2/09/20 | WMG | L120 | 8.00 | Reviewed and finalized corrective action filing and coordinated work in support of same. | 6,328.00 |
| 2/09/20 | AOT | L120 | 1.50 | Reviewed and analyzed comments and information received from client and updated draft corrective actions. | 810.00 |
| 2/09/20 | AEW | L120 | .30 | Communicated with Jenner team regarding consistency and accuracy of Report on Corrective Actions. | 162.00 |
| 2/09/20 | AEW | L120 | .50 | Reviewed, analyzed, and revised past reports regarding Corrective Actions. | 270.00 |
| 2/09/20 | AEW | L120 | .40 | Reviewed, analyzed, and recorded supporting documents for report on Corrective Actions. | 216.00 |
| 2/09/20 | HMC | P100 | .50 | Filed documents supporting PSPS Report for retention. | 365.50 |
| 2/09/20 | HMC | P280 | 1.80 | Drafted and revised report regarding corrective actions. | 1,315.80 |
| 2/09/20 | EGR | L120 | .20 | Received overnight communications regarding draft report (.1); communicated with H. Conger and B. Hauck regarding replacement of 7.c with WMP language (.1). | 179.00 |
| 2/09/20 | TLB | P100 | 5.00 | Obtained designated documents from client SharePoint sites (1.0); assisted team in assembling information for Biweekly Report (4.0). | 1,615.00 |

| 2/10/20 | BXH | L120 | 5.10 | Reviewed materials re maps in preparation for call (.2); participated in call re mapping issues (.7); reviewed and revised draft report in light of comments (2.4); reviewed new discovery materials (.2); conferred with client regulatory team re next steps (.6); participated in call re with PG&E legal team re discovery strategy (1.0). | 4,692.00 |
| 2/10/20 | AFM | L120 | .90 | Prepared for and participated in mapping call. | 756.00 |
| 2/10/20 | AFM | L120 | .60 | Prepared for and participated in call re PSPS IT issues. | 504.00 |
| 2/10/20 | AFM | L110 | 2.30 | Revised draft CPUC report and conferred with team and client re same. | 1,932.00 |
| 2/10/20 | AFM | L120 | .40 | Email correspondence with client re outstanding PSPS IT issues. | 336.00 |
| 2/10/20 | AFM | L120 | .70 | Reviewed documents for submission with CPUC report. | 588.00 |
| 2/10/20 | WMG | L120 | 2.80 | Finalized materials in support of corrective action filing and coordinated work flows in support of same. | 2,214.80 |
| 2/10/20 | WMG | L120 | 1.20 | Call with client regarding corrective action filing and related follow up. | 949.20 |
| 2/10/20 | WMG | L120 | 2.10 | Reviewed factual materials and coordinated assembly of same in support of meeting with commission. | 1,661.10 |
| 2/10/20 | MNK | L120 | .70 | Reviewed and responded to comments on revised draft of corrective action update. | 462.00 |
| 2/10/20 | MNK | L120 | 1.90 | Proofread and edited portions of corrective action update. | 1,254.00 |

| 2/10/20 | AOT | L120 | 5.20 | Participated in call with client re corrective actions (.7); revised corrective actions based on client's feedback (1.9); proofed corrective actions in advance of filing with CPUC (.8); organized electronic documents used to draft corrective actions in support of meeting with Safety Enforcement Division (1.8). | 2,808.00 |
| 2/10/20 | EGR | L120 | 1.00 | Scanned and reviewed relevant sections of overnight draft and "as filed" versions of ACR biweekly report (.6); communicated with B. Hauck, H, Conger, and team regarding PSPS report and remaining open issues on and weekend revisions to same (.3); communicated with H. Conger regarding tracker entries for weekend work (.1). | 895.00 |
| 2/10/20 | TLB | P100 | 3.50 | Updated electronic files (.3); obtained designated documents from client SharePoint sites (1.2); updated data request tracker chart (2.0). | 1,130.50 |
| 2/11/20 | BXH | L120 | 1.60 | Coordinated finalization of documents requested by PG&E regulatory staff (.4); reviewed and provided comments on discovery materials (1.2). | 1,472.00 |
| 2/11/20 | AFM | L143 | .50 | Prepared for and participated in discovery conference call. | 420.00 |
| 2/11/20 | AFM | L310 | 1.20 | Drafted responses to discovery requests and conferred with team re same. | 1,008.00 |
| 2/11/20 | AFM | L110 | .70 | Reviewed and supplemented website related documents in preparation for meeting. | 588.00 |
| 2/11/20 | WMG | L120 | .60 | Reviewed materials in support of discovery responses related to OSC testimony | 474.60 |

| 2/11/20 | WMG | L120 | .30 | Strategized regarding next steps and developed work plans in support of same | 237.30 |
| 2/11/20 | MNK | L120 | .30 | Revised document tracker. | 198.00 |
| 2/11/20 | AOT | L120 | 5.00 | Participated in call with client (.6); analyzed the second set of MGRA data requests and drafted responses for same (4.1); participated in internal conference call re same (.3). | 2,700.00 |
| 2/11/20 | HMC | P100 | .50 | Correspondence with Jenner team regarding documentation supporting PSPS corrective action report. | 365.50 |
| 2/11/20 | EGR | L120 | .90 | Collaborated with H. Conger to identify remaining Section 5 and 7 materials for tracker and relied upon documents repositories (.7); communicated with B. Hauck and H. Conger regarding same (.2). | 805.50 |
| 2/11/20 | TLB | P100 | 4.30 | Updated electronic files (.5); obtained designated documents from client SharePoint sites (1.2); updated data request tracker chart (1.5); assembled and transferred key documents to client SharePoint site (1.1). | 1,388.90 |
| 2/12/20 | BXH | L120 | 3.30 | Analyzed key documents in preparation for upcoming meeting at request of PG&E regulatory team (1.0); prepared for and participated in call re PSPS discovery strategy with PG&E legal team (.9); participated in call re audit requirements with PG&E legal team (.5); reviewed and provided comment on discovery responses (.9). | 3,036.00 |
| 2/12/20 | AFM | C100 | .90 | Reviewed client documents in preparation for meetings with SED. | 756.00 |
| 2/12/20 | WMG | L120 | 2.00 | Prepared discovery responses related to OSC testimony and related factual research. | 1,582.00 |

| 2/12/20 | MNK | L120 | .40 | Emailed B. Hauck and A. Merrick re response to data request. | 264.00 |
|---------|-----|------|-----|--------------------------------------------------------------|--------|
| 2/12/20 | EGR | L120 | .20 | Communicated with B. Hauck regarding revisions to document tracker and regarding assignment of SMEs. | 179.00 |
| 2/12/20 | TLB | P100 | 4.50 | Updated electronic files (1.0); obtained designated documents from client SharePoint sites (3.0); obtained access to designated client SharePoint site (.5). | 1,453.50 |
| 2/13/20 | BXH | L310 | 2.30 | Reviewed materials re use of maps in PSPS events by other utilities (.5); conferred with and summarized call with PG&E regulatory team re meeting on biweekly report (.5); corresponded with A. Merrick and PG&E legal team re coordination and workplan issues (.5); conferred with A. Merrick re PSPS strategy (.2); reviewed and provided comment on PSPS discovery response (.3); reviewed and provided comment on additional PSPS discovery response (.3). | 2,116.00 |
| 2/13/20 | AFM | L310 | 2.90 | Reviewed and revised multiple sets of discovery responses. | 2,436.00 |
| 2/13/20 | AFM | L120 | .50 | Reviewed client documents for SED meeting. | 420.00 |
| 2/13/20 | WMG | L120 | 1.30 | Reviewed and revised discovery responses related to OSC testimony. | 1,028.30 |
| 2/13/20 | WMG | L120 | .40 | Strategized regarding reply testimony for OSC hearing. | 316.40 |
| 2/13/20 | AOT | L120 | 4.50 | Conducted factual research in support of internal audit (.7); analyzed comments on data request responses and revised accordingly (3.8). | 2,430.00 |

| 2/13/20 | EGR | L120 | .20 | Communicated with B. Hauck and team regarding SED visit and creation of milestones document. | 179.00 |
|---------|-----|------|-----|---------|---------|
| 2/13/20 | TLB | P100 | 6.70 | Updated electronic files (1.0); obtained or uploaded designated documents to and from client SharePoint sites (5.2); obtained access to designated client SharePoint site (.5). | 2,164.10 |
| 2/14/20 | BXH | L120 | 4.10 | Reviewed previous data responses relevant to issue identified by PG&E regulatory team (.8); reviewed and provided comment on draft discovery responses (.5); conferred with PG&E legal and regulatory teams re meetings with SED (.7); drafted instructions to Jenner team re next steps on report (.3); coordinated review and responses to discovery through correspondence with A. Merrick and A. Shakoorian (.8); drafted portions of template updates for biweekly report (.6); reviewed materials at request of Internal Audit (.4). | 3,772.00 |
| 2/14/20 | AFM | L120 | .70 | Participated in telephone conference with client re SED meeting and milestone chart. | 588.00 |
| 2/14/20 | AFM | L110 | .80 | Began drafting milestone chart for website related issues. | 672.00 |
| 2/14/20 | AFM | L110 | .50 | Drafted email to team re milestone chart. | 420.00 |
| 2/14/20 | AFM | L143 | 1.90 | Reviewed and revised responses to MGRA 1 discovery requests. | 1,596.00 |
| 2/14/20 | WMG | L120 | 1.60 | Drafted and revised work plans in support of corrective action response. | 1,265.60 |
| 2/14/20 | WMG | L143 | .70 | Reviewed updated discovery responses and related correspondence. | 553.70 |

| 2/14/20 | MNK | L120 | 1.20 | Updated tasks on milestone chart for biweekly action tracker update. | 792.00 |
|---------|-----|------|------|------|--------|
| 2/14/20 | AOT | L120 | 3.30 | Revised and updated responses to data requests (2.7); participated in call with client re same (.3); finalized responses for client (.3). | 1,782.00 |
| 2/14/20 | AEW | L120 | .10 | Conferred with W. Griffith regarding responses to the Report on Corrective Actions and steps moving forward. | 54.00 |
| 2/14/20 | EGR | L120 | 1.30 | Received from B. Hauck and reviewed additional reporting materials (.6); received and reviewed milestone chart (.2); communicated with B. Hauck and A. Merrick regarding workplan for supplementation (.1); conferred with H. Conger regarding populating same related to items 5 and 7 (.4). | 1,163.50 |
| 2/14/20 | TLB | P100 | 5.90 | Updated electronic files (.7) obtained or uploaded designated documents to and from client SharePoint sites (4.2); coordinated with client to obtain access to client SharePoint sites for designated attorneys (1.0). | 1,905.70 |
| 2/15/20 | BXH | L120 | 2.40 | Reviewed and revised draft updates to PSPS report template. | 2,208.00 |
| 2/15/20 | AFM | L120 | .30 | Email correspondence with B. Hauck and A. Shakoorian re plan for completion of milestone chart. | 252.00 |
| 2/15/20 | AFM | L110 | 1.70 | Reviewed and revised milestone chart. | 1,428.00 |
| 2/15/20 | AOT | L120 | 3.10 | Drafted chart entries for corrective actions, along with a completion timeline. | 1,674.00 |
| 2/15/20 | AEW | L120 | .30 | Reviewed and revised chart documenting key Corrective Actions. | 162.00 |
| 2/16/20 | BXH | L120 | 1.70 | Revised draft work plan based on comments from PG&E regulatory team. | 1,564.00 |

| 2/16/20 | AOT | L120 | 1.80 | Compiled corrective action chart and finalized for sending to client. | 972.00 |
|---|---|---|---|---|---|
| 2/16/20 | HMC | P280 | 1.60 | Drafted and revised milestones and deliverables for granular chart. | 1,169.60 |
| 2/16/20 | EGR | L120 | 2.90 | Reviewed, supplemented, and revised milestone document (2.6); communicated with A. Merrick and B. Hauck regarding same (.3). | 2,595.50 |
| 2/17/20 | WMG | L120 | .20 | Reviewed finalized corrective action work plan and assessed next steps. | 158.20 |
| 2/17/20 | EGR | P280 | .20 | Reviewed email from client and telephone call with B. Hauck regarding delivery of report and next steps. | 179.00 |
| 2/17/20 | TLB | P100 | 6.80 | Updated electronic files (.7); obtained or uploaded designated documents to and from client SharePoint sites (4.8); continued to coordinate with client to obtain access to client SharePoint sites for designated attorneys (1.3). | 2,196.40 |
| 2/18/20 | BXH | L310 | 2.50 | Reviewed and revised draft discovery responses (1.8); reviewed materials requested by client and coordinated response (.4); corresponded with PG&E regulatory team re status of report update (.3). | 2,300.00 |
| 2/18/20 | AFM | L310 | 1.10 | Reviewed and revised responses to discovery from MGRA and Cal Advocates. | 924.00 |
| 2/18/20 | AFM | L120 | .30 | Reviewed corrective action chart and conferred with client re same. | 252.00 |
| 2/18/20 | MNK | L120 | .70 | Participated and recorded notes during external PMO call. | 462.00 |
| 2/18/20 | EGR | P280 | .20 | Received and reviewed SED meeting documentation. | 179.00 |

| 2/18/20 | TLB | P100 | 4.40 | Updated electronic files (.6); obtained or uploaded designated documents to and from client SharePoint sites (3.1); extracted ESRB-8 reports (.7); sent same to client via FTP (.2). | 1,421.20 |
| 2/19/20 | BXH | L310 | 2.20 | Prepared workplan re updated report in coordination with PG&E regulatory team and M. Kothari (1.6); reviewed correspondence and recent documents re discovery issues in response to inquiry from PG&E discovery unit (.6). | 2,024.00 |
| 2/19/20 | AFM | L310 | .60 | Reviewed revisions to discovery responses to confirm accuracy. | 504.00 |
| 2/19/20 | WMG | L310 | .20 | Reviewed discovery responses in support of OSC hearing. | 158.20 |
| 2/19/20 | MNK | L120 | 1.10 | Communicated with B. Hauck re edits to biweekly corrective action update and milestones. | 726.00 |
| 2/19/20 | TLB | P100 | 5.80 | Updated electronic files (.4); obtained or uploaded designated documents to and from client SharePoint sites (3.3); updated data request tracking chart (2.1). | 1,873.40 |
| 2/20/20 | BXH | L310 | 4.70 | Reviewed summary of coordination activities in preparation for CPUC meeting at request of PG&E regulatory team (.5); conferred with M. Kothari re status of updated report (.2); conferred with A. Merrick re next steps (.2); drafted feedback on updated report (.5); prepared draft plan for witness work following testimony (1.6); reviewed and revised draft discovery responses (.5); reviewed and revised draft report (1.2). | 4,324.00 |
| 2/20/20 | AFM | L120 | .30 | Prepared for and participated in telephone conference re milestone updates. | 252.00 |

| 2/20/20 | AFM | L110 | 1.10 | Reviewed and evaluated submission to SED for accuracy and consistency with prior updates. | 924.00 |
|---------|-----|------|------|-------------------------------------------------------------------------------------------|--------|
| 2/20/20 | AFM | L120 | .40 | Email correspondence with team re strategy for responding to testimony. | 336.00 |
| 2/20/20 | WMG | L120 | .20 | Coordinated regarding follow up witness interviews in support of OSC testimony. | 158.20 |
| 2/20/20 | MNK | L120 | .30 | Phone conference with liaison team re revisions to milestones and corrective action update. | 198.00 |
| 2/20/20 | MNK | L120 | 7.20 | Consolidated and formatted multiple rounds of edits to milestones and corrective action update. | 4,752.00 |
| 2/20/20 | MNK | L120 | .10 | Phone conference with A. Merrick re status of corrective action update. | 66.00 |
| 2/20/20 | MNK | L120 | .40 | Emailed PG&E regulatory team and B. Hauck re completed and outstanding items for milestone chart and corrective action update. | 264.00 |
| 2/20/20 | MNK | L120 | .20 | Phone conference with B. Hauck re finalizing milestone chart and corrective action report. | 132.00 |
| 2/20/20 | MNK | L120 | .30 | Phone conference with PG&E regulatory team re formatting and finalizing milestone chart and report. | 198.00 |
| 2/20/20 | TLB | P100 | 4.90 | Updated electronic files (.1.2); obtained or uploaded designated documents to and from client SharePoint sites (2.6); updated data request tracking chart (1.1). | 1,582.70 |
| 2/21/20 | BXH | L310 | 2.60 | Reviewed and revised draft discovery responses (1.6); revised draft report in response to further comments from PG&E regulatory team (.4); reviewed transcript from federal proceeding for PSPS discussion (.4); coordinated review of discovery responses with A. Merrick (.2). | 2,392.00 |

| Date | | | | Description | Amount |
|------|------|------|------|-------------|--------|
| 2/21/20 | AFM | L310 | 1.20 | Reviewed and revised responses to MGRA discovery requests. | 1,008.00 |
| 2/21/20 | MNK | L120 | .40 | Reviewed and responded to emails re status of draft biweekly corrective action update. | 264.00 |
| 2/22/20 | BXH | L120 | .80 | Revised draft report in coordination with PG&E regulatory team. | 736.00 |
| 2/23/20 | AFM | L400 | .40 | Email correspondence with B. Hauck re reply testimony. | 336.00 |
| 2/24/20 | BXH | L310 | 7.30 | Reviewed and revised draft discovery responses in light of comments (1.9); reviewed new data requests for staffing plan (.3); began review of intervenor positions for assessment of settlement possibilities (1.7); revised draft report in coordination with PG&E regulatory team (3.4). | 6,716.00 |
| 2/24/20 | AFM | L120 | .90 | Reviewed transcript re PSPS issue. | 756.00 |
| 2/24/20 | AFM | L110 | .60 | Reviewed additional client documents re website. | 504.00 |
| 2/24/20 | WMG | L120 | .70 | Coordinate remote system access in support of document access/sharing. | 553.70 |
| 2/24/20 | TLB | P100 | 7.40 | Updated electronic files (2.1); obtained or uploaded designated documents to and from client SharePoint sites (2.5); updated data request tracking chart (2.8). | 2,390.20 |

| 2/25/20 | BXH | L120 | 7.80 | Reviewed and provided comments on draft presentation for Lake County at request of PG&E regulatory team (.7); provided comment on draft report work plan in coordination with PG&E regulatory team (.3); completed review of Phase 2 submissions for key parties to assess interests in OSC (1.9); participated in call with PG&E legal and regulatory teams re testimony strategy (.7); conferred with A. Merrick re same (.1); developed work plan in coordination with W. Griffith (.5); revised draft report in coordination with PG&E regulatory team (2.5); reviewed and revised draft notice in follow-up to call with PG&E regulatory team (1.1). | 7,176.00 |
| 2/25/20 | AFM | L120 | .70 | Prepared for and participated in conference call with client and team re rebuttal testimony. | 588.00 |
| 2/25/20 | WMG | L120 | .80 | Strategized regarding OSC opposition testimony and developed work plan in support of response to same. | 632.80 |
| 2/25/20 | MNK | L120 | .90 | Joined and recorded notes for external PMO call. | 594.00 |
| 2/25/20 | AOT | P100 | 3.20 | Reviewed PSPS materials on client site. | 1,728.00 |
| 2/25/20 | TLB | P100 | 6.60 | Updated electronic files (1.2); obtained or uploaded designated documents to and from client SharePoint sites (3.1); addressed issues regarding citrix connection to client desktop (2.3). | 2,131.80 |

| 2/26/20 | BXH | L310 | 2.80 | Prepared draft discovery responses based on discussion with PG&E legal team (.5); conferred with PG&E legal team re discovery issues (.2); revised draft report based on discussion with PG&E regulatory team (1.0); revised work plan for testimony in coordination with W. Griffith (1.1). | 2,576.00 |
| 2/26/20 | WMG | L120 | 1.00 | Coordinated strategy and developed related documents in support of response to OSC reply testimony. | 791.00 |
| 2/26/20 | TLB | P100 | 7.70 | Updated electronic files (2.0); obtained or uploaded designated documents to and from client SharePoint sites (4.1); created data request tracker chart (1.6). | 2,487.10 |
| 2/27/20 | BXH | L120 | 4.70 | Coordinated review of draft report per request from PG&E regulatory and operational teams (.5); drafted instructions to team re upcoming testimony preparations (.6); revised draft report in coordination with PG&E regulatory and operational teams (3.6). | 4,324.00 |
| 2/27/20 | WMG | L120 | .40 | Prepared for reply OSC testimony in support of PG&E's response to same. | 316.40 |
| 2/27/20 | MNK | L120 | .10 | Phone conference with A. Shakoorian Tabrizi re reviewing progress report for consistency. | 66.00 |
| 2/27/20 | MNK | L120 | 2.30 | Reviewed and edited progress report for consistency. | 1,518.00 |
| 2/27/20 | AOT | L120 | 2.10 | Analyzed the progress report to assess its consistency with bi-weekly reports. | 1,134.00 |
| 2/27/20 | EGR | P280 | .10 | Communicated with B. Hauck and H. Conger regarding tracking and coordination of weekly update with source materials. | 89.50 |

| | | | | | |
|---|---|---|---|---|---|
| 2/27/20 | TLB | P100 | 5.90 | Updated electronic files (.5); obtained or uploaded designated documents to and from client SharePoint sites (3.3); created data request tracker chart (2.1). | 1,905.70 |
| 2/28/20 | BXH | L120 | 3.90 | Drafted correspondence re work plan and OSC/regulatory breakdown in follow-up to discussion with client (.5); reviewed and responded to correspondence re progress report (.5); reviewed and commented on materials related to ACR in response to inquiry from PG&E regulatory team (.8); began outlining key issues in light of initial review of reply testimony (2.1.). | 3,588.00 |
| 2/28/20 | WMG | L120 | 2.40 | Reviewed and analyzed OSC reply testimony in support of developing PG&E's response. | 1,898.40 |
| 2/28/20 | WMG | L120 | .80 | Reviewed prior discovery responses and corrective action items in support of PG&E's response to OSC reply testimony. | 632.80 |
| 2/28/20 | MNK | L120 | 2.20 | Reviewed and summarized key points from testimony. | 1,452.00 |
| 2/28/20 | AOT | L120 | 1.20 | Analyzed OSC reply testimony. | 648.00 |
| 2/28/20 | TLB | P100 | 1.40 | Updated data request chart. | 452.20 |
| 2/29/20 | WMG | L120 | 3.80 | Reviewed and summarized OSC Reply testimony in support of witness interviews and response testimony. | 3,005.80 |
| 2/29/20 | MNK | L120 | 4.20 | Prepared summary of issues in other parties' testimony and draft responses. | 2,772.00 |
| 2/29/20 | AOT | L120 | 5.70 | Analyzed OSC reply testimony from Joint Local Governments and MGRA (4.5); drafted responses for same (1.2). | 3,078.00 |
| | | | 633.50 | PROFESSIONAL SERVICES | $ 423,796.80 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

INVOICE TOTAL                                                                 $ 423,796.80

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| BRIAN P. HAUCK | 105.00 | 920.00 | 96,600.00 |
| E. GLENN RIPPIE | 41.40 | 895.00 | 37,053.00 |
| ANDREW F. MERRICK | 59.10 | 840.00 | 49,644.00 |
| WESLEY M. GRIFFITH | 88.50 | 791.00 | 70,003.50 |
| HANNA M. CONGER | 22.70 | 731.00 | 16,593.70 |
| MONIKA N. KOTHARI | 72.60 | 660.00 | 47,916.00 |
| AMY EGERTON-WILEY | 35.90 | 540.00 | 19,386.00 |
| AMIR A. SHAKOORIAN TABRIZI | 94.10 | 540.00 | 50,814.00 |
| THERESA L. BUSCH | 105.40 | 323.00 | 34,044.20 |
| MEGAN CAHILLANE | 8.80 | 198.00 | 1,742.40 |
| TOTAL | 633.50 | | $ 423,796.80 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10562

PACIFIC GAS AND ELECTRIC COMPANY                APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP               INVOICE #  9524219
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**SECTION 203 FILING RE BANKRUPTCY PLAN
OF REORGANIZATION
2007796**

FOR PROFESSIONAL SERVICES RENDERED                    $ 344,851.00
THROUGH FEBRUARY 29, 2020:

DISBURSEMENTS                                              $ .00

                              TOTAL INVOICE        $ 344,851.00

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE # 9524219
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                               APRIL 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 29, 2020:

SECTION 203 FILING RE BANKRUPTCY PLAN                       MATTER NUMBER - 10562
OF REORGANIZATION
2007796

| Date | Initials | Code | Hours | Description | Amount |
|------|----------|------|-------|-------------|--------|
| 2/01/20 | SGK | L120 | .30 | Reviewed memo. | 307.50 |
| 2/01/20 | JZP | C312 | .40 | Reviewed latest version of memo on Section 203 issues and suggested further edits. | 238.00 |
| 2/01/20 | HMC | L120 | 3.20 | Drafted and revised Sec. 203 memo. | 2,339.20 |
| 2/01/20 | HMC | L120 | 1.60 | Drafted and revised memo regarding application of Sec. 203 to PG&E Plan. | 1,169.60 |
| 2/02/20 | SGK | L120 | .40 | Finalized Section 203 application exhibit list, including data needed and identifying sources for needed data. | 410.00 |
| 2/02/20 | SGK | L120 | 2.60 | Reviewed, edited and finalized memo. | 2,665.00 |
| 2/02/20 | JZP | C312 | .20 | Reviewed updated draft of revised Section 203 memo. | 119.00 |
| 2/02/20 | EGR | P280 | .40 | Analysis of S. Kelly and H. Conger revisions to memo sections on rate impact and subsidization. | 358.00 |
| 2/02/20 | EGR | P280 | .20 | Received and reviewed communication from W. Mannheim and S. Kelly response regarding data and information acquisition and going forward process. | 179.00 |

| 2/02/20 | EGR | P280 | .20 | Communicated with S. Kelly and H. Conger regarding revisions to memo sections on rate impact and subsidization and regarding S. Kelly comments. | 179.00 |
|---------|-----|------|-----|---|--------|
| 2/02/20 | EGR | P280 | .20 | Discussion with W. Mannheim and S. Kelly of FERC presentation outline. | 179.00 |
| 2/02/20 | EGR | P280 | .60 | Made final edits to memo and circulated to team. | 537.00 |
| 2/03/20 | SGK | L120 | 3.70 | Drafted strategy for filing Section 203 application. | 3,792.50 |
| 2/03/20 | SGK | L120 | 1.40 | Reviewed and edited draft 10-Q language. | 1,435.00 |
| 2/03/20 | JZP | C312 | 1.60 | Call with S. Kelly, G. Rippie, M. Guerra and H. Conger to plan drafting of Section 203 application (.9); gathered and analyzed documents after planning meeting (.7). | 952.00 |
| 2/03/20 | MOG | P400 | 3.90 | Reviewed 203 materials circulated and participated on call to discuss 203 petition. | 3,276.00 |
| 2/03/20 | EGR | P280 | .70 | Communicated with H. Conger and S. Kelly regarding draft Petition, FERC meeting deck, and Board memo, including scheduled team conference call. | 626.50 |
| 2/03/20 | EGR | P280 | .60 | Received and reviewed draft 10-K and commented on FERC / federal sections. | 537.00 |
| 2/03/20 | EGR | P280 | .10 | Communicated with S. Kelly and reviewed communications with client regarding draft 10-K. | 89.50 |
| 2/03/20 | EGR | P280 | .20 | Communicated with S. Kelly regarding approach to Staff presentation. | 179.00 |
| 2/04/20 | SGK | L120 | 1.10 | Reviewed data received to date for exhibits. | 1,127.50 |

| 2/04/20 | SGK | L120 | 1.00 | Teleconferenced with B. Manheim and L. Krefta to review the exhibit list and informational needs re same. | 1,025.00 |
|---|---|---|---|---|---|
| 2/04/20 | SGK | L120 | 4.10 | Drafted Memo to Board re Section 203. | 4,202.50 |
| 2/04/20 | JZP | C312 | 5.20 | Call with client about information gathering responsibilities for Section 203 application (1.2); updated related spreadsheet and analyzed documents (4.0). | 3,094.00 |
| 2/04/20 | HMC | L120 | 1.20 | Participated in calls with client legal and Jenner team regarding information gathering to support application for Sec. 203 approval of POR. | 877.20 |
| 2/04/20 | HMC | L400 | .50 | Drafted and revised application for Sec. 203 approval of POR. | 365.50 |
| 2/04/20 | MOG | P400 | 11.70 | Reviewed circulated materials including reorganization plan and drafted FERC 203 Petition. | 9,828.00 |
| 2/04/20 | MOG | P400 | 1.00 | Prepared for and participated on call with client (including W. Manheim) to discuss FERC 203 petition checklist. | 840.00 |
| 2/04/20 | MOG | P400 | .50 | Participated on call with L Krefta and others to discuss 203 petition attachments. | 420.00 |
| 2/04/20 | MOG | P400 | 2.60 | Reviewed and edited latest version of 203 Petition and emailed S Kelly regarding my thoughts. | 2,184.00 |
| 2/04/20 | EGR | P280 | 1.00 | Conference call with client regarding information required for Section 203 petition and attachments. | 895.00 |
| 2/04/20 | EGR | P280 | .50 | Reviewed and commented on Board memo. | 447.50 |
| 2/04/20 | EGR | P280 | .10 | Brief conference with H. Conger regarding data from 10-K. | 89.50 |

| 2/04/20 | EGR | P280 | .10 | Follow up communication with L. Krefta and team regarding information request. | 89.50 |
|---------|-----|------|-----|------|------|
| 2/05/20 | SGK | L120 | 2.10 | Edited and finalized memo for Board regarding Section 203 filing. | 2,152.50 |
| 2/05/20 | JZP | C312 | 7.10 | Analyzed terms of client documents for S. Kelly (.4); reviewed testimony filed at CPUC (1.2); analyzed possible sources for exhibits (.5); began drafting portion of public interest analysis for application (3.9); coordination call with H. Conger (.3); reviewing recent Section 203 applications for related exhibits (.8). | 4,224.50 |
| 2/05/20 | HMC | L110 | 1.60 | Correspondence with client and Jenner team regarding information gathering efforts in support of Sec. 203 application. | 1,169.60 |
| 2/05/20 | MOG | P400 | 14.20 | Reviewed materials (including Reorganization Plan) and drafted and edited FERC 203 Petition. | 11,928.00 |
| 2/05/20 | EGR | P280 | .50 | Consulted with M. Guerra and H. Conger regarding various issues concerning draft 203 Petition and attachments. | 447.50 |
| 2/05/20 | EGR | P280 | .10 | Scanned final Board memo. | 89.50 |
| 2/05/20 | EGR | P280 | .10 | Scanned and monitored communications regarding data for 203 petition. | 89.50 |
| 2/06/20 | SGK | L120 | .20 | Reviewed information assignments and identify individuals that need to be contacted. | 205.00 |

| 2/06/20 | JZP | C312 | 3.70 | Call with client about energy procurement activities and Section 203 issues (.5); revised and edited public interest analysis section of draft Section 203 application (2.3); contacted co-counsel with request for information related to Section 203 issues (.3); coordination calls with H. Conger (.3); analyzed related Section 204 question (.3). | 2,201.50 |
| --- | --- | --- | --- | --- | --- |
| 2/06/20 | HMC | L110 | .70 | Corresponded and participated in call with client teams regarding information gathering in support of Sec. 203 Application. | 511.70 |
| 2/06/20 | HMC | L400 | 4.30 | Drafted and revised application for Sec. 203 approval. | 3,143.30 |
| 2/06/20 | MOG | P400 | 13.50 | Reviewed sources and uses of capital pursuant to reorganization plan (3.1); drafted and edited FERC 203 Petition (10.4). | 11,340.00 |
| 2/06/20 | EGR | P280 | .40 | Collaborated with M. Guerra and H. Conger on aspects of Section 203 petition, including regarding rate effect standard and description of transaction. | 358.00 |
| 2/06/20 | EGR | P280 | .10 | Communicated with S. Kelly regarding FERC meeting. | 89.50 |
| 2/06/20 | EGR | P280 | .10 | Reviewed communications regarding data required for appendices. | 89.50 |
| 2/07/20 | SGK | L120 | 2.90 | Reviewed and edited application for section 203 approval. | 2,972.50 |
| 2/07/20 | SGK | L120 | .10 | Teleconferenced with D. Morenoff re Section 203 application. | 102.50 |
| 2/07/20 | SGK | L120 | .50 | Resolved information issues relevant to exhibits to application. | 512.50 |

| 2/07/20 | JZP | C312 | 4.90 | Revised and edited public interest analysis section of draft Section 203 application (1.3); revised and edited sections of draft Section 203 application in light of partner edits and comments (1.3); gathered and analyzed potential exhibits to draft application (2.2); coordination call with H. Conger (.1). | 2,915.50 |
| 2/07/20 | HMC | L400 | 6.50 | Drafted and revised application for Sec. 203 authorization. | 4,751.50 |
| 2/07/20 | MOG | P400 | 7.80 | Drafted and edited FERC 203 Petition (7.3); discussed Petition with H Conger and emailed to her (.5). | 6,552.00 |
| 2/07/20 | EGR | L120 | 1.50 | Communicated with M. Guerra and H. Conger regarding draft Petition (.1); received comment on, analyzed, and communicated with team regarding securitization feature and CPUC debt approval (.4); analyzed and communicated with team regarding specificity of energy contract specificity required (.2); communicated with team and client, and reviewed source materials, regarding FERC jurisdictional rate commitments and rate approval process applicable to A&G costs (.6); received brief communication among team regarding Weil request for disclosure statement input (.2). | 1,342.50 |
| 2/08/20 | SGK | L120 | 3.90 | Edited revised Section 203 application. | 3,997.50 |
| 2/08/20 | JZP | C312 | 1.10 | Call with G. Rippie and H. Conger on draft Section 203 application (.5); revised and edited public interest analysis section of draft application after call (.6). | 654.50 |
| 2/08/20 | HMC | L400 | 3.10 | Drafted and revised Sec. 203 application. | 2,266.10 |
| 2/08/20 | MOG | P400 | 2.60 | Reviewed and edited 203 Petition. | 2,184.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/08/20 | EGR | L120 | 3.20 | Reviewed overnight draft (.4); analyzed and communicated with team regarding simplified discussion of cross-subsidization and sources and uses of funds (1.3); reviewed draft with revised sections and commented on same (.5); began review of disclosure statement for revised POR (1.0). | 2,864.00 |
| 2/09/20 | SGK | L120 | 1.20 | Edited presentation for FERC and forward to B. Manheim (.6); incorporated edits from B. Manheim and forward to D. Morenoff (.3); forwarded presentation to D. Morenoff with explanation (.1); reviewed and edited exhibits to application (.2). | 1,230.00 |
| 2/09/20 | JZP | C312 | 1.40 | Reviewed client feedback on draft Section 203 application (.3); organized follow-up points and contacts in light of client feedback (1.1). | 833.00 |
| 2/09/20 | HMC | C200 | 1.20 | Conducted research in support of presentation to FERC staff regarding Sec. 203 application, plan of reorganization. | 877.20 |
| 2/10/20 | SGK | L120 | 1.00 | Prepared for meeting with FERC with PG&E team (.3); resolved corporate subsidiary issue with L. Krefta (.3); reviewed Fire Victims Trust Agreement (.4). | 1,025.00 |
| 2/10/20 | JZP | C312 | 2.90 | Call with in-house client experts on Section 203 issues, including scheduling (.8); discussed revisions to public interest analysis portion of draft Section 203 application with G. Rippie and H. Conger (.5); analyzed client documents related to Section 203 issues (1.3); scheduled call with co-counsel regarding information needs (.3). | 1,725.50 |
| 2/10/20 | HMC | L110 | .70 | Participated in call with client team regarding any rate implications of POR and related filings. | 511.70 |

| 2/10/20 | MOG | P400 | .70 | Prepared for and Participated on call with J Perkins and others to discuss FERC 203 application. | 588.00 |
|---------|-----|------|-----|---------------------------------------------------------------|--------|
| 2/10/20 | EGR | L120 | 1.30 | Travel to DC not otherwise devoted to billable activities. | 1,163.50 |
| 2/10/20 | EGR | L120 | 2.10 | Conferred with client regarding potential recovery of wildfire costs (.2); received and reviewed comments on initial draft from client and communicated with J. Perkins and H. Conger regarding implementing particular comments on petition draft (.6); conferred with J. Perkins and client regarding equity conditions and trust governance (.3); received, scanned, and reviewed relevant portions of tax benefit agreement (.4); communicated with client, S. Kelly. and J. Perkins regarding procedural mechanism for potential FERC recovery of wildfire costs and communications with client regarding conference call related to same (.1); communicated with client and J. Perkins regarding materials for attachments, including regarding liens (.1); reviewed and commented on draft outline of FERC briefing presentation with S. Kelly comments (.4). | 1,879.50 |
| 2/11/20 | SGK | L120 | .50 | Teleconferenced with Lydia Krefta re proposed accounting entries. | 512.50 |
| 2/11/20 | SGK | L120 | .50 | Teleconferenced with F. Chang regarding affiliate definition for post-POR structure. | 512.50 |
| 2/11/20 | SGK | L120 | .60 | Teleconferenced with Lydia Krefta regarding information gathering and next steps. | 615.00 |
| 2/11/20 | SGK | L120 | 1.00 | Teleconferenced with R. Kenney and B. Manheim to plan presentation for FERC. | 1,025.00 |
| 2/11/20 | SGK | L120 | 1.20 | Finalized presentation for FERC. | 1,230.00 |

| | | | | | |
|---|---|---|---|---|---|
| 2/11/20 | JZP | C312 | 5.50 | Call with client on affiliate relationship and Section 203 application (.4); call with client on accounting entries and Section 203 application (.4); call with client on information tracking status (.8); reviewed related CPUC testimony (.4); researched and analyzed 2001 Section 203 application (1.3); prepared for upcoming FERC meetings (1.3); call with client about Section 203 presentation (.9). | 3,272.50 |
| 2/11/20 | HMC | L110 | .50 | Corresponded with client team regarding information gathering in support of Sec. 203 application. | 365.50 |
| 2/11/20 | HMC | L110 | 4.10 | Reviewed information and documents gathered from client and co-counsel in support of Sec. 203 application (3.1); corresponded with client and co-counsel regarding supporting documentation (1.0). | 2,997.10 |
| 2/11/20 | HMC | L120 | 1.00 | Reviewed and revised outline for presentation to FERC staff. | 731.00 |
| 2/11/20 | HMC | L120 | .90 | Participated in call with client group in preparation for meeting with FERC staff. | 657.90 |
| 2/11/20 | MOG | P400 | 2.40 | Reviewed updated Petition (1.4); participated on calls with L Krefta regarding schedules that must be attached to FERC 203 petition (1.0). | 2,016.00 |
| 2/11/20 | MOG | P400 | .60 | Prepared for and participated on call with Cravath to discuss 203 FERC Application. | 504.00 |

| 2/11/20 | EGR | L120 | 5.00 | Received, reviewed, and commented on drafts of presentation materials for FERC Staff meeting (1.2); met with S. Kelly and team in preparation for conference call with senior client management (1.3); participated in multiple communications with clients regarding scheduling executive sessions (.1); participated in conference call with senior client management (.9); analyzed and continued communications regarding sources and uses of funds presentation (.3); communicated with H. Conger and J. Perkins regarding pending information for Appendices, including regarding other rate contracts (.3); participated in conference call (partial) with L. Krefta (.2); reviewed communications with Cravath team regarding financial issue inquiries (.1); communicated with H. Conger and S. Kelly regarding petition discussion of accounting entries and securitization (.4); reviewed new client materials regarding rate impact (.2). | 4,475.00 |
| 2/12/20 | SGK | L120 | 1.10 | Briefing call for PG&E management. | 1,127.50 |
| 2/12/20 | SGK | L120 | 4.90 | Finalized talking points and prepared presentation for FERC meetings. | 5,022.50 |
| 2/12/20 | JZP | C312 | 6.10 | Call with client about Section 203 presentation (.4); prepared for FERC meetings (1.0); finalized presentation for FERC meetings (1.5); call with co-counsel about information for Section 203 application (.6); reviewed draft disclosure statement (.4); analyzed past similar Section 203 applications (1.2); analyzed potentially relevant PG&E rate documents (1.0). | 3,629.50 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 2/12/20 | HMC | L110 | .50 | Participated in call with Cravath team regarding information-gathering for FPA Sec. 203 application. | 365.50 |
|---------|-----|------|-----|---|--------|
| 2/12/20 | HMC | L120 | 2.60 | Drafted and revised insert for disclosure statement regarding need for and process for obtaining FERC authorization under Sec. 203 (2.0); updated Weil's closing checklist to reflect FERC 203 item (.6). | 1,900.60 |
| 2/12/20 | MOG | P400 | .70 | Prepared for and participated on call with Cravath to discuss follow-ups with respect to FERC 203 application. | 588.00 |

| 2/12/20 | EGR | L120 | 7.60 | Communicated with team and scanned communication with client regarding draft application and upcoming meetings with FERC (.3); communicated with client regarding equity backstop and bridge (.1); communicated with client regarding FERC rate treatment, including for administrative costs (.3); reviewed SEC filing regarding same (.6); participated in conference call with CFO regarding preparation for FERC meetings (.8); reviewed, revised, and communicated with team regarding revisions to slide deck for presentation (.7); reviewed and analyzed precedent concerning accounting entries and communicated with J. Perkins and S. Kelly regarding addressing same (.7); received, reviewed, and analyzed materials from Weil regarding settlements on controversies in bankruptcy, creditors committees representing interests, and court review (.5); participated in conference call with Cravath team regarding finance issues in revised POR (.5); completed review of updated Disclosure Statement (1.0); completed review of attachments in preparation for FERC meetings (2.0); communicated with Weil regarding closing checklist (.1). | 6,802.00 |
| 2/12/20 | CQR | L120 | 1.00 | Put together Plan of Reorganization of PG&E and PG&E Corp. February 2020 PowerPoint. | 198.00 |
| 2/13/20 | SGK | L120 | 5.50 | Prepared for FERC meetings. | 5,637.50 |
| 2/13/20 | SGK | L120 | 3.20 | Presented and explained POR to FERC staff and commissioners. | 3,280.00 |
| 2/13/20 | SGK | L120 | .30 | Teleconferenced with G. Rippie to discuss securitization issue in relation to Section 203 application. | 307.50 |

| 2/13/20 | JZP | C312 | 7.30 | Prepared for meetings at FERC (.5); met with FERC staff (1.0); met with Commissioner representatives (2.6); post-meeting discussions with S. Kelly, G. Rippie, and H. Conger about next steps and Section 203 application (1.1); reviewed draft disclosure statement (.2); analysis of financing documents (.7); discussion of same with G. Rippie, H. Conger and S. Kelly (1.2). | 4,343.50 |
| 2/13/20 | HMC | L120 | 1.00 | Participated by phone in meeting with FERC staff regarding Sec. 203 application. | 731.00 |
| 2/13/20 | HMC | L400 | .80 | Drafted and revised insert for Disclosure Statement regarding FERC 203 approval. | 584.80 |
| 2/13/20 | HMC | L400 | 5.70 | Reviewed and revised Sec. 203 application and supporting documents. | 4,166.70 |
| 2/13/20 | MOG | P400 | 2.80 | Prepared for and participated on call with S Kelly to discuss FERC 203 application and plan for reorganization. | 2,352.00 |
| 2/13/20 | EGR | L120 | 9.10 | Final preparation for FERC meeting (.7); participating in meetings at FERC with Commissioner McNamee and various staff representatives regarding upcoming Section 203 filing and reactions to same, including inter-meeting discussions (6.4); communicated with Cravath regarding potential mirror voting agreements (.1); communicated with team regarding trust governance (.1); communicated with H. Conger and team regarding backstop issues and analysis and potential impact of same (.6); reviewed backstop agreement and description of same in plan (.7). | 8,144.50 |

| 2/14/20 | SGK | L120 | 3.40 | Reviewed materials on backstop trust issue (2.6); teleconference with Cravath to discuss the funding of the backstop equity-related trust (.8). | 3,485.00 |
|---|---|---|---|---|---|
| 2/14/20 | JZP | C312 | 5.90 | Call with co-counsel on information for Section 203 application (.7); revised public interest analysis section of draft application in light of recent developments and comments (2.6); updated other sections of draft application (1.8); calls with S. Kelly, G. Rippie, and H. Conger on revisions to draft application and next steps (.8). | 3,510.50 |
| 2/14/20 | HMC | L120 | 1.90 | Met with Jenner and Cravath teams regarding securitization in Sec. 203 application. | 1,388.90 |
| 2/14/20 | MOG | P400 | .50 | Prepared for and participated on call with S Kelly and others to discuss FERC 203 application and securitization. | 420.00 |
| 2/14/20 | MOG | P400 | 1.20 | Prepared for and participated on call with J. Perkins and others to discuss backstop agreement. | 1,008.00 |
| 2/14/20 | EGR | L120 | 1.70 | Travel from DCA to ORD (not otherwise billed). | 1,521.50 |
| 2/14/20 | EGR | L120 | 2.70 | Followed up from FERC meetings, including memorializing notes of same (.6); analyzed issues raised regarding FERC comments and backstop (.8); communicated with Jenner team regarding same (.3); conference call with Cravath and follow up call with Jenner team regarding backstop (.6); received, reviewed, analyzed, and commented on draft insert for disclosure statement and response to Weil request regarding same (.4). | 2,416.50 |
| 2/15/20 | SGK | L120 | .10 | Reviewed information from D. Haaran. | 102.50 |

| 2/15/20 | JZP | C312 | .20 | Reviewed latest draft of Section 203 application and circulated to S. Kelly and G. Rippie for review. | 119.00 |
|---------|-----|------|-----|-----|--------|
| 2/16/20 | EGR | L120 | .20 | Communicated with S. Kelly, J. Perkins, and D. Harren (Cravath) re revisions to draft Petition (.1); communicated with S. Kelly, J. Perkins and D. harren (Cravath) re updated backstop information (.1). | 179.00 |
| 2/17/20 | SGK | L120 | .70 | Reviewed and edited checklist and disclosure statement. | 717.50 |
| 2/17/20 | SGK | L120 | 5.10 | Reviewed and edited application. | 5,227.50 |
| 2/17/20 | JZP | C312 | .80 | Reviewed recent edits to draft Section 203 application (.4); assessed natural gas regulatory status in response to partner question (.4). | 476.00 |
| 2/17/20 | HMC | L120 | .40 | Prepared correspondence regarding disclosure statement and closing checklist. | 292.40 |
| 2/17/20 | HMC | L400 | 2.70 | Drafted and revised application for Sec. 203 authorization of Plan of Reorganization. | 1,973.70 |
| 2/17/20 | EGR | P280 | 1.10 | Reviewed timeline and disclosure insert (.3); commented on timeline (.1); communicated with team and FCC team (J. Thomas and D. Didion) regarding additional disclosures concerning FCC license transfers on termination of bankruptcy and impact of change in control (.5); communicated with team regarding revised draft of Section 203 application implementing comments from FERC Staff (.1); reviewed communications with bankruptcy counsel regarding timeline and additional approvals (.1). | 984.50 |
| 2/18/20 | SGK | L120 | .40 | Reviewed PG&E amended plan of reorganization. | 410.00 |

| 2/18/20 | SGK | L120 | .60 | Reviewed Backstop pro Forma ownership Analysis. | 615.00 |
|---|---|---|---|---|---|
| 2/18/20 | JZP | C312 | .50 | Reviewed client documents related to Section 203 issues (.3); called H. Conger re coordinating work on Section 203 issues (.2). | 297.50 |
| 2/18/20 | HMC | L120 | .60 | Discussion with S. Kelly regarding strategy for application for Sec. 203. | 438.60 |
| 2/18/20 | EGR | P280 | 1.80 | Collaborated with FCC team of need for FCC approval, including discussions with same regarding POR and emergence process and email to 203 team regarding same (.5); received and analyzed bankruptcy counsel comments on disclosure statement and timeline (.2); attended brief conference with H. Conger regarding response and regarding non-FERC agency approvals (.3); received and analyzed materials from Lazard regarding securities (.4); collaborated with team on same, need for additional data, and revisions to Application and materials (.4). | 1,611.00 |
| 2/19/20 | SGK | L120 | .60 | Edited draft application. | 615.00 |
| 2/19/20 | JZP | C312 | .50 | Conferred with G. Rippie and H. Conger about draft of Section 203 application. | 297.50 |
| 2/19/20 | HMC | L120 | 1.00 | Discussions with Jenner team regarding revisions to Sec. 203 application. | 731.00 |
| 2/19/20 | HMC | L200 | .60 | Drafted and revised application for Sec. 203 authorization of POR. | 438.60 |
| 2/19/20 | MOG | P400 | 5.50 | Reviewed and edited draft FERC 203 application. | 4,620.00 |

| 2/19/20 | EGR | P280 | 4.00 | Completed a.m. review, analyzed and revised 2/17 draft Application (.7); communicated with team regarding preparation and status of Application, Affidavit, and supporting materials (.3); received inquiry from Jones Day regarding Petition and brief communication with team regarding same (.1); reviewed and analyzed 2/19 draft Application (1.3); continued analysis of financing and funding issues (1.0); identified and coordinated with H. Conger regarding remaining information required (.4); communications with W. Manheim regarding same and 2/20 meeting (.2). | 3,580.00 |
| 2/20/20 | SGK | L120 | 1.50 | Reviewed draft affidavits. | 1,537.50 |
| 2/20/20 | JZP | C312 | .30 | Reviewed FERC Order 861-A, denying client requests for rehearing or clarification. | 178.50 |
| 2/20/20 | JZP | C312 | 2.70 | Analyzed client documents for potential use in Section 203 application (.4); analyzed recent FERC order on Section 203 application (2.1); call with H. Conger coordinating work on Section 203 issues (.2). | 1,606.50 |
| 2/20/20 | HMC | L120 | 6.50 | Researched re CPUC proceedings, FirstEnergy proceeding, PGE FERC formula rates. | 4,751.50 |
| 2/20/20 | HMC | L110 | 1.00 | Correspondence with client and Jenner teams regarding information gathering for Sec. 203 application. | 731.00 |
| 2/20/20 | MOG | P400 | 2.30 | Reviewed and edited FERC 203 application. | 1,932.00 |
| 2/20/20 | EGR | P280 | .60 | Received, reviewed, and analyzed 861 Order and communicated with S. Kelly and J. Perkins regarding same. | 537.00 |

| 2/20/20 | EGR | P280 | 2.70 | Continued review, analysis, and revision of updated draft of Application, especially regarding financial and backstop issues (2.2); conferred with S. Kelly and H. Conger and communicated with client regarding same (.5). | 2,416.50 |
| 2/21/20 | SGK | L120 | 1.20 | Reviewed FERC's Feb. 20th decision in First Energy's bankruptcy for relevance to section 203 filing. | 1,230.00 |
| 2/21/20 | SGK | L120 | .50 | Discussed with PG&E staff regarding accounting associated with section 203. | 512.50 |
| 2/21/20 | SGK | L120 | .60 | Teleconferenced with B. Manheim regarding tax losses and FERC's FES decision. | 615.00 |
| 2/21/20 | SGK | L120 | .40 | Reviewed draft amendments to tax benefit payment agreement. | 410.00 |
| 2/21/20 | SGK | L120 | .80 | Teleconferenced with Cravath to discuss implications of changes to tax benefit payment agreement for section 203 filing. | 820.00 |
| 2/21/20 | JZP | C312 | 3.90 | Call with client on edits to Section 203 application (1.0); call with client on supporting exhibits to Section 203 application (.6); call with co-counsel on supporting exhibits for Section 203 application (.5); call with S. Kelly, G. Rippie, and H. Conger about revisions and edits to Section 203 application (1.0); calls with H. Conger coordinating work on Section 203 application (.4); began preparing to draft affidavit for Section 203 application (.4). | 2,320.50 |
| 2/21/20 | JZP | C312 | 5.20 | Drafted first draft of affidavit for Section 203 application. | 3,094.00 |
| 2/21/20 | HMC | L110 | 2.80 | Participated in calls with client group and advisors regarding Plan of Reorganization. | 2,046.80 |

| 2/21/20 | HMC | L200 | 4.20 | Drafted and revised Sec. 203 application. | 3,070.20 |
|---------|-----|------|------|-------------------------------------------|----------|
| 2/21/20 | MOG | P400 | .60 | Prepared for and participated on call with W. Manheim and others to discuss proposed account entries. | 504.00 |
| 2/21/20 | MOG | P400 | .50 | Prepared for and participated on call W. Manheim and others to discuss FERC 203 application strategy. | 420.00 |
| 2/21/20 | MOG | P400 | 1.20 | Reviewed draft of proposed accounting entries for reorganization transaction. | 1,008.00 |
| 2/21/20 | EGR | P280 | 6.10 | Reviewed and analyzed FES 203 decision (.6); attended conference call with S. Kelly, H. Conger, and J. Perkins regarding same, remedy requested, and tax treatment issues (.7); received and reviewed FES Order (.6); analyzed same and NEU case (.4); communicated with team regarding same (.2); received and reviewed draft financial statements (.2); reviewed financial appendix to Disclosure Statement (.4); conference call with M. Manheim and finance regarding same, application timing and strategy, and FES Order (.6); communicated with FCC team and H. Conger regarding need for FCC approval / filing (.1); received and reviewed draft TBPA (.4); communicated among team regarding same (.2); received and reviewed client comments on draft (.3); proposed targeted revisions to language regarding NOLs (.3); prepared for and attended call with Cravath regarding treatment of tax benefits (.6); reviewed follow-up communications regarding same (.1). | 5,459.50 |
| 2/22/20 | JZP | C312 | 3.60 | Revised and edited draft Section 203 application (3.3); revised and edited draft affidavit for Section 203 application (.3). | 2,142.00 |

| 2/22/20 | HMC | L400 | 2.00 | Drafted and revised affidavit for J. Wells. | 1,462.00 |
|---------|-----|------|------|---------------------------------------------|----------|
| 2/23/20 | SGK | L120 | 1.20 | Reviewed and edited draft application. | 1,230.00 |
| 2/23/20 | JZP | C312 | 1.10 | Revised and edited draft affidavit for Section 203 application (.7); answered partner questions on draft Section 203 application (.4). | 654.50 |
| 2/23/20 | EGR | P280 | 6.70 | Reviewed analysis of and revisions to 2/22 draft of Application (4.0); reviewed Affidavit of J. Wells re revisions per end of week updates from Cravath and client for review by senior management (2.4); communicated with team regarding same (.3). | 5,996.50 |
| 2/24/20 | SGK | L120 | 2.20 | Reviewed and edited draft section 203 application and accompanying affidavit. | 2,255.00 |
| 2/24/20 | SGK | L120 | .40 | Reviewed request for analysis of proposed Plan Commitments in light of FERC's RTO independence criteria. | 410.00 |
| 2/24/20 | JZP | C312 | 1.30 | Revised and edited latest draft of Section 203 application (.4); reviewed client documents relating to Section 203 issues (.4); analyzed FERC filings and dockets related to Section 203 issues (.5). | 773.50 |
| 2/24/20 | HMC | L200 | 4.00 | Reviewed and revised exhibits to application for Sec. 203 authorization of POR. | 2,924.00 |
| 2/24/20 | EGR | P280 | 1.70 | Received and reviewed TBPA and related materials and PPAs (.9); communicated with team regarding overnight consolidation of comments and delivery of same to client (.2); continued communication regarding comments and filing schedule (.2); reviewed and analyzed accounting entries and communicated with H. Conger regarding same (.4). | 1,521.50 |

| 2/25/20 | SGK | L120 | 5.80 | Reviewed draft Amended Plan Commitments and analyzed for consistency with FERC's RTO independence criteria (1.9); reviewed and edited draft memo regarding consistency with FERC's RTO independence criteria and forward to PG&E (2.8); reviewed comments received from Cravath and incorporated into draft (.8); revised draft application and forwarded to Weil for comment (.3). | 5,945.00 |
|---|---|---|---|---|---|
| 2/25/20 | JZP | C312 | .90 | Analyzed client documents related to Section 203 application (.6); revised and edited draft Section 203 application (.3). | 535.50 |
| 2/25/20 | JZP | C312 | 5.60 | Met with S. Kelly about document related to PG&E-CAISO issues (1.3); analyzed document related to PG&E-CAISO issues (.6); drafted memo on PG&E-CAISO issues (3.1); revised and edited memo in response to S. Kelly's edits and comments (.6). | 3,332.00 |
| 2/25/20 | HMC | L200 | 1.20 | Prepared filing checklist, exhibits and attachments. | 877.20 |
| 2/25/20 | HMC | L200 | 1.60 | Drafted and revised application for Sec. 203 authorization. | 1,169.60 |
| 2/25/20 | EGR | P280 | 4.10 | Continued attention to application package, including in response to client comments, comments from co-counsel, and additional information regarding financing, organization, PPAs, and plan components (3.8); reviewed governance analysis (.3). | 3,669.50 |
| 2/25/20 | MC | P100 | 1.20 | Created PDF and word version of exhibit cover sheets. | 237.60 |

| 2/26/20 | SGK | L120 | 4.30 | Teleconferenced with Board Member regarding RTO independence (.3); determined how to handle confidential information in application (.2); finalized memorandum, incorporating comments from PG&E, on implications of plan for RTO independence (2.4); revised application to incorporate Munger and Lazard comments (.7); revised application to incorporate Weil's comments (.2); corresponded with B. Manheim regarding remaining issues in application (.2); reviewed most recent draft application and forward to Jones Day for comments (.3). | 4,407.50 |
| 2/26/20 | JZP | C312 | 5.10 | Calls with client on supporting exhibits for Section 203 application (.9); follow-up call with G. Rippie on exhibits (.4); revised and edited draft Section 203 application (1.7); reviewed client document related to Section 203 issues (.4); call with client about same (.5); call with G. Rippie, S. Kelly, and H. Conger planning next steps on application (.5); analyzed possible need for other approvals (.7). | 3,034.50 |
| 2/26/20 | JZP | C312 | .80 | Revised and edited memo on PG&E-CAISO issues in light of feedback from co-counsel. | 476.00 |
| 2/26/20 | HMC | L110 | 3.10 | Participated in calls with Lazard team and Jenner team regarding review of draft Application for Sec. 203 authority. | 2,266.10 |
| 2/26/20 | MOG | P400 | .50 | Prepared for and participated on call with H Conger to discuss PG&E debt cost. | 420.00 |

| 2/26/20 | EGR | P280 | 5.30 | Reviewed additional documentation and comments from client, co-counsel, and Lazard (1.2); further revisions to filing (2.7); communications with co-counsel and team regarding same (.3); conference calls with team regarding financing and accounting issues (1.1). | 4,743.50 |
|---|---|---|---|---|---|
| 2/26/20 | MC | L650 | 1.80 | Proofread and cite-checked Petition. | 356.40 |
| 2/27/20 | SGK | L120 | 5.50 | Reviewed edits from Jones Day (1.1); discussed same with J. Beh, Jones Day (.4); drafted request for information to Bill Manheim (.2); reviewed of NRC regulations (.7); teleconferenced with NRC staff regarding NRC regulations (.2) reviewed and edited draft application incorporating comments from outside reviewers (2.9). | 5,637.50 |
| 2/27/20 | JZP | C312 | 4.40 | Revised and edited draft Section 203 application (1.7); reviewed and analyzed all intended exhibits and attachments for draft Section 203 application (2.2); drafted verification for application (.1); call with G. Rippie and H. Conger on filing logistics and final edits (.4). | 2,618.00 |
| 2/27/20 | HMC | L200 | 8.90 | Drafted/revised application for Sec. 203 authorization. | 6,505.90 |
| 2/27/20 | EGR | P280 | 4.30 | Communicated with co-counsel and clients regarding open issues in Petition and on selected attachments and for consistency with latest factual updates (1.8); revised and drafted additions to Petition and attachments per same (1.6); completed final review of affidavit (.4); collaborated with H. Conger on organizational exhibits (.4); communicated with counsel for other parties (cumulative) and S. Kelly regarding review of Petition (.1). | 3,848.50 |

| 2/27/20 | MC | L650 | 2.90 | Proofread and cite-checked Petition. | 574.20 |
|---------|-----|------|------|--------------------------------------|--------|
| 2/28/20 | SGK | L120 | 1.60 | Reviewed the Verification and forwarded to B. Manheim (.2); reviewed CPUC testimony regarding rate impacts; (.5) reviewed and approved request for information of L. Krefta (.3); reviewed and approved affidavit of J. Wells and forward to B. Manheim (.4); teleconferenced with J. Loduca (.2). | 1,640.00 |
| 2/28/20 | JZP | C312 | 5.20 | Reviewed, revised and edited final draft of Section 203 application (3.6); finalized exhibits for production and sent copy to client (1.2); calls with H. Conger and G. Rippie about final edits and filing logistics (.4). | 3,094.00 |
| 2/28/20 | HMC | L200 | 2.00 | Drafted and revised application for Sec. 203 authorization and supporting exhibits. | 1,462.00 |
| 2/28/20 | EGR | P280 | 3.70 | Completed review of and revision of final version of Section 203 application, including resolution of remaining open issues regarding bankruptcy process and financial issues. | 3,311.50 |
| 2/28/20 | EGR | P280 | .30 | Communicated with client and team regarding execution, verification, and filing. | 268.50 |
| 2/28/20 | MC | P100 | 1.20 | Prepared petition exhibits with cover letters. | 237.60 |
| | | | 432.20 | PROFESSIONAL SERVICES | $ 344,851.00 |

INVOICE TOTAL $ 344,851.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| SUEDEEN G. KELLY | 82.20 | 1,025.00 | 84,255.00 |
| E. GLENN RIPPIE | 83.00 | 895.00 | 74,285.00 |
| MICHAEL GUERRA | 77.30 | 840.00 | 64,932.00 |
| HANNA M. CONGER | 86.20 | 731.00 | 63,012.20 |
| JASON T. PERKINS | 95.40 | 595.00 | 56,763.00 |
| MEGAN CAHILLANE | 7.10 | 198.00 | 1,405.80 |
| CHRISTIAN RODRIGUEZ | 1.00 | 198.00 | 198.00 |
| TOTAL | 432.20 | | $ 344,851.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10333

PACIFIC GAS AND ELECTRIC COMPANY                    APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9527112
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FERC MONITORING**
**2007755**

80% FEE FOR THE MONTH OF FEBRUARY                              $1,440.00

20% INTERIM FEE FOR THE FEBRUARY                               $  360.00

                                    TOTAL INVOICE              $ 1,800.00

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10368

PACIFIC GAS AND ELECTRIC COMPANY                                   APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                           INVOICE #  9527115
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**US DEPT OF HEALTH AND HUMAN SERVICES**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF FEBRUARY                                    $2,160.00

20% INTERIM FEE FOR THE FEBRUARY                                     $  540.00

                                        TOTAL INVOICE            $ 2,700.00

Electronic Invoice

Electronic Invoice

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:         56604
MATTER NUMBER:        10422

PACIFIC GAS AND ELECTRIC COMPANY                        APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                 INVOICE #  9527120
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FEDERAL COMMUNICATIONS COMMISSION**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF FEBRUARY                                    $1,440.00

20% INTERIM FEE FOR THE FEBRUARY                                     $  360.00

                                            TOTAL INVOICE          $ 1,800.00

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:    10431

PACIFIC GAS AND ELECTRIC COMPANY          APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9527121
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**ENVIRONMENTAL PROTECTION AGENCY**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF FEBRUARY         $1,440.00

20% INTERIM FEE FOR THE FEBRUARY        $ 360.00

            TOTAL INVOICE    $ 1,800.00

Electronic Invoice

CLIENT NUMBER:          56604
MATTER NUMBER:          10449

PACIFIC GAS AND ELECTRIC COMPANY                    APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9527122
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CALIFORNIA AIR RESOURCES BOARD**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF FEBRUARY                           $1,440.00

20% INTERIM FEE FOR THE FEBRUARY                            $  360.00

                                    TOTAL INVOICE           $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:      10457

PACIFIC GAS AND ELECTRIC COMPANY           APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP         INVOICE #  9527123
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CALIFORNIA STATE WATER RESOURCES CONTROL
BOARD MONITORING
2007755**

| | |
|---|---:|
| 80% FEE FOR THE MONTH OF FEBRUARY | $1,440.00 |
| 20% INTERIM FEE FOR THE FEBRUARY | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10465

PACIFIC GAS AND ELECTRIC COMPANY                     APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                  INVOICE #  9527124
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION MONITORING
2007755**

| | |
|---|---|
| 80% FEE FOR THE MONTH OF FEBRUARY | $1,440.00 |
| 20% INTERIM FEE FOR THE FEBRUARY | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10493

PACIFIC GAS AND ELECTRIC COMPANY                          APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9527126
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**SECURITIES AND EXCHANGE COMMISSION
MONITORING
2007755**

80% FEE FOR THE MONTH OF FEBRUARY                                    $1,440.00

20% INTERIM FEE FOR THE FEBRUARY                                    $  360.00

                                            TOTAL INVOICE           $ 1,800.00

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10503

PACIFIC GAS AND ELECTRIC COMPANY                    APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9527127
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**NEW YORK STOCK EXCHANGE MONITORING**
**2007755**

80% FEE FOR THE MONTH OF FEBRUARY                          $1,440.00

20% INTERIM FEE FOR THE FEBRUARY                           $ 360.00

                                    TOTAL INVOICE      $ 1,800.00

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10511

PACIFIC GAS AND ELECTRIC COMPANY                    APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9527128
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**INTERNAL REVENUE SERVICE MONITORING**
**2007755**

80% FEE FOR THE MONTH OF FEBRUARY                              $1,440.00

20% INTERIM FEE FOR THE FEBRUARY                               $  360.00

                                    TOTAL INVOICE              $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10528

PACIFIC GAS AND ELECTRIC COMPANY                          APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9527129
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FEDERAL AVIATION ADMINISTRATION
MONITORING
2007755**

80% FEE FOR THE MONTH OF FEBRUARY                              $1,440.00

20% INTERIM FEE FOR THE FEBRUARY                              $  360.00

                                        TOTAL INVOICE        $ 1,800.00

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10006

PACIFIC GAS AND ELECTRIC COMPANY    APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP    INVOICE #  9524187
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED    $ 130,685.00
THROUGH FEBRUARY 29, 2020:

DISBURSEMENTS    $ .00

    TOTAL INVOICE    $ 130,685.00

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE # 9524187
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                           APRIL 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 29, 2020:

CRIMINAL INVESTIGATION -- PG&E                      MATTER NUMBER - 10006
1706753

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 2/01/20 | CAN | L120 | 1.80 | Prepared outline of filing regarding Monitor's work. | 1,512.00 |
| 2/01/20 | CAN | L120 | .20 | Reviewed and analyzed draft 10-K to determine whether updates were necessary regarding criminal case. | 168.00 |
| 2/02/20 | MEP | L120 | .20 | Reviewed client comments on draft response to OTSC and correspondence from R. Schar and M. Hellman re same. | 168.00 |
| 2/02/20 | CAN | L120 | 3.30 | Prepared outline of filing regarding Monitor's work (3.1); corresponded with R. Schar regarding outline of filing regarding Monitor's work (.2). | 2,772.00 |
| 2/03/20 | MSH | L120 | 2.50 | Reviewed and revised probation brief. | 2,237.50 |
| 2/03/20 | CAN | L120 | .60 | Teleconferenced with R. Schar, K. Dyer, K. Orsini, DOJ and others regarding court appearance. | 504.00 |
| 2/03/20 | CAN | L120 | .80 | Reviewed and revised draft outline for PG&E's submission regarding Monitor work. | 672.00 |
| 2/03/20 | RJS | L120 | .50 | Phone call with DOJ re court order. | 577.50 |
| 2/03/20 | RJS | L120 | .50 | Phone call with client re upcoming court hearings. | 577.50 |
| 2/03/20 | RJS | L120 | .50 | Telephone conference with DOJ re court order. | 577.50 |

| 2/03/20 | RJS | L120 | .50 | Telephone conference with client re upcoming court hearings. | 577.50 |
|---|---|---|---|---|---|
| 2/03/20 | NBL | L400 | .20 | Corresponded with counsel re arguments made in draft brief. | 132.00 |
| 2/03/20 | NBL | L120 | .40 | Met with partner to discuss draft brief and next research tasks. | 264.00 |
| 2/03/20 | NBL | C200 | 3.10 | Researched law on interaction between probation conditions and fines. | 2,046.00 |
| 2/03/20 | NBL | C200 | 1.80 | Researched California law re incentives. | 1,188.00 |
| 2/04/20 | MSH | L120 | 4.00 | Reviewed and revised probation brief (2.5); researched potential appellate avenues re court orders (.5); prepared for and participated in strategy call re same (1.0). | 3,580.00 |
| 2/04/20 | MEP | L120 | .90 | Revised response to order to show cause. | 756.00 |
| 2/04/20 | CAN | L120 | .30 | Corresponded with M. Hellman regarding prior orders from Court. | 252.00 |
| 2/04/20 | CAN | L120 | .30 | Reviewed and analyzed questions from Deloitte regarding 10-K responses and corresponded with R. Schar regarding same. | 252.00 |
| 2/04/20 | RJS | L120 | .30 | Reviewed new court order and phone call with J. Kane re same. | 346.50 |
| 2/04/20 | AZB | L120 | 1.10 | Analyzed appealability standards. | 770.00 |
| 2/04/20 | EML | L120 | .10 | Reviewed new order from Court. | 83.00 |
| 2/04/20 | NBL | C200 | .20 | Researched California law re incentives. | 132.00 |
| 2/04/20 | NBL | L120 | .40 | Met with partner re draft brief. | 264.00 |
| 2/04/20 | NBL | L400 | 3.70 | Revised draft brief re proposed probation conditions. | 2,442.00 |
| 2/04/20 | NBL | C200 | .40 | Researched law re state police powers. | 264.00 |

| 2/04/20 | NBL | C200 | .60 | Researched law regarding appeal of probation conditions. | 396.00 |
|---|---|---|---|---|---|
| 2/05/20 | MSH | L120 | 3.00 | Researched potential appellate avenues re potential court orders (2.0); prepared for and participated in strategy call re same (1.0). | 2,685.00 |
| 2/05/20 | MEP | L120 | 1.50 | Reviewed Cravath revisions to order to show cause response (.3); teleconference with client re second order to show cause (1.0); reviewed correspondence re potential challenge to second order to show cause (.2). | 1,260.00 |
| 2/05/20 | CAN | L120 | 1.00 | Teleconferenced with J. Kane, M. Hellman, R. Schar, K. Orsini, and others regarding court's request for amended responses and further questions. | 840.00 |
| 2/05/20 | CAN | L120 | .20 | Corresponded with M. Hellman regarding prior research regarding district court order monitorship payments. | 168.00 |
| 2/05/20 | RJS | L120 | 1.00 | Telephone conference with client and co-counsel re new court order. | 1,155.00 |
| 2/05/20 | RJS | L120 | .10 | Corresponded with client re monitor work. | 115.50 |
| 2/05/20 | AZB | L120 | 1.80 | Analyzed issues re probation conditions and maximum fines in coordination with M. Hellman and C. Negron. | 1,260.00 |
| 2/05/20 | AZB | L120 | 2.00 | Analyzed appealability standards in coordination with N. Bokat-Lindell. | 1,400.00 |
| 2/05/20 | AZB | L120 | 1.20 | Prepared for and participated in call re new order and potential appeal. | 840.00 |

| Date | Atty | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 2/05/20 | NBL | C200 | 5.60 | Researched law re appealability of issues in the case (2.0); met with partners to discuss research (.7); participated in call with client and other counsel (.9); examined suggested edits to brief (.5); edited brief draft (1.1); conferred with partners re probation conditions and fines (.4). | 3,696.00 |
| 2/06/20 | MSH | L120 | 1.00 | Reviewed and revised probation brief. | 895.00 |
| 2/06/20 | RJS | L120 | .50 | Reviewed new draft of court filing re recent court orders. | 577.50 |
| 2/06/20 | RJS | L120 | .60 | Telephone conference with J. Kane, A. Vallejo, and K. Dyer re upcoming court appearance. | 693.00 |
| 2/06/20 | RJS | L120 | 1.00 | Multiple phone calls with J. Kane and others re monitor work. | 1,155.00 |
| 2/06/20 | NBL | L400 | 1.20 | Reviewed research on probation conditions and fines (.8); met with other counsel to discuss research (.4). | 792.00 |
| 2/07/20 | MSH | L120 | 1.50 | Reviewed and revised probation brief. | 1,342.50 |
| 2/07/20 | CAN | L120 | .20 | Corresponded with S. Bodner regarding upcoming filing of supplemental draft disclosure. | 168.00 |
| 2/07/20 | CAN | L120 | .20 | Reviewed and revised draft disclosures. | 168.00 |
| 2/07/20 | CAN | L120 | .10 | Corresponded with J. Lloyd regarding draft disclosures. | 84.00 |
| 2/07/20 | CAN | L120 | .30 | Prepared supplemental amended response for filing. | 252.00 |
| 2/07/20 | RJS | L120 | .50 | Prepared monitor-related scope issues re 2020. | 577.50 |
| 2/07/20 | RJS | L120 | .50 | Telephone conference with A. Vallejo and B. Hauck re requests related to monitorship work. | 577.50 |

| | | | | | |
|---|---|---|---|---|---|
| 2/07/20 | RJS | L120 | 1.00 | Reviewed testimony on incentive metrics. | 1,155.00 |
| 2/08/20 | CAN | L120 | .20 | Reviewed and analyzed updated draft disclosures and corresponded with R. Schar regarding same. | 168.00 |
| 2/09/20 | MSH | L120 | 1.00 | Reviewed and revised probation brief. | 895.00 |
| 2/09/20 | RJS | L120 | 1.00 | Continued review of draft testimony re incentive compensation structures in preparation for court hearing. | 1,155.00 |
| 2/09/20 | RJS | L120 | .50 | Telephone conference with K. Dyer re new investigation. | 577.50 |
| 2/10/20 | MSH | L120 | 4.50 | Led preparation and finalization of brief and participated in calls re same, including declaration issues (3.5); coordinated comments from co-counsel (1.0). | 4,027.50 |
| 2/10/20 | MEP | L120 | 1.10 | Reviewed and revised draft response to OTSC (.8); reviewed correspondence re further revisions to incentive compensation section of same (.3). | 924.00 |
| 2/10/20 | RJS | L120 | .20 | Corresponded with M. Hellman and others re finalizing court filing on response to court order on incentive compensation. | 231.00 |
| 2/10/20 | NBL | L400 | 2.50 | Examined CPUC testimony (.7); reviewed proposed edits to brief (1.8). | 1,650.00 |
| 2/10/20 | NBL | L400 | .60 | Communicated with counsel and paralegal staff re cite-checking brief. | 396.00 |
| 2/10/20 | TLB | L120 | 3.50 | Cite checked Response to Order to Show Cause and Further Order to Show Cause. | 1,130.50 |
| 2/11/20 | MSH | L120 | 5.50 | Led preparation and finalization of brief and participated in calls re same, including declaration issues (4.5); coordinated comments from co-counsel (1.0). | 4,922.50 |

| 2/11/20 | MEP | L120 | .20 | Reviewed correspondence concerning revisions to draft response to order to show cause. | 168.00 |
| 2/11/20 | CAN | L120 | .80 | Prepared materials for upcoming show cause hearing after teleconferencing with N. Bokat-Lindell regarding same. | 672.00 |
| 2/11/20 | RJS | L120 | 1.00 | Telephone conference with J. Kane, A. Vallejo, and K. Dyer re upcoming court hearing. | 1,155.00 |
| 2/11/20 | NBL | L400 | 2.60 | Reviewed and input edits to brief (1.8); discussed preparation of materials for hearing (.1); reviewed draft declarations (.8). | 1,716.00 |
| 2/11/20 | TLB | L120 | 3.00 | Cite checked Response to Order to Show Cause and Further Order to Show Cause and circulated edits in red-line to team. | 969.00 |
| 2/12/20 | MSH | L120 | 4.80 | Led finalization of brief and participated in calls re same, including declaration issues (3.8); coordinated comments from co-counsel (1.0). | 4,296.00 |
| 2/12/20 | MEP | L350 | .80 | Teleconference with client re response to order to show cause (.5); reviewed correspondence from client and outside counsel re revisions to same (.3). | 672.00 |
| 2/12/20 | CAN | L120 | .70 | Teleconferenced with J. Kane, K. Dyer, L. Grossbard, O. Nasab, M. Hellman, and others regarding upcoming filing. | 588.00 |
| 2/12/20 | CAN | L120 | 2.40 | Reviewed and revised filing regarding response to order to show cause. | 2,016.00 |
| 2/12/20 | CAN | L120 | 1.30 | Corresponded with L. Grossbard and M. Kozycz regarding upcoming filing and revisions to same. | 1,092.00 |
| 2/12/20 | CAN | L120 | .80 | Prepared response to order to show cause to be filed. | 672.00 |

| 2/12/20 | CAN | L120 | 1.70 | Drafted talking points for upcoming show cause hearing. | 1,428.00 |
| 2/12/20 | RJS | L120 | .40 | Telephone conference with G. Rippie re upcoming court hearing. | 462.00 |
| 2/12/20 | RJS | L120 | .50 | Telephone conference with K. Dyer and others re upcoming court hearing. | 577.50 |
| 2/12/20 | EGR | L120 | .40 | Communicated with R. Schar regarding incentive programs at utilities and treatment of safety metrics. | 358.00 |
| 2/12/20 | NBL | L400 | 6.00 | Reviewed and input suggested edits to brief (1.8); compiled materials for counsel in preparation for hearing (3.2); participated on call with counsel (.7); discussed next steps on brief with partner (.1); communicated with counsel re draft brief and appendix (.2). | 3,960.00 |
| 2/13/20 | MSH | L120 | .50 | Assisted with argument preparation for upcoming court hearing. | 447.50 |
| 2/13/20 | CAN | L120 | 3.30 | Drafted talking points for upcoming show cause hearing. | 2,772.00 |
| 2/13/20 | CAN | L120 | .70 | Revised talking points for upcoming show cause hearing to address comments from R. Schar. | 588.00 |
| 2/13/20 | RJS | L120 | .10 | Met with C. Negron re court hearing. | 115.50 |
| 2/13/20 | RJS | L120 | .60 | Telephone conference with client re preparation for upcoming hearing. | 693.00 |
| 2/13/20 | RJS | L120 | .50 | Telephone conference with J. Kane re preparation for upcoming hearing . | 577.50 |
| 2/13/20 | RJS | L120 | .50 | Edited draft talking points for upcoming hearing. | 577.50 |
| 2/13/20 | NBL | L400 | 1.10 | Reviewed and revised talking points for hearing. | 726.00 |

| 2/14/20 | MSH | L120 | 2.00 | Discussed appeal issues with J. Kane (.5); assessed appeal and stay issues re same (1.5). | 1,790.00 |
|---|---|---|---|---|---|
| 2/14/20 | RJS | L120 | 1.50 | Began review of materials ahead of court hearing. | 1,732.50 |
| 2/14/20 | RJS | L120 | .70 | Telephone conference with client and co-counsel re investigative environmental issues. | 808.50 |
| 2/14/20 | AZB | L120 | .70 | Analyzed stay and appealability issues in coordination with M. Hellman. | 490.00 |
| 2/14/20 | NBL | L400 | .60 | Reviewed draft outline of stay motion. | 396.00 |
| 2/15/20 | NBL | L400 | .30 | Researched PG&E's 2019 incentive plans. | 198.00 |
| 2/16/20 | RJS | L120 | 2.00 | Continued preparation for upcoming court hearing by reviewing filings and CPUC testimony. | 2,310.00 |
| 2/17/20 | RJS | L120 | .50 | Reviewed and corresponded re upcoming court filing on responses to Court questions. | 577.50 |
| 2/18/20 | MSH | L120 | 1.50 | Prepared talking points for stay request. | 1,342.50 |
| 2/18/20 | MEP | L120 | .30 | Reviewed and revised outline of key points regarding potential stay application. | 252.00 |
| 2/18/20 | CAN | L120 | .70 | Corresponded with C. Robertson regarding upcoming filing regarding response to court request for amended responses. | 588.00 |
| 2/18/20 | CAN | L120 | 1.10 | Reviewed and revised upcoming filing regarding response to court request for amended responses. | 924.00 |
| 2/18/20 | CAN | L120 | .40 | Prepared response to court request for amended responses for filing including corresponding with Docketing regarding same. | 336.00 |

| 2/18/20 | CAN | L120 | .30 | Reviewed and analyzed communications with Court regarding monitor work completed. | 252.00 |
| 2/18/20 | RJS | L120 | .50 | Met with J. Kane re matter update and upcoming filing. | 577.50 |
| 2/18/20 | RJS | L120 | 8.00 | Prepared for court hearing during all-day preparation session with client and co-counsel on wildfire and safety issues including focus on incentive compensation. | 9,240.00 |
| 2/18/20 | NBL | L400 | 5.50 | Reviewed talking points for hearing (.2); reviewed draft outline of stay motion (.2); drafted stay motion on probation conditions (5.1). | 3,630.00 |
| 2/19/20 | MEP | L120 | .20 | Reviewed summaries of OTSC hearing. | 168.00 |
| 2/19/20 | RJS | L120 | 3.50 | Prepared for and attended hearing on potential new probation conditions. | 4,042.50 |
| 2/19/20 | RJS | L120 | .50 | Debriefed with client after court hearing. | 577.50 |
| 2/19/20 | RJS | L120 | .20 | Drafted talking points re what occurred at court hearing. | 231.00 |
| 2/19/20 | EML | L120 | .10 | Corresponded with R. Schar re court hearing. | 83.00 |
| 2/19/20 | NBL | L400 | 1.10 | Drafted and reviewed stay motion on probation conditions. | 726.00 |
| 2/20/20 | MEP | L120 | .80 | Reviewed transcript from hearing on order to show cause. | 672.00 |
| 2/20/20 | CAN | L120 | .40 | Reviewed and analyzed transcript from recent hearing in preparation for addressing additonal questions. | 336.00 |
| 2/20/20 | CAN | L120 | .30 | Drafted language for letter to Court regarding upcoming CPUC hearings. | 252.00 |

| 2/20/20 | RJS | L120 | .50 | Worked on letter to Court re scheduling and corresponded with client re same. | 577.50 |
| 2/20/20 | RJS | L120 | .50 | Telephone conference with J. Kane re ongoing probation terms. | 577.50 |
| 2/21/20 | RJS | L120 | .50 | Corresponded with client and others at Jenner re fire resolution, CPUC hearing dates, and related matters. | 577.50 |
| 2/23/20 | RJS | L120 | .20 | Reviewed talking points re meeting with DA re fire matters. | 231.00 |
| 2/23/20 | RJS | L120 | .80 | Participated in conference call re resolution of fire matters. | 924.00 |
| 2/24/20 | CAN | L120 | .30 | Teleconferenced with A. Vallejo, R. Schar, K. Dyer, and K. Orsini regarding CPUC ruling regarding compensation issues. | 252.00 |
| 2/24/20 | RJS | L120 | .50 | Telephone conference with A. Vallejo and others re probation conditions. | 577.50 |
| 2/25/20 | RJS | L120 | .20 | Telephone conference with J. Kane re update on criminal matters. | 231.00 |
| 2/25/20 | RJS | L120 | .50 | Telephone conference with client and co-counsel re Butte issues. | 577.50 |
| 2/25/20 | RJS | L120 | .60 | Telephone conference with J. Kane and co-counsel re response to court order. | 693.00 |
| 2/25/20 | NBL | L400 | .20 | Reviewed new filings in criminal case. | 132.00 |
| 2/28/20 | RJS | L110 | 1.00 | Reviewed draft filings in response to court requests. | 1,155.00 |
| 2/28/20 | NBL | L400 | 1.10 | Reviewed transcript of Feb. 19 show cause hearing. | 726.00 |
| 2/28/20 | NBL | L120 | .10 | Met with partner to discuss status of probation and CPUC proceedings. | 66.00 |

| 2/28/20 | NBL | C100 | .80 | Reviewed written testimony to and proposals of CPUC re PG&E bankruptcy plan. | 528.00 |
|---|---|---|---|---|---|
| 2/28/20 | NBL | L400 | 2.40 | Reviewed Feb. 2020 oral testimony before CPUC re PG&E bankruptcy and incentive pay plans. | 1,584.00 |
| | | | 154.40 | PROFESSIONAL SERVICES | $ 130,685.00 |

INVOICE TOTAL                                                    $ 130,685.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| REID J. SCHAR | 35.50 | 1,155.00 | 41,002.50 |
| MATTHEW S. HELLMAN | 31.80 | 895.00 | 28,461.00 |
| E. GLENN RIPPIE | .40 | 895.00 | 358.00 |
| CORAL A. NEGRON | 24.70 | 840.00 | 20,748.00 |
| MATTHEW E. PRICE | 6.00 | 840.00 | 5,040.00 |
| EMILY M. LOEB | .20 | 830.00 | 166.00 |
| ADRIENNE LEE BENSON | 6.80 | 700.00 | 4,760.00 |
| NOAH B. BOKAT-LINDELL | 42.50 | 660.00 | 28,050.00 |
| THERESA L. BUSCH | 6.50 | 323.00 | 2,099.50 |
| TOTAL | 154.40 | | $ 130,685.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10014

PACIFIC GAS AND ELECTRIC COMPANY                          APRIL 22, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9524188
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                          $ 4,808.70
THROUGH FEBRUARY 29, 2020:

DISBURSEMENTS                                                          $ .00

                                        TOTAL INVOICE          $ 4,808.70

Electronic Invoice

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                                  INVOICE #  9524188
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                            APRIL 22, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH FEBRUARY 29, 2020:


DOI INVESTIGATION                                        MATTER NUMBER - 10014
1706754

| Date | Atty | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 2/03/20 | EML | L120 | .10 | Corresponded with DOI re follow-up. | 83.00 |
| 2/03/20 | EML | L120 | .10 | Corresponded with Jenner team re DOI follow-up. | 83.00 |
| 2/11/20 | EML | L120 | .10 | Corresponded with Jenner team re DOI follow-up question. | 83.00 |
| 2/12/20 | CJW | L120 | .40 | Reviewed docket re liligation issues (.2); drafted correspondence re same (.2). | 316.40 |
| 2/14/20 | EML | L120 | .10 | Corresponded with Jenner team re response to DOI question. | 83.00 |
| 2/14/20 | CJW | L120 | .20 | Drafted correspondence re confidentiality issues. | 158.20 |
| 2/17/20 | EML | L120 | .10 | Corresponded with DOI re follow-up question. | 83.00 |
| 2/19/20 | CJW | L120 | .50 | Reviewed and drafted analysis of DOI confidentiality language. | 395.50 |
| 2/20/20 | EML | L120 | .10 | Corresponded with C. Weiss re DOI response. | 83.00 |
| 2/21/20 | MLH | L120 | 1.30 | Drafted guidance re DOI review issues and status. | 1,163.50 |
| 2/22/20 | EML | L120 | .10 | Corresponded with client and Jenner teams re debarment question. | 83.00 |

| 2/24/20 | EML | L120 | .10 | Corresponded with J. Kane and Jenner team re follow-up re government contracting question. | 83.00 |
|---------|-----|------|-----|--------------------------------------------------|--------|
| 2/25/20 | EML | L120 | .20 | Conferred with C. Weiss re DOI issue. | 166.00 |
| 2/25/20 | CJW | L120 | .60 | Conferred with E. Loeb re confidentiality legend (.2); revised confidentiality legend (.4). | 474.60 |
| 2/26/20 | EML | L120 | .20 | Revised communication to DOI and shared same with clients. | 166.00 |
| 2/27/20 | EML | L120 | .10 | Corresponded with DOI. | 83.00 |
| 2/28/20 | BXH | L120 | .30 | Responded to E. Loeb re cross-cutting issues that may arise in meeting with DOI. | 276.00 |
| 2/28/20 | EML | L120 | .10 | Corresponded with Jenner team re DOI response. | 83.00 |
| 2/28/20 | EML | L120 | .50 | Discussed matter with DOI. | 415.00 |
| 2/28/20 | MLH | L120 | .50 | Drafted guidance re DOI update issues and strategy. | 447.50 |
| | | | 5.70 | PROFESSIONAL SERVICES | $ 4,808.70 |

INVOICE TOTAL                                                                    $ 4,808.70

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| BRIAN P. HAUCK | .30 | 920.00 | 276.00 |
| MATTHEW L. HAWS | 1.80 | 895.00 | 1,611.00 |
| EMILY M. LOEB | 1.90 | 830.00 | 1,577.00 |
| CARLA J. WEISS | 1.70 | 791.00 | 1,344.70 |
| TOTAL | 5.70 | | $ 4,808.70 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10341

PACIFIC GAS AND ELECTRIC COMPANY                          MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9527385
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**PSPS PROCEEDINGS**
**1907716**

FOR PROFESSIONAL SERVICES RENDERED                        $ 325,970.40
THROUGH MARCH 31, 2020:

DISBURSEMENTS                                                    $ .00

                                    TOTAL INVOICE       $ 325,970.40

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE # 9527385
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                                MAY 8, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2020:

PSPS PROCEEDINGS                                            MATTER NUMBER - 10341
1907716

| | | | | | |
|---|---|---|---|---|---|
| 3/01/20 | BXH | L120 | 1.40 | Outlined key issues for discussion and decision based on review of testimony summaries. | 1,288.00 |
| 3/01/20 | AFM | L400 | 1.40 | Began reviewing reply testimony. | 1,176.00 |
| 3/01/20 | WMG | L120 | .90 | Reviewed and analyzed reply testimony and strategized regarding response. | 711.90 |
| 3/01/20 | AOT | L120 | 5.40 | Drafted responses to OSC reply testimony. | 2,916.00 |
| 3/02/20 | BXH | L120 | 8.20 | Conferred with Jenner team re testimony strategy (.8); conferred with A. Merrick re same (.3); drafted instructions re next steps (.4); conferred with PG&E regulatory team re testimony (.5); coordinated next steps in light of discussion (.6); conferred with A. Shakoorian re technology issues re testimony (.4); reviewed and commented on draft PSPS filing for consistency with OSC issues (.8); outlined issues for response and decision on technology issue in light of testimony (2.0); outlined issues for response and decision re other substantive issues in light of testimony (1.2); coordinated and reviewed draft discovery requests (.8); outlined responses to key points in TURN testimony (.4). | 7,544.00 |

| 3/02/20 | AFM | L400 | 3.30 | Reviewed and evaluated reply testimony. | 2,772.00 |
| 3/02/20 | AFM | L400 | .70 | Prepared for and participated in internal call re rebuttal testimony. | 588.00 |
| 3/02/20 | AFM | L400 | .40 | Prepared for and participated in client call re rebuttal testimony. | 336.00 |
| 3/02/20 | AFM | L143 | .60 | Reviewed and revised discovery requests. | 504.00 |
| 3/02/20 | WMG | L120 | .70 | Strategized regarding witness interviews in support of reply testimony for OSC. | 553.70 |
| 3/02/20 | WMG | L143 | 4.00 | Reviewed opposition OSC testimony and drafted and revised discovery regarding same in support of PG&E'S reply. | 3,164.00 |
| 3/02/20 | MNK | L120 | .90 | Team conference re other parties' testimony and rebuttal testimony. | 594.00 |
| 3/02/20 | MNK | L120 | .20 | Reviewed completed summary chart of other parties' testimony. | 132.00 |
| 3/02/20 | MNK | L120 | 2.10 | Reviewed other parties' testimony to draft data requests re testimony. | 1,386.00 |
| 3/02/20 | AOT | L143 | 7.70 | Participated in internal conference call in support of drafting reply testimony (.4); analyzed OSC testimony for potential discovery issues (1.9); drafted discovery requests (.5); analyzed and revised discovery requests drafted by others (.2); drafted outline of response testimony (1.8); drafted testimony (2.9). | 4,158.00 |

| 3/03/20 | BXH | L143 | 7.90 | Revised draft discovery requests in coordination with A. Merrick and PG&E regulatory team (.9); reviewed materials re notification issues in preparation for possible testimony (3.4); reviewed materials relevant to draft of initial portion of rebuttal testimony (1.5); participated in call with subject-matter expert re testimony issue (.7); prepared for call with tech specialists re testimony issue (.3); participated in call with tech specialists (.5); reviewed and commented on outline prepared by W. Griffith re testimony (.6). | 7,268.00 |
| 3/03/20 | AFM | L143 | 1.10 | Reviewed and revised data requests and conferred with team and opposing counsel re same. | 924.00 |
| 3/03/20 | AFM | L110 | .90 | Prepared for and participated in conference call with client re factual development. | 756.00 |
| 3/03/20 | AFM | L110 | 1.30 | Reviewed and evaluated additional testimony. | 1,092.00 |
| 3/03/20 | WMG | L120 | 3.80 | Drafted and revised reply mapping testimony for OSC hearing. | 3,005.80 |
| 3/03/20 | WMG | L143 | .60 | Revised discovery requests in support of reply testimony for OSC hearing. | 474.60 |
| 3/03/20 | WMG | L120 | 1.90 | Factual research in support of reply testimony for OSC hearing. | 1,502.90 |
| 3/03/20 | WMG | L120 | 1.40 | Prepared for mapping witness interview in support of developing testimony for OSC hearing. | 1,107.40 |
| 3/03/20 | WMG | L120 | .80 | Analyzed and summarized late testimony filed by SBUA in support of preparing OSC reply testimony. | 632.80 |
| 3/03/20 | MNK | L120 | 1.40 | Reviewed and summarized data in ESRB-8 reports filed by other utilities. | 924.00 |

| 3/03/20 | MNK | L400 | .70 | Participated and recorded notes during witness interview for rebuttal testimony. | 462.00 |
|---------|-----|------|-----|----------------------------------------------------------------------------------|--------|
| 3/03/20 | MNK | L400 | 1.80 | Communicated with B. Hauck and A. Merrick re substance of notifications rebuttal testimony. | 1,188.00 |
| 3/03/20 | AOT | L120 | 4.10 | Analyzed data related to portal in preparation for call with client (.6); participated in conference call with client (.4); analyzed data received from client related to portal access (.8); drafted testimony (2.3). | 2,214.00 |
| 3/04/20 | BXH | L400 | 7.40 | Prepared outline for discussion with witness based on review of materials (.4); conferred with A. Merrick re key issues (.2); began drafting initial section of testimony (4.0); met with witnesses re mapping issues (.9); reviewed and commented on data requests (.8); conferred with A. Merrick re work plan (.2); drafted insert for motion (.9). | 6,808.00 |
| 3/04/20 | AFM | L400 | 1.50 | Reviewed website testimony. | 1,260.00 |
| 3/04/20 | AFM | L400 | 1.10 | Participated in conference call re rebuttal testimony. | 924.00 |
| 3/04/20 | AFM | L400 | .80 | Drafted email to client summarizing action items on website testimony. | 672.00 |
| 3/04/20 | AFM | L400 | 1.30 | Prepared draft filing re reply testimony in coordination with PG&E legal and regulatory teams. | 1,092.00 |
| 3/04/20 | AFM | L400 | .40 | Drafted email to team re draft filing and other strategic issues. | 336.00 |
| 3/04/20 | WMG | L400 | .80 | Prepared for witness interviews of mapping SMEs in support of developing reply testimony for OSC. | 632.80 |
| 3/04/20 | WMG | L120 | 1.40 | Calls with mapping SMEs in support of developing reply testimony for OSC. | 1,107.40 |

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 3/04/20 | WMG | L120 | .70 | Reviewed factual materials provided by SMEs in support of developing reply testimony for OSC. | 553.70 |
| 3/04/20 | WMG | L200 | 3.00 | Researched in support of potential draft filing and drafted analysis regarding same. | 2,373.00 |
| 3/04/20 | WMG | L200 | 1.20 | Revised reply testimony for OSC based on discussions with SMEs. | 949.20 |
| 3/04/20 | MNK | L400 | .40 | Began drafting rebuttal notifications testimony. | 264.00 |
| 3/04/20 | AOT | L120 | 4.60 | Drafted interview outline for call with client in support of drafting rebuttal testimony (1.3); participated in conference call with client (1.2); drafted responses to data requests (2.1). | 2,484.00 |
| 3/05/20 | BXH | L400 | 8.40 | Participated in call with PG&E legal team re discovery request (.5); reviewed materials from other utilities re OSC issues (.6); revised draft testimony (4.3); conferred with PG&E legal and regulatory teams re strategy decisions (.8); conferred with PG&E legal team re additional discovery request (.8); prepared for discussion with witness (.7); conferred with witness re notification issues (.7). | 7,728.00 |
| 3/05/20 | AFM | L400 | .80 | Prepared for and participated in conference call re strategy for rebuttal testimony. | 672.00 |
| 3/05/20 | AFM | L310 | .90 | Prepared for and participated in discovery conference call. | 756.00 |
| 3/05/20 | AFM | L310 | .80 | Reviewed and commented on new discovery requests. | 672.00 |
| 3/05/20 | WMG | L400 | 2.30 | Drafted and revised reply mapping testimony for OSC. | 1,819.30 |
| 3/05/20 | WMG | L400 | 1.70 | Call with SMEs in support of developing mapping testimony for OSC. | 1,344.70 |

| 3/05/20 | WMG | L400 | .90 | Preparation for and follow up from SME witness calls. | 711.90 |
|---------|-----|------|-----|------|--------|
| 3/05/20 | MNK | L400 | .70 | Participated and recorded notes during witness interview for rebuttal testimony. | 462.00 |
| 3/05/20 | MNK | L120 | 1.00 | Drafted summary section of motion to strike. | 660.00 |
| 3/05/20 | AOT | L400 | 7.10 | Conducted factual research in support of drafting rebuttal testimony (2.7); analyzed documents received from client on the accessibility of the website (1.1); drafted rebuttal testimony (3.3). | 3,834.00 |
| 3/05/20 | TLB | P100 | .50 | Updated electronic files. | 161.50 |
| 3/06/20 | BXH | L310 | 9.20 | Reviewed and commented on discovery strategy through email to client team (.4); conferred with A. Merrick re strategy (.3); began drafting insert for notification testimony (3.0); conferred with witness re notification issues (.9); revised additional chapter of testimony in light of discussion from A. Merrick (2.3); revised initial chapter of testimony in coordination with W. Griffith (.7); reviewed new data requests (.1); revised draft report in coordination with PG&E regulatory team (.8); drafted discovery responses (.4); reviewed draft documents for other proceedings to ensure consistency (.3). | 8,464.00 |
| 3/06/20 | AFM | L400 | 1.20 | Prepared for and participated in conference call re testimony. | 1,008.00 |
| 3/06/20 | AFM | L310 | .90 | Reviewed and revised discovery responses. | 756.00 |
| 3/06/20 | AFM | L400 | 1.40 | Reviewed and revised rebuttal testimony. | 1,176.00 |

| 3/06/20 | WMG | L400 | 2.00 | Revised reply testimony for OSC and prepared related supporting factual materials. | 1,582.00 |
|---------|-----|------|------|------|------|
| 3/06/20 | MNK | L400 | .70 | Participated and recorded notes during witness interview for rebuttal testimony. | 462.00 |
| 3/06/20 | MNK | L400 | 2.30 | Continued drafting rebuttal testimony re customer notifications. | 1,518.00 |
| 3/06/20 | MNK | L400 | .30 | Emailed B. Hauck re customer notifications rebuttal testimony. | 198.00 |
| 3/06/20 | AOT | L400 | 8.10 | Participated in conference call with client in support of drafting rebuttal testimony (1.1); conducted factual research in support of same (1.8); drafted rebuttal testimony (4.7); drafted responses to data requests (.5). | 4,374.00 |
| 3/07/20 | BXH | L400 | .70 | Revised draft testimony in coordination with A. Merrick and W. Griffith. | 644.00 |
| 3/07/20 | AFM | L400 | 1.20 | Reviewed and revised draft testimony. | 1,008.00 |
| 3/07/20 | WMG | L310 | 1.40 | Drafted and revised response to discovery requests served by Cal Advocates related to OSC. | 1,107.40 |
| 3/07/20 | WMG | L400 | .40 | Reviewed and revised mapping reply testimony for OSC hearing. | 316.40 |
| 3/07/20 | MNK | L400 | 6.00 | Completed draft of customer notifications rebuttal testimony. | 3,960.00 |
| 3/07/20 | AOT | L120 | 10.50 | Analyzed documents received from client related to website in support of drafting rebuttal testimony (.8); drafted rebuttal testimony (6.0); reviewed and revised draft testimony in light of comments (3.7). | 5,670.00 |
| 3/08/20 | BXH | L400 | 3.50 | Revised draft portion of testimony on notification issues (2.4); reviewed and revised other testimony in coordination with A. Merrick (1.1). | 3,220.00 |

| 3/08/20 | AFM | L400 | 1.40 | Reviewed and revised draft testimony. | 1,176.00 |
|---------|-----|------|------|----------------------------------------|----------|
| 3/08/20 | MNK | L400 | 1.70 | Revised rebuttal testimony re customer notifications. | 1,122.00 |
| 3/08/20 | MNK | L120 | 5.30 | Drafted responses to Cal Advocates data requests. | 3,498.00 |
| 3/08/20 | AOT | L400 | 1.20 | Analyzed draft rebuttal testimony and finalized for sending to client. | 648.00 |
| 3/09/20 | BXH | L310 | 7.10 | Reviewed and revised draft discovery responses from Cal PA (3.8); reviewed draft discovery responses for approval (.9); reviewed and revised draft testimony in coordination with A. Merrick (.8); revised additional testimony (1.6). | 6,532.00 |
| 3/09/20 | AFM | L400 | 3.10 | Reviewed and revised testimony. | 2,604.00 |
| 3/09/20 | WMG | L120 | .20 | Reviewed case developments in support of OSC hearing. | 158.20 |
| 3/09/20 | MNK | L120 | 1.60 | Reviewed and revised draft responses to Cal Advocates data requests. | 1,056.00 |
| 3/09/20 | AOT | L310 | 5.10 | Reviewed material received from client related to website testing in support of responding to Cal Advocate data requests (1.2); participated in internal email communications re same (.4); communicated with client re same (.6); drafted responses to same (2.9). | 2,754.00 |
| 3/09/20 | TLB | P100 | .60 | Updated data request files. | 193.80 |

| 3/10/20 | BXH | L400 | 7.90 | Reviewed and revised draft testimony in light of comments from PG&E (2.0); conferred with PG&E regulatory team re testimony strategy (.4); summarized same (.2); revised additional testimony (1.9); reviewed and revised additional testimony in coordination with A. Merrick (1.8); reviewed and revised draft discovery responses (1.6). | 7,268.00 |
| 3/10/20 | AFM | L400 | 3.80 | Reviewed and revised testimony. | 3,192.00 |
| 3/10/20 | AFM | L143 | .50 | Reviewed responses to discovery requests. | 420.00 |
| 3/10/20 | AFM | L120 | .40 | Prepared for and participated in strategy call with client. | 336.00 |
| 3/10/20 | WMG | L310 | .40 | Reviewed discovery responses from TURN and San Jose in support of finalizing OSC reply testimony. | 316.40 |
| 3/10/20 | MNK | L400 | 2.10 | Revised customer notifications rebuttal testimony. | 1,386.00 |
| 3/10/20 | MNK | L120 | .60 | Participated and recorded notes during external PMO call. | 396.00 |
| 3/10/20 | MNK | L120 | .70 | Reviewed TURN data responses and survey. | 462.00 |
| 3/10/20 | MNK | L120 | .20 | Emailed B. Hauck re TURN survey results. | 132.00 |
| 3/10/20 | AOT | L400 | 8.40 | Revised rebuttal testimony (3.8); participated in internal emails re same (.8); participated in team conference call re same (.3); updated citations on the draft rebuttal testimony (1.2); analyzed TURN responses to data requests (.5); finalized rebuttal testimony to send to client (1.8). | 4,536.00 |
| 3/10/20 | TLB | P100 | 1.60 | Applied text recognition software to designated testimony documents (1.2); sent designated materials to client via FTP (.4). | 516.80 |

| 3/11/20 | BXH | L310 | 2.40 | Corresponded with A. Merrick re strategy issues (.4); drafted summary of testimony at request of PG&E regulatory team (.5); coordinated resolution of exhibit issues in coordination with A. Merrick and A. Shakoorian (.6); reviewed and provided comment on discovery responses (.9). | 2,208.00 |
|---|---|---|---|---|---|
| 3/11/20 | AFM | L120 | 1.20 | Prepared for and participated in client interview. | 1,008.00 |
| 3/11/20 | AFM | L143 | 1.10 | Reviewed and analyzed discovery responses. | 924.00 |
| 3/11/20 | WMG | L310 | .40 | Reviewed updated testimony and analysis of discovery responses in support of OSC hearing. | 316.40 |
| 3/11/20 | MNK | L120 | .30 | Reviewed team discussion re TURN data responses. | 198.00 |
| 3/11/20 | AOT | L400 | 2.90 | Analyzed documents received from client in support of responding to data requests and drafting updating rebuttal testimony (1.1); participated in conference call with client re website issues (.6); participated in internal call re portal rebuttal testimony (.4); revised and updated rebuttal testimony (.8). | 1,566.00 |
| 3/11/20 | TLB | P100 | .70 | Updated electronic files. | 226.10 |
| 3/12/20 | BXH | L310 | .70 | Drafted summary of current status in light of new ruling (.3); reviewed and comments on draft slide (.2); reviewed and commented on discovery issues (.2). | 644.00 |
| 3/12/20 | AFM | L310 | .70 | Reviewed and revised discovery responses. | 588.00 |
| 3/12/20 | MNK | L400 | .60 | Revised rebuttal testimony re customer notifications to incorporate client comments. | 396.00 |

| 3/12/20 | AOT | L120 | 2.70 | Drafted responses to Cal Advocates data requests (.6); participated in email correspondence with client re same (1.1); analyzed material received from client (1.0). | 1,458.00 |
|---|---|---|---|---|---|
| 3/13/20 | BXH | L310 | 1.70 | Reviewed and initiated workstreams re new discovery response (.7); conferred with A. Shakoorian re discovery issues (.2); conferred with PG&E legal and regulatory teams re strategy (.8). | 1,564.00 |
| 3/13/20 | AFM | L120 | .90 | Prepared for and participated in strategy call. | 756.00 |
| 3/13/20 | AFM | L143 | .80 | Prepared for and participated in discovery call. | 672.00 |
| 3/13/20 | AFM | L143 | .30 | Conferred with W. Griffith and B. Hauck re discovery responses. | 252.00 |
| 3/13/20 | AFM | L143 | .30 | Reviewed discovery responses. | 252.00 |
| 3/13/20 | WMG | L120 | .80 | Call with client regarding SED discovery request responses. | 632.80 |
| 3/13/20 | WMG | L310 | 1.20 | Analyzed and reviewed SED discovery requests and assigned work flows. | 949.20 |
| 3/13/20 | WMG | L310 | 2.70 | Drafted and revised responses to SED discovery requests. | 2,135.70 |
| 3/13/20 | MNK | L310 | .80 | Emailed B. Hauck re CLECA discovery response. | 528.00 |
| 3/13/20 | MNK | L120 | .20 | Emailed B. Hauck re SED data requests. | 132.00 |
| 3/13/20 | MNK | L120 | .40 | Reviewed SED data requests and discussed assignments. | 264.00 |
| 3/13/20 | AOT | L120 | 2.80 | Analyzed data requests received from SED (.8); participated in email correspondences with client re information and material needed to respond to data requests (1.2); drafted responses to data requests (.8). | 1,512.00 |

| 3/14/20 | WMG | L310 | 1.00 | Call regarding responses to SED discovery requests (.5); drafted and revised responses to SED discovery requests related to mapping (.5) . | 791.00 |
| 3/14/20 | WMG | L310 | 2.40 | Drafted and revised responses to SED discovery requests related to mapping. | 1,898.40 |
| 3/14/20 | WMG | L310 | .90 | Reviewed and analyzed factual materials in support of responses to SED discovery requests related to mapping. | 711.90 |
| 3/14/20 | MNK | L120 | .30 | Phone conference with W. Griffith and A. Shakoorian Tabrizi re responses to SED data requests. | 198.00 |
| 3/14/20 | MNK | L120 | .40 | Emailed A. Shakoorian Tabrizi re responses to SED data requests. | 264.00 |
| 3/14/20 | MNK | L310 | .40 | Reviewed relevant documents to draft responses to SED data requests. | 264.00 |
| 3/14/20 | MNK | L310 | .40 | Drafted response to SED data request re response time goals. | 264.00 |
| 3/14/20 | MNK | L120 | .20 | Reviewed emails from W. Griffith re responses to SED data requests. | 132.00 |
| 3/14/20 | AOT | L310 | 4.80 | Participated in internal conference call re drafting responses to data requests (.4); drafted responses to data requests (4.4). | 2,592.00 |
| 3/15/20 | WMG | L310 | 1.30 | Revised responses to SED discovery requests regarding October and November PSPS events. | 1,028.30 |
| 3/16/20 | BXH | L120 | .60 | Reviewed and responded to correspondence re intervenor data responses. | 552.00 |
| 3/16/20 | AFM | L310 | .90 | Reviewed and revised discovery responses. | 756.00 |
| 3/16/20 | WMG | L310 | .90 | Call with client regarding SED mapping discovery request. | 711.90 |

| | | | | | |
|---|---|---|---|---|---|
| 3/16/20 | WMG | L310 | 2.60 | Drafted and revised mapping SED discovery responses | 2,056.60 |
| 3/16/20 | WMG | L310 | 1.80 | Revised SED discovery requests related to EOC and website. | 1,423.80 |
| 3/16/20 | MNK | L400 | .20 | Emailed B. Hauck re follow-up witness interview for rebuttal testimony. | 132.00 |
| 3/16/20 | MNK | L310 | .70 | Reviewed draft Jenner responses to assigned SED data requests. | 462.00 |
| 3/16/20 | AOT | L120 | 2.50 | Participated in email communications with client re information needed for responding to data requests (.6); revised draft responses to data requests (1.9). | 1,350.00 |
| 3/16/20 | TLB | P100 | 3.10 | Updated electronic files (.6); created data response template for W. Griffith (1.1); obtained designated documents from client SharePoint site (1.4). | 1,001.30 |
| 3/17/20 | BXH | L310 | 1.00 | PSPS Reviewed and commented on draft discovery requests (.5); conferred with A. Merrick re strategy and work plan (.2); coordinated additional work re discovery (.3). | 920.00 |
| 3/17/20 | AFM | L310 | .90 | Reviewed and revised discovery responses. | 756.00 |
| 3/17/20 | AFM | L110 | .40 | Reviewed and evaluated PSPS annex. | 336.00 |
| 3/17/20 | WMG | L120 | .70 | Call with client regarding status of SED discovery responses. | 553.70 |
| 3/17/20 | WMG | L120 | .60 | Emails and calls with client regarding revisions to SED discovery request related to contact centers. | 474.60 |
| 3/17/20 | WMG | L310 | 3.40 | Revised responses to SED discovery requests. | 2,689.40 |

| 3/17/20 | WMG | L120 | 1.20 | Coordinated factual development and strategy related to SED discovery requests. | 949.20 |
| 3/17/20 | MNK | L310 | .30 | Reviewed comments and edits from B. Hauck and A. Merrick re responses to SED data requests. | 198.00 |
| 3/17/20 | MNK | L120 | .40 | Emailed W. Griffith re next steps for response to SED data requests. | 264.00 |
| 3/17/20 | MNK | L120 | .20 | Prepared for interview with PG&E subject matter expert re SED data requests. | 132.00 |
| 3/17/20 | MNK | L120 | .20 | Phone interview with PG&E subject matter expert re SED data requests. | 132.00 |
| 3/17/20 | MNK | L120 | 1.00 | Participated and recorded notes in weekly external PMO call. | 660.00 |
| 3/17/20 | AOT | L310 | 3.50 | Drafted responses to data requests (2.1); participated in email communications with client re same (.7); conducted factual research re same (.7). | 1,890.00 |
| 3/17/20 | TLB | P100 | 5.30 | Updated electronic files (.4); obtained designated documents from client SharePoint site (2.2); updated data response templates (2.7). | 1,711.90 |
| 3/18/20 | BXH | L310 | .60 | Reviewed and provided feedback on discovery responses. | 552.00 |
| 3/18/20 | AFM | L310 | .80 | Reviewed and revised discovery responses. | 672.00 |
| 3/18/20 | WMG | L310 | .60 | Client call regarding SED discovery response status. | 474.60 |
| 3/18/20 | WMG | L310 | 1.60 | Call and emails with SMEs in support of developing facts for responding to SED discovery requests. | 1,265.60 |
| 3/18/20 | WMG | L120 | .80 | Analyzed White Paper on PG&E fire strategy and report on same. | 632.80 |

| 3/18/20 | WMG | L310 | 2.50 | Revised responses to SED discovery requests and coordinated same. | 1,977.50 |
| 3/18/20 | MNK | L310 | 2.10 | Revised response to SED data request to incorporate additional information from witness interview and documents. | 1,386.00 |
| 3/18/20 | MNK | L120 | .80 | Incorporated edits from client in Chapter 3 of rebuttal testimony. | 528.00 |
| 3/18/20 | MNK | L120 | .20 | Submitted request for access to SharePoint documents re SED data requests and rebuttal testimony. | 132.00 |
| 3/18/20 | AOT | L310 | 2.40 | Analyzed client's comments on data requests (.8); revised draft responses accordingly (1.1); drafted additional data responses (.5). | 1,296.00 |
| 3/18/20 | TLB | P100 | 2.80 | Updated electronic files (.4); updated data response templates (2.4). | 904.40 |
| 3/19/20 | BXH | L120 | 1.60 | Conferred with A. Merrick et al. re status and work plan (.5); provided comment on draft discovery responses (.7); reviewed revised testimony (.4). | 1,472.00 |
| 3/19/20 | AFM | L310 | .90 | Reviewed and revised discovery requests. | 756.00 |
| 3/19/20 | AFM | L120 | .50 | Prepared for and participated in team meeting re strategy. | 420.00 |
| 3/19/20 | WMG | L120 | 1.20 | Strategized regarding case developments in support of testimony and discovery responses. | 949.20 |
| 3/19/20 | WMG | L120 | .40 | Revised testimony for OSC proceeding based on client comments. | 316.40 |
| 3/19/20 | WMG | L310 | 2.60 | Drafted and revised responses to SED's discovery requests. | 2,056.60 |

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 3/19/20 | WMG | L310 | 1.10 | Calls with client in support of responding to SED's discovery requests. | 870.10 |
| 3/19/20 | MNK | L310 | 3.60 | Revised rebuttal testimony re customer notifications to incorporate CLECA response to data requests. | 2,376.00 |
| 3/19/20 | MNK | L120 | .20 | Phone conference with W. Griffith and A. Shakoorian Tabrizi re proof chart. | 132.00 |
| 3/19/20 | MNK | L120 | .20 | Emailed A. Shakoorian Tabrizi re client edits to rebuttal testimony. | 132.00 |
| 3/19/20 | MNK | L120 | .30 | Emailed B. Hauck and A. Merrick re revisions to customer notifications rebuttal testimony and client follow-up. | 198.00 |
| 3/19/20 | MNK | L400 | .20 | Began preparing proof chart. | 132.00 |
| 3/19/20 | MNK | L143 | .50 | Team conference re status of discovery, rebuttal testimony, and upcoming projects. | 330.00 |
| 3/19/20 | AOT | L310 | 4.20 | Participated in internal conference call (.5); analyzed client's revisions to data request responses (.7); revised and updated data request responses (1.2); call with client re same (.2); analyzed rebuttal testimony in support of strategizing for hearings (1.6). | 2,268.00 |
| 3/19/20 | TLB | P100 | 3.20 | Obtained designated documents from client SharePoint site and circulated same to attorney team (3.2). | 1,033.60 |
| 3/20/20 | BXH | L120 | 1.90 | Reviewed and revised draft testimony (.6); conferred with A. Merrick re same (.1); reviewed discovery responses (.9); drafted correspondence re testimony (.3). | 1,748.00 |
| 3/20/20 | AFM | L400 | 1.40 | Reviewed and revised reply testimony chapters. | 1,176.00 |

| 3/20/20 | AFM | L310 | .70 | Reviewed and revised responses to data requests. | 588.00 |
|---------|-----|------|-----|--------------------------------------------------|--------|
| 3/20/20 | WMG | L310 | .70 | Call with client regarding discovery status in support of responding to SED. | 553.70 |
| 3/20/20 | WMG | L310 | 4.30 | Revised responses to discovery served by SED. | 3,401.30 |
| 3/20/20 | MNK | L400 | 1.10 | Revised rebuttal testimony re customer notifications to incorporate edits from B. Hauck and A. Merrick. | 726.00 |
| 3/20/20 | MNK | L310 | .60 | Reviewed and revised draft response to SED data request re feedback from public safety partners. | 396.00 |
| 3/20/20 | MNK | L120 | .10 | Phone conference with W. Griffith re responses to SED data requests. | 66.00 |
| 3/20/20 | MNK | L120 | .20 | Emailed W. Griffith re supporting documents for response to SED data request. | 132.00 |
| 3/20/20 | AOT | L120 | 1.30 | Analyzed revisions to the testimony (.8); finalized testimony in preparation for sending to client (.5). | 702.00 |
| 3/22/20 | WMG | L310 | .20 | Reviewed client correspondence related to finalizing SED discovery responses. | 158.20 |
| 3/23/20 | BXH | L310 | 1.10 | Reviewed and revised draft discovery responses. | 1,012.00 |
| 3/23/20 | WMG | L310 | 1.20 | Drafted responses to SED discovery requests. | 949.20 |
| 3/23/20 | WMG | L310 | 4.00 | Reviewed and revised responses to SED's discovery requests and coordinated finalization of same. | 3,164.00 |
| 3/23/20 | WMG | L120 | 1.30 | Calls and emails with client regarding SED discovery requests. | 1,028.30 |
| 3/23/20 | WMG | L120 | .40 | Coordinated regarding rebuttal testimony for OSC. | 316.40 |

| 3/23/20 | MNK | L120 | 4.20 | Created template for proof chart and completed sections on customer notifications and other issues. | 2,772.00 |
|---------|-----|------|------|-------------------------------------------------------------------------------------------------------|----------|
| 3/23/20 | MNK | L310 | 1.60 | Reviewed and proposed revisions to draft responses to SED data requests. | 1,056.00 |
| 3/23/20 | MNK | L120 | .50 | Emailed W. Griffith and A. Shakoorian Tabrizi re status of proof chart and instructions for completing proof chart. | 330.00 |
| 3/23/20 | AOT | L120 | 1.10 | Drafted entries from the rebuttal testimony into proof chart. | 594.00 |
| 3/23/20 | TLB | P100 | 5.80 | Obtained designated data response questions from client SharePoint site (3.7); assisted attorney team in posting data response edits to client SharePoint site (2.1). | 1,873.40 |
| 3/24/20 | BXH | P270 | 2.20 | Reviewed materials re Wildfire Mitigation Plan in light of inquiry from PG&E regulatory team (1.7); coordinated initial work on regulatory team in coordination with M. Guerra and G. Rippie (.5). | 2,024.00 |
| 3/24/20 | AFM | L310 | .40 | Reviewed and revised responses to data requests. | 336.00 |
| 3/24/20 | WMG | L310 | 1.80 | Calls and emails with client in support of finalizing responses to SED's discovery requests. | 1,423.80 |
| 3/24/20 | WMG | L310 | 3.90 | Revised and finalized responses to SED's discovery requests. | 3,084.90 |
| 3/24/20 | WMG | L120 | 1.70 | Coordinated summary analysis regarding testimony strategy for OSC hearing and drafted same. | 1,344.70 |
| 3/24/20 | MNK | L400 | .80 | Revised rebuttal testimony re customer notifications. | 528.00 |
| 3/24/20 | MNK | L120 | .30 | Phone conference with W. Griffith and A. Shakoorian Tabrizi re status of proof chart. | 198.00 |

| 3/24/20 | MNK | L120 | .20 | Emailed W. Griffith re incorporating additional issues in proof chart. | 132.00 |
|---------|-----|------|-----|------------------------------------------|--------|
| 3/24/20 | AOT | L120 | 2.20 | Drafted proof chart (1.8); participated in conference call re same (.4). | 1,188.00 |
| 3/24/20 | MOG | P280 | .20 | Conferred with B. Hauck re project. | 168.00 |
| 3/24/20 | MOG | P280 | .70 | Began review of report per request of PG&E regulatory team. | 588.00 |
| 3/24/20 | TLB | P100 | 4.50 | Obtained designated data response materials from client SharePoint site (1.9); assisted attorney team in monitoring response updates and posting data response edits to client SharePoint site (2.6). | 1,453.50 |
| 3/25/20 | BXH | P280 | 1.70 | Conferred with A. Merrick and Jenner team re status and evidentiary overview project (.5); reviewed and directed next steps re materials re customer notification in light of information from subject-matter expert (1.0); conferred with M. Guerra re request from PG&E regulatory team re biweekly report (.2). | 1,564.00 |
| 3/25/20 | AFM | L120 | .40 | Prepared for and participated in team meeting. | 336.00 |
| 3/25/20 | WMG | L120 | .40 | Call with client re responses to Cal PA discovery requests. | 316.40 |
| 3/25/20 | WMG | L120 | .30 | Coordinated strategy on Cal PA discovery request responses. | 237.30 |
| 3/25/20 | WMG | L310 | .90 | Drafted and revised responses to Cal PA discovery request. | 711.90 |
| 3/25/20 | WMG | L120 | .50 | Case strategy call re testimony, discovery and motion to strike. | 395.50 |
| 3/25/20 | MNK | L120 | .60 | Team conference re status of projects including responses to discovery requests and rebuttal testimony. | 396.00 |

| 3/25/20 | MNK | L120 | .40 | Emailed B. Hauck and A. Merrick re outstanding questions for customer notification rebuttal testimony. | 264.00 |
|---|---|---|---|---|---|
| 3/25/20 | MNK | L310 | 2.10 | Drafted response to supplemental data request from Cal Advocates. | 1,386.00 |
| 3/25/20 | MNK | L120 | 2.40 | Revised proof chart to incorporate additional issues for briefing. | 1,584.00 |
| 3/25/20 | AOT | L120 | 1.90 | Participated in conference call with team to strategize responding to rebuttal testimony and data requests (.6); Analyzed discovery requests and drafted responses for same (1.3). | 1,026.00 |
| 3/25/20 | MOG | P280 | 5.00 | Reviewed WMP and previous materials in response to request from PG&E regulatory team. | 4,200.00 |
| 3/25/20 | MOG | L120 | .20 | Call with B. Hauck to discuss review of reports. | 168.00 |
| 3/25/20 | TLB | P100 | 4.50 | Obtained designated data response materials from client SharePoint site (3.2); updated electronic files (1.3). | 1,453.50 |
| 3/26/20 | BXH | L310 | 1.90 | Reviewed and provided comment on draft discovery responses (1.5); conferred with PG&E regulatory team and M. Guerra re biweekly report (.4). | 1,748.00 |
| 3/26/20 | AFM | L310 | .40 | Reviewed and revised discovery responses. | 336.00 |
| 3/26/20 | WMG | L310 | 3.60 | Drafted and revised response to Cal PA's supplemental discovery requests. | 2,847.60 |
| 3/26/20 | MNK | L310 | .70 | Revised draft response to supplemental data request from Cal Advocates. | 462.00 |
| 3/26/20 | MNK | L120 | .10 | Emailed W. Griffith re supplemental data request fro Cal Advocates. | 66.00 |
| 3/26/20 | MNK | L120 | .50 | Reviewed research and past work product re penalty assessment. | 330.00 |

| 3/26/20 | MNK | L120 | .20 | Reviewed comments from B. Hauck re responses to supplemental data requests from Cal Advocates. | 132.00 |
| 3/26/20 | MNK | L120 | .30 | Phone conference and email with W. Griffith and A. Shakoorian Tabrizi re response to supplement data requests from Cal Advocates. | 198.00 |
| 3/26/20 | MOG | P270 | .30 | Based on review of regulatory reports and call with B Hauck and E Jacobson, drafted list of potential items for review and emailed to client. | 252.00 |
| 3/26/20 | MOG | P270 | .40 | Participated on call with B. Hauck and E. Jacobson to discuss my review of regulatory documents. | 336.00 |
| 3/26/20 | TLB | P100 | 3.10 | Obtained designated data response materials from client SharePoint site (1.2); updated electronic files (.9); reviewed Cal Pa data request responses and began entry of same into data request tracker (1.0). | 1,001.30 |
| 3/27/20 | BXH | L120 | 1.20 | Drafted recommendations for revisions to testimony based on feedback from witness (.8); revised draft testimony (.4). | 1,104.00 |
| 3/27/20 | AFM | L310 | .40 | Reviewed and revised responses to data requests. | 336.00 |
| 3/27/20 | WMG | L310 | .60 | Reviewed and revised responses to Cal PA discovery requests. | 474.60 |
| 3/27/20 | WMG | L120 | .70 | Analyzed new set of 15 data request from SED and emails regarding same. | 553.70 |
| 3/27/20 | MNK | L120 | .30 | Emailed B. Hauck and A. Merrick re customer notification rebuttal testimony. | 198.00 |
| 3/27/20 | MNK | C200 | .30 | Emailed A. Shakoorian Tabrizi re legal research for order to show cause proceeding. | 198.00 |

| 3/27/20 | MNK | L120 | .30 | Emailed client re response to question about Cal Advocates data requests. | 198.00 |
| 3/27/20 | MNK | L120 | .50 | Revised customer notifications rebuttal testimony to incorporate edits from B. Hauck. | 330.00 |
| 3/27/20 | MNK | L400 | 3.10 | Reviewed and incorporated penalty factors and analysis from other CPUC actions for testimony and briefing. | 2,046.00 |
| 3/27/20 | MNK | L120 | 2.50 | Revised proof chart to incorporate opening testimony and penalty factors. | 1,650.00 |
| 3/27/20 | AOT | C200 | 4.70 | Conducted legal research regarding Order to Show Cause. | 2,538.00 |
| 3/30/20 | BXH | L310 | .30 | Reviewed and commented on discovery responses in coordination with W. Griffith. | 276.00 |
| 3/30/20 | AFM | L310 | .30 | Reviewed and revised discovery responses. | 252.00 |
| 3/30/20 | WMG | L120 | .70 | Call with client regarding new SED discovery requests. | 553.70 |
| 3/30/20 | WMG | L310 | .80 | Reviewed and analyzed new SED discovery requests. | 632.80 |
| 3/30/20 | WMG | L310 | .60 | Coordinated work flows to address new SED discovery requests. | 474.60 |
| 3/30/20 | WMG | L310 | 4.20 | Drafted and revised responses to new SED discovery requests. | 3,322.20 |
| 3/30/20 | WMG | L310 | 1.00 | Reviewed factual materials in support of drafting responses to new SED discovery requests. | 791.00 |
| 3/30/20 | WMG | L310 | .20 | Reviewed draft responses to Cal PA discovery requests. | 158.20 |
| 3/30/20 | MNK | L120 | .20 | Phone conference with W. Griffith re responses to SED data requests. | 132.00 |

| 3/30/20 | MNK | L310 | 6.80 | Drafted responses to SED data requests re customer notifications. | 4,488.00 |
| 3/30/20 | MNK | L120 | .30 | Reviewed and responded to emails from W. Griffith re responses to SED data requests. | 198.00 |
| 3/30/20 | TLB | P100 | 3.20 | Updated electronic files (.7); updated data request tracker (2.5). | 1,033.60 |
| 3/31/20 | BXH | L310 | 1.20 | Reviewed and commented on discovery responses in OII. | 1,104.00 |
| 3/31/20 | AFM | L310 | .30 | Reviewed and revised discovery responses. | 252.00 |
| 3/31/20 | WMG | L310 | 2.80 | Revised discovery responses to requests for discovery from SED. | 2,214.80 |
| 3/31/20 | WMG | L120 | 1.70 | Reviewed prior discovery responses in support of responding to request from SED. | 1,344.70 |
| 3/31/20 | WMG | L310 | .60 | Coordinated work flows in support of preparing discovery responses. | 474.60 |
| 3/31/20 | WMG | L120 | .80 | Calls with client and SMEs regarding SED discovery responses. | 632.80 |
| 3/31/20 | WMG | L310 | 1.10 | Prepared follow-up responses based on client calls in support of responding to SED discovery requests. | 870.10 |
| 3/31/20 | WMG | L120 | .40 | Reviewed client revisions to rebuttal testimony and coordinated regarding next steps. | 316.40 |
| 3/31/20 | WMG | L120 | .30 | Coordinated work in support of motion to strike Cal PA testimony. | 237.30 |
| 3/31/20 | MNK | L310 | 1.60 | Drafted responses to SED data requests re customer notifications. | 1,056.00 |
| 3/31/20 | MNK | L310 | .70 | Revised responses to SED data requests to incorporate comments from B. Hauck. | 462.00 |
| 3/31/20 | MNK | L120 | .10 | Phone conference with W. Griffith re responses to SED data requests. | 66.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3/31/20 | MNK | L120 | .30 | Cross-checked responses to SED data requests against prior responses. | 198.00 |
| 3/31/20 | MNK | L350 | .50 | Reviewed motions to strike filed in other CPUC matters. | 330.00 |
| 3/31/20 | AOT | P280 | 5.30 | Analyzed rebuttal testimony in response to comments from client (.5); drafted data request responses (3.1); conducted legal research re legal standard analysis related to order to show cause (1.7). | 2,862.00 |
| 3/31/20 | TLB | P100 | 6.60 | Obtained and uploaded designated data response materials from and to client SharePoint site (3.1); updated data request tracker (3.5). | 2,131.80 |
| | | | 468.90 | PROFESSIONAL SERVICES | $ 325,970.40 |

INVOICE TOTAL $ 325,970.40

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| BRIAN P. HAUCK | 81.80 | 920.00 | 75,256.00 |
| MICHAEL GUERRA | 6.80 | 840.00 | 5,712.00 |
| ANDREW F. MERRICK | 45.20 | 840.00 | 37,968.00 |
| WESLEY M. GRIFFITH | 104.90 | 791.00 | 82,975.90 |
| MONIKA N. KOTHARI | 80.20 | 660.00 | 52,932.00 |
| AMIR A. SHAKOORIAN TABRIZI | 104.50 | 540.00 | 56,430.00 |
| THERESA L. BUSCH | 45.50 | 323.00 | 14,696.50 |
| TOTAL | 468.90 | | $ 325,970.40 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10562

PACIFIC GAS AND ELECTRIC COMPANY                             MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9527399
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**SECTION 203 FILING RE BANKRUPTCY PLAN**
**OF REORGANIZATION**
**2007796**

FOR PROFESSIONAL SERVICES RENDERED                       $ 51,867.00
THROUGH MARCH 31, 2020:

DISBURSEMENTS                                                              $ .00

                                        TOTAL INVOICE        $ 51,867.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                           INVOICE #  9527399
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                          MAY 8, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2020:

SECTION 203 FILING RE BANKRUPTCY PLAN                   MATTER NUMBER - 10562
OF REORGANIZATION
2007796

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 3/01/20 | SGK | L120 | .10 | Reviewed Affidavit for inclusion in application. | 102.50 |
| 3/01/20 | EGR | L120 | .10 | Communicated with team regarding Monday filing items. | 89.50 |
| 3/02/20 | SGK | L120 | .20 | Drafted and forwarded email to B. Manheim regarding last four questions to be answered before filing (.1); reviewed responses (.1). | 205.00 |
| 3/02/20 | JZP | B110 | .60 | Coordinated final filing logistics for Section 203 filing (.4); call with H. Conger on next steps (.2). | 357.00 |
| 3/02/20 | HMC | L200 | 1.80 | Finalized documents for filing. | 1,315.80 |
| 3/02/20 | EGR | B110 | 1.40 | Assisted team to finalize application for filing, including regarding verifications and affidavit (1.1); communications with S. Kelly and team regarding revised organizational chart (.1); responded to PG&E legal team inquiry regarding organizational chart (.2). | 1,253.00 |
| 3/03/20 | SGK | B110 | .10 | Reviewed final filing. | 102.50 |
| 3/03/20 | JZP | B110 | .20 | Circulated FERC docketing information and comment deadline date. | 119.00 |

| 3/04/20 | SGK | B110 | .50 | Reviewed Notice from FERC's Secretary's Office and forwarded same to PG&E. | 512.50 |
|---|---|---|---|---|---|
| 3/04/20 | SGK | B110 | 2.00 | Reviewed FERC-file stamped application and forwarded to PG&E, et al. | 2,050.00 |
| 3/04/20 | SGK | B110 | .70 | Revised Disclosure Statement to update regarding FERC application. | 717.50 |
| 3/04/20 | HMC | C312 | .30 | Correspondence with client and co-counsel regarding Sec. 203 application status and next steps. | 219.30 |
| 3/04/20 | EGR | B110 | .50 | Received and reviewed notice of docketing and comment deadline (.1); communication among team and with client regarding same and regarding FERC staff in attendance at briefings (.1); received, reviewed, and revised draft section for insert in revised BK documents and reviewed communication from Weil regarding same (.3). | 447.50 |
| 3/06/20 | SGK | B110 | .70 | Teleconferenced with H. Conger regarding testimony in CPUC proceedings. | 717.50 |
| 3/09/20 | EGR | B110 | .10 | Communicated with A. Yu regarding declarations and communications and with team regarding filing. | 89.50 |
| 3/10/20 | JZP | B320 | .50 | Analyzed recent bankruptcy court filings regarding proposed disclosure statement. | 297.50 |
| 3/10/20 | EGR | B110 | .30 | Received and reviewed TCC pleadings objecting to exit financing and scanned sections of PG&E motion. | 268.50 |
| 3/11/20 | HMC | L120 | 2.50 | Reviewed testimony by intervenors at the CPUC (2.0); corresponded with Jenner team regarding testimony by intervenors at the CPUC (.5). | 1,827.50 |

| 3/11/20 | EGR | B110 | 1.10 | Received and reviewed CPUC testimony summary and H. Conger analysis of same. | 984.50 |
| 3/12/20 | JZP | B110 | .20 | Analyzed request for rehearing submitted in FirstEnergy Solutions Section 203 application docket (.1); coordination call with H. Conger (.1). | 119.00 |
| 3/12/20 | HMC | L120 | .80 | Reviewed and analyzed intervenor testimony in CPUC proceeding. | 584.80 |
| 3/16/20 | EGR | B110 | .30 | Reviewed 3/13 materials from H. Conger regarding schedule and proposals regarding CPUC consideration of POR under state law. | 268.50 |
| 3/17/20 | SGK | B110 | .10 | Corresponded with B. Manheim regarding notifying FERC of bankruptcy court approval. | 102.50 |
| 3/17/20 | EGR | B110 | .10 | Communicated with S. Kelly and reviewed client communications regarding bankruptcy court approval. | 89.50 |
| 3/19/20 | SGK | B110 | .50 | Corresponded with B. Manheim regarding development at CPUC and Bankruptcy Court and alerting FERC to them. | 512.50 |
| 3/19/20 | SGK | B110 | .10 | Reviewed doc-less intervention of City of Santa Clara and notified B. Manheim of same. | 102.50 |
| 3/19/20 | MOG | L120 | 3.20 | Drafted and edited FERC talking points based on review of documents including PG&E motions before CPUC and Bankruptcy court. | 2,688.00 |
| 3/19/20 | EGR | B110 | 1.60 | Scanned communications with clients regarding early doc-less interventions (.1); FERC updates and plan amendments (.2); received, scanned and reviewed relevant portions of updated plan amendment documents (1.3). | 1,432.00 |

| 3/20/20 | SGK | B110 | 1.90 | Reviewed and analyzed developments in FERC matter and forwarded to B. Manheim (1.5); reviewed changes to Plan of Reorganization to determine need to update FERC filing (.3); reviewed press release on GO report (.1). | 1,947.50 |
| 3/20/20 | HMC | L120 | 2.70 | Analyzed amended Plans of Reorganization and motions related to CPUC OII regarding PG&E's O&M practices to evaluate potential update at FERC. | 1,973.70 |
| 3/20/20 | EGR | B110 | .10 | Received and scanned SVP intervention. | 89.50 |
| 3/20/20 | EGR | B110 | .10 | Communications regarding status case and new developments in FERC docket. | 89.50 |
| 3/23/20 | SGK | B110 | 2.10 | Reviewed interventions filed in proceeding (1.1); reviewed amended Plan of Reorganization, Butte County settlement and CPUC motion (1.0). | 2,152.50 |
| 3/23/20 | JZP | B110 | .40 | Reviewed documents related to recent developments in bankruptcy proceeding (.3); monitored FERC docket for interventions and comments (.1). | 238.00 |
| 3/23/20 | HMC | B110 | 1.50 | Drafted and revised talking points for potential update to FERC staff regarding POR. | 1,096.50 |
| 3/23/20 | MOG | L120 | 2.70 | Drafted and edited talking points for FERC briefing based on outstanding developments. | 2,268.00 |

| 3/23/20 | EGR | B110 | 1.80 | Received and reviewed new interventions (.2); received and reviewed 8-K, summary of agreement with Gov. Newsom, Camp plea agreement, CPUC motion, and other communications from client and with team regarding same (1.3); analyzed form and content of FERC update (.2); communication with team regarding above (.1). | 1,611.00 |
| 3/24/20 | SGK | B110 | 5.30 | Reviewed HoldCo Rescission and Damage Agreement and amended Plan of Reorganization (2.8); determined next steps needed to be taken in FERC proceeding (1.5); composed outline of next steps to be taken at FERC and emailed B. Manheim (.4); reviewed email from B. Manheim and corresponded with outside counsel regarding developments at FERC and in bankruptcy court (.6). | 5,432.50 |
| 3/24/20 | JZP | B110 | 2.40 | Communicated with S. Kelly, G. Rippie, H. Conger and M. Guerra about next steps in FERC docket after comment deadline (1.5); analyzed procedural rules and docket filings in FERC docket (.9). | 1,428.00 |
| 3/24/20 | HMC | B110 | 1.60 | Participated in call with Jenner team regarding potential update filing at FERC. | 1,169.60 |
| 3/24/20 | MOG | L120 | 1.20 | Prepared for and participated on call with S. Kelly, G. Rippie and others to discuss outstanding and upcoming issues and next steps at FERC. | 1,008.00 |

| 3/24/20 | EGR | B110 | 2.70 | Reviewed remaining documents in preparation for conference call regarding recent developments and FERC update and filing (1.1); attended conference call regarding all developments potentially affecting FERC consideration and strategy for same (1.5); communications regarding 3/25 meeting (.1). | 2,416.50 |
| 3/25/20 | SGK | B110 | 1.10 | Discussed developments in bankruptcy court, CPUC, and FERC with B. Manheim and R. Hall (.8); edited Weekly Summary of FERC Developments for B. Manheim and outside counsel (.3). | 1,127.50 |
| 3/25/20 | JZP | B110 | 1.40 | Call with S. Kelly, G. Rippie, H. Conger, client and co-counsel about current status of bankruptcy and regulatory proceedings (1.0); drafted update of recent developments in FERC docket for client (.4). | 833.00 |
| 3/25/20 | HMC | B110 | 1.10 | Participated in call with B. Manheim, Cravath team regarding updates to Plan of Reorganization, CPUC action, and related FERC updates. | 804.10 |
| 3/25/20 | MOG | L120 | .50 | Participated on call with S. Kelly, Cravath team, and others to discuss developments with respect to 203 application. | 420.00 |
| 3/25/20 | EGR | B110 | 1.10 | Communicated regarding and attended conference call with Cravath and W. Mannheim regarding Section 203 application, FERC submission and updates to same (1.0); reviewed draft update and communications among team and to W. Manheim regarding same (.1). | 984.50 |
| 3/26/20 | SGK | B110 | .70 | Outlined the FERC update for Section 203 application (.4); read and analyzed information in email from R. Hall re securitization (.3). | 717.50 |

| 3/26/20 | MOG | P270 | 2.20 | Reviewed reports and took notes per request of PG&E regulatory team. | 1,848.00 |
| 3/26/20 | EGR | B110 | .20 | Received and reviewed R. Hall communication regarding updated agreements (.1); communications regarding draft notice (.1). | 179.00 |
| 3/27/20 | JZP | B110 | 2.70 | Analyzed FERC rules and examples of post-Section 203 application filings (.8); began drafting Notice to FERC regarding recent developments (1.9). | 1,606.50 |
| 3/31/20 | SGK | B110 | .30 | Reviewed developments in FERC docket. | 307.50 |
| 3/31/20 | JZP | B110 | 2.80 | Continued drafting Notice to FERC regarding recent developments in Bankruptcy Court. | 1,666.00 |
| 3/31/20 | HMC | B110 | 1.20 | Drafted and revised notice related to updated POR. | 877.20 |
| | | | 62.40 | PROFESSIONAL SERVICES | $ 51,867.00 |

INVOICE TOTAL                                                                     $ 51,867.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| SUEDEEN G. KELLY | 16.40 | 1,025.00 | 16,810.00 |
| E. GLENN RIPPIE | 11.50 | 895.00 | 10,292.50 |
| MICHAEL GUERRA | 9.80 | 840.00 | 8,232.00 |
| HANNA M. CONGER | 13.50 | 731.00 | 9,868.50 |
| JASON T. PERKINS | 11.20 | 595.00 | 6,664.00 |
| TOTAL | 62.40 | | $ 51,867.00 |

CLIENT NUMBER:      56604
MATTER NUMBER:     10261

PACIFIC GAS AND ELECTRIC COMPANY          MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9524194
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED            $ 829.00
THROUGH MARCH 31, 2020:

DISBURSEMENTS                      $ .00

                    TOTAL INVOICE     $ 829.00

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                                    INVOICE # 9524194
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                                     MAY 8, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2020:

BANKRUPTCY ADMINISTRATION                                 MATTER NUMBER - 10261
1907533

| Date | | | Hours | Description | Amount |
|------|------|------|------|-------------|--------|
| 3/12/20 | WAW | L200 | .30 | Reviewed affidavit in support of motion to approve settlement (.2); conferred with B. Hauck re same (.1). | 178.50 |
| 3/21/20 | AMA | B110 | .30 | Reviewed PG&E docket and filings re status of case and emailed R. Mehrberg and B. Hauck re summary re same. | 247.50 |
| 3/25/20 | WAW | B110 | .40 | Reviewed recent developments in PG&E chapter 11 proceedings. | 238.00 |
| 3/26/20 | AMA | B110 | .20 | Reviewed docket and e-mailed team re disclosure statement and CPUC settlement status. | 165.00 |
| | | | 1.20 | PROFESSIONAL SERVICES | $ 829.00 |

INVOICE TOTAL                                                            $ 829.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| ANGELA M. ALLEN | .50 | 825.00 | 412.50 |
| WILLIAM A. WILLIAMS | .70 | 595.00 | 416.50 |
| TOTAL | 1.20 | | $ 829.00 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10006

PACIFIC GAS AND ELECTRIC COMPANY                           MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9527375
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**CRIMINAL INVESTIGATION -- PG&E**
**1706753**

FOR PROFESSIONAL SERVICES RENDERED                              $ 20,126.50
THROUGH MARCH 31, 2020:

DISBURSEMENTS                                                          $ .00

                                         TOTAL INVOICE          $ 20,126.50

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE # 9527375
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                MAY 8, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2020:

CRIMINAL INVESTIGATION -- PG&E                      MATTER NUMBER - 10006
1706753

| 3/02/20 | CAN | L120 | .40 | Prepared exhibits for upcoming filing. | 336.00 |
| 3/02/20 | CAN | L120 | .30 | Reviewed and revised response to court's follow-up question. | 252.00 |
| 3/02/20 | CAN | L120 | .20 | Filed response to court's follow-up question. | 168.00 |
| 3/02/20 | CAN | L120 | .20 | Corresponded with C. Robertson and C. Beshara regarding upcoming filing. | 168.00 |
| 3/02/20 | RJS | L110 | 1.30 | Addressed court filing and updates to draft filing including review (.5); telephone call with client and co-counsel re resolution of wildfire matters (.8). | 1,501.50 |
| 3/04/20 | CAN | L120 | .10 | Teleconferenced with R. Schar regarding memorandum re collateral consequences. | 84.00 |
| 3/04/20 | CAN | L120 | .80 | Drafted memorandum regarding collateral consequences. | 672.00 |
| 3/04/20 | RJS | L110 | .50 | Telephone call with PG&E legal team re potential resolution of ongoing matters (.2); telephone call with PG&E compliance team re memo on probation issues (.2); telephone call with C. Negron re probation memo (.1). | 577.50 |

| 3/05/20 | CAN | L120 | .80 | Revised memorandum regarding collateral consequences. | 672.00 |
|---------|-----|------|-----|--------------------------------------------------------|--------|
| 3/05/20 | RJS | L120 | .50 | Worked on memo re admissions. | 577.50 |
| 3/06/20 | CAN | L120 | .30 | Revised memorandum regarding collateral consequences. | 252.00 |
| 3/06/20 | CAN | L120 | .10 | Corresponded with PG&E compliance staff re memorandum re collateral consequences. | 84.00 |
| 3/06/20 | RJS | L120 | .30 | Telephone conference with M. Lubic of K&L Gates re bankruptcy filing due today. | 346.50 |
| 3/06/20 | RJS | L120 | .40 | Summarized phone call with M. Lubic and corresponded with client re same. | 462.00 |
| 3/09/20 | CAN | L120 | .10 | Corresponded with M. Doyen regarding filings related to Monitor work. | 84.00 |
| 3/09/20 | CAN | L120 | .10 | Reviewed and analyzed communications between R. Schar, M. Doyen, and K. Dyer regarding Monitor work. | 84.00 |
| 3/09/20 | RJS | L120 | .30 | Corresponded with co-counsel and client team re Monitor work. | 346.50 |
| 3/10/20 | RJS | L120 | .30 | Telephone conference with board counsel re probation terms. | 346.50 |
| 3/11/20 | RJS | L120 | .40 | Telephone conference with compliance staff re Monitor work. | 462.00 |
| 3/12/20 | RJS | L120 | .20 | Corresponded re potential resolution of Butte County matter. | 231.00 |
| 3/13/20 | RJS | L120 | 1.00 | Multiple phone calls with client and co-counsel re Butte fire resolution. | 1,155.00 |
| 3/14/20 | CAN | L120 | 1.00 | Prepared for and participated in teleconference with R. Schar, K. Dyer, compliance staff and others re settlement with Butte County. | 840.00 |

| 3/14/20 | CAN | L120 | .80 | Participated in teleconference with R. Schar, H. Weissman, PG&E personnel and others re settlement with Butte County. | 672.00 |
|---------|-----|------|-----|------------------------------------------------------------------------------------------------------------------------|--------|
| 3/14/20 | RJS | L120 | 2.00 | Telephone conferences with client and K. Dyer and other co-counsel re monitorship and ongoing responsibilities related to Butte County. | 2,310.00 |
| 3/14/20 | RJS | L120 | 1.50 | Produced draft language for ongoing monitorship and corresponded with client and co-counsel re same. | 1,732.50 |
| 3/16/20 | RJS | L120 | .20 | Corresponded with E Loeb and others re potential resolution to Butte Matter. | 231.00 |
| 3/16/20 | RJS | L120 | .30 | Telephone conference with client and K. Dyer re resolution of Butte County matter. | 346.50 |
| 3/16/20 | EML | L120 | .10 | Corresponded with R. Schar and compliance staff re Butte updates. | 83.00 |
| 3/17/20 | RJS | L120 | .40 | Telephone conference with client and co-counsel re resolution of Butte investigation. | 462.00 |
| 3/17/20 | RJS | L120 | .30 | Corresponded with client re Butte investigation and related topics. | 346.50 |
| 3/17/20 | EML | L120 | .10 | Corresponded with R. Schar re Butte indictment and plea agreement. | 83.00 |
| 3/18/20 | RJS | L120 | .30 | Corresponded re phone call with DOJ. | 346.50 |
| 3/18/20 | RJS | L120 | .50 | Telephone conference with DOJ re case update and Camp fire. | 577.50 |
| 3/18/20 | RJS | L120 | .40 | Telephone conference with compliance staff and co-counsel re DOJ phone call. | 462.00 |
| 3/22/20 | RJS | L120 | .50 | Telephone conference with client and co-counsel re Camp Fire resolution. | 577.50 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

| 3/23/20 | RJS | L120 | .50 | Corresponded re 8-K filing and related materials with client and other parties. | 577.50 |
| 3/23/20 | RJS | L120 | .50 | Telephone conference re monitorship issues. | 577.50 |
| 3/26/20 | RJS | L120 | .20 | Corresponded with client re vegetation management matters. | 231.00 |
| 3/31/20 | RJS | L120 | .70 | Telephone conference with compliance staff and co-counsel re c-hooks. | 808.50 |
| | | | 18.90 | PROFESSIONAL SERVICES | $ 20,126.50 |

INVOICE TOTAL                                                                 $ 20,126.50

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|------:|-----:|------:|
| REID J. SCHAR | 13.50 | 1,155.00 | 15,592.50 |
| CORAL A. NEGRON | 5.20 | 840.00 | 4,368.00 |
| EMILY M. LOEB | .20 | 830.00 | 166.00 |
| TOTAL | 18.90 | | $ 20,126.50 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10014

PACIFIC GAS AND ELECTRIC COMPANY        MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9527376
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED          $ 2,901.00
THROUGH MARCH 31, 2020:

DISBURSEMENTS                          $ .00

                        TOTAL INVOICE     $ 2,901.00

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                      INVOICE #  9527376
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                                MAY 8, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2020:

DOI INVESTIGATION                                        MATTER NUMBER - 10014
1706754

| 3/03/20 | EML | L120 | .30 | Prepared for DOI to review materials. | 249.00 |
| 3/04/20 | EML | L120 | .20 | Coordinated with DOI re review of materials. | 166.00 |
| 3/04/20 | EML | L120 | .10 | Corresponded with clients re review of materials. | 83.00 |
| 3/05/20 | EML | L120 | .10 | Corresponded with compliance staff and Jenner team re update call. | 83.00 |
| 3/06/20 | EML | L120 | .20 | Prepared for and reported to Jenner team re client call. | 166.00 |
| 3/06/20 | EML | L120 | .50 | Discussed relevant updates with client and M. Haws. | 415.00 |
| 3/06/20 | MLH | L120 | 1.00 | Conferred with JPG&E compliance team re DOI review issues and status. | 895.00 |
| 3/09/20 | EML | L120 | .10 | Corresponded with client, DOI and C. Weiss re update. | 83.00 |
| 3/12/20 | EML | L120 | .10 | Corresponded with DOI. | 83.00 |
| 3/17/20 | EML | L120 | .10 | Corresponded with DOI and client re follow-up. | 83.00 |
| 3/23/20 | EML | L120 | .10 | Corresponded with client and R. Schar re 8-K update. | 83.00 |
| 3/23/20 | EML | L120 | .10 | Corresponded with DOI re 8-K update. | 83.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 3/31/20 | TXP | L120 | | .20 | Revisions to legal matters update and email re same. | 263.00 |
|---------|-----|------|---|-----|------------------------------------------------------|--------|
| 3/31/20 | EML | L120 | | .20 | Corresponded with client re revisions to legal update. | 166.00 |
| | | | 3.30 | | PROFESSIONAL SERVICES | $ 2,901.00 |

INVOICE TOTAL $ 2,901.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| THOMAS J. PERRELLI | .20 | 1,315.00 | 263.00 |
| MATTHEW L. HAWS | 1.00 | 895.00 | 895.00 |
| EMILY M. LOEB | 2.10 | 830.00 | 1,743.00 |
| TOTAL | 3.30 | | $ 2,901.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10065

PACIFIC GAS AND ELECTRIC COMPANY                    MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP             INVOICE #  9527377
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FEDERAL CONTRACTS ADVICE AND COUNSEL**
**1706845**

FOR PROFESSIONAL SERVICES RENDERED                    $ 1,074.00
THROUGH MARCH 31, 2020:

DISBURSEMENTS                                             $ .00

                                    TOTAL INVOICE       $ 1,074.00

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9527377
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               MAY 8, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2020:

FEDERAL CONTRACTS ADVICE AND COUNSEL               MATTER NUMBER - 10065
1706845

| | | | | | |
|---|---|---|---|---|---|
| 3/13/20 | MLH | L120 | .50 | Conferred with PG&E counsel re contract amendment issues. | 447.50 |
| 3/13/20 | MLH | L120 | .70 | Analyzed contract amendment issues. | 626.50 |
| | | | 1.20 | PROFESSIONAL SERVICES | $ 1,074.00 |

INVOICE TOTAL                                                  $ 1,074.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| MATTHEW L. HAWS | 1.20 | 895.00 | 1,074.00 |
| TOTAL | 1.20 | | $ 1,074.00 |

CLIENT NUMBER:     56604
MATTER NUMBER:    10111

PACIFIC GAS AND ELECTRIC COMPANY          MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9527378
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED          $ 17,146.50
THROUGH MARCH 31, 2020:

DISBURSEMENTS          $ .00

          TOTAL INVOICE     $ 17,146.50

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE # 9527378
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604                                MAY 8, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2020:

LOCATE & MARK                                       MATTER NUMBER - 10111
1807458

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 3/08/20 | SCB | P280 | .70 | Reviewed and analyzed materials for motion for approval of settlement. | 511.70 |
| 3/09/20 | SCB | P280 | 5.30 | Drafted motion for approval of settlement. | 3,874.30 |
| 3/10/20 | SCB | P280 | 2.80 | Drafted motion to approve settlement. | 2,046.80 |
| 3/11/20 | BXH | L120 | 1.70 | Began reviewing and revising draft motion for approval. | 1,564.00 |
| 3/11/20 | SCB | P280 | 2.70 | Drafted motion for approval of settlement. | 1,973.70 |
| 3/12/20 | BXH | L120 | 3.40 | Revised draft motion for bankruptcy court approval in coordination with S. Birnbaum. | 3,128.00 |
| 3/13/20 | BXH | L120 | .20 | Drafted email summarizing key issues for client review. | 184.00 |
| 3/17/20 | BXH | L120 | .30 | L&M Reviewed and revised draft motion for approval in light of comments from J. Pendleton. | 276.00 |
| 3/31/20 | BXH | L120 | 3.90 | Reviewed and revised draft approval motion in coordination with co-counsel (3.1); revised draft further in coordination with J. Pendleton (.8). | 3,588.00 |
| | | | 21.00 | PROFESSIONAL SERVICES | $ 17,146.50 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

INVOICE TOTAL                                                                $ 17,146.50

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| BRIAN P. HAUCK | 9.50 | 920.00 | 8,740.00 |
| SAMUEL C. BIRNBAUM | 11.50 | 731.00 | 8,406.50 |
| TOTAL | 21.00 | | $ 17,146.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10252

PACIFIC GAS AND ELECTRIC COMPANY                                MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                      INVOICE #  9527380
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                             $ 29,593.00
THROUGH MARCH 31, 2020:

DISBURSEMENTS                                                        $ .00

                                       TOTAL INVOICE          $ 29,593.00

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9527380
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                      MAY 8, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2020:

BANKRUPTCY EMPLOYMENT                          MATTER NUMBER - 10252
1907533

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 3/02/20 | AMA | B160 | .70 | Conferred with W. Williams re status (.1); reviewed statements (.3); emailed B. Hauck re same (.1); reviewed October statement (.2). | 577.50 |
| 3/02/20 | WAW | B160 | .50 | Finalized October fee statement (.4); conferred with A. Allen re same (.1). | 297.50 |
| 3/03/20 | AMA | B160 | .70 | Reviewed supplemental retention (.2); correspondence with B. Hauck and team re same (.2); emailed R. Mehrberg re same (.1); conf. with B. Hauck re same and monthly statements (.2). | 577.50 |
| 3/05/20 | BXH | L120 | .70 | Reviewed and revised draft retention application for filing. | 644.00 |
| 3/05/20 | AMA | B160 | .50 | Correspondence re disclosure and supplemental retention (.3); reviewed revisions re same (.2). | 412.50 |
| 3/06/20 | BXH | L120 | .90 | Conferred with PG&E re application (.2); revised draft application in light of comments (.7). | 828.00 |
| 3/06/20 | AMA | B160 | .40 | Correspondence with B. Hauck re amended retention (.3); correspondence re monthly statements (.1). | 330.00 |
| 3/08/20 | AMA | B160 | .10 | E-mailed R. Foust and L. Carens re amended retention. | 82.50 |

| 3/09/20 | AMA | B160 | .50 | Correspondence with B. Hauck re retention and statements (.2); reviewed same (.2); e-mailed W. Williams re same (.1). | 412.50 |
|---|---|---|---|---|---|
| 3/09/20 | WAW | B160 | .50 | Reviewed and revised supplemental retention application (.4); conferred with A. Allen re same (.1). | 297.50 |
| 3/10/20 | AMA | B160 | .20 | Correspondence with B. Hauck re statements. | 165.00 |
| 3/11/20 | BXH | L120 | .40 | Conferred with A. Allen re bankruptcy filings (.2); drafted correspondence re same (.2). | 368.00 |
| 3/11/20 | AMA | B160 | 1.00 | Correspondence re statements and filing re same (.2); correspondence with W. Williams re retention (.3); reviewed monthly statement (.3); conferred with B. Hauck re same (.2). | 825.00 |
| 3/12/20 | AMA | B160 | 1.00 | Reviewed statement and correspondence with W. Williams re same (.3); correspondence re amended retention filing (.2); correspondence re status of statements and fee applications (.3); conferred with W. Williams re same (.2). | 825.00 |
| 3/12/20 | WAW | B160 | 1.80 | Began preparing Jenner & Block's third interim fee application (.8); multiple internal e-mail correspondence re same (.4); finalized supplemental retention application (.4); conferred with Keller team re filing of same (.2). | 1,071.00 |
| 3/13/20 | AMA | B160 | .70 | Correspondence with W. Williams and team re statements and fee application. | 577.50 |
| 3/13/20 | WAW | B160 | 6.10 | Continued preparing Jenner & Block's third interim fee application (5.3); multiple internal e-mail correspondence re same (.8). | 3,629.50 |

| 3/14/20 | AMA | B160 | .40 | Reviewed W. Williams summary (.2); correspondence with W. Williams and team re same (.2). | 330.00 |
|---------|-----|------|-----|---------|--------|
| 3/14/20 | WAW | B160 | 2.30 | Continued preparing Jenner & Block's third interim fee application (2.1); e-mail correspondence with M. Woods re same (.2). | 1,368.50 |
| 3/15/20 | AMA | B160 | .10 | Correspondence with W. Williams re status. | 82.50 |
| 3/15/20 | WAW | B160 | 2.40 | Continued preparing third interim fee application. | 1,428.00 |
| 3/16/20 | BXH | L120 | 1.70 | Reviewed and revised final bankruptcy court filings in coordination with A. Allen. | 1,564.00 |
| 3/16/20 | AMA | B160 | 3.30 | Correspondence with W. Williams re fee statement and fee application (.8); conferred re same (.4); correspondence with B. Hauck re same (.6); reviewed correspondence with team re revisions and filing re same (.3); reviewed same (1.2). | 2,722.50 |
| 3/16/20 | WAW | B160 | 5.30 | Continued preparing third interim fee application (2.6); prepared fourth consolidated fee statement (.4); finalized fee application and fee statement (1.4); multiple e-mail correspondence with A. Allen and B. Hauck re same (.5); conferred with Keller team re filing of same (.4). | 3,153.50 |
| 3/17/20 | AMA | B160 | 1.60 | Reviewed filing (.2); correspondence with W. Williams re fee statements (.4); reviewed draft submission and correspondence re same (.5); correspondence with team re same (.3); e-mailed same to Fee Examiner and UST (.2). | 1,320.00 |
| 3/17/20 | WAW | B160 | 1.00 | Prepared materials for submission to fee examiner (.6); multiple internal mail correspondence re same (.4). | 595.00 |
| 3/18/20 | AMA | B160 | .10 | Correspondence re budget. | 82.50 |

| 3/20/20 | AMA | B160 | .50 | Correspondence with W. Williams re schedule and filings re same (.2); reviewed correspondence re same (.1); correspondence re disclosures and reviewed same (.2). | 412.50 |
|---------|-----|------|-----|---|---|
| 3/20/20 | WAW | B160 | .60 | Reviewed local rules and procedures re submission of order approving supplemental retention application (.4); e-mail correspondence with A. Allen and Keller team re same (.2). | 357.00 |
| 3/22/20 | AMA | B160 | .10 | E-mailed W. Williams re Fee Examiner inquiry. | 82.50 |
| 3/23/20 | AMA | B160 | .40 | Correspondence with W. Williams re LEDES data (.1); reviewed correspondence re same (.2); e-mailed Fee Examiner re same (.1). | 330.00 |
| 3/23/20 | WAW | B160 | 1.00 | Reviewed additional data for submission to fee examiner (.5); e-mail correspondence with A. Allen and S. Young re same (.4); submitted additional data to fee examiner (.1). | 595.00 |
| 3/24/20 | AMA | B160 | .30 | Correspondence re February statement and reviewed same. | 247.50 |
| 3/25/20 | AMA | B160 | 1.30 | Reviewed and revised February invoices (.9); follow up re same (.4). | 1,072.50 |
| 3/26/20 | AMA | B160 | .20 | Correspondence re February statements. | 165.00 |
| 3/27/20 | BXH | L120 | 1.20 | Reviewed bills for compliance with bankruptcy requirements. | 1,104.00 |
| 3/27/20 | AMA | B160 | .10 | Correspondence re PG&E disclosures. | 82.50 |
| 3/28/20 | AMA | B160 | .10 | Correspondence re PG&E disclosures. | 82.50 |
| 3/30/20 | AMA | B160 | .30 | Reviewed expenses and correspondence with team re same. | 247.50 |

| 3/31/20 | AMA | B160 | .30 | Correspondence re February statement and reviewed same (.2); correspondence re disclosures (.1). | 247.50 |
| | | | 41.30 | PROFESSIONAL SERVICES | $ 29,593.00 |

| INVOICE TOTAL | $ 29,593.00 |
| --- | --- |

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| BRIAN P. HAUCK | 4.90 | 920.00 | 4,508.00 |
| ANGELA M. ALLEN | 14.90 | 825.00 | 12,292.50 |
| WILLIAM A. WILLIAMS | 21.50 | 595.00 | 12,792.50 |
| TOTAL | 41.30 | | $ 29,593.00 |

CLIENT NUMBER:     56604
MATTER NUMBER:    10309

PACIFIC GAS AND ELECTRIC COMPANY            MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE # 9527383
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**FERC INTERLOCK ADVICE**
**1907536**

FOR PROFESSIONAL SERVICES RENDERED          $ 10,943.50
THROUGH MARCH 31, 2020:

DISBURSEMENTS                     $ .00

                   TOTAL INVOICE     $ 10,943.50

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9527383
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                        MAY 8, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH MARCH 31, 2020:

FERC INTERLOCK ADVICE                          MATTER NUMBER - 10309
1907536

| Date | Atty | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 3/26/20 | JZP | C100 | 1.70 | Began researching question about status of supplier for applicability of FERC interlocking director/officer rules. | 1,011.50 |
| 3/27/20 | JZP | C100 | 2.30 | Finished researching question about status of supplier for applicability of FERC interlocking director/officer rules (1.5); drafted summary of research for S. Kelly (.8). | 1,368.50 |
| 3/28/20 | SGK | C200 | 5.40 | Reviewed and analyzed research from J. Perkins on possible interlock situation (2.2); drafted response to F. Chang explaining the relevant law and applying to the facts regarding possible interlock situation (3.2). | 5,535.00 |
| 3/29/20 | SGK | L120 | 1.10 | Finalized memo to F. Chang analyzing and answering issues raised. | 1,127.50 |
| 3/29/20 | JZP | C312 | .90 | Revised and edited draft memo on supplier status and FERC interlock rules. | 535.50 |
| 3/30/20 | SGK | L120 | .20 | Communication with F. Chang re memo. | 205.00 |
| 3/31/20 | SGK | L120 | .90 | Teleconferenced with F. Chang to discuss research and next steps (.5); follow up emails with F. Chang post-teleconference (.2); researched regarding questions posed by F. Chang in teleconference (.2). | 922.50 |

| 3/31/20 | JZP | C312 | .40 | Call with client and S. Kelly regarding recent analysis of equipment supplier issue. | 238.00 |
|---------|-----|------|-----|-----|--------|
|  |  |  | 12.90 | PROFESSIONAL SERVICES | $ 10,943.50 |

INVOICE TOTAL $ 10,943.50

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| SUEDEEN G. KELLY | 7.60 | 1,025.00 | 7,790.00 |
| JASON T. PERKINS | 5.30 | 595.00 | 3,153.50 |
| TOTAL | 12.90 |  | $ 10,943.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:     56604
MATTER NUMBER:     10368

PACIFIC GAS AND ELECTRIC COMPANY                    MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP          INVOICE #  9527386
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**US DEPT OF HEALTH AND HUMAN SERVICES**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF MARCH                              $2,160.00

20% INTERIM FEE FOR THE MARCH                               $  540.00

                                   TOTAL INVOICE        $ 2,700.00

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10422

PACIFIC GAS AND ELECTRIC COMPANY        MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9527390
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FEDERAL COMMUNICATIONS COMMISSION**
**MONITORING**
**2007755**

| | |
|---|---|
| 80% FEE FOR THE MONTH OF MARCH | $1,440.00 |
| 20% INTERIM FEE FOR THE MARCH | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

CLIENT NUMBER:     56604
MATTER NUMBER:    10431

PACIFIC GAS AND ELECTRIC COMPANY          MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9527391
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**ENVIRONMENTAL PROTECTION AGENCY**
**MONITORING**
**2007755**

| | |
|---|---:|
| 80% FEE FOR THE MONTH OF MARCH | $1,440.00 |
| 20% INTERIM FEE FOR THE MARCH | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10449

PACIFIC GAS AND ELECTRIC COMPANY           MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE # 9527392
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**CALIFORNIA AIR RESOURCES BOARD**
**MONITORING**
**2007755**

| | |
|---|---|
| 80% FEE FOR THE MONTH OF MARCH | $1,440.00 |
| 20% INTERIM FEE FOR THE MARCH | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10457

PACIFIC GAS AND ELECTRIC COMPANY      MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE # 9527393
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**CALIFORNIA STATE WATER RESOURCES CONTROL
BOARD MONITORING
2007755**

| | |
|---|---:|
| 80% FEE FOR THE MONTH OF MARCH | $1,440.00 |
| 20% INTERIM FEE FOR THE MARCH | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

Electronic Invoice

CLIENT NUMBER:          56604
MATTER NUMBER:          10465

PACIFIC GAS AND ELECTRIC COMPANY                           MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                    INVOICE #  9527394
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION MONITORING
2007755**

80% FEE FOR THE MONTH OF MARCH                                    $1,440.00

20% INTERIM FEE FOR THE MARCH                                     $  360.00

                                        TOTAL INVOICE        $ 1,800.00

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:    56604
MATTER NUMBER:    10493

PACIFIC GAS AND ELECTRIC COMPANY          MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE # 9527395
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**SECURITIES AND EXCHANGE COMMISSION**
**MONITORING**
**2007755**

80% FEE FOR THE MONTH OF MARCH          $1,440.00

20% INTERIM FEE FOR THE MARCH          $ 360.00

          TOTAL INVOICE    $ 1,800.00

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10503

PACIFIC GAS AND ELECTRIC COMPANY                    MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP          INVOICE #  9527396
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**NEW YORK STOCK EXCHANGE MONITORING**
**2007755**

80% FEE FOR THE MONTH OF MARCH                       $1,440.00

20% INTERIM FEE FOR THE MARCH                        $  360.00

                                    TOTAL INVOICE     $ 1,800.00

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:　　　　　56604
MATTER NUMBER:　　　　　10511

PACIFIC GAS AND ELECTRIC COMPANY　　　　　　　　　　　MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP　　　　　　INVOICE #  9527397
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**INTERNAL REVENUE SERVICE MONITORING**
**2007755**

80% FEE FOR THE MONTH OF MARCH　　　　　　　　　　　　　　　$1,440.00

20% INTERIM FEE FOR THE MARCH　　　　　　　　　　　　　　　$  360.00

　　　　　　　　　　　　　　　　TOTAL INVOICE　　　　$ 1,800.00

Electronic Invoice

Electronic Invoice

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:     10333

PACIFIC GAS AND ELECTRIC COMPANY        MAY 8, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP     INVOICE #  9527384
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FERC MONITORING**
**2007755**

| | |
|---|---|
| 80% FEE FOR THE MONTH OF MARCH | $1,440.00 |
| 20% INTERIM FEE FOR THE MARCH | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

# JENNER & BLOCK LLP

CLIENT NUMBER:     56604
MATTER NUMBER:    10528

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

MAY 8, 2020
INVOICE #  9527398

**FEDERAL AVIATION ADMINISTRATION**
**MONITORING**
**2007755**

| | |
|---|---:|
| 80% FEE FOR THE MONTH OF MARCH | $1,440.00 |
| 20% INTERIM FEE FOR THE MARCH | $ 360.00 |
| TOTAL INVOICE | $ 1,800.00 |

Electronic Invoice

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10014

PACIFIC GAS AND ELECTRIC COMPANY                          MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9531025
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**DOI INVESTIGATION**
**1706754**

FOR PROFESSIONAL SERVICES RENDERED                         $ 332.00
THROUGH APRIL 30, 2020:

DISBURSEMENTS                                                $ .00

                                        TOTAL INVOICE        $ 332.00

Electronic Invoice

# JENNER & BLOCK LLP

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9531025
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               MAY 29, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:

DOI INVESTIGATION                                   MATTER NUMBER - 10014
1706754

| Date | | | | | | |
|------|------|------|-----|------|------|------|
| 4/06/20 | EML | L120 | | .10 | Reviewed audit letter in correspondence with PG&E legal team and followed up re same with T. Perrelli. | 83.00 |
| 4/13/20 | EML | L120 | | .10 | Conferred with PG&E legal team and T. Perrelli re audit letter. | 83.00 |
| 4/13/20 | EML | L120 | | .10 | Conferred with Jenner team re regulatory issues related to DOI matter. | 83.00 |
| 4/14/20 | EML | L120 | | .10 | Conferred with Jenner team re regulatory issues related to DOI matter. | 83.00 |
| | | | | .40 | PROFESSIONAL SERVICES | $ 332.00 |

INVOICE TOTAL                                       $ 332.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| EMILY M. LOEB | .40 | 830.00 | 332.00 |
| TOTAL | .40 | | $ 332.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10065

PACIFIC GAS AND ELECTRIC COMPANY                    MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9531026
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FEDERAL CONTRACTS ADVICE AND COUNSEL**
**1706845**

FOR PROFESSIONAL SERVICES RENDERED                           $ 15,737.50
THROUGH APRIL 30, 2020:

DISBURSEMENTS                                                            $ .00

                                          TOTAL INVOICE        $ 15,737.50

LAW OFFICES

**JENNER & BLOCK LLP**

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9531026
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                               MAY 29, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:

FEDERAL CONTRACTS ADVICE AND COUNSEL               MATTER NUMBER - 10065
1706845

| Date | | | | | | Amount |
|------|------|------|------|---|---|--------|
| 4/01/20 | MLH | L120 | 1.00 | | Analyzed issues re code of conduct. | 895.00 |
| 4/01/20 | MLH | L120 | .60 | | Conferred with PGE counsel re code of conduct. | 537.00 |
| 4/08/20 | MLH | L120 | .50 | | Analyzed issues re code of conduct clause. | 447.50 |
| 4/17/20 | MLH | L120 | 5.40 | | Drafted guidance re government contract compliance. | 4,833.00 |
| 4/17/20 | MLH | L120 | .30 | | Conferred with C. Weiss re government contract compliance. | 268.50 |
| 4/17/20 | CJW | L120 | .30 | | Conferred with M. Haws re government contract compliance. | 237.30 |
| 4/22/20 | MLH | L120 | .40 | | Conferred with C. Weiss re government contract compliance. | 358.00 |
| 4/22/20 | MLH | L120 | 4.70 | | Drafted guidance re government contract compliance issues. | 4,206.50 |
| 4/22/20 | CJW | L120 | .40 | | Conferred with M. Haws re government contract compliance. | 316.40 |
| 4/23/20 | MLH | L120 | .30 | | Conferred with C. Weiss re government contract compliance. | 268.50 |
| 4/23/20 | MLH | L120 | 1.40 | | Drafted guidance re government contract compliance issues. | 1,253.00 |
| 4/23/20 | CJW | L120 | .30 | | Conferred with M. Haws re government contract compliance. | 237.30 |

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 4/24/20 | MLH | L120 | .40 | Analyzed contract modification issues. | 358.00 |
| 4/27/20 | MLH | L120 | .60 | Conferred with PG&E counsel re contract modification issues. | 537.00 |
| 4/27/20 | MLH | L120 | .50 | Analyzed contract modification issues. | 447.50 |
| 4/30/20 | MLH | L120 | .60 | Analyzed government contract compliance. | 537.00 |
| | | | 17.70 | PROFESSIONAL SERVICES | $ 15,737.50 |

INVOICE TOTAL $ 15,737.50

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
| --- | --- | --- | --- |
| MATTHEW L. HAWS | 16.70 | 895.00 | 14,946.50 |
| CARLA J. WEISS | 1.00 | 791.00 | 791.00 |
| TOTAL | 17.70 | | $ 15,737.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:          56604
MATTER NUMBER:          10111

PACIFIC GAS AND ELECTRIC COMPANY                          MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                   INVOICE #  9531028
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**LOCATE & MARK**
**1807458**

FOR PROFESSIONAL SERVICES RENDERED                          $ 6,022.10
THROUGH APRIL 30, 2020:

DISBURSEMENTS                                                           $ .00

                                          TOTAL INVOICE          $ 6,022.10

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY　　　　　　　　　　　　INVOICE #  9531028
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604　　　　　　　　　　　　　　　　　　MAY 29, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:

LOCATE & MARK　　　　　　　　　　　　　　　　　　MATTER NUMBER - 10111
1807458

| Date | Init | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 4/06/20 | BXH | L120 | 2.10 | Conferred with PG&E legal team re motion (.2); revised draft motion in light of comments (1.7); conferred with W. Griffith re same (.2). | 1,932.00 |
| 4/06/20 | WMG | L120 | 1.10 | Prepared documents in support of settlement approval by bankruptcy court. | 870.10 |
| 4/08/20 | BXH | L120 | 2.40 | Conferred with PG&E legal team re motion (.3); conferred with co-counsel re same (.4); revised filings re motion in coordination with co-counsel (1.4); conferred with co-counsel in follow-up call (.3). | 2,208.00 |
| 4/24/20 | BXH | L120 | .30 | Conferred with PG&E legal team re next steps in L&M. | 276.00 |
| 4/29/20 | BXH | L120 | .80 | Conferred with PG&E legal team re implementation plans for settlement. | 736.00 |
| | | | 6.70 | PROFESSIONAL SERVICES | $ 6,022.10 |

INVOICE TOTAL　　　　　　　　　　　　　　　　　　　　　　$ 6,022.10

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| BRIAN P. HAUCK | 5.60 | 920.00 | 5,152.00 |
| WESLEY M. GRIFFITH | 1.10 | 791.00 | 870.10 |
| TOTAL | 6.70 | | $ 6,022.10 |

LAW OFFICES
# Jenner & Block LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:      10252

PACIFIC GAS AND ELECTRIC COMPANY                          MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE #  9531030
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**BANKRUPTCY EMPLOYMENT**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                      $ 8,759.00
THROUGH APRIL 30, 2020:

DISBURSEMENTS                                                        $ .00

                                        TOTAL INVOICE        $ 8,759.00

Electronic Invoice

PACIFIC GAS AND ELECTRIC COMPANY                          INVOICE #  9531030
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                          MAY 29, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:


BANKRUPTCY EMPLOYMENT                              MATTER NUMBER - 10252
1907533

| Date | | | | | | |
|------|------|------|------|------|------|------|
| 4/01/20 | BXH | L120 | .60 | Reviewed and revised February invoices to conform with principles for bankruptcy filing. | 552.00 |
| 4/02/20 | AMA | B160 | .10 | Conferred with W. Williams re retention. | 82.50 |
| 4/02/20 | WAW | B160 | .30 | Email correspondence with Keller team re submission of order approving Jenner & Block's supplemental retention application (.2); conferred with A. Allen re same (.1). | 178.50 |
| 4/06/20 | AMA | B160 | .50 | Correspondence re retention and fee application (.3); reviewed February statement and correspondence re same (.2). | 412.50 |
| 4/06/20 | WAW | B160 | .10 | Correspondence with Keller team re order approving Jenner's supplemental retention application. | 59.50 |
| 4/07/20 | AMA | B160 | .50 | Correspondence with W. Williams re retention and fee application (.3); reviewed same and draft CNO (.1); correspondence re disclosures (.1). | 412.50 |
| 4/09/20 | AMA | B160 | .30 | Correspondence with W. Williams re fee application and reviewed correspondence and filing re same. | 247.50 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

| 4/09/20 | WAW | B160 | .40 | Email correspondence with U.S. Trustee's office re Third Interim Fee Application (.2); conferred with A. Allen re same (.2). | 238.00 |
|---------|-----|------|-----|---|--------|
| 4/10/20 | AMA | B160 | .60 | Reviewed docket and orders and revised draft re same (.3); correspondence with W. Williams re same (.1); emailed R. Mehrberg and B. Hauck re same (.1); correspondence with W. Williams re Fee Examiner (.1). | 495.00 |
| 4/10/20 | WAW | B160 | .20 | Email correspondence with Keller team re status of fee examiner's review of second interim fee applications (.1); conferred with A. Allen re same (.1). | 119.00 |
| 4/13/20 | AMA | B160 | .10 | Correspondence re fee applications. | 82.50 |
| 4/15/20 | AMA | B160 | .20 | Correspondence re statement. | 165.00 |
| 4/20/20 | AMA | B160 | 1.00 | Reviewed March invoices (.6); correspondence re same (.3); emailed B. Hauck re notice (.1). | 825.00 |
| 4/22/20 | AMA | B160 | .10 | Correspondence with B. Hauck and team re statement. | 82.50 |
| 4/23/20 | AMA | B160 | .30 | Reviewed retention list and correspondence re same. | 247.50 |
| 4/24/20 | BXH | L120 | 1.90 | Reviewed invoices for conformity to bankruptcy court requirements. | 1,748.00 |
| 4/28/20 | AMA | B160 | .20 | Correspondence with W. Williams re monthly statement. | 165.00 |
| 4/29/20 | WAW | B160 | 3.20 | Prepared February 2020 fee statement and exhibits. | 1,904.00 |
| 4/30/20 | AMA | B160 | .90 | Reviewed February statement (.7); correspondence with W. Williams re same (.2). | 742.50 |
| | | | 11.50 | PROFESSIONAL SERVICES | $ 8,759.00 |

Case: 19-30088 Doc# 8949-5 Filed: 08/31/20 Entered: 08/31/20 17:09:47 Page
1253 of 3083

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

INVOICE TOTAL                                           $ 8,759.00

## SUMMARY OF PROFESSIONAL SERVICES

| NAME | HOURS | RATE | TOTAL |
|------|-------|------|-------|
| BRIAN P. HAUCK | 2.50 | 920.00 | 2,300.00 |
| ANGELA M. ALLEN | 4.80 | 825.00 | 3,960.00 |
| WILLIAM A. WILLIAMS | 4.20 | 595.00 | 2,499.00 |
| TOTAL | 11.50 | | $ 8,759.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:       56604
MATTER NUMBER:       10261

PACIFIC GAS AND ELECTRIC COMPANY                         MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                        INVOICE # 9531031
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**BANKRUPTCY ADMINISTRATION**
**1907533**

FOR PROFESSIONAL SERVICES RENDERED                          $ 330.00
THROUGH APRIL 30, 2020:

DISBURSEMENTS                                               $ .00

                                        TOTAL INVOICE       $ 330.00

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

INVOICE # 9531031

CLIENT NUMBER: 56604

MAY 29, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:

BANKRUPTCY ADMINISTRATION
1907533

MATTER NUMBER - 10261

| Date | | | Hours | Description | Amount |
|---|---|---|---|---|---|
| 4/06/20 | AMA | B110 | .30 | Reviewed docket and pleadings re status and corresponded with R. Mehrberg and B. Hauck re same. | 247.50 |
| 4/08/20 | AMA | B110 | .10 | Correspondence with R. Mehrberg and B. Hauck re status of bankruptcy. | 82.50 |
| | | | .40 | PROFESSIONAL SERVICES | $ 330.00 |

INVOICE TOTAL                                                          $ 330.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| ANGELA M. ALLEN | .40 | 825.00 | 330.00 |
| TOTAL | .40 | | $ 330.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER: 56604
MATTER NUMBER: 10309

PACIFIC GAS AND ELECTRIC COMPANY                    MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP              INVOICE # 9531032
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

**FERC INTERLOCK ADVICE**
**1907536**

FOR PROFESSIONAL SERVICES RENDERED                    $ 17,212.00
THROUGH APRIL 30, 2020:

DISBURSEMENTS                                              $ .00

                                   TOTAL INVOICE      $ 17,212.00

PACIFIC GAS AND ELECTRIC COMPANY  INVOICE # 9531032
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA 94105

CLIENT NUMBER: 56604  MAY 29, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:

FERC INTERLOCK ADVICE  MATTER NUMBER - 10309
1907536

| Date | Atty | Code | Hours | Description | Amount |
|------|------|------|-------|-------------|--------|
| 4/01/20 | SGK | L120 | .30 | Reviewed and responded to email from PG&E legal team with follow up questions. | 307.50 |
| 4/07/20 | SGK | L120 | .20 | Assigned research on question from PG&E legal team to J. Perkins. | 205.00 |
| 4/07/20 | JZP | L120 | .90 | Analyzed FERC interlocking directorate rules regarding public utility status of a particular company. | 535.50 |
| 4/16/20 | SGK | L120 | .30 | Reviewed research on questions posed by PG&E legal team. | 307.50 |
| 4/16/20 | MRK | C200 | 1.10 | Performed preliminary research on FERC interlock questions. | 726.00 |
| 4/17/20 | SGK | L120 | 3.00 | Reviewed and analyzed research from J. Perkins and M. Kennedy regarding questions posed by PG&E legal team. | 3,075.00 |
| 4/17/20 | JZP | C312 | .50 | Calls with S. Kelly and M. Kennedy on FERC interlock regulations. | 297.50 |
| 4/17/20 | MRK | L120 | 6.50 | Discussed FERC interlock questions with S. Kelly (1.1); discussed holding company applicability with J. Perkins (.3); researched and summarized applicability of interlock rules to subject companies (5.1) | 4,290.00 |
| 4/18/20 | SGK | L120 | 2.10 | Reviewed and analyzed research on questions posed by PG&E legal team. | 2,152.50 |

| Date | Initials | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 4/19/20 | SGK | L120 | .20 | Read relevant FERC decision regarding definition of public utility company as not including holding company of same. | 205.00 |
| 4/19/20 | JZP | L120 | .70 | Analyzed FERC cases on interlock issues in response to question from S. Kelly. | 416.50 |
| 4/20/20 | SGK | C200 | 1.90 | Reviewed and analyzed research regarding duties of directors to file Form 561. | 1,947.50 |
| 4/20/20 | SGK | L120 | 2.10 | Drafted up analysis of four questions posed by PG&E legal team and forwarded same. | 2,152.50 |
| 4/20/20 | MRK | L110 | .90 | Researched questions related to Form 561 submission. | 594.00 |
| | | | 20.70 | PROFESSIONAL SERVICES | $ 17,212.00 |

INVOICE TOTAL     $ 17,212.00

**SUMMARY OF PROFESSIONAL SERVICES**

| NAME | HOURS | RATE | TOTAL |
|---|---|---|---|
| SUEDEEN G. KELLY | 10.10 | 1,025.00 | 10,352.50 |
| MARJORIE R. KENNEDY | 8.50 | 660.00 | 5,610.00 |
| JASON T. PERKINS | 2.10 | 595.00 | 1,249.50 |
| TOTAL | 20.70 | | $ 17,212.00 |

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

CLIENT NUMBER:        56604
MATTER NUMBER:        10333

PACIFIC GAS AND ELECTRIC COMPANY                        MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP                       INVOICE #  9531033
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**FERC MONITORING**
**2007755**

80% FEE FOR THE MONTH OF APRIL                                    $1,440.00

20% INTERIM FEE FOR THE MONTH OF APRIL                           $  360.00

                                    TOTAL INVOICE        $ 1,800.00

LAW OFFICES

# JENNER & BLOCK LLP

353 N. Clark Street
CHICAGO, ILLINOIS 60654-3456
(312) 222-9350

CLIENT NUMBER:      56604
MATTER NUMBER:     10341

PACIFIC GAS AND ELECTRIC COMPANY          MAY 29, 2020
ATTN: LEGAL FINANCE SUPPORT GROUP      INVOICE #  9531034
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

**PSPS PROCEEDINGS**
**1907716**

FOR PROFESSIONAL SERVICES RENDERED         $ 241,262.00
THROUGH APRIL 30, 2020:

DISBURSEMENTS            $ .00

          TOTAL INVOICE      $ 241,262.00

LAW OFFICES
# JENNER & BLOCK LLP
353 N. Clark Street
CHICAGO, ILLINOIS  60654-3456
(312) 222-9350

PACIFIC GAS AND ELECTRIC COMPANY                    INVOICE #  9531034
ATTN: LEGAL FINANCE SUPPORT GROUP
77 BEALE STREET
B30A
SAN FRANCISCO, CA  94105

CLIENT NUMBER:  56604                                MAY 29, 2020

FOR PROFESSIONAL SERVICES RENDERED
THROUGH APRIL 30, 2020:

PSPS PROCEEDINGS                                    MATTER NUMBER - 10341
1907716

| Date | Init | Code | Hours | Description | Amount |
|---|---|---|---|---|---|
| 4/01/20 | BXH | L120 | 2.50 | Conferred with A. Merrick and team re testimony, discovery, and strategic issues (.6); drafted follow-up correspondence based on team discussion (.9); corresponded with PG&E subject matter experts re investigative issue re customer notifications (1.0). | 2,300.00 |
| 4/01/20 | AFM | L400 | .40 | Conferred with team re rebuttal testimony. | 336.00 |
| 4/01/20 | AFM | L143 | .30 | Reviewed and revised discovery responses. | 252.00 |
| 4/01/20 | AFM | L120 | .60 | Prepared for and participated in team strategy meeting. | 504.00 |
| 4/01/20 | WMG | L143 | .40 | Call with client regarding discovery responses to SED. | 316.40 |
| 4/01/20 | WMG | L143 | 1.50 | Follow-up from client call and revised proposed objections to SED discovery requests. | 1,186.50 |
| 4/01/20 | WMG | C200 | 2.80 | Legal research in support of OSC hearing and potential briefing. | 2,214.80 |
| 4/01/20 | WMG | L120 | .70 | Revised analysis regarding OSC hearing strategy. | 553.70 |
| 4/01/20 | WMG | L120 | .60 | Case strategy call in support of OSC hearing testimony and discovery. | 474.60 |

| 4/01/20 | MNK | L120 | .60 | Team conference re status of testimony and research items. | 396.00 |
|---------|-----|------|-----|-----------------------------------------------------------|--------|
| 4/01/20 | MNK | L400 | 1.60 | Reviewed and analyzed evidence for rebuttal testimony. | 1,056.00 |
| 4/01/20 | MNK | L120 | 5.80 | Completed and circulated draft of proof chart. | 3,828.00 |
| 4/01/20 | MNK | L400 | .60 | Reviewed and responded to client emails re customer notification rebuttal testimony. | 396.00 |
| 4/01/20 | AOT | C200 | 4.40 | Participated in conference call with team re workflow update (.6); conducted research on burden of proof for the order to show cause proceeding (3.8). | 2,376.00 |
| 4/01/20 | TLB | P100 | 5.60 | Obtained and uploaded designated data response materials from and to client SharePoint site (3.5); updated data request tracker (2.1). | 1,808.80 |
| 4/02/20 | BXH | L120 | 4.70 | Reviewed materials and coordinated resolution of evidentiary support issue in connection with testimony (1.1); reviewed summary of proof in connection with assessing testimony (2.9); drafted instructions re testimony feedback (.7). | 4,324.00 |
| 4/02/20 | AFM | L400 | .60 | Reviewed and revised testimony. | 504.00 |
| 4/02/20 | WMG | L143 | .40 | Call with client regarding response to SED discovery requests. | 316.40 |
| 4/02/20 | WMG | L143 | 1.60 | Revised discovery responses and objections to SED discovery requests and related emails with client. | 1,265.60 |
| 4/02/20 | WMG | L120 | 1.70 | Revised legal analysis in support of OSC hearing. | 1,344.70 |
| 4/02/20 | WMG | C200 | .50 | Follow-up legal research in support of OSC hearing strategy. | 395.50 |

# JENNER & BLOCK LLP

| | | | | | |
|---|---|---|---|---|---|
| 4/02/20 | MNK | L400 | 2.60 | Revised customer notification rebuttal testimony to incorporate comments and edits from client. | 1,716.00 |
| 4/02/20 | MNK | L400 | 1.10 | Reviewed additional evidence for rebuttal testimony. | 726.00 |
| 4/02/20 | MNK | L400 | .80 | Emailed B. Hauck re analysis of evidence in rebuttal testimony. | 528.00 |
| 4/02/20 | AOT | C200 | 6.20 | Conducted legal research on CPUC procedural issues and evidentiary burden (2.8); drafted an internal memo re same (2.1); analyzed the proof chart and participated in internal email re same (1.3). | 3,348.00 |
| 4/02/20 | TLB | P100 | 3.50 | Obtained and uploaded designated data response materials from and to client SharePoint site. | 1,130.50 |
| 4/03/20 | BXH | L400 | 6.50 | Resolved testimony issues in coordination with A. Merrick (1.0); reviewed and revised draft testimony (4.7); conferred with PG&E legal team re testimony issues (.3); drafted additional instructions to team based on discussion with PG&E legal team (.2); reviewed draft discovery responses (.3). | 5,980.00 |
| 4/03/20 | AFM | L400 | 1.40 | Reviewed and revised testimony. | 1,176.00 |
| 4/03/20 | AFM | L143 | .40 | Reviewed and revised discovery responses. | 336.00 |
| 4/03/20 | AFM | L143 | .30 | Reviewed proof chart. | 252.00 |
| 4/03/20 | WMG | L143 | .40 | Call with client regarding SED discovery responses. | 316.40 |
| 4/03/20 | WMG | L143 | 2.70 | Reviewed and revised response to SED discovery requests and coordinated work in support of same. | 2,135.70 |
| 4/03/20 | WMG | L120 | 1.60 | Reviewed updated testimony and prepared related supporting documents in support of OSC hearing. | 1,265.60 |

| 4/03/20 | WMG | C200 | .30 | Legal research in support of OSC hearing. | 237.30 |
|---------|-----|------|-----|-------------------------------------------|--------|
| 4/03/20 | MNK | L120 | .10 | Phone conference with B. Hauck re revisions to customer notifications testimony. | 66.00 |
| 4/03/20 | MNK | L120 | 3.30 | Reviewed and implemented client comments and edits to customer notification testimony. | 2,178.00 |
| 4/03/20 | MNK | L143 | 1.60 | Reviewed and incorporated client edits to responses to SED data requests. | 1,056.00 |
| 4/03/20 | MNK | L143 | .40 | Emailed W. Griffith re status and edits to SED discovery responses. | 264.00 |
| 4/03/20 | MNK | L120 | .20 | Emailed A. Shakoorian Tabrizi re status of draft motion. | 132.00 |
| 4/03/20 | MNK | L120 | .20 | Emailed W. Griffith re exhibits for customer notification testimony. | 132.00 |
| 4/03/20 | MNK | L120 | .30 | Emailed A. Merrick re revisions to customer notification testimony. | 198.00 |
| 4/03/20 | MNK | L120 | .40 | Reviewed and revised draft customer notification testimony. | 264.00 |
| 4/03/20 | MNK | L120 | .20 | Reviewed research from A. Shakoorian Tabrizi re evidentiary burden. | 132.00 |
| 4/03/20 | MNK | L400 | .30 | Reviewed and verified evidence cited in customer notification rebuttal testimony. | 198.00 |
| 4/03/20 | AOT | L400 | 6.10 | Analyzed comments and edits on the rebuttal testimony (.8); conducted legal research on procedural issues and legal standards related to the Order to Show Cause proceeding (2.8); conducted factual research in support of drafting motion (.9); drafted motion (1.6). | 3,294.00 |