| | |
|---|---|
| **LABATON SUCHAROW LLP**<br>Thomas A. Dubbs<br>Carol C. Villegas<br>Jeffrey A. Dubbin (SBN 287199)<br>140 Broadway<br>New York, New York 10005 | **LOWENSTEIN SANDLER LLP**<br>Michael S. Etkin (*pro hac vice*)<br>Andrew Behlmann (*pro hac vice*)<br>Scott Cargill<br>Colleen Maker<br>One Lowenstein Drive<br>Roseland, New Jersey 07068 |
| *Lead Counsel to Lead Plaintiff and the Proposed Class* | *Special Bankruptcy Counsel to Lead Plaintiff and the Proposed Class* |

**MICHELSON LAW GROUP**
Randy Michelson (SBN 114095)
220 Montgomery Street, Suite 2100
San Francisco, California 94104

*Local Bankruptcy Counsel to Lead Plaintiff and the Proposed Class*

## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF CALIFORNIA
## SAN FRANCISCO DIVISION

| | |
|---|---|
| In re:<br><br>PG&E CORPORATION<br><br>- and –<br><br>PACIFIC GAS AND ELECTRIC COMPANY,<br><br>Debtors.<br><br>☒ Affects Both Debtors<br>☐ Affects PG&E Corporation<br>☐ Affects Pacific Gas and Electric Company | Case No. 19-30088 (DM) (Lead Case)<br><br>Chapter 11<br><br>(Jointly Administered)<br><br><br>**DECLARATION OF MICHAEL S. ETKIN ON BEHALF OF LOWENSTEIN SANDLER LLP IN SUPPORT OF SECURITIES LEAD PLAINTIFF'S MOTION PURSUANT TO BANKRUPTCY CODE SECTIONS 503(B)(3)(D) AND 503(B)(4) FOR ALLOWANCE AND PAYMENT OF FEES AND EXPENSES**<br><br>Date:      TBD<br>Time:      TBD<br>Before:   (Telephonic Appearances Only)<br>          United States Bankruptcy Court<br>          Courtroom 17, 16th Floor<br>          San Francisco, California 94102<br><br>**Objection Deadline:** September 18, 2020, 4:00 PM (PT) |

I, MICHAEL S. ETKIN, declare as follows:

1.     I am a partner of the law firm of Lowenstein Sandler LLP ("Lowenstein Sandler"). I am submitting this declaration in support of the Securities Lead Plaintiff's Motion Pursuant to Bankruptcy Code Sections 503(b)(3)(d) and 503(b)(4) for Allowance and Payment of Fees and Expenses, filed herewith (the "Motion") with respect to Lowenstein Sandler's attorneys' fees and expenses in connection with services rendered in the above-captioned Chapter 11 Cases (the "Chapter 11 Cases") from January 1, 2019 through August 10, 2020 (the "Time Period").

2.     My firm was retained by Labaton Sucharow LLP ("Labaton") to serve as lead bankruptcy counsel in the Chapter 11 Cases for the court-appointed lead plaintiff, Public Employees Retirement Association of New Mexico ("PERA" or "Lead Plaintiff"), as well as the putative class that the Lead Plaintiff represents.

3.     My firm has been intimately involved in every aspect of the Chapter 11 Cases relating to the interests of the Lead Plaintiff and the putative class, and has worked closely with Labaton, as well as local bankruptcy counsel Randy Michelson of the Michelson Law Group ("Michelson"), on numerous matters before the Court that impacted both PERA and putative class members. These matters are described in detail in the Motion.

4.     Together, my firm, along with Labaton and Michelson, have made a substantial contribution in the Chapter 11 Cases on behalf of the Lead Plaintiff and the thousands of putative class members who form a significant constituency in the Chapter 11 Cases.

5.     The information in this declaration regarding Lowenstein Sandler's time and expenses is taken from time and expense records prepared and maintained by the firm in the ordinary course of business. These records (and backup documentation where necessary) were reviewed by me and/or others at my firm, under my direction, to confirm both the accuracy of the entries as well as the necessity for and reasonableness of the time and expenses incurred on behalf of Lead Plaintiff and the putative class. The review also confirmed that Lowenstein Sandler's guidelines and policies regarding expenses were followed. With this review, reductions were made to both time and expenses in the exercise of our reasonable judgment where charges were not appropriate for

inclusion in the Motion. As a result of this review and the adjustments made, I believe that the Lowenstein Sandler fees and expenses reflected in the Motion are reasonable in amount and were necessary for the effective and efficient representation of Lead Plaintiff, which representation inured to the significant benefit of the thousands of putative class members whose interests were enhanced and protected as a result of these efforts.

6. The schedule attached hereto as **Exhibit A** is a summary indicating the amount of time spent by attorneys and professional support staff members of my firm who were involved in the Chapter 11 Cases, and the fee calculation based on my firm's historic hourly rates. The schedule was prepared from daily time records regularly prepared and maintained by my firm. These time records are attached hereto as **Exhibit B**.[1] Time expended preparing the Motion has not been included.

7. The total number of hours spent on this matter by Lowenstein Sandler during the Time Period which are the subject of the Motion is 3,428.2 hours. The total fee amount related to the Motion for Lowenstein Sandler for attorney/professional staff time during the Time Period and based on Lowenstein Sandler's hourly rates is $2,748,617.50

8. The hourly rates for the attorneys and professional support staff of Lowenstein Sandler included in Exhibit A are Lowenstein Sandler's usual and customary hourly rates, which have been approved by other federal courts, and are comparable to hourly rates charged by other professionals in the Chapter 11 Cases. Lowenstein Sandler's requested fees are based upon the firm's hourly rates, which do not include charges for expense items.

9. My firm has incurred a total of $46,630.16 in expenses in connection with the Chapter 11 Cases as they related to the Motion. The expenses are reflected on the books and records of my firm. These books and records are prepared from expense vouchers, check records, and other source materials and are an accurate record of the expenses incurred.

---

[1] To the extent any unredacted information can be construed as work product or attorney-client information, this shall not constitute a waiver as to any related material, or any other work product or privileged material.

1    I declare under penalty of perjury that the foregoing is true and correct.  Executed this 31st

2  day of August, 2020.

3

4                                                            /s/ Michael S. Etkin
                                                      _____
                                                      MICHAEL S. ETKIN

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

*In re: PG&E CORP. & PACIFIC GAS AND ELECTRIC CO.*

Case No. 19-30088 (DM) (Lead Case)

**EXHIBIT A**

**FEE REPORT**

FIRM: LOWENSTEIN SANDLER LLP
REPORTING PERIOD: INCEPTION THROUGH AUGUST 10, 2020

| PROFESSIONAL | HOURLY RATE $ | HOURS | FEE |
|---|---|---|---|
| Etkin, M. | $1,045.00/$1,085.00 | 802.4 | $857,712.00 |
| Bennett, L. | $880.00/$915.00 | 55.3 | $49,343.00 |
| Cargill, S. | $790.00/$820.00 | 502.2 | $407,493.00 |
| Behlmann, A. | $750.00/$780.00 | 1,340.7 | $1,022,886.00 |
| Kaplan, M. | $730.00 | 2.7 | $1,971.00 |
| Fulfree, N. | $690.00 | 109.0 | $75,210.00 |
| Jesse, E. | $660.00/$685.00 | 5.2 | $3,459.50 |
| Ryan, R. | $625.00 | 4.9 | $3,062.50 |
| Maker, C. | $585.00 | 442.1 | $258,628.50 |
| Olivera, G. | $550.00 | 50.4 | $27,720.00 |
| Jauregui, K. | $545.00 | 12.0 | $6,540.00 |
| Politan, M. | $500.00 | 5.0 | $2,500.00 |
| MacDonald, M. | $490.00 | 9.7 | $4,753.00 |
| Meyers, J. | $450.00 | 17.3 | $7,785.00 |
| Leslie, J. | $450.00 | 7.5 | $3,375.00 |
| Taggart, K. | $320.00 | 0.5 | $160.00 |
| Michaud, Z. | $310.00 | 1.6 | $496.00 |
| Hayter, C. | $290.00/$300.00 | 3.3 | $985.00 |
| Claussen, D. | $270.00/$280.00 | 4.5 | $1,221.00 |
| Lawler, E. | $250.00/$260.00 | 50.0 | $12,880.00 |
| Jacome, R. | $230.00 | 1.9 | $437.00 |
| | | | |
| **TOTALS** | | **3,428.2** | **$2,748,617.50** |

1    *In re: PG&E CORP. & PACIFIC GAS AND ELECTRIC CO.*

2                      Case No. 19-30088 (DM) (Lead Case)

3                              **EXHIBIT B**

4                              **TIME RECORDS**

5

6    FIRM: LOWENSTEIN SANDLER LLP

7    REPORTING PERIOD:  INCEPTION THROUGH AUGUST 10, 2020

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**LS** Lowenstein Sandler

Lowenstein Sandler LLP
New York    Palo Alto    New Jersey    Utah    Washington, DC
T: 973 597 2500    F: 973 597 2400
Tax ID # 46-0920520

**VIA EMAIL:  tdubbs@labaton.com**                                    August 24, 2020

File No: 36328 - 2

Public Employees Retirement Association of New Mexico
c/o Labaton Sucharow LLP
140 Broadway
New York, NY 10005

Attn:   Thomas A. Dubbs, Esq.
        Partner

TO ENSURE PROPER CREDIT, PLEASE INCLUDE INVOICE NUMBER ON YOUR CHECK AND RETURN THE ENCLOSED REMITTANCE COPY OF THIS PAGE.
PROFESSIONAL FEES, DISBURSEMENTS AND OTHER CHARGES ARE COMPILED AS ENTERED ON OUR RECORDS THROUGH THE BILLING DATE BELOW.
PROFESSIONAL FEES, DISBURSEMENTS OR OTHER CHARGES POSTED SUBSEQUENT TO THAT DATE WILL BE REFLECTED IN FUTURE INVOICES.

For professional services rendered through August 12, 2020 in connection with PG&E Corporation Bankruptcy:

| | |
|---|---|
| Counsel Fee | $2,748,617.50 |
| Disbursements | 46,630.16 |
| **Total This Invoice** | $2,795,247.66 |

*FOR INFORMATIONAL PURPOSES ONLY*

**TIME DETAIL FOR MATTER 2 / PG&E Corporation Bankruptcy:**

| Date | Timekeeper | Time Narrative | Hours | Rate | Amount |
|------|-----------|----------------|-------|------|--------|
| **Total Billed Time** | | | | | **$0.00** |
| 01/29/19 | Etkin, Michael | Review petition and first day pleadings; review e-mails and respond; review press reports; attend (telephonically) scheduling conference | 3.20 | 1,045.00 | 3,344.00 |
| 01/30/19 | Claussen, Diane | Coordinate court call appearance for M. Etkin in first day hearing of PG&E | 0.30 | 270.00 | 81.00 |
| 01/30/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings; conference call with lead counsel; review press reports; e-mails to potential local counsel; telephone potential local counsel | 1.80 | 1,045.00 | 1,881.00 |
| 01/31/19 | Claussen, Diane | PG&E Set up court call appearance for M. Etkin | 0.30 | 270.00 | 81.00 |
| 01/31/19 | Etkin, Michael | Review bankruptcy pleadings; review e-mails and respond; telephone Michelson; attend (telephonically) first day hearing; review insurance motion and list of carriers; review press reports; telephone M. Politan | 4.40 | 1,045.00 | 4,598.00 |
| 02/01/19 | Etkin, Michael | Review notice of bankruptcy; review press reports; review e-mails with lead counsel and respond; review insurance motion and list of policies; review docket | 1.70 | 1,045.00 | 1,776.50 |
| 02/04/19 | Etkin, Michael | Review draft letter to district court; review press reports; review e-mails and respond; review legal research re: scope of automatic stay; conference with A. Behlmann; conference call with lead counsel | 2.20 | 1,045.00 | 2,299.00 |
| 02/04/19 | Behlmann, Andrew | Legal research re: automatic stay and non-debtor parties; legal research re: automatic stay in 9th Circuit | 0.80 | 750.00 | 600.00 |
| 02/05/19 | Etkin, Michael | Review press reports; telephone lead counsel finalize edits to letter to court re: Section 362 | .80 | 1,045.00 | 836.00 |
| 02/06/19 | Politan, Mark | Legal research related to PG&E filings | 2.50 | 500.00 | 1,250.00 |
| 02/06/19 | Etkin, Michael | Review e-mails and respond; review press reports; review pleadings; review preliminary research re: parent filing | 0.90 | 1,045.00 | 940.50 |
| 02/08/19 | Etkin, Michael | Review e-mails and respond; follow up e-mail to Karotkin; review press reports; review bankruptcy pleadings | 0.90 | 1,045.00 | 940.50 |

Case: 19-30088   Doc# 8950-3   Filed: 08/31/20   Entered: 08/31/20 17:12:32   Page 8 of 106

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/11/19 | Etkin, Michael | Review e-mails and respond; review research re: stay; e-mail to Karotkin re: D&O policies; review bankruptcy pleadings | 1.00 | 1,045.00 | 1,045.00 |
| 02/12/19 | Politan, Mark | Legal research and draft summary e-mail to M. Etkin re: findings and case law | 2.50 | 500.00 | 1,250.00 |
| 02/12/19 | Etkin, Michael | Review e-mails and respond; review research; review bankruptcy filings; review press reports | 0.50 | 1,045.00 | 522.50 |
| 02/13/19 | Etkin, Michael | Review e-mails and respond | 0.30 | 1,045.00 | 313.50 |
| 02/14/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings | 0.70 | 1,045.00 | 731.50 |
| 02/15/19 | Etkin, Michael | Review e-mails and respond; telephone local counsel; review docket | 0.80 | 1,045.00 | 836.00 |
| 02/16/19 | Etkin, Michael | Review adversary complaint, 105 injunction motion and supporting declarations; review e-mails and respond; prep for and conference call with lead counsel | 2.30 | 1,045.00 | 2,403.50 |
| 02/19/19 | Olivera, Gabriel | Review and analyze the Debtors' injunction complaint | 3.10 | 550.00 | 1,705.00 |
| 02/19/19 | Olivera, Gabriel | Begin analyzing the second amended consolidated class action complaint; review case background | 3.70 | 550.00 | 2,035.00 |
| 02/20/19 | Etkin, Michael | Review pleadings; review e-mails and respond; prepare for and conference call with lead counsel and local bankruptcy counsel; review agenda for conference call | 1.20 | 1,045.00 | 1,254.00 |
| 02/20/19 | Olivera, Gabriel | Finish reviewing and analyzing the Securities Plaintiffs' consolidated class action complaint; Analyze the Debtors' Motion for Preliminary Injunction as to Actions Against Non-Debtors and Memorandum Of Points And Authorities In Support; Review case background | 6.30 | 550.00 | 3,465.00 |
| 02/21/19 | Claussen, Diane | Prepare draft Notice of Appearance and Application for Admission pro hac vice | 1.40 | 270.00 | 378.00 |
| 02/21/19 | Olivera, Gabriel | Confer with M. Etkin re: pending matters | 0.10 | 550.00 | 55.00 |
| 02/21/19 | Etkin, Michael | Review hearing notice; review e-mails and respond; review appearance | 0.50 | 1,045.00 | 522.50 |
| 02/22/19 | Claussen, Diane | Revise Application for pro hac vice admission of M. Etkin and coordinate request Certificate of Good Standing from NJ; confer with A. Behlmann re: revisions to Notice of Appearance and forward same to local counsel | 0.60 | 270.00 | 162.00 |
| 02/22/19 | Olivera, Gabriel | E-mail local counsel re: pending matters | 0.20 | 550.00 | 110.00 |

| 02/22/19 | Etkin, Michael | Prepare for and conference call with local and lead counsel; telephone S. Karotkin; review e-mails and respond; review bankruptcy pleadings | 0.90 | 1,045.00 | 940.50 |
|---|---|---|---|---|---|
| 02/22/19 | Behlmann, Andrew | Revise notice of appearance; exchange e-mails with D. Claussen re: same | 1.00 | 750.00 | 750.00 |
| 02/23/19 | Behlmann, Andrew | Review motion for preliminary and permanent injunctions enjoining continued prosecution of securities litigation vs. non-debtor defendants; legal research re: 105 injunction / stay extension standards in Ninth Circuit / N.D. California; outline objection to 105 injunction motion; begin drafting framework of brief in opposition to injunction motion | 9.60 | 750.00 | 7,200.00 |
| 02/24/19 | Etkin, Michael | Telephone S. Karotkin; review e-mails and respond; review bankruptcy pleadings | 1.00 | 1,045.00 | 1,045.00 |
| 02/25/19 | Etkin, Michael | Prepare for and conference call with Weil; review district court stipulation; review e-mails and respond; e-mail update to lead counsel; telephone R. Michelson | 1.20 | 1,045.00 | 1,254.00 |
| 02/25/19 | Olivera, Gabriel | Review first day affidavit; Review and analyze debtor's motion for preliminary injunction; Begin drafting response in opposition to Debtors' motion for preliminary injunction | 6.10 | 550.00 | 3,355.00 |
| 02/26/19 | Claussen, Diane | Coordinate Court Call appearance for M. Etkin in PG&E case for 2/27/19 at 9:30 a.m. | 0.30 | 270.00 | 81.00 |
| 02/26/19 | Etkin, Michael | Conference with G. Olivera; e-mail Tsekerides; review bankruptcy pleadings | 0.90 | 1,045.00 | 940.50 |
| 02/26/19 | Olivera, Gabriel | Review first day affidavit; research case law re: preliminary injunctions in the Ninth Circuit; Analyze factual allegations put forward by lead counsel in the securities litigation | 4.80 | 550.00 | 2,640.00 |
| 02/27/19 | Claussen, Diane | Draft e-mail to local counsel forwarding pro hac application for review | 0.10 | 270.00 | 27.00 |
| 02/27/19 | Etkin, Michael | Review pleadings; review hearing agenda; prep for and conference call with lead and local counsel; review e-mails and respond; attend (telephonically) hearing | 1.90 | 1,045.00 | 1,985.50 |
| 02/28/19 | Olivera, Gabriel | Research case law cited by PG&E in the adversary proceeding complaint in order to prepare counterarguments; begin drafting response in opposition to Debtors' motion for preliminary injunction | 6.30 | 550.00 | 3,465.00 |
| 02/28/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings; update to lead and local counsel; review 105 injunction related pleadings and documents | 1.10 | 1,045.00 | 1,149.50 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 10 of 106

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/01/19 | Etkin, Michael | Review bankruptcy pleadings; review e-mails and respond re: update and conference call with WG&M; conference call with lead counsel and local counsel; prep for and conference call with WG&M; review e-mails and respond re: status | 1.80 | 1,045.00 | 1,881.00 |
| 03/02/19 | Olivera, Gabriel | Conference call with M. Etkin and A. Behlmann re: adversary proceeding | 0.10 | 550.00 | 55.00 |
| 03/02/19 | Etkin, Michael | Conference call A. Behlmann and Olivera re: workstreams | 0.20 | 1,045.00 | 209.00 |
| 03/04/19 | Etkin, Michael | Review bankruptcy pleadings; review e-mails and respond | 0.50 | 1,045.00 | 522.50 |
| 03/05/19 | Olivera, Gabriel | Research issues re: severability of claims from adversary proceedings | 0.90 | 550.00 | 495.00 |
| 03/05/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings | 0.50 | 1,045.00 | 522.50 |
| 03/06/19 | Olivera, Gabriel | Confer with M. Etkin re: stipulation to sever the securities plaintiffs from the adversary proceeding | 0.10 | 550.00 | 55.00 |
| 03/06/19 | Etkin, Michael | Review e-mails and respond; conference with G. Olivera re: severance stipulation; review bankruptcy pleadings | 0.80 | 1,045.00 | 836.00 |
| 03/07/19 | Claussen, Diane | Communicate with R. Michelson (local CA counsel) re: review of documents | 0.20 | 270.00 | 54.00 |
| 03/07/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings | 0.70 | 1,045.00 | 731.50 |
| 03/08/19 | Olivera, Gabriel | Draft stipulation to sever PERA from the adversary proceeding | 0.50 | 550.00 | 275.00 |
| 03/08/19 | Olivera, Gabriel | Edit stipulation to sever the client from the adversary proceeding per M. Etkin's instructions | 0.50 | 550.00 | 275.00 |
| 03/08/19 | Etkin, Michael | Review draft of severance stipulation and revise; transmit draft stipulation to internal team; conference with G. Olivera; review e-mails and respond; e-mail to WG&M; review bankruptcy pleadings | 1.20 | 1,045.00 | 1,254.00 |
| 03/11/19 | Etkin, Michael | Review bankruptcy pleadings; review press reports | 0.80 | 1,045.00 | 836.00 |
| 03/12/19 | Etkin, Michael | Review bankruptcy pleadings; review draft of confidentiality agreement; revise confidentiality agreement; telephone L. Gottlieb (2x); telephone WG&M (3x) | 1.80 | 1,045.00 | 1,881.00 |
| 03/13/19 | Etkin, Michael | Review and revise (multiple revisions) scheduling stipulation; telephone WG&M (3x); review extensive e-mails and respond; review | 3.20 | 1,045.00 | 3,344.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | comments (internal) to severance stipulation and revised confidentiality agreement; telephone L. Gottlieb and Dubbs (2x); telephone Dubbs | | | |
| 03/14/19 | Etkin, Michael | Review extensive e-mails and respond re: scheduling; review comments to severance stipulation and NDA; review revised scheduling proposal; review e-mails and respond with lead counsel and local counsel; review bankruptcy pleadings | 1.50 | 1,045.00 | 1,567.50 |
| 03/15/19 | Etkin, Michael | Review bankruptcy pleadings; conference call with lead and local counsel; e-mail to debtor's counsel | 1.60 | 1,045.00 | 1,672.00 |
| 03/16/19 | Etkin, Michael | Review e-mails and respond re: scheduling and proposed stipulation; review bankruptcy pleadings | 0.80 | 1,045.00 | 836.00 |
| 03/17/19 | Etkin, Michael | Review e-mails and respond | 0.30 | 1,045.00 | 313.50 |
| 03/18/19 | Etkin, Michael | Review e-mails and respond | 0.30 | 1,045.00 | 313.50 |
| 03/19/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings | 0.50 | 1,045.00 | 522.50 |
| 03/20/19 | Etkin, Michael | Review e-mails and respond; review draft bankruptcy and district court stipulations | 0.50 | 1,045.00 | 522.50 |
| 03/21/19 | Etkin, Michael | Review multiple e-mails and respond; review and revise bankruptcy court and district court stipulations (multiple times); telephone L. Gottlieb (2x); review RGRD revisions to district court stipulation; forward stipulations to WGM; telephone B. Cochrane; review 105 injunction pleadings | 3.30 | 1,045.00 | 3,448.50 |
| 03/22/19 | Etkin, Michael | Review e-mails and respond re: scheduling; review debtor pleadings re: 105 injunction (other cases); review bankruptcy pleadings; review press reports | 1.30 | 1,045.00 | 1,358.50 |
| 03/23/19 | Etkin, Michael | Review e-mails; review bankruptcy pleadings | 0.50 | 1,045.00 | 522.50 |
| 03/25/19 | Jacome, Ruth | Called the Bankruptcy Courts in North California (SF) and set-up a Court-Call for the next day hearing on 3/26/19 | 0.30 | 230.00 | 69.00 |
| 03/25/19 | Etkin, Michael | Review e-mails and respond with lead counsel and local counsel; review e-mails and respond with WG&M; telephone K. Kramer; review WG&M comments to confi; review L. Gottlieb comments to confi; review bankruptcy pleadings | 1.20 | 1,045.00 | 1,254.00 |
| 03/26/19 | Etkin, Michael | Review e-mails and respond re: 3/27 hearing; review pleadings filed re: adversary proceeding | 0.90 | 1,045.00 | 940.50 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 12 of 106

| 03/27/19 | Jacome, Ruth | Review and Prepare the Attorney Registration Form for California SF District for M. Etkin | 0.50 | 230.00 | 115.00 |
|---|---|---|---|---|---|
| 03/27/19 | Etkin, Michael | Review bankruptcy pleadings; attend telephonically hearing in adversary proceeding; review e-mails and respond; review finalized confi and provide executed copy to WG&M | 1.60 | 1,045.00 | 1,672.00 |
| 03/28/19 | Jacome, Ruth | Updated the Pro Hac Application with new requirements from Amended Procedures Order | 0.30 | 230.00 | 69.00 |
| 03/28/19 | Etkin, Michael | Review bankruptcy pleadings; review A. P. hearing transcript | 0.80 | 1,045.00 | 836.00 |
| 03/29/19 | Etkin, Michael | Review hearing transcript; review e-mails and respond; review debtor edits to proposed stipulations; review press reports; review fully executed confidentiality agreement | 1.50 | 1,045.00 | 1,567.50 |
| 03/29/19 | Jacome, Ruth | Filed M. Etkin's Pro Hac Vice Application and uploaded Order into Pacer | 0.50 | 230.00 | 115.00 |
| 03/29/19 | Jacome, Ruth | Emailed letter to Bankruptcy Court with necessary attachments needed to comply with court's requirements for M. Etkin's training waiver | 0.30 | 230.00 | 69.00 |
| 03/30/19 | Etkin, Michael | Review Weil Gotshal & Manges comments to stipulation; e-mail to Weil Gotshal & Manges; review transcript from adversary proceeding hearing | 0.50 | 1,045.00 | 522.50 |
| 03/31/19 | Etkin, Michael | Review e-mails and respond; review Weil Gotschal & Manges edits to draft stipulations | 0.90 | 1,045.00 | 940.50 |
| 04/01/19 | Olivera, Gabriel | Review case docket for new developments; E-mail M. Etkin re: the same | 0.20 | 550.00 | 110.00 |
| 04/01/19 | Etkin, Michael | Review bankruptcy pleadings; review e-mails and respond; review stipulations | 0.80 | 1,045.00 | 836.00 |
| 04/02/19 | Etkin, Michael | Review stipulations; telephone L. Gottlieb; prepare for and conference call with lead counsel; review bankruptcy pleadings; review e-mails and respond | 2.50 | 1,045.00 | 2,612.50 |
| 04/03/19 | Etkin, Michael | Telephone L. Bennett re: D&O insurance; review and revise stipulations; prepare for and conference call with lead counsel, WG&M, L&W and STB; conference call with lead counsel; review stipulation re: required conference and disclosure; review e-mails and respond; review bankruptcy pleadings; review pleadings re: STB retention | 3.30 | 1,045.00 | 3,448.50 |
| 04/04/19 | Etkin, Michael | Forward revised stipulations to debtor and others; review e-mails and respond; review bankruptcy pleadings | 0.90 | 1,045.00 | 940.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/05/19 | Etkin, Michael | Telephone K. Kramer; review revisions to bankruptcy stipulation and district court stipulation; review e-mails and respond; review bankruptcy pleadings | 1.20 | 1,045.00 | 1,254.00 |
| 04/06/19 | Etkin, Michael | Review current edits to stipulations; review e-mails and respond | 0.60 | 1,045.00 | 627.00 |
| 04/08/19 | Olivera, Gabriel | Review the court's order re: the stipulation between PERA and the Debtors | 0.20 | 550.00 | 110.00 |
| 04/08/19 | Etkin, Michael | Review e-mails and respond; review revised district court stipulation; review revised bankruptcy stipulation; review bankruptcy pleadings | 1.20 | 1,045.00 | 1,254.00 |
| 04/09/19 | Etkin, Michael | Telephone L. Gottlieb (2x); review e-mails and respond; review revised stipulations; review hearing agenda | 1.00 | 1,045.00 | 1,045.00 |
| 04/10/19 | Bennett, Lynda | Analyze underlying complaints and D&O insurance policies | 3.00 | 880.00 | 2,640.00 |
| 04/10/19 | Bennett, Lynda | Telephone call with M. Etkin re: insurance issues and strategy | 0.50 | 880.00 | 440.00 |
| 04/10/19 | Etkin, Michael | Review pleadings; telephone L. Bennett; review draft insurance analysis | 0.60 | 1,045.00 | 627.00 |
| 04/11/19 | Etkin, Michael | Review and revise insurance analysis; review e-mails and respond; review press reports; review pleadings (bankruptcy) | 1.00 | 1,045.00 | 1,045.00 |
| 04/11/19 | Bennett, Lynda | Draft coverage analysis e-mail | 2.00 | 880.00 | 1,760.00 |
| 04/11/19 | Bennett, Lynda | Confer with M. Etkin re: same | 0.50 | 880.00 | 440.00 |
| 04/12/19 | Bennett, Lynda | Confer with L. Gottlieb re: insurance coverage issues and strategy | 0.30 | 880.00 | 264.00 |
| 04/12/19 | Etkin, Michael | Review e-mails and respond | 0.20 | 1,045.00 | 209.00 |
| 04/13/19 | Etkin, Michael | Review bankruptcy pleadings | 0.40 | 1,045.00 | 418.00 |
| 04/15/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings | 1.10 | 1,045.00 | 1,149.50 |
| 04/16/19 | Etkin, Michael | Telephone L. Gottlieb; review e-mails and respond; review bankruptcy pleadings; telephone L. Gottlieb and T. Dubbs; telephone L. Gottlieb and R. Michelson | 1.70 | 1,045.00 | 1,776.50 |
| 04/17/19 | Etkin, Michael | Review e-mails and respond; review relevant bankruptcy pleadings | 0.90 | 1,045.00 | 940.50 |
| 04/18/19 | Etkin, Michael | Review bankruptcy pleadings; review revisions to stipulations | 0.80 | 1,045.00 | 836.00 |

| | | | | | |
|---|---|---|---|---|---|
| 04/19/19 | Etkin, Michael | Review revised stipulations; review bankruptcy court docket; review relevant bankruptcy pleadings | 0.90 | 1,045.00 | 940.50 |
| 04/20/19 | Etkin, Michael | Review revised stipulations; e-mail comments to lead counsel; review bankruptcy pleadings | 0.70 | 1,045.00 | 731.50 |
| 04/22/19 | Etkin, Michael | Review bankruptcy pleadings; review e-mails and respond | 0.70 | 1,045.00 | 731.50 |
| 04/23/19 | Etkin, Michael | Review current drafts of stipulations; review e-mails and respond; telephone K. Kramer; telephone L. Gottleib | 0.80 | 1,045.00 | 836.00 |
| 04/24/19 | Etkin, Michael | Review e-mails and respond; review and revise stipulations; telephone K. Kramer; telephone L. Gottlieb; telephone D. Stephens; review material re: litigation status | 1.50 | 1,045.00 | 1,567.50 |
| 04/25/19 | Etkin, Michael | Review e-mails and respond; telephone Gottlieb; telephone Kramer; review and revise District Court stipulation; review and provide edits to Bankruptcy Court stipulations; e-mail to counsel re: revised stipulations | 1.60 | 1,045.00 | 1,672.00 |
| 04/26/19 | Etkin, Michael | Review e-mails and respond re: finalizing bankruptcy court and district court stipulations; review bankruptcy pleadings | 0.80 | 1,045.00 | 836.00 |
| 04/29/19 | Etkin, Michael | Review current versions of stipulations; review e-mails and respond; review revisions to district court stipulation; review bankruptcy pleadings | 1.40 | 1,045.00 | 1,463.00 |
| 04/30/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings; review press reports; review stipulations | 0.90 | 1,045.00 | 940.50 |
| 05/01/19 | Etkin, Michael | Review extensive e-mails and respond; finalize district court and bankruptcy court stipulations; telephone L. Gottlieb; review bar date motion; review miscellaneous pleadings | 3.30 | 1,045.00 | 3,448.50 |
| 05/02/19 | Etkin, Michael | Review relevant pleadings re: exclusivity and Simpson Thacher; review e-mails and respond; review press reports; review bar date motion | 2.00 | 1,045.00 | 2,090.00 |
| 05/03/19 | Etkin, Michael | Review entered order; e-mail to lead counsel; review press reports; review bankruptcy pleadings | 0.90 | 1,045.00 | 940.50 |
| 05/06/19 | Etkin, Michael | Review bankruptcy pleadings | 0.50 | 1,045.00 | 522.50 |
| 05/07/19 | Claussen, Diane | Coordinate CourtCall appearance for M. Etkin for 5/9/19 | 0.20 | 270.00 | 54.00 |
| 05/07/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings | 0.80 | 1,045.00 | 836.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 15 of 106

| 05/08/19 | Etkin, Michael | Review e-mails and respond; review pleadings re: Simpson Thacher retention; review other bankruptcy pleadings; review e-mails and respond (RGRD) | 0.90 | 1,045.00 | 940.50 |
| 05/09/19 | Etkin, Michael | Telephone K. Kramer; conference call with W. Radcliffe and B. Cochran; prepare for and attend telephonically PG&E hearing; review confi agreement; review bankruptcy pleadings; telephone K. Kramer re: add RGRD to CA; e-mails to WG&M | 2.80 | 1,045.00 | 2,926.00 |
| 05/10/19 | Etkin, Michael | Review bankruptcy pleadings; review order re: Simpson Thacher; review e-mails and respond | 0.90 | 1,045.00 | 940.50 |
| 05/13/19 | Etkin, Michael | Review acknowledgment; review e-mails and respond; review bankruptcy pleadings | 0.60 | 1,045.00 | 627.00 |
| 05/14/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings | 0.50 | 1,045.00 | 522.50 |
| 05/15/19 | Etkin, Michael | Review relevant bankruptcy pleadings; review proposed acknowledgment on confidentiality agreement; review e-mails and respond re: confi agreement | 1.10 | 1,045.00 | 1,149.50 |
| 05/16/19 | Etkin, Michael | Review and revise RGRD acknowledgment; review e-mails and respond; review multiple bankruptcy pleadings | 1.10 | 1,045.00 | 1,149.50 |
| 05/17/19 | Etkin, Michael | Review and revise acknowledgment; review e-mails and respond; review bankruptcy pleadings; telephone L. Gottlieb (2x); review press reports | 1.40 | 1,045.00 | 1,463.00 |
| 05/18/19 | Etkin, Michael | Review press reports; review e-mails and respond; review acknowledgement (current draft); review bankruptcy pleadings | 0.80 | 1,045.00 | 836.00 |
| 05/20/19 | Etkin, Michael | Review e-mails and respond; review press reports; review relevant bankruptcy pleadings | 1.00 | 1,045.00 | 1,045.00 |
| 05/21/19 | Etkin, Michael | Review bankruptcy pleadings; review e-mails and respond; review press reports | 0.60 | 1,045.00 | 627.00 |
| 05/22/19 | Etkin, Michael | Review bankruptcy related pleadings and press reports | 0.40 | 1,045.00 | 418.00 |
| 05/23/19 | Etkin, Michael | Review confi acknowledgment and revise; review e-mails and respond; review bankruptcy pleadings; e-mail to WG&M | 0.90 | 1,045.00 | 940.50 |
| 05/29/19 | Etkin, Michael | Review acknowledgment; review bankruptcy pleadings; review e-mails and respond | 0.80 | 1,045.00 | 836.00 |
| 05/30/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings | 0.40 | 1,045.00 | 418.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/31/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings | 0.80 | 1,045.00 | 836.00 |
| 06/01/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings | 0.50 | 1,045.00 | 522.50 |
| 06/03/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings | 0.40 | 1,045.00 | 418.00 |
| 06/03/19 | Behlmann, Andrew | Review third amended complaint in securities litigation; prepare chart of current vs former D&O defendants for purposes of renewed adversary proceeding to be filed on or before 6/18; review briefing on debtors' preliminary injunction motion from prior adversary proceeding and transcript of hearing on same re: other prepetition litigation; legal research re: collateral estoppel issues in connection with automatic stay | 7.80 | 750.00 | 5,850.00 |
| 06/04/19 | Etkin, Michael | Review e-mails and respond re: NDA; review relevant pleadings | 0.30 | 1,045.00 | 313.50 |
| 06/05/19 | Etkin, Michael | Review bankruptcy pleadings; review press reports | 0.60 | 1,045.00 | 627.00 |
| 06/07/19 | Etkin, Michael | Review bankruptcy pleadings | 0.40 | 1,045.00 | 418.00 |
| 06/10/19 | Etkin, Michael | Review relevant bankruptcy pleadings | 0.50 | 1,045.00 | 522.50 |
| 06/11/19 | Etkin, Michael | Review relevant pleadings | 0.40 | 1,045.00 | 418.00 |
| 06/12/19 | Olivera, Gabriel | Begin reviewing the Debtors' D&O Motion filed June 10 | 0.80 | 550.00 | 440.00 |
| 06/12/19 | Etkin, Michael | Review e-mails and respond; review press reports; review bankruptcy pleadings; review prior stipulation | 0.60 | 1,045.00 | 627.00 |
| 06/13/19 | Behlmann, Andrew | Review post-petition D&O insurance program motion; telephone call with G. Olivera re: same | 1.80 | 750.00 | 1,350.00 |
| 06/13/19 | Behlmann, Andrew | Review transcript of adversary proceeding hearing re: indemnification issues; research re class proofs of claim and compile cases; review summary of same; review general bar date order and continuance of hearing in 6/11 agenda; confer with M. Etkin re: same | 6.60 | 750.00 | 4,950.00 |
| 06/13/19 | Olivera, Gabriel | Review and analyze the Debtors' motion seeking authority to enter into additional D&O agreements; confer with A. Behlmann re: the same; draft summary of the D&O insurance motion for M. Etkin; e-mail M. Etkin, A. Behlmann, and E. Jesse re: the same | 3.40 | 550.00 | 1,870.00 |
| 06/13/19 | Etkin, Michael | Review insurance motion; review e-mails and respond; conference with A. Behlmann; | 1.10 | 1,045.00 | 1,149.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | conference all with L. Gottlieb and T. Dubbs | | | |
| 06/14/19 | Etkin, Michael | Review prior hearing transcript; conference call with Dubbs, L. Gottlieb, Michaelson and A. Behlmann; review e-mails and respond; review insurance motion | 1.20 | 1,045.00 | 1,254.00 |
| 06/14/19 | Behlmann, Andrew | Review press reports re: reconstitution of board of directors in April/May 2019 | 0.90 | 750.00 | 675.00 |
| 06/15/19 | Etkin, Michael | Review e-mails and respond re: new adversary | 0.30 | 1,045.00 | 313.50 |
| 06/16/19 | Jesse, Eric | Review and analyze G. Olivera memorandum and Debtors' motion papers re: D&O insurance | 1.00 | 660.00 | 660.00 |
| 06/17/19 | Jesse, Eric | Review and analyze debtors' motion for approval re: D&O policy; draft e-mail memorandum to M. Etkin and A. Behlmann analyzing same | 1.70 | 660.00 | 1,122.00 |
| 06/17/19 | Etkin, Michael | Review bankruptcy pleadings; review e-mails and respond | 0.40 | 1,045.00 | 418.00 |
| 06/17/19 | Olivera, Gabriel | Review E. Jesse's analysis of the Debtors' D&O Insurance Motion | 0.30 | 550.00 | 165.00 |
| 06/17/19 | Cargill, Scott | Telephone conference with A. Behlmann re: background and anticipated adversary complaint; review Chapter 11 court docket for background | 0.80 | 790.00 | 632.00 |
| 06/18/19 | Etkin, Michael | Review e-mails and respond; review adversary complaint | 0.80 | 1,045.00 | 836.00 |
| 06/18/19 | Cargill, Scott | Review Chapter 11 docket and case background for anticipated adversary complaint | 1.20 | 790.00 | 948.00 |
| 06/19/19 | Jesse, Eric | Review e-mail from M. Etkin re: D&O coverages; confer with A. Behlmann re: D&O policy priority of payments provision; e-mail to M. Etkin and A. Behlmann re: same | 0.70 | 660.00 | 462.00 |
| 06/19/19 | Etkin, Michael | Review e-mails and respond; conference with A. Behlmann; review adversary and P.I. motion | 1.30 | 1,045.00 | 1,358.50 |
| 06/19/19 | Cargill, Scott | Review adversary complaint, securities litigation third amended complaint, Debtors' motion for a Section 105(a) stay of the securities litigation | 3.10 | 790.00 | 2,449.00 |
| 06/19/19 | Behlmann, Andrew | Review debtors' renewed adversary complaint seeking to enjoin continued prosecution of securities litigation against non-debtor defendants and motion for preliminary injunction re: same; review prior research re: 9th Circuit bankruptcy injunction standard; confer with M. Etkin re: same; e-mails with lead counsel and LS team re: same; draft preliminary outline of opposition brief; review D&O | 10.80 | 750.00 | 8,100.00 |

-12-

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | coverage and indemnification information attached to supporting declaration; begin drafting opposition brief | | | |
| 06/20/19 | Etkin, Michael | Review motion for PI; review other bankruptcy pleadings; review e-mails and respond | 0.90 | 1,045.00 | 940.50 |
| 06/20/19 | Cargill, Scott | Legal research for opposition to the Debtors' motion for a Section 105 stay of the securities litigation | 1.20 | 790.00 | 948.00 |
| 06/20/19 | Behlmann, Andrew | Legal research re: indemnification issues; continue drafting brief in opposition to debtors' motion for preliminary injunction enjoining continued prosecution of securities litigation against non-debtor defendants; | 10.30 | 750.00 | 7,725.00 |
| 06/21/19 | Olivera, Gabriel | Confer with A. Behlmann and S. Cargill re: legal strategy | 1.20 | 550.00 | 660.00 |
| 06/21/19 | Etkin, Michael | Review bankruptcy pleadings; review press reports | 0.50 | 1,045.00 | 522.50 |
| 06/21/19 | Cargill, Scott | Review first day affidavit and transcript of March 27, 2019 hearing re: litigations involving non-debtor parties; review pleadings; telephone conference with A. Behlmann, G. Olivera re: structure of response brief; research re: section 105(a) stay issues | 6.80 | 790.00 | 5,372.00 |
| 06/21/19 | Behlmann, Andrew | Long conference call with S. Cargill and G. Olivera re: brief in opposition to debtors' motion for preliminary injunction; confer with M. Etkin re: same; review debtors' brief and exchange e-mails with G. Olivera re: additional legal research; e-mails with LS team re: brief outline and major issues; continue drafting opposition brief | 12.30 | 750.00 | 9,225.00 |
| 06/22/19 | Olivera, Gabriel | Begin reviewing and analyzing Complaint and Motion for Preliminary Injunction filed by the Debtors in the adversary proceeding | 0.80 | 550.00 | 440.00 |
| 06/22/19 | Cargill, Scott | Review legal research for opposition brief to Debtors' motion for a section 105 stay of the securities litigation | 1.30 | 790.00 | 1,027.00 |
| 06/23/19 | Olivera, Gabriel | Review and analyze Debtors' motion for preliminary injunction; prepare analysis for A. Behlmann and S. Cargill | 3.40 | 550.00 | 1,870.00 |
| 06/23/19 | Cargill, Scott | Legal research re: section 105 stay issues | 1.70 | 790.00 | 1,343.00 |
| 06/23/19 | Behlmann, Andrew | Research re: injunction standard and indemnification issues; continue drafting brief in opposition to debtors' motion for preliminary injunction enjoining continued prosecution of securities litigation against non-debtor | 11.90 | 750.00 | 8,925.00 |

defendants

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/24/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings | 0.60 | 1,045.00 | 627.00 |
| 06/24/19 | Behlmann, Andrew | Continue drafting brief in opposition to debtors' motion for preliminary injunction enjoining continued prosecution of securities litigation against non-debtor defendants; legal research re: D&O insurance issues; e-mails with S. Cargill and G. Olivera re: same | 10.70 | 750.00 | 8,025.00 |
| 06/24/19 | Cargill, Scott | Review indemnification claim issues and legal research for opposition brief | 6.20 | 790.00 | 4,898.00 |
| 06/25/19 | Etkin, Michael | Review e-mails and respond; review press reports; review bankruptcy pleadings | 0.60 | 1,045.00 | 627.00 |
| 06/25/19 | Behlmann, Andrew | Continue drafting brief in opposition to debtors' motion for preliminary injunction enjoining continued prosecution of securities litigation against non-debtor defendants | 12.30 | 750.00 | 9,225.00 |
| 06/25/19 | Cargill, Scott | Review issues concerning motion to purchase new insurance and correspondence with A. Behlmann, G. Olivera re: next steps; review press release concerning Court promoting settlement discussions; review ad hoc committee's motion to terminate exclusivity periods; legal research in preparation of opposition brief to Debtors' motion for a section 105 stay of the Securities Litigation | 6.10 | 790.00 | 4,819.00 |
| 06/26/19 | Olivera, Gabriel | Participate telephonically in the June 26 hearing | 4.60 | 550.00 | 2,530.00 |
| 06/26/19 | Etkin, Michael | Review e-mails and respond; conference with A. Behlmann; conference call with T. Dubbs and L. Gottlieb; review bankruptcy pleadings; review press reports | 1.20 | 1,045.00 | 1,254.00 |
| 06/26/19 | Olivera, Gabriel | Review the Ad Hoc Bondholder Group's Exclusivity Motion | 0.60 | 550.00 | 330.00 |
| 06/26/19 | Behlmann, Andrew | Continue drafting brief in opposition to debtors' motion for preliminary injunction enjoining continued prosecution of securities litigation against non-debtor defendants | 9.60 | 750.00 | 7,200.00 |
| 06/26/19 | Cargill, Scott | Telephone conference with A. Behlmann, G. Olivera re: research issues and structure for opposition brief to Debtors' motion for a 105 stay; legal research for opposition brief; exchange correspondence with A. Behlmann re: arguments for opposition brief | 3.60 | 790.00 | 2,844.00 |
| 06/27/19 | Behlmann, Andrew | Continue drafting brief in opposition to debtors' motion for preliminary injunction enjoining continued prosecution of securities litigation | 10.10 | 750.00 | 7,575.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | against non-debtor defendants | | | |
| 06/27/19 | Cargill, Scott | Review file, legal research and draft portion of opposition brief to Debtors' motion for a section 105 stay | 4.40 | 790.00 | 3,476.00 |
| 06/28/19 | Behlmann, Andrew | Continue drafting brief in opposition to debtors' motion for preliminary injunction enjoining continued prosecution of securities litigation against non-debtor defendants | 11.40 | 750.00 | 8,550.00 |
| 06/28/19 | Cargill, Scott | Draft argument sections to the opposition brief to Debtors' motion for a section 105 stay; exchange correspondence with A. Behlmann re: open issues | 5.10 | 790.00 | 4,029.00 |
| 06/28/19 | Etkin, Michael | Review pleadings; review press reports | 0.40 | 1,045.00 | 418.00 |
| 06/29/19 | Behlmann, Andrew | Continue drafting brief in opposition to debtors' motion for preliminary injunction enjoining continued prosecution of securities litigation against non-debtor defendants; e-mails with S. Cargill re: same; review and revise draft of jurisdiction and indemnification brief points and integrate same into brief; legal research re: indemnification and collateral estoppel issues | 16.80 | 750.00 | 12,600.00 |
| 06/30/19 | Behlmann, Andrew | Continue drafting brief in opposition to debtors' motion for preliminary injunction; e-mails with M. Etkin re: same; e-mails with LS team re: working draft of opposition brief | 15.60 | 750.00 | 11,700.00 |
| 06/30/19 | Cargill, Scott | Review and revise draft opposition brief and review file re: same | 1.40 | 790.00 | 1,106.00 |
| 07/01/19 | Olivera, Gabriel | Review the draft Opposition to Preliminary Injunction Motion | 0.80 | 550.00 | 440.00 |
| 07/01/19 | Etkin, Michael | Review miscellaneous bankruptcy pleadings; review and revise draft opposition to motion for P.I.; review e-mails and respond; review motion for P.I.; review complaint | 2.20 | 1,045.00 | 2,299.00 |
| 07/01/19 | Cargill, Scott | Review and revise draft brief in response to motion for 105 injunction; review legal research and M. Etkin comments re: same | 2.20 | 790.00 | 1,738.00 |
| 07/01/19 | Behlmann, Andrew | Review debtors' brief sections re: D&O insurance; research re: priority of payments provisions; revise working draft opposition brief | 10.80 | 750.00 | 8,100.00 |
| 07/02/19 | Etkin, Michael | Review relevant bankruptcy pleadings; review e-mails and respond; conference call with T. Dubbs and L. Gottlieb; e-mail to WG&M re: coverage correspondence; review revised draft of opposition to P.I. motion | 2.20 | 1,045.00 | 2,299.00 |
| 07/02/19 | Cargill, Scott | Review further revised opposition brief to Debtors' section 105 motion; legal research re: | 6.70 | 790.00 | 5,293.00 |

-15-

| | | | | | |
|---|---|---|---|---|---|
| | | indemnification and subordination issues for brief and exchange correspondence with A. Behlmann re: same | | | |
| 07/02/19 | Behlmann, Andrew | Research re: subordinated indemnification claims and ability of debtors to indemnify current/former D&Os during bankruptcy; review indemnification clauses in corporate charter (Collier declaration); further revisions to working draft opposition brief | 12.70 | 750.00 | 9,525.00 |
| 07/03/19 | Olivera, Gabriel | Review email from M. Etkin re: coverage correspondence between the Debtor and the D&O Carriers | 0.10 | 550.00 | 55.00 |
| 07/03/19 | Etkin, Michael | Review e-mails and respond; review and revise current draft of opposition to P.I. motion; review other relevant bankruptcy pleadings | 1.50 | 1,045.00 | 1,567.50 |
| 07/03/19 | Cargill, Scott | Revise opposition brief and legal research re: bankruptcy courts allowing litigation against directors and underwriters to go forward when based upon independent securities laws violations | 5.80 | 790.00 | 4,582.00 |
| 07/03/19 | Behlmann, Andrew | Continue drafting opposition brief; review Collier declaration; review declaration in support of motion to purchase supplemental D&O policy; review tort claimants' committee's motion for relief from the automatic stay to continue state court litigation re: Tubbs fire | 9.90 | 750.00 | 7,425.00 |
| 07/04/19 | Cargill, Scott | Review file and revise brief in opposition to Debtors' motion for a section 105 injunction | 3.10 | 790.00 | 2,449.00 |
| 07/05/19 | Etkin, Michael | Review relevant bankruptcy pleadings; review e-mails and respond | 0.60 | 1,045.00 | 627.00 |
| 07/06/19 | Cargill, Scott | Review motions by the Tort Claimants Committee and the Ad Hoc Group of Subrogation Claim Holders for relief from the automatic stay to litigate certain wildfire claims; review Creditors' Committee objection to Debtors' motion to purchase additional D&O insurance policies; review potential impact on Securities Litigation and 105 motion | 0.60 | 790.00 | 474.00 |
| 07/06/19 | Behlmann, Andrew | Outline key issues re: indemnification; further research re: same and treatment in bankruptcy; review state charter provisions from Collier declaration exhibits | 6.20 | 750.00 | 4,650.00 |
| 07/07/19 | Cargill, Scott | Review legal research and revise opposition brief; exchange correspondence with A. Behlmann re: same | 1.30 | 790.00 | 1,027.00 |
| 07/08/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings; review press reports | 0.50 | 1,045.00 | 522.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/08/19 | Cargill, Scott | Telephone conference with L. Gottlieb, J. Dubbin re: open issues and research areas for opposition brief; review Labaton's revisions to brief | 1.90 | 790.00 | 1,501.00 |
| 07/08/19 | Behlmann, Andrew | Draft extensive revisions to opposition brief; further research re: D&O insurance issues | 9.70 | 750.00 | 7,275.00 |
| 07/08/19 | Behlmann, Andrew | Review debtors' reply brief re: motion to purchase supplemental D&O policy; review supplemental Maitland declaration re: same; review primary 2017 and 2018 D&O insurance policies; research re: D&O and priority of payments issues | 8.60 | 750.00 | 6,450.00 |
| 07/09/19 | Hayter, Carrie | Search for bankruptcy court order on Westlaw or Lexis, and request that order be loaded into those databases, per S. Cargill | 0.50 | 290.00 | 145.00 |
| 07/09/19 | Cargill, Scott | Legal research re: indemnification rights in securities class action proceedings, cases in the Ninth Circuit involving securities class actions and Bankruptcy Code section 105 stays; telephone conference with A. Behlmann re: open research issues; review further revised version of the opposition brief | 9.20 | 790.00 | 7,268.00 |
| 07/09/19 | Etkin, Michael | Review e-mails and respond; review draft opposition | 0.40 | 1,045.00 | 418.00 |
| 07/09/19 | Jesse, Eric | Review D&O insurer's coverage position letter; e-mails to/from A. Behlmann re: same | 0.60 | 660.00 | 396.00 |
| 07/09/19 | Behlmann, Andrew | Draft further revisions to opposition brief; e-mails with lead counsel re: same; telephone call with S. Cargill re: same; review lead counsel comments to working draft opposition brief; research re: indemnification issues and Ninth Circuit injunction standard; attend hearing on motion to purchase supplemental D&O insurance policy via CourtCall | 13.40 | 750.00 | 10,050.00 |
| 07/10/19 | Jesse, Eric | Confer with L. Bennett re: priority of payments provisions | 0.10 | 660.00 | 66.00 |
| 07/10/19 | Bennett, Lynda | Telephone call with L. Gottlieb re: insurance coverage issues and strategy; telephone call with H. Fox re: potential expert testimony | 1.00 | 880.00 | 880.00 |
| 07/10/19 | Cargill, Scott | Review docket, pleadings and transcripts from Ninth Circuit cases involving securities litigation and section 105 injunctions, including factors considered by different courts; exchange correspondence with A. Behlmann re: results of research and open issues | 6.30 | 790.00 | 4,977.00 |
| 07/10/19 | Etkin, Michael | Review draft opposition; review e-mails and respond; review case citations; review correspondence re: D&O insurance; review | 0.80 | 1,045.00 | 836.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 23 of 106

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | other revisions to brief; review bankruptcy pleadings | | | |
| 07/10/19 | Behlmann, Andrew | Research re: D&O issues; calls with lead counsel re: working draft opposition brief; confer with L. Bennett re: D&O issues; review D&O policies and policy analysis memo; further revisions to working draft opposition brief; research re: prior briefing of D&O priority of payments issues by debtors' counsel | 10.40 | 750.00 | 7,800.00 |
| 07/11/19 | Lawler, Elizabeth | Order transcript re: 7/9/19 hearing | 0.20 | 250.00 | 50.00 |
| 07/11/19 | Bennett, Lynda | Confer with A. Behlmann and M. Etkin re: Debtor motion and D&O insurance | 0.80 | 880.00 | 704.00 |
| 07/11/19 | Bennett, Lynda | Analyze motion papers and opposition | 1.20 | 880.00 | 1,056.00 |
| 07/11/19 | Bennett, Lynda | Confer with Labaton counsel re: D&O coverage issue | 0.50 | 880.00 | 440.00 |
| 07/11/19 | Cargill, Scott | Telephone conference with A. Behlmann re: proposed revisions to opposition brief and additional issues to be researched; legal research and review of dockets in cases involving requested stays of securities class action litigations and factors considered by the courts in deciding to grant or deny section 105 stays | 11.40 | 790.00 | 9,006.00 |
| 07/11/19 | Etkin, Michael | Review e-mails and respond re: need for expert declaration; review bankruptcy pleadings; review press reports; review revisions to opposition | 0.80 | 1,045.00 | 836.00 |
| 07/12/19 | Bennett, Lynda | Confer with M. Etkin and A. Behlmann re: insurance strategy issues | 0.80 | 880.00 | 704.00 |
| 07/12/19 | Bennett, Lynda | Call A. Behlmann and L. Gottlieb re: motion strategy | 0.20 | 880.00 | 176.00 |
| 07/12/19 | Bennett, Lynda | Confer with potential expert | 0.50 | 880.00 | 440.00 |
| 07/12/19 | Cargill, Scott | Review dockets, pleadings and hearing transcripts from injunction cases including Bearing Point, Refco, General Growth; draft summaries for A. Behlmann, M. Etkin of salient arguments made and court rulings; exchange correspondence with M. Etkin, A. Behlmann, L. Bennett re: D&O insurance and potential retention of expert for insurance related issues | 8.20 | 790.00 | 6,478.00 |
| 07/12/19 | Etkin, Michael | Review e-mails and respond; review additional edits to opposition papers; review case law; review bankruptcy pleadings; review e-mails re: discovery | 0.90 | 1,045.00 | 940.50 |
| 07/12/19 | Behlmann, Andrew | Review comments to working draft preliminary injunction opposition brief; review debtors' brief and transcript of hearing on preliminary | 16.10 | 750.00 | 12,075.00 |

Case: 19-30088  Doc# 8950-3  Filed: 08/31/20  Entered: 08/31/20 17:12:32  Page 24 of 106

| | | | | | |
|---|---|---|---|---|---|
| | | injunction motion in connection with other non-bankruptcy litigation; research re: prior decisions on preliminary injunction / automatic stay extension motions in N.D. Cal.; review Zhu opinion and related briefing; confer with S. Cargill re: same; draft further revisions to preliminary injunction motion; e-mails re: D&O insurance consultant; confer with L. Bennett re: same | | | |
| 07/13/19 | Bennett, Lynda | Confer with A. Behlmann and M. Etkin re: opposition motion strategy | 0.30 | 880.00 | 264.00 |
| 07/13/19 | Cargill, Scott | Telephone conference with L. Gottlieb, J. Dubbin, A. Behlmann re: open questions and issues for revising opposition brief; follow-up telephone conference with A. Behlmann re: additional research required | 0.80 | 790.00 | 632.00 |
| 07/13/19 | Etkin, Michael | Review e-mails and respond; review edits to opposition papers; review cases for relevance; review e-mails and respond re: expert declaration | 0.70 | 1,045.00 | 731.50 |
| 07/13/19 | Behlmann, Andrew | Review comments to preliminary injunction opposition brief; calls with lead counsel re: same; confer with S. Cargill re: same; confer with L. Bennett and M. Etkin re: D&O issues; e-mails re: same; draft further revisions to opposition brief; research re: D&O issues, indemnification, jurisdiction | 13.40 | 750.00 | 10,050.00 |
| 07/14/19 | Etkin, Michael | Review e-mails and respond; review current draft of opposition | 0.80 | 1,045.00 | 836.00 |
| 07/15/19 | Jauregui, Kelly | Review and analysis of draft insurance expert affidavit | 3.10 | 545.00 | 1,689.50 |
| 07/15/19 | Bennett, Lynda | Confer with LS team re: opposition strategy | 0.20 | 880.00 | 176.00 |
| 07/15/19 | Bennett, Lynda | Telephone call with potential expert re: D&O motion/opposition | 0.30 | 880.00 | 264.00 |
| 07/15/19 | Bennett, Lynda | Research potential experts | 0.50 | 880.00 | 440.00 |
| 07/15/19 | Bennett, Lynda | Meet with K. Jauregui re: expert assignment | 0.30 | 880.00 | 264.00 |
| 07/15/19 | Bennett, Lynda | Review revised opposition brief | 1.00 | 880.00 | 880.00 |
| 07/15/19 | Bennett, Lynda | Confer with LS team re: strategy for same | 0.20 | 880.00 | 176.00 |
| 07/15/19 | Cargill, Scott | Review latest Labaton revisions to opposition brief; additional research of factors favoring denial of preliminary injunction under section 105 | 1.90 | 790.00 | 1,501.00 |
| 07/15/19 | Etkin, Michael | Review current draft of opposition; review e- | 0.60 | 1,045.00 | 627.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 25 of 106

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | mails and respond; review bankruptcy pleadings | | | |
| 07/15/19 | Behlmann, Andrew | Review comments to opposition brief; confer with L. Bennett re: D&O issues; numerous e-mails and multiple calls with lead counsel re: opposition brief and D&O issues; research re: injunction standard, indemnification of 10(b)(5) claims, and treatment of subordinated indemnification claims | 15.10 | 750.00 | 11,325.00 |
| 07/16/19 | Behlmann, Andrew | Review revisions to opposition brief; draft extensive further revisions to same; long call with S. Cargill re: various cases cited by debtors; multiple calls with L. Bennett and K. Jauregui re: expert declaration; multiple e-mails with lead counsel and Lowenstein teams re: same | 15.60 | 750.00 | 11,700.00 |
| 07/16/19 | Jauregui, Kelly | Review and analysis of draft insurance affidavit | 4.70 | 545.00 | 2,561.50 |
| 07/16/19 | Bennett, Lynda | Review draft expert affidavit and revised draft of same | 0.90 | 880.00 | 792.00 |
| 07/16/19 | Bennett, Lynda | Confer with A. Behlmann re: same and brief strategy | 0.60 | 880.00 | 528.00 |
| 07/16/19 | Bennett, Lynda | Confer with Labaton attorneys re: insurance and opposition brief | 1.00 | 880.00 | 880.00 |
| 07/16/19 | Bennett, Lynda | Telephone call with potential expert re: affidavit | 0.30 | 880.00 | 264.00 |
| 07/16/19 | Etkin, Michael | Review e-mails and respond; review revised draft opposition; review draft expert declaration | 0.80 | 1,045.00 | 836.00 |
| 07/16/19 | Cargill, Scott | Telephone conference with A. Behlmann re: open research issues and revisions to opposition brief; legal research for opposition brief re: courts denying section 105 stay and facts courts have considered | 6.10 | 790.00 | 4,819.00 |
| 07/17/19 | Olivera, Gabriel | Confer with K. Jauregui re: insurance issues | 0.30 | 550.00 | 165.00 |
| 07/17/19 | Lawler, Elizabeth | Review case management order re: service requirements; emails with A. Behlmann re: same | 0.30 | 250.00 | 75.00 |
| 07/17/19 | Olivera, Gabriel | Review the Debtors' D&O policies | 0.80 | 550.00 | 440.00 |
| 07/17/19 | Bennett, Lynda | Confer with Labaton re: expert materials | 0.40 | 880.00 | 352.00 |
| 07/17/19 | Bennett, Lynda | Confer with K. Jáuregui re: same | 0.20 | 880.00 | 176.00 |
| 07/17/19 | Bennett, Lynda | Confer with expert re: engagement and affidavit | 0.80 | 880.00 | 704.00 |
| 07/17/19 | Bennett, Lynda | Review expert engagement agreement and final draft of affidavit | 0.60 | 880.00 | 528.00 |

Case: 19-30088   Doc# 8950-3   Filed: 08/31/20   Entered: 08/31/20 17:12:32   Page 26 of 106

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/17/19 | Bennett, Lynda | Confer with full team re: opposition brief | 0.80 | 880.00 | 704.00 |
| 07/17/19 | Jauregui, Kelly | Attention to insurance issues and coordinate with insurance expert | 2.90 | 545.00 | 1,580.50 |
| 07/17/19 | Etkin, Michael | Review e-mails and respond; review and revise expert declaration; review and edit latest draft of opposition; review bankruptcy pleadings | 2.30 | 1,045.00 | 2,403.50 |
| 07/17/19 | Cargill, Scott | Telephone conference with L. Bennett, L. Gottlieb, J. Dubbin, A. Behlmann re: revisions to opposition brief, restructuring brief, additional research required; legal research re: cases denying section 105 stays and factors involved; review and further revise opposition brief and draft insert for revised draft; telephone conference with A. Behlmann re: additional research needed; review Ad Hoc Bondholder Committee's motion to terminate exclusivity; review draft expert affidavit re: D&O insurance issues | 6.30 | 790.00 | 4,977.00 |
| 07/17/19 | Behlmann, Andrew | Review near-final working draft of preliminary injunction opposition brief; review and revise expert declaration; confer with L. Bennett re: expert declaration; research re: priority of payments issues; draft further revisions to opposition brief; calls with lead counsel re: same; calls with S. Cargill re: same; research re: prior briefing on D&O priority of payments issues and D&O proceeds as property of the estate; coordinate formatting of working draft brief per N.D. Cal. local rules | 11.80 | 750.00 | 8,850.00 |
| 07/18/19 | Lawler, Elizabeth | Review service requirements and master service list; prepare e-mail service group; prepare mailing labels; prepare certification of service | 2.30 | 250.00 | 575.00 |
| 07/18/19 | Lawler, Elizabeth | Finalize brief and exhibits for filing; e-file same; serve same by e-mail; coordinate mailing of service copies; e-mails and phone calls with A. Behlmann re: same | 1.20 | 250.00 | 300.00 |
| 07/18/19 | Jauregui, Kelly | Revise draft affidavit and email with L. Bennett regarding same | 1.30 | 545.00 | 708.50 |
| 07/18/19 | Bennett, Lynda | Met with expert re: affidavit | 0.50 | 880.00 | 440.00 |
| 07/18/19 | Etkin, Michael | Review and finalize expert declaration; review and revise (finalize) opposition to P.I. motion; review extensive e-mails and respond; review bankruptcy pleadings; conference with A. Behlmann (4x);telephone T. Dubbs; review correspondence re: insurance | 3.10 | 1,045.00 | 3,239.50 |
| 07/18/19 | Bennett, Lynda | Revise and finalize same | 0.40 | 880.00 | 352.00 |
| 07/18/19 | Bennett, Lynda | Confer with LS and Labaton teams re: | 0.90 | 880.00 | 792.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 27 of 106

opposition brief and related materials

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/18/19 | Cargill, Scott | Legal research for opposition brief; telephone conference with A. Behlmann re: comments to revised brief; review responses to motion to terminate exclusivity; review and revise opposition briefs and exchange correspondence with M. Etkin, A. Behlmann re: comments | 6.30 | 790.00 | 4,977.00 |
| 07/18/19 | Behlmann, Andrew | Review near-final working draft opposition brief; draft further revisions to same; further research re: prior Weil briefing on priority of payments issues; research re: issue preclusion; compile exhibits to brief; coordinate final formatting; multiple calls with R. Michelson re: logistics; multiple calls with lead counsel re: final revisions to brief; coordinate filing and service of final opposition brief | 16.80 | 750.00 | 12,600.00 |
| 07/19/19 | Lawler, Elizabeth | Finalize and e-file cert of service re: opposition brief; prepare package re: chambers copy; e-mails with R. Michelson and A. Behlmann re: same | 0.60 | 250.00 | 150.00 |
| 07/19/19 | Etkin, Michael | Review opposition papers; review coverage correspondence; review e-mails and respond; review bankruptcy pleadings re: exclusivity and stay relief | 3.90 | 1,045.00 | 4,075.50 |
| 07/19/19 | Cargill, Scott | Review Chapter 11 court docket, including responses to motion to terminate exclusivity; review potential impact of Securities Litigation claims | 1.60 | 790.00 | 1,264.00 |
| 07/20/19 | Etkin, Michael | Review bankruptcy related pleadings | 0.40 | 1,045.00 | 418.00 |
| 07/21/19 | Etkin, Michael | Review e-mails and respond re: treatment of derivative vs. direct claims; review bankruptcy pleadings | 0.50 | 1,045.00 | 522.50 |
| 07/22/19 | Bennett, Lynda | Confer with LS and Labaton team re: coverage issues and strategy | 0.40 | 880.00 | 352.00 |
| 07/22/19 | Bennett, Lynda | Analyze coverage position letters | 0.40 | 880.00 | 352.00 |
| 07/22/19 | Etkin, Michael | Review relevant bankruptcy pleadings; review draft agenda for 7/26 client call; prepare for and conference call with lead counsel team; review e-mails and respond | 1.80 | 1,045.00 | 1,881.00 |
| 07/23/19 | Etkin, Michael | Review bankruptcy pleadings; review e-mails; review press reports | 0.70 | 1,045.00 | 731.50 |
| 07/24/19 | Bennett, Lynda | Review additional coverage correspondence | 0.20 | 880.00 | 176.00 |
| 07/24/19 | Etkin, Michael | Review press reports; review bankruptcy pleadings; review e-mails and respond | 0.80 | 1,045.00 | 836.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/24/19 | Behlmann, Andrew | Attend hearing on ad hoc noteholder group's motion to terminate exclusivity via CourtCall | 2.60 | 750.00 | 1,950.00 |
| 07/26/19 | Etkin, Michael | Prepare for and team conference call with client representatives; review e-mails and respond; review bankruptcy pleadings | 2.20 | 1,045.00 | 2,299.00 |
| 07/29/19 | Etkin, Michael | Review bankruptcy pleadings | 0.50 | 1,045.00 | 522.50 |
| 07/30/19 | Etkin, Michael | Telephone T. Dubbs; review stipulation re: scheduling; review e-mails and respond; review bankruptcy pleadings | 0.80 | 1,045.00 | 836.00 |
| 07/31/19 | Cargill, Scott | Telephone conference with A. Behlmann re: status of the Debtors' motion for a section 105 injunction and upcoming omnibus hearing to consider motion; review PG&E's response ordered by Judge Alsup to respond to the Wall Street Journal article and political contribution information and review potential impact on Debtors' section 105 injunction motion | 2.10 | 790.00 | 1,659.00 |
| 07/31/19 | Etkin, Michael | Review e-mails and respond; telephone R. Michelson; review bankruptcy pleadings; review subpoenas issued; telephone T. Dubbs | 1.10 | 1,045.00 | 1,149.50 |
| 08/01/19 | Etkin, Michael | Review e-mails and respond; initial review of reply brief; review opposition brief; review bankruptcy pleadings | 1.20 | 1,045.00 | 1,254.00 |
| 08/01/19 | Cargill, Scott | Review PG&E responses to Wall Street Journal article, as ordered by Judge Alsup; review potential impact on section 105 motion; exchange correspondence with A. Behlmann, M. Etkin re: same | 0.60 | 790.00 | 474.00 |
| 08/01/19 | Behlmann, Andrew | Review TCC response re: discovery dispute | 0.20 | 750.00 | 150.00 |
| 08/02/19 | Etkin, Michael | Review press reports; review pleadings; review e-mails and respond; review reply to P.I. motion; telephone T. Tsekerides and K. Kramer; prepare for and conference call with lead counsel and A. Behlmann re: reply and scheduling | 1.60 | 1,045.00 | 1,672.00 |
| 08/02/19 | Behlmann, Andrew | Review and analyze debtors' reply brief in support of motion to enjoin securities litigation; outline issues re: same; confer with M. Etkin re: same; conference call re: reply brief | 5.60 | 750.00 | 4,200.00 |
| 08/03/19 | Etkin, Michael | Review e-mails and respond; review reply to P.I. motion | 0.50 | 1,045.00 | 522.50 |
| 08/05/19 | Etkin, Michael | Review stipulation re: adversary proceeding scheduling; review e-mails and respond; conference with A. Behlmann re: P. I. motion; review analysis of Simpson Thacher bills | 0.90 | 1,045.00 | 940.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/05/19 | Behlmann, Andrew | Review debtors' response re: discovery dispute | 0.20 | 750.00 | 150.00 |
| 08/06/19 | Etkin, Michael | Review Markland partial deposition transcript; review draft stipulation re: adversary proceeding deadlines; review e-mails and respond; conference with A. Behlmann; review press reports; review bankruptcy pleadings | 1.40 | 1,045.00 | 1,463.00 |
| 08/06/19 | Cargill, Scott | Review correspondence re: D&O policy coverage as it relates to Class Action Securities Litigation; review Debtors' Monthly Operating Reports; exchange correspondence with M. Etkin, M. Behlmann re: same | 0.50 | 790.00 | 395.00 |
| 08/06/19 | Behlmann, Andrew | Review responses by debtors, shareholder group, UCC, and Columbus Hill to subrogation group's motion to terminate exclusivity | 3.20 | 750.00 | 2,400.00 |
| 08/07/19 | Etkin, Michael | Review multiple e-mails and respond; review signed stipulation; review extensive bankruptcy pleadings; conference with A. Behlmann (3x) | 1.20 | 1,045.00 | 1,254.00 |
| 08/07/19 | Behlmann, Andrew | Begin drafting outline for oral argument on debtors' motion to enjoin securities litigation; legal research re: permissibility of indemnification of directors and officers by chapter 11 debtor; review certain fire victims' joinder and reply to TCC stay relief motion; review debtors' motion to participate in AB1054 wildfire fund; review various parties' responses to noteholder group's motion to terminate exclusivity and debtors' estimation motion | 9.90 | 750.00 | 7,425.00 |
| 08/08/19 | Bennett, Lynda | Confer with LS Team re: D&O issues | 0.20 | 880.00 | 176.00 |
| 08/08/19 | Bennett, Lynda | Review policy language re: same | 0.20 | 880.00 | 176.00 |
| 08/08/19 | Etkin, Michael | Review e-mails and respond re: insurance issues; review full transcript of depositions re: D&O Insurance; review e-mails and respond re: scheduling; confer with A. Behlmann; review Bankruptcy pleadings | 1.10 | 1,045.00 | 1,149.50 |
| 08/08/19 | Behlmann, Andrew | Continue drafting outline for oral argument on motion to enjoin securities litigation; further legal research re: permissibility of indemnification of directors and officers by bankrupt corporation; review amended plan term sheet filed by ad hoc noteholder group; review competing plan protocol submissions | 11.20 | 750.00 | 8,400.00 |
| 08/09/19 | MacDonald, Myles | Teleconference with A. Behlmann re: status of case, status of class action and August hearing on Debtors' motion to extend automatic stay to non-Debtor third parties | 0.80 | 490.00 | 392.00 |
| 08/09/19 | Etkin, Michael | Review press reports; update lead counsel; conference with A. Behlmann re: status; review reply re: PI motion; review Bankruptcy | 1.00 | 1,045.00 | 1,045.00 |

pleadings re: exclusivity

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/09/19 | Behlmann, Andrew | Review competing plan term sheets (ad hoc noteholder group / subrogation claimants) and related pleadings; long telephone call with M. MacDonald re: case status and same | 5.20 | 750.00 | 3,900.00 |
| 08/10/19 | MacDonald, Myles | Review adversary complaint and adversary briefing | 1.40 | 490.00 | 686.00 |
| 08/10/19 | Etkin, Michael | Review Bankruptcy pleadings and insurance issues | 0.70 | 1,045.00 | 731.50 |
| 08/10/19 | Behlmann, Andrew | Legal research re: mutuality of offensive collateral estoppel between chapter 11 debtor corporation and its directors and officers; outline issues re: same; continue drafting oral argument outline for hearing on motion to enjoin securities litigation | 8.80 | 750.00 | 6,600.00 |
| 08/11/19 | MacDonald, Myles | Review adversary docket, Class Action Plaintiffs' memorandum in opposition and Debtors' reply in further opposition | 1.90 | 490.00 | 931.00 |
| 08/11/19 | Etkin, Michael | Review Bankruptcy pleadings | 0.50 | 1,045.00 | 522.50 |
| 08/11/19 | Behlmann, Andrew | Continue drafting outline for oral argument on debtors' motion to enjoin securities litigation; review debtors' reply re: estimation procedures; review Orsini declaration; further legal research re: distraction of officers and directors and impact of defense cost advancement on bankruptcy estate and disallowance of indemnification claims under 11 USC 502(e)(1)(B) | 9.60 | 750.00 | 7,200.00 |
| 08/12/19 | MacDonald, Myles | Continue review of main case filings re: competing term sheets and competing motions to terminate exclusivity and begin draft comparison chart of proposed plan terms relevant to Securities Litigation | 3.40 | 490.00 | 1,666.00 |
| 08/12/19 | Etkin, Michael | Review e-mails and respond; extensive review of Bankruptcy pleadings; review submitted plan timeline; review press reports | 1.30 | 1,045.00 | 1,358.50 |
| 08/12/19 | Cargill, Scott | Review statement filed by PG&E re: timeline for filing plan and estimation procedures; review impact on securities litigation | 0.30 | 790.00 | 237.00 |
| 08/12/19 | Behlmann, Andrew | Continue drafting outline for oral argument on motion to enjoin securities litigation; review debtors' updated proposed plan protocol timeline; legal research re: judicial estoppel and subordination of indemnification claims in connection with securities litigation pursuant to 11 USC 510(b); review Simpson Thacher retention papers and fee applications and draft summary of disclosures re: pending litigation | 9.80 | 750.00 | 7,350.00 |

|  |  | and regulatory inquiries |  |  |  |
|---|---|---|---|---|---|
| 08/13/19 | MacDonald, Myles | Review of main case filings and finalize 1st draft of comparison chart summarizing key terms of competing term sheets filed by senior noteholders and subrogation claim holders and incorporate list of source documents and email same to A. Behlmann for review | 2.20 | 490.00 | 1,078.00 |
| 08/13/19 | Etkin, Michael | Confer with A. Behlmann; review e-mails and respond; review Bankruptcy pleadings; review press reports | 1.00 | 1,045.00 | 1,045.00 |
| 08/13/19 | Behlmann, Andrew | Continue drafting outline for oral argument on motion to enjoin securities litigation; review debtors' response to motion of TCC to compel production of documents; attend hearing on exclusivity termination motions via CourtCall | 8.80 | 750.00 | 6,600.00 |
| 08/14/19 | Etkin, Michael | Review e-mails and respond; review Bankruptcy pleadings; confer with A. Behlmann | 1.20 | 1,045.00 | 1,254.00 |
| 08/14/19 | Behlmann, Andrew | Continue drafting outline for oral argument on debtors' motion to enjoin securities litigation; attend hearing on Tubbs fire estimation and exclusivity termination via CourtCall | 9.20 | 750.00 | 6,900.00 |
| 08/15/19 | Bennett, Lynda | Analyze debtor reply brief on preliminary injunction (1.0); meeting with A. Behlmann re: reply and strategy for oral argument (.60) | 1.60 | 880.00 | 1,408.00 |
| 08/15/19 | Etkin, Michael | Review e-mails and respond; initial prep for P.I. hearing; review pleadings re: P.I. hearing; review Bankruptcy pleadings and notices | 1.30 | 1,045.00 | 1,358.50 |
| 08/15/19 | Behlmann, Andrew | Continue drafting outline for oral argument on debtors' motion to enjoin securities litigation; further research re: D&O, indemnification, and collateral estoppel issues | 12.30 | 750.00 | 9,225.00 |
| 08/16/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings; review press reports; review decision re: exclusivity and stay relief; conference with A. Behlmann; prepare for P.I. motion | 1.50 | 1,045.00 | 1,567.50 |
| 08/16/19 | Behlmann, Andrew | Review opinion re: exclusivity; continue drafting oral argument outline for preliminary injunction motion hearing; extensive legal research re: interpretation of corporate by-laws/charter/resolutions as contracts under California law; review deposition and hearing transcripts | 9.80 | 750.00 | 7,350.00 |
| 08/17/19 | Etkin, Michael | Prepare for 8/27 hearing; review bankruptcy pleadings, orders and decisions; review e-mails and respond | 1.20 | 1,045.00 | 1,254.00 |
| 08/17/19 | Behlmann, Andrew | Review motion to approve de minimis asset sale procedures; continue drafting outline/prep book | 8.20 | 750.00 | 6,150.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 32 of 106

| | | | | | |
|---|---|---|---|---|---|
| | | for oral argument on debtors' motion to enjoin securities litigation; extensive legal research re: privity of officers and directors with corporation for collateral estoppel purposes | | | |
| 08/18/19 | Behlmann, Andrew | Continue drafting oral argument outline / prep book; legal research re: unauthorized post-petition payment of legal fees for prepetition indemnification / advancement claims and administrative expense treatment for legal fee claims / advancement claims | 9.10 | 750.00 | 6,825.00 |
| 08/19/19 | Etkin, Michael | Prepare for P.I. hearing; review e-mails and respond | 1.00 | 1,045.00 | 1,045.00 |
| 08/19/19 | Cargill, Scott | Review pleadings and court opinion re: motion to terminate exclusivity and potential impact on Securities Litigation Class Action | 0.30 | 790.00 | 237.00 |
| 08/19/19 | Behlmann, Andrew | Review 5/9/2019 hearing transcript; review UCC statement re: estimation; continue drafting oral argument outline / prep book | 2.30 | 750.00 | 1,725.00 |
| 08/20/19 | Olivera, Gabriel | Confer with A. Behlmann re: pending matters | 0.20 | 550.00 | 110.00 |
| 08/20/19 | Etkin, Michael | Review outline for oral argument; review P.I. briefing; prepare for and conference call with lead counsel, Michelson and A. Behlmann re: preparation for P.I. hearing; conference with A. Behlmann (2x); review bankruptcy pleadings; review e-mails and respond | 2.90 | 1,045.00 | 3,030.50 |
| 08/20/19 | Behlmann, Andrew | Review cases cited in debtors' moving brief; outline distinctions and mis-citations; continue drafting oral argument outline/prep book; review order re: estimation motion and process scheduling; review TCC motion to compel production of business plan | 10.60 | 750.00 | 7,950.00 |
| 08/21/19 | Lawler, Elizabeth | Review e-filing procedures re: pro hac motions and order uploads; finalize and e-file A. Behlmann's pro hac motion and upload order | 0.70 | 250.00 | 175.00 |
| 08/21/19 | Bennett, Lynda | Analyze revised Sagalow Declaration | 0.30 | 880.00 | 264.00 |
| 08/21/19 | Etkin, Michael | Review e-mails and respond; conference with A. Behlmann; prepare for 8/27 hearing | 1.10 | 1,045.00 | 1,149.50 |
| 08/21/19 | Behlmann, Andrew | Continue reviewing cases cited in debtors' moving brief; outline distinctions and mis-citations; extensive further research re: collateral estoppel issues; continue drafting oral argument outline/prep book; review Simpson Thacher fee applications and retention papers; review third amended complaint Securities Act defendants; update defendant chart re: same | 8.80 | 750.00 | 6,600.00 |
| 08/22/19 | Lawler, Elizabeth | Download and send  entered  pro hac order to | 0.10 | 250.00 | 25.00 |

Case: 19-30088   Doc# 8950-3   Filed: 08/31/20   Entered: 08/31/20 17:12:32   Page 33 of 106

A. Behlmann

| | | | | | |
|---|---|---|---|---|---|
| 08/22/19 | Bennett, Lynda | Conference call with Labaton to discuss potential expert certification | 1.00 | 880.00 | 880.00 |
| 08/22/19 | Bennett, Lynda | Review and revise draft expert certification | 0.60 | 880.00 | 528.00 |
| 08/22/19 | Bennett, Lynda | Confer with team re: same | 0.50 | 880.00 | 440.00 |
| 08/22/19 | Etkin, Michael | Review draft declaration; prepare for and conference call with lead counsel, R. Michelson, L. Bennett and A. Behlmann; prepare for 8/27/19 hearing; conference with A. Behlmann (3x); review pleadings; review press reports; telephone T. Dubbs; review e-mails and respond | 3.00 | 1,045.00 | 3,135.00 |
| 08/22/19 | Behlmann, Andrew | Continue drafting oral argument outline/prep book; review and revise updated Sagalow declaration; confer with L. Bennett re: same | 8.20 | 750.00 | 6,150.00 |
| 08/23/19 | Etkin, Michael | Review e-mails and respond; conference with A. Behlmann (3x); review insurance declaration; prepare for hearing | 1.80 | 1,045.00 | 1,881.00 |
| 08/23/19 | Bennett, Lynda | Confer with potential expert re: revised declaration | 0.30 | 880.00 | 264.00 |
| 08/23/19 | Bennett, Lynda | Revise and finalize draft declaration | 0.30 | 880.00 | 264.00 |
| 08/23/19 | Bennett, Lynda | Telephone call with potential expert re: declaration | 0.30 | 880.00 | 264.00 |
| 08/23/19 | Bennett, Lynda | Review revised declaration | 0.20 | 880.00 | 176.00 |
| 08/23/19 | Bennett, Lynda | Confer with LS team re: declaration revisions and claim strategy | 0.20 | 880.00 | 176.00 |
| 08/23/19 | Behlmann, Andrew | Extensive further research re: treatment of indemnification vs. advancement claims in bankruptcy; review case law re: advancement; continue drafting oral argument outline / prep binder; extensive review and analysis of Markland deposition transcript and relevant D&O policy provisions and coverage correspondence; outline issues re: same for oral argument outline | 9.90 | 750.00 | 7,425.00 |
| 08/24/19 | Etkin, Michael | Prepare for P.I. hearing | 1.90 | 1,045.00 | 1,985.50 |
| 08/24/19 | Behlmann, Andrew | Further research re: subordination of indemnification claims under 11 USC 510(b) | 1.60 | 750.00 | 1,200.00 |
| 08/25/19 | Etkin, Michael | Prepare for 8/27 P.I. hearing | 3.20 | 1,045.00 | 3,344.00 |
| 08/25/19 | Behlmann, Andrew | Telephone call with M. Etkin re: hearing prep; review relevant issues in outline/prep book; various e-mails with M. Etkin re: key opposition | 2.60 | 750.00 | 1,950.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | issues | | | |
| 08/26/19 | Etkin, Michael | Prepare for hearing re: PG&E; telephone R. Michelson; telephone A. Behlmann; telephone T. Dubbs; review e-mails and respond; review bankruptcy pleadings | 4.80 | 1,045.00 | 5,016.00 |
| 08/26/19 | Behlmann, Andrew | Review various parties' status conference statements; review various cases cited in debtors' reply in support of preliminary injunction motion, draft summary of issues with same, and exchange e-mails with M. Etkin re: same; telephone call with M. Etkin re: hearing prep; review D&O insurance policies and indemnification provisions | 5.40 | 750.00 | 4,050.00 |
| 08/27/19 | Etkin, Michael | Prepare for and attend hearing on preliminary injunction motion; miscellaneous conferences with debtor's counsel and committee counsel; conferences with lead counsel; breakfast meeting with lead counsel and local counsel; attend hearing on estimation and discovery issues | 8.80 | 1,045.00 | 9,196.00 |
| 08/27/19 | Behlmann, Andrew | Attend hearing on preliminary injunction motion and omnibus hearing / status conference on plan and claims estimation issues. | 3.80 | 750.00 | 2850.00 |
| 08/28/19 | Bennett, Lynda | Review Court Order re: injunction denial | 0.20 | 880.00 | 176.00 |
| 08/28/19 | Bennett, Lynda | Confer with Labaton re: D&O coverage issues and strategy | 1.30 | 880.00 | 1,144.00 |
| 08/28/19 | Etkin, Michael | Review e-mails and respond; review transcript from P.I. hearing; telephone T. Dubbs; review Montali decision and order on P.I. motion; review press reports; review bankruptcy pleadings | 3.90 | 1,045.00 | 4,075.50 |
| 08/28/19 | Behlmann, Andrew | E-mails with B. Lawler re: transcript of 8/27/2019 hearing; review transcript; review audio recording of preliminary injunction motion; review order denying debtors' motion for preliminary injunction; e-mails with Lowenstein team and lead counsel re: same and next steps | 1.10 | 750.00 | 825.00 |
| 08/29/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings | 0.90 | 1,045.00 | 940.50 |
| 08/30/19 | Cargill, Scott | Telephone conference with A. Behlmann re: plan solicitation issues; timetable for filing of Debtors' plan, release and voting issues; estimation process and potential impact on Securities Class Action and potential next steps | 0.70 | 790.00 | 553.00 |
| 08/30/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings | 0.80 | 1,045.00 | 836.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/30/19 | Behlmann, Andrew | Long call with S. Cargill re: preliminary injunction motion, next steps, and scheduling | 0.40 | 750.00 | 300.00 |
| 08/31/19 | Behlmann, Andrew | Outline objection to de minimis asset sale procedures motion and begin drafting same | 3.20 | 750.00 | 2,400.00 |
| 09/01/19 | Etkin, Michael | Review bankruptcy pleadings; review e-mails and respond | 0.40 | 1,045.00 | 418.00 |
| 09/02/19 | Etkin, Michael | Review draft limited objection to de minimus asset sales | 0.30 | 1,045.00 | 313.50 |
| 09/03/19 | Etkin, Michael | Review draft correspondence to district court and comment; review e-mails and respond; review press reports | 1.00 | 1,045.00 | 1,045.00 |
| 09/03/19 | Etkin, Michael | Review and revise limited objection to de minimus asset sale; review e-mails and respond; review bankruptcy pleadings; review press reports | 1.00 | 1,045.00 | 1,045.00 |
| 09/04/19 | Lawler, Elizabeth | Revise and finalize limited objection to de minimus sale  procedures; review case management order re: service procedures and prepare 2002 service lists for mail and e-mail; prepare certification of service; e-file and serve pleadings accordingly; various emails with A. Behlmann and R. Michelson re: same | 4.20 | 250.00 | 1,050.00 |
| 09/04/19 | Bennett, Lynda | Review 2017-2018 tower of coverage | 0.20 | 880.00 | 176.00 |
| 09/04/19 | Bennett, Lynda | Confer with Labaton re: same | 0.10 | 880.00 | 88.00 |
| 09/04/19 | Etkin, Michael | Review bankruptcy pleadings; review e-mails and respond | 0.50 | 1,045.00 | 522.50 |
| 09/05/19 | Bennett, Lynda | Confer with LS and Labaton team re: D&O coverage issue | 0.20 | 880.00 | 176.00 |
| 09/05/19 | Etkin, Michael | Review proposed language from debtor; review and revise language to resolve objection to de minimus sales motion; review e-mails and respond; review bankruptcy pleadings | 1.10 | 1,045.00 | 1,149.50 |
| 09/06/19 | Etkin, Michael | Review press reports; review estimation pleadings filed with District Court; review Court's tentative ruling re: de minimis asset sales; review e-mails and respond; review proposed language for asset sale order | 1.40 | 1,045.00 | 1,463.00 |
| 09/07/19 | Etkin, Michael | Review e-mails and respond re: de minimus sale order; review estimation related pleadings | 0.30 | 1,045.00 | 313.50 |
| 09/09/19 | Etkin, Michael | Review e-mails and respond; review press reports; review bankruptcy pleadings; telephone R. Michelson | 0.60 | 1,045.00 | 627.00 |
| 09/09/19 | Behlmann, Andrew | Preliminary review of debtors' chapter 11 plan | 5.90 | 750.00 | 4,425.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 36 of 106

| | | of reorganization | | | |
|---|---|---|---|---|---|
| 09/10/19 | Etkin, Michael | Review order re: asset sales; review e-mails and respond; conference with A. Behlmann; review press reports; review bankruptcy pleadings | 0.80 | 1,045.00 | 836.00 |
| 09/11/19 | Etkin, Michael | Review press reports; review bankruptcy pleadings; conference call with T. Dubbs and L. Gottlieb | 0.70 | 1,045.00 | 731.50 |
| 09/12/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings; review press reports | 0.80 | 1,045.00 | 836.00 |
| 09/13/19 | Etkin, Michael | Review pleadings; review press reports; telephone R. Michelson; review e-mails and respond | 0.80 | 1,045.00 | 836.00 |
| 09/14/19 | Etkin, Michael | Review bankruptcy pleadings | 0.60 | 1,045.00 | 627.00 |
| 09/17/19 | Etkin, Michael | Review bankruptcy pleadings; conference with A. Behlmann; reviewer press reports | 0.80 | 1,045.00 | 836.00 |
| 09/17/19 | Behlmann, Andrew | Review debtors' chapter 11 plan of reorganization and summary of key issues re: same; preliminary research re: third-party releases in Ninth Circuit; review order re: production of Brown-Greer tort claimants' info database and related pleadings re: same; confer with M. Etkin re: same | 8.00 | 750.00 | 6,000.00 |
| 09/18/19 | Etkin, Michael | Review e-mails and respond; conference with A. Behlmann; review bankruptcy pleadings; review press reports | 0.90 | 1,045.00 | 940.50 |
| 09/19/19 | Bennett, Lynda | Telephone call with M. Etkin and A. Behlmann re: D&O insurance strategy | 0.40 | 880.00 | 352.00 |
| 09/19/19 | Etkin, Michael | Review e-mails and respond; telephone R. Michelson; telephone A. Behlmann; prepare for and conference call with A. Behlmann and L. Bennett re: insurance issues; review extensive bankruptcy pleadings; initial review of proposed plan; review press reports | 1.30 | 1,045.00 | 1,358.50 |
| 09/19/19 | Behlmann, Andrew | Long call with L. Gottlieb and J. Dubbin re: plan and class certification issues | 1.00 | 750.00 | 750.00 |
| 09/19/19 | Behlmann, Andrew | Review status conference statements of TCC, TURN, Subrogation Group, Baupost; review TCC's motion to terminate exclusivity; e-mails with lead counsel re: same | 5.70 | 750.00 | 4,275.00 |
| 09/20/19 | Etkin, Michael | Review extensive bankruptcy pleadings; review press reports; review e-mails and respond | 0.80 | 1,045.00 | 836.00 |
| 09/22/19 | Etkin, Michael | Review bankruptcy pleadings | 0.40 | 1,045.00 | 418.00 |
| 09/23/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy | 0.90 | 1,045.00 | 940.50 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 37 of 106

| | | | | | |
|---|---|---|---|---|---|
| | | pleadings; review press reports; conference with A. Behlmann | | | |
| 09/23/19 | Behlmann, Andrew | Review debtors' status conference statement and amended chapter 11 plan | 4.60 | 750.00 | 3,450.00 |
| 09/24/19 | Etkin, Michael | Review bankruptcy pleadings; review press reports; review e-mails and respond | 0.90 | 1,045.00 | 940.50 |
| 09/24/19 | Behlmann, Andrew | Attend plan status conference via CourtCall; e-mails with lead counsel re: same; review debtors' motion to enter into plan support agreement with subrogation claimants | 4.40 | 750.00 | 3,300.00 |
| 09/25/19 | Etkin, Michael | Review bankruptcy pleadings; review e-mails and respond; conference with A. Behlmann; review press reports | 1.20 | 1,045.00 | 1,254.00 |
| 09/25/19 | Cargill, Scott | Telephone conference with A. Behlmann re: class certification and release issues; legal research re: third party releases under Ninth Circuit law | 1.10 | 790.00 | 869.00 |
| 09/25/19 | Behlmann, Andrew | Call with S. Cargill re: class certification issues; review debtors' motion to extend plan exclusivity; review amended plan term sheet filed by TCC/ad hoc noteholder group | 3.80 | 750.00 | 2,850.00 |
| 09/26/19 | Etkin, Michael | Review e-mails and respond; review Bankruptcy pleadings; review press reports; confer with A. Behlmann | 0.90 | 1,045.00 | 940.50 |
| 09/26/19 | Cargill, Scott | Legal research re: permissible third party releases under Ninth Circuit law | 2.20 | 790.00 | 1,738.00 |
| 09/26/19 | Behlmann, Andrew | Long call with J. Dubbin re: claim subordination and class certification issues | 1.10 | 750.00 | 825.00 |
| 09/27/19 | Etkin, Michael | Review bankruptcy pleadings; review e-mails and respond; conference with A. Behlmann; review Simpson Thacher information; telephone T. Dubbs | 1.40 | 1,045.00 | 1,463.00 |
| 09/27/19 | Cargill, Scott | Review class certification issues and potential applicability to PG&E Chapter 11; legal research re: third party releases | 3.60 | 790.00 | 2,844.00 |
| 09/27/19 | Behlmann, Andrew | Review and summarize Simpson Thacher retention order and interim professional compensation order | 1.20 | 750.00 | 900.00 |
| 09/30/19 | Cargill, Scott | Legal research re: third party plan releases | 1.60 | 790.00 | 1,264.00 |
| 09/30/19 | Etkin, Michael | Review bankruptcy pleadings; review press reports; e-mails to A. Behlmann; review charts re: Simpson Thacher | 0.90 | 1,045.00 | 940.50 |
| 09/30/19 | Behlmann, Andrew | Review Simpson Thacher fee statement for July | 0.90 | 750.00 | 675.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 38 of 106

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | 2019 and summarize objectionable time entries in same | | | |
| 10/01/19 | Etkin, Michael | Review extensive bankruptcy pleadings; review e-mails and respond | 0.80 | 1,045.00 | 836.00 |
| 10/02/19 | Etkin, Michael | Review e-mails and respond; conference with A. Behlmann; prepare for and conference call with lead counsel; review bankruptcy pleadings | 1.30 | 1,045.00 | 1,358.50 |
| 10/03/19 | Etkin, Michael | Conference with A. Behlmann; review bankruptcy pleadings; review e-mails and respond | 0.50 | 1,045.00 | 522.50 |
| 10/04/19 | Etkin, Michael | Review bankruptcy pleadings; review e-mails and respond | 1.40 | 1,045.00 | 1,463.00 |
| 10/06/19 | Etkin, Michael | Review bankruptcy pleadings; review docket order | 0.80 | 1,045.00 | 836.00 |
| 10/07/19 | Etkin, Michael | Review extensive bankruptcy pleadings; review e-mails and respond; review update re: exclusivity hearing | 1.60 | 1,045.00 | 1,672.00 |
| 10/07/19 | Behlmann, Andrew | Review Simpson Thacher retention application and multiple supporting declarations re: same | 4.20 | 750.00 | 3,150.00 |
| 10/08/19 | Etkin, Michael | Review e-mails and respond; review press reports; review bankruptcy pleadings; telephone Radcliffe | 1.20 | 1,045.00 | 1,254.00 |
| 10/08/19 | Behlmann, Andrew | Analyze fourth monthly fee statement of Simpson Thacher; create list of objectionable time entries; review prior fee statements and fee application re: same | 3.70 | 750.00 | 2,775.00 |
| 10/09/19 | Etkin, Michael | Review e-mails and respond; review decisions re: exclusivity; review press reports | 1.20 | 1,045.00 | 1,254.00 |
| 10/09/19 | Behlmann, Andrew | Research re: advancement and indemnification; preliminary research re: Bankruptcy Rule 7023 issues; review Simpson Thacher retention order and transcript of 3/26 hearing; draft class proof of claim and create table of individual/class proofs of claim; outline Bankruptcy Rule 7023 motion | 14.70 | 750.00 | 11,025.00 |
| 10/10/19 | Etkin, Michael | Review e-mails and respond; review press reports; conference call with A. Behlmann and L. Bennett | 0.50 | 1,045.00 | 522.50 |
| 10/10/19 | Behlmann, Andrew | Continue drafting motion to apply Bankruptcy Rule 7023 to class proofs of claim; legal research re: Ninth Circuit standard for same | 11.70 | 750.00 | 8,775.00 |
| 10/11/19 | Etkin, Michael | Review draft proofs of claim; review e-mails and respond; review bankruptcy pleadings; review press reports; conference with A. | 1.30 | 1,045.00 | 1,358.50 |

Case: 19-30088   Doc# 8950-3   Filed: 08/31/20   Entered: 08/31/20 17:12:32   Page 39 of 106

Behlmann

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/11/19 | Behlmann, Andrew | Confer with L. Bennett re: Sagalow declaration; draft declaration; e-mails re: same; continue drafting objection to fourth monthly fee statement + template for future fee statement/fee application objections; continue drafting motion to apply Bankruptcy Rule 7023 to class proofs of claim; legal research re: cases in N.D. Cal. and other Ninth Circuit jurisdictions addressing same | 11.10 | 750.00 | 8,325.00 |
| 10/12/19 | Etkin, Michael | Review draft proofs of claim and addenda; review e-mails and respond; review press reports | 1.10 | 1,045.00 | 1,149.50 |
| 10/12/19 | Behlmann, Andrew | Continue drafting motion to apply Bankruptcy Rule 7023 to class proofs of claim | 7.70 | 750.00 | 5,775.00 |
| 10/13/19 | Etkin, Michael | Review press reports; review e-mails | 0.60 | 1,045.00 | 627.00 |
| 10/14/19 | Etkin, Michael | Review draft proofs of claim; review e-mails and respond; review press reports; review bankruptcy pleadings | 1.60 | 1,045.00 | 1,672.00 |
| 10/15/19 | Bennett, Lynda | Confer with A. Behlmann re: Sagalow Certification | 0.30 | 880.00 | 264.00 |
| 10/15/19 | Etkin, Michael | Review draft proofs of claim; prepare for and conference call with lead counsel; review bankruptcy pleadings; review press reports; review 7023 research | 1.20 | 1,045.00 | 1,254.00 |
| 10/15/19 | Behlmann, Andrew | Continue drafting motion to apply Bankruptcy Rule 7023 to class proofs of claim | 4.70 | 750.00 | 3,525.00 |
| 10/16/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings; review press reports; review 7023 research | 1.00 | 1,045.00 | 1,045.00 |
| 10/16/19 | Behlmann, Andrew | Continue drafting motion to apply Bankruptcy Rule 7023 to class proofs of claim | 5.60 | 750.00 | 4,200.00 |
| 10/17/19 | Etkin, Michael | Conference with A. Behlmann (3x) re: STB and 7023 motion; review and revise Sagalow declaration; review ad hoc group plan; review e-mails and respond | 1.60 | 1,045.00 | 1,672.00 |
| 10/17/19 | Behlmann, Andrew | Continue drafting motion to apply Bankruptcy Rule 7023 to class proofs of claim | 8.90 | 750.00 | 6,675.00 |
| 10/18/19 | Bennett, Lynda | Confer with A. Behlmann re: expert declaration | 0.20 | 880.00 | 176.00 |
| 10/18/19 | Bennett, Lynda | Confer with T. Sagalow re: same | 0.30 | 880.00 | 264.00 |
| 10/18/19 | Bennett, Lynda | Review revised declaration | 0.20 | 880.00 | 176.00 |
| 10/18/19 | Etkin, Michael | Review Sagalow declaration and revisions; | 1.90 | 1,045.00 | 1,985.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | review Ad Hoc Group Plan; review bankruptcy pleadings; review e-mails and respond | | | |
| 10/18/19 | Behlmann, Andrew | Continue drafting motion to apply Bankruptcy Rule 7023 to class proofs of claim; legal research re: same | 13.80 | 750.00 | 10,350.00 |
| 10/19/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings | 0.90 | 1,045.00 | 940.50 |
| 10/19/19 | Behlmann, Andrew | Continue drafting motion to apply Bankruptcy Rule 7023 to class proofs of claim; legal research re: Musicland factors in California cases and classes not certified prepetition | 11.40 | 750.00 | 8,550.00 |
| 10/20/19 | Etkin, Michael | Review e-mails; review bankruptcy pleadings | 0.50 | 1,045.00 | 522.50 |
| 10/21/19 | Bennett, Lynda | Confer with expert re: revised declaration and finalize same | 0.40 | 880.00 | 352.00 |
| 10/21/19 | Etkin, Michael | Review extensive bankruptcy pleadings; review final proofs claim; review e-mails and respond; conference with A. Behlmann; review press reports | 1.60 | 1,045.00 | 1,672.00 |
| 10/21/19 | Behlmann, Andrew | Finalize and file ten individual and class proofs of claim | 4.40 | 750.00 | 3,300.00 |
| 10/22/19 | Etkin, Michael | Review extensive bankruptcy pleadings re: plan, proof of claim and estimation issues; conference with A. Behlmann; review e-mails and respond | 1.90 | 1,045.00 | 1,985.50 |
| 10/22/19 | Behlmann, Andrew | Continue drafting motion to apply Bankruptcy Rule 7023 to class proofs of claim | 9.90 | 750.00 | 7,425.00 |
| 10/23/19 | Etkin, Michael | Review bankruptcy pleadings; conference with A. Behlmann | 0.80 | 1,045.00 | 836.00 |
| 10/23/19 | Behlmann, Andrew | Continue drafting motion to apply Bankruptcy Rule 7023 to class proofs of claim; legal research re: same | 7.80 | 750.00 | 5,850.00 |
| 10/24/19 | Etkin, Michael | Review bankruptcy pleadings; conference with A. Behlmann re: 7023 motion; initial review of draft 7023 motion | 0.80 | 1,045.00 | 836.00 |
| 10/24/19 | Behlmann, Andrew | Continue drafting motion to apply Bankruptcy Rule 7023 to class proofs of claim | 6.60 | 750.00 | 4,950.00 |
| 10/25/19 | Etkin, Michael | Review and revise draft 7023 motion; review e-mails and respond; review bankruptcy pleadings; review press reports | 0.90 | 1,045.00 | 940.50 |
| 10/25/19 | Behlmann, Andrew | Continue drafting motion to apply Bankruptcy Rule 7023 to class proofs of claim | 7.20 | 750.00 | 5,400.00 |
| 10/26/19 | Etkin, Michael | Review and revise current draft of 7023 motion; review press reports; review bankruptcy | 0.90 | 1,045.00 | 940.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | pleadings | | | |
| 10/27/19 | Etkin, Michael | Review press reports; review relevant pleadings | 0.70 | 1,045.00 | 731.50 |
| 10/28/19 | Etkin, Michael | Telephone L. Gottlieb; review new complaint re: securities fraud; review e-mails and respond; review bankruptcy pleadings; review press reports | 1.10 | 1,045.00 | 1,149.50 |
| 10/29/19 | Etkin, Michael | Review press reports; review bankruptcy pleadings | 0.50 | 1,045.00 | 522.50 |
| 10/31/19 | Etkin, Michael | Review e-mails and respond; review press reports; review bankruptcy pleadings | 0.50 | 1,045.00 | 522.50 |
| 11/01/19 | Etkin, Michael | Review bankruptcy pleadings; review press reports | 0.50 | 1,045.00 | 522.50 |
| 11/01/19 | Behlmann, Andrew | Review interim professional compensation order re: hearing procedures; e-mails with L. Gottlieb and J. Dubbin re: same | 0.60 | 750.00 | 450.00 |
| 11/02/19 | Etkin, Michael | Review revised RSA; review press reports | 0.80 | 1,045.00 | 836.00 |
| 11/03/19 | Etkin, Michael | Review bankruptcy pleadings | 0.50 | 1,045.00 | 522.50 |
| 11/04/19 | Etkin, Michael | Review bankruptcy pleadings; review press reports; review revised plan and RSA | 1.00 | 1,045.00 | 1,045.00 |
| 11/05/19 | Etkin, Michael | Review bankruptcy pleadings; review e-mails and respond; review correspondence from Simpson Thacher; conference with A. Behlmann; review press reports | 1.10 | 1,045.00 | 1,149.50 |
| 11/05/19 | Behlmann, Andrew | Review correspondence from Simpson Thacher; e-mails with lead and local counsel re: same | 0.50 | 750.00 | 375.00 |
| 11/06/19 | Etkin, Michael | Review e-mails and respond; telephone T. Dubbs; review ST&B correspondence; review bankruptcy pleadings; review press reports; conference with A. Behlmann | 1.10 | 1,045.00 | 1,149.50 |
| 11/07/19 | Etkin, Michael | Review bankruptcy pleadings; review debtor's amended plan; telephone T. Dubbs; review press reports; review e-mails and respond | 1.40 | 1,045.00 | 1,463.00 |
| 11/08/19 | Etkin, Michael | Review extensive bankruptcy pleadings; conference with A. Behlmann; review revised plan and RSA; review press reports | 1.90 | 1,045.00 | 1,985.50 |
| 11/08/19 | Behlmann, Andrew | Confer with M. Etkin re: Simpson Thacher fees | 0.20 | 750.00 | 150.00 |
| 11/09/19 | Etkin, Michael | Review bankruptcy pleadings re: RSA and plan | 1.10 | 1,045.00 | 1,149.50 |
| 11/11/19 | Bennett, Lynda | Confer with M. Etkin re: standing issue for Declaratory Judgment Action; research re: same | 0.50 | 880.00 | 440.00 |
| 11/11/19 | Etkin, Michael | Review relevant bankruptcy pleadings; review | 0.80 | 1,045.00 | 836.00 |

Case: 19-30088   Doc# 8950-3   Filed: 08/31/20   Entered: 08/31/20 17:12:32   Page 42 of 106

| | | | | | |
|---|---|---|---|---|---|
| | | press reports | | | |
| 11/12/19 | Etkin, Michael | Review bankruptcy pleadings; review press reports; review e-mails and respond | 1.20 | 1,045.00 | 1,254.00 |
| 11/12/19 | Behlmann, Andrew | Review opposition to Rule 7023 motion in wage and hour litigation; e-mails with lead counsel re: same; confer with M. Etkin re: amended plan; review amended plan | 1.90 | 750.00 | 1,425.00 |
| 11/13/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings | 0.90 | 1,045.00 | 940.50 |
| 11/13/19 | Behlmann, Andrew | E-mails with lead counsel re: Simpson Thacher fees and Rule 7023 motion | 0.20 | 750.00 | 150.00 |
| 11/14/19 | Etkin, Michael | Conference with A. Behlmann re: 7023 motion; review tentative ruling on employee 7023 motion; review bankruptcy pleadings; review e-mails and respond | 1.50 | 1,045.00 | 1,567.50 |
| 11/14/19 | Behlmann, Andrew | Conference call with L. Gottlieb and J. Dubbin re: Rule 7023 motion; review bar date order; e-mails with lead counsel re: relevant bar date order provisions; research re: notice issues | 3.80 | 750.00 | 2,850.00 |
| 11/15/19 | Etkin, Michael | Extensive review of bankruptcy pleadings; review press reports; review e-mails and respond | 1.20 | 1,045.00 | 1,254.00 |
| 11/15/19 | Behlmann, Andrew | Review Simpson Thacher's fifth (August 2019) monthly fee statement | 1.00 | 750.00 | 750.00 |
| 11/16/19 | Etkin, Michael | Review bankruptcy pleadings | 0.70 | 1,045.00 | 731.50 |
| 11/16/19 | Behlmann, Andrew | Review memo docket entry re: tentative ruling on wage & hour Rule 7023 motion; confer with M. Etkin re: same; e-mails with lead counsel re: same | 1.10 | 750.00 | 825.00 |
| 11/18/19 | Etkin, Michael | Review pleadings; conference with A. Behlmann; telephone T. Dubbs; review e-mails and respond | .90 | 1,045.00 | 940.50 |
| 11/18/19 | Behlmann, Andrew | Revise Rule 7023 motion; research re: Ninth Circuit precedent and timing/prior certification issues | 8.20 | 750.00 | 6,150.00 |
| 11/19/19 | Bennett, Lynda | Confer with M. Etkin re: insurance issues; analyze RoR letters | 0.50 | 880.00 | 440.00 |
| 11/19/19 | Etkin, Michael | Conference with L. Bennett; review coverage correspondence; review press reports; review e-mails and respond; review bankruptcy pleadings | 1.10 | 1,045.00 | 1,149.50 |
| 11/20/19 | Etkin, Michael | Review coverage correspondence; review e-mails and respond; review bankruptcy pleadings | 1.00 | 1,045.00 | 1,045.00 |

Case: 19-30088   Doc# 8950-3   Filed: 08/31/20   Entered: 08/31/20 17:12:32   Page 43 of 106

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/20/19 | Behlmann, Andrew | Further research re: notice issues and Rule 7023 standards; revise Rule 7023 motion; confer with M. Etkin re: Simpson Thacher fee issues | 8.40 | 750.00 | 6,300.00 |
| 11/21/19 | Etkin, Michael | Review bankruptcy pleadings; review e-mails and respond | 0.80 | 1,045.00 | 836.00 |
| 11/22/19 | Etkin, Michael | Review bankruptcy pleadings; review e-mails and respond | 0.70 | 1,045.00 | 731.50 |
| 11/23/19 | Etkin, Michael | Review revised draft of 7023 motion; review e-mails and respond; review bankruptcy pleadings | 0.90 | 1,045.00 | 940.50 |
| 11/23/19 | Behlmann, Andrew | Revise Rule 7023 motion; e-mails re: same | 5.40 | 750.00 | 4,050.00 |
| 11/25/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings | 0.50 | 1,045.00 | 522.50 |
| 11/26/19 | Etkin, Michael | Conference with A. Behlmann; review e-mails and respond; review bankruptcy pleadings | 0.60 | 1,045.00 | 627.00 |
| 11/27/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings; review Rule 7023 motion; review e-mails and respond | 1.80 | 1,045.00 | 1,881.00 |
| 11/28/19 | Behlmann, Andrew | Confer with M. Etkin re: Rule 7023 motion and Simpson Thacher | 0.20 | 750.00 | 150.00 |
| 11/29/19 | Etkin, Michael | Review press reports; review bankruptcy pleadings | 0.50 | 1,045.00 | 522.50 |
| 12/01/19 | Etkin, Michael | Review bankruptcy pleadings; review draft 7023 motion | 0.40 | 1,045.00 | 418.00 |
| 12/02/19 | Etkin, Michael | Review bankruptcy pleadings and orders; review and provide comments to 7023 motion; conference with A. Behlmann; review e-mails and respond; prep for and attend conference call with lead counsel; review correspondence re: insurance; review Labaton comments to 7023 draft motion | 2.00 | 1,045.00 | 2,090.00 |
| 12/02/19 | Cargill, Scott | Telephone conference with A. Behlmann re: Chapter 11 case status; review docket and issues concerning debt purchases during bankruptcy case | 1.60 | 790.00 | 1,264.00 |
| 12/02/19 | Behlmann, Andrew | Review prior coverage correspondence; e-mails with lead counsel re: same in connection with Simpson Thacher discussions | 0.90 | 750.00 | 675.00 |
| 12/03/19 | Bennett, Lynda | Analyze coverage position letter; confer with M. Etkin re: same | 1.10 | 880.00 | 968.00 |
| 12/03/19 | Etkin, Michael | Review carrier correspondence; telephone call with Dubbs (2x); review bankruptcy pleadings; telephone call with L. Bennett | 1.10 | 1,045.00 | 1,149.50 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/03/19 | Cargill, Scott | Review docket and Rule 2019 statements filed by investors in Debtors' securities; preparation of summary of holdings of utility unsecured bonds; review issues concerning sources of recoveries in securities litigations involving Chapter 11 debtors; exchange correspondence with A. Behlmann re: same | 1.90 | 790.00 | 1,501.00 |
| 12/03/19 | Behlmann, Andrew | E-mails with lead counsel re: Rule 7023 motion; revise same | 2.40 | 750.00 | 1,800.00 |
| 12/04/19 | Bennett, Lynda | Conference call with client group re: claim strategy; review and revise brief footnote; confer with team re: same | 1.80 | 880.00 | 1,584.00 |
| 12/04/19 | Etkin, Michael | Review e-mails and respond; review coverage letter; prep for and conference call with lead counsel, L. Bennett and A. Behlmann; review third amended complaint; review bankruptcy pleadings; review press reports | 2.10 | 1,045.00 | 2,194.50 |
| 12/04/19 | Behlmann, Andrew | Revise Rule 7023 motion; research re: bifurcation and notice issues | 9.90 | 750.00 | 7,425.00 |
| 12/05/19 | Etkin, Michael | Review e-mails and respond; review press reports; final revisions to 7023 motion; review and revise 7023 e-mail; review bankruptcy pleadings; conference with A. Behlmann re: 7023 issues | 1.50 | 1,045.00 | 1,567.50 |
| 12/05/19 | Behlmann, Andrew | Revise Rule 7023 motion per discussions with L. Gottlieb; additional research in connection with same | 8.80 | 750.00 | 6,600.00 |
| 12/06/19 | Etkin, Michael | Review e-mails and respond; review 7023 e-mail and draft motion; review press reports; review bankruptcy pleadings | 1.10 | 1,045.00 | 1,149.50 |
| 12/07/19 | Etkin, Michael | Review press reports; review e-mails and respond | 0.60 | 1,045.00 | 627.00 |
| 12/08/19 | Etkin, Michael | Review bankruptcy pleadings; review press reports; review current draft of 7023 motion | 0.80 | 1,045.00 | 836.00 |
| 12/09/19 | Etkin, Michael | Review e-mails and respond; review press reports; review bankruptcy pleadings; final review of Rule 7023 motion; review and revise proposed order re: 7023 motion | 1.50 | 1,045.00 | 1,567.50 |
| 12/09/19 | Behlmann, Andrew | Revise Rule 7023 motion; draft proposed order re: same; review Tort Claimants Committee RSA, motion to approve same, supporting declarations, and motion to shorten; confer with M. Etkin re: same; coordinate filing and service of same | 13.30 | 750.00 | 9,975.00 |
| 12/10/19 | Etkin, Michael | Review e-mails and respond; review RSA and term sheet with TCC; conference with A. | 1.80 | 1,045.00 | 1,881.00 |

Behlmann

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/10/19 | Cargill, Scott | Review Debtors' motion to approve Restructuring Support Agreement with support of tort claimants | 0.30 | 790.00 | 237.00 |
| 12/11/19 | Etkin, Michael | Review bankruptcy pleadings; prep for and attend PG&E hearing (telephonically); review TCC RSA and term sheet; review e-mails and respond re: 7023 hearing; review press reports; review e-mails and respond to TSS settlement | 2.90 | 1,045.00 | 3,030.50 |
| 12/11/19 | Cargill, Scott | Telephone conference with A. Behlmann re: potential objections to Rule 7023 Motion and issues regarding Debtors' motion to approve the RSA | 0.20 | 790.00 | 158.00 |
| 12/12/19 | Lawler, Elizabeth | Prepare certification of service re: Rule 7023 motion | 0.80 | 250.00 | 200.00 |
| 12/12/19 | Etkin, Michael | Review TCC RSA and Term Sheet; prep for and conference call with lead counsel re: TCC RSA and 7023 motion; review e-mails and respond re: scheduling for 7023 motion; review e-mails and respond re: TCC RSA; review pleadings; initial review of amended plan; review press reports | 3.90 | 1,045.00 | 4,075.50 |
| 12/12/19 | Behlmann, Andrew | Conference call with lead counsel re: scheduling of Rule 7023 motion | 0.50 | 750.00 | 375.00 |
| 12/13/19 | Etkin, Michael | Telephone call with R. Michelson; review e-mails and respond; telephone call with Jessica Liou (WG&M) review TCC term sheet; review amended plan; conference with A. Behlmann | 2.20 | 1,045.00 | 2,299.00 |
| 12/13/19 | Cargill, Scott | Telephone conference with A. Behlmann re: potential plan and release issues | 0.50 | 790.00 | 395.00 |
| 12/14/19 | Etkin, Michael | Review e-mails and respond; review Amended Plan; review press reports | 0.60 | 1,045.00 | 627.00 |
| 12/14/19 | Cargill, Scott | Initial review of Debtors' amended plan | 0.40 | 790.00 | 316.00 |
| 12/14/19 | Behlmann, Andrew | Review Simpson Thacher's sixth (September 2019) monthly fee statement | .80 | 750.00 | 600.00 |
| 12/15/19 | Etkin, Michael | Review term sheet and plan; review objection to RSA; review e-mails and respond; prep for and conference call with A. Behlmann and Labaton | 1.80 | 1,045.00 | 1,881.00 |
| 12/15/19 | Behlmann, Andrew | Draft reservation of rights re: restructuring support agreement with Tort Claimants' Committee | 1.80 | 750.00 | 1,350.00 |
| 12/15/19 | Behlmann, Andrew | Conference call with lead counsel re: Rule 7023 issues | 0.80 | 750.00 | 600.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/16/19 | Lawler, Elizabeth | Finalize and e-file reservation of rights re: TCC motion; serve same; attend to service issues; emails with A. Behlmann re: same | 1.60 | 250.00 | 400.00 |
| 12/16/19 | Etkin, Michael | Conference with A. Behlmann (2x); review e-mails and respond re: TCC RSA; review and revise Statement and Reservation of Rights to be filed | 1.90 | 1,045.00 | 1,985.50 |
| 12/16/19 | Cargill, Scott | Review draft amended PGE Plan and exchange correspondence with A. Behlmann re: issues concerning Governor objection to draft Plan | 0.60 | 790.00 | 474.00 |
| 12/17/19 | Etkin, Michael | Conference with A. Behlmann; review e-mails and respond; review pleadings re: TCC RSA; review press reports | 0.90 | 1,045.00 | 940.50 |
| 12/17/19 | Behlmann, Andrew | Telephonic appearance at hearing on approval of restructuring support agreements with Tort Claimants' Committee and ad hoc bondholder group | 7.70 | 750.00 | 5,775.00 |
| 12/18/19 | Etkin, Michael | Telephone Dubbs; review e-mails and respond; conference with A. Behlmann; review press reports; review draft scheduling stipulation; review proposed order re: TCC RSA; review bankruptcy pleadings | 1.10 | 1,045.00 | 1,149.50 |
| 12/18/19 | Cargill, Scott | Review objections filed to proposed RSA and issues concerning Debtors' amended plan; review issues re: attempt to classify securities claims as derivative claims of the Debtors to be assigned to the Creditors' Trust | 1.80 | 790.00 | 1,422.00 |
| 12/18/19 | Behlmann, Andrew | Draft stipulation and proposed order re: scheduling of Rule 7023 motion | 1.20 | 750.00 | 900.00 |
| 12/19/19 | Etkin, Michael | Review e-mails and respond; review and revise stipulation re: 7023 motion scheduling; review orders re: TCC and subrogation settlements; review bankruptcy pleadings; review press reports; review class action re: power shutdown | 1.80 | 1,045.00 | 1,881.00 |
| 12/20/19 | Etkin, Michael | Review e-mails and respond re: scheduling; review new adversary complaint; review and revise stipulation re: 7023 motion; review Court orders re: RSAs; review bankruptcy pleadings | 1.40 | 1,045.00 | 1,463.00 |
| 12/21/19 | Etkin, Michael | Review bankruptcy pleadings | 0.80 | 1,045.00 | 836.00 |
| 12/22/19 | Cargill, Scott | Review legal research concerning whether securities violation claims are derivative claims of the Debtors' estates | 0.40 | 790.00 | 316.00 |
| 12/22/19 | Etkin, Michael | Review bankruptcy pleadings | 0.90 | 1,045.00 | 940.50 |
| 12/23/19 | Etkin, Michael | Review e-mails and respond re: scheduling stipulation for 7023 motion; review final version of stipulation; review bankruptcy | 1.70 | 1,045.00 | 1,776.50 |

Case: 19-30088 Doc# 8950-3 Filed: 08/31/20 Entered: 08/31/20 17:12:32 Page 47 of 106

| | | | | | |
|---|---|---|---|---|---|
| | | pleadings; review press reports | | | |
| 12/24/19 | Etkin, Michael | Review filed 7023 scheduling stipulation; review press reports; review bankruptcy pleadings; review e-mails and respond | 1.00 | 1,045.00 | 1,045.00 |
| 12/26/19 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings; review press reports | 0.90 | 1,045.00 | 940.50 |
| 12/27/19 | Claussen, Diane | Coordinate service for Notice of Hearing and prepare e-mail for service by local counsel | 0.50 | 270.00 | 135.00 |
| 12/27/19 | Cargill, Scott | Review research re: classifying securities law claims as derivative estate claims | 0.40 | 790.00 | 316.00 |
| 12/27/19 | Etkin, Michael | Review amended notice of hearing; review e-mails and respond; review relevant pleadings; review press reports | 1.00 | 1,045.00 | 1,045.00 |
| 12/28/19 | Etkin, Michael | Review bankruptcy pleadings and press reports | 0.90 | 1,045.00 | 940.50 |
| 12/30/19 | Etkin, Michael | Review opinion on post-petition interest; review press reports; review e-mails and respond; review STB monthly fee applications | 1.30 | 1,045.00 | 1,358.50 |
| 12/31/19 | Etkin, Michael | Review ad hoc group motion for reconsideration; review press reports; review bankruptcy pleadings; review e-mails and respond re: TCC conference call | 1.20 | 1,045.00 | 1,254.00 |
| 01/02/20 | Etkin, Michael | Review decision re: interest rate; review motion for reconsideration re: TCC and subrogation RSAs; review press reports; review e-mails and respond | 1.10 | 1,085.00 | 1,193.50 |
| 01/03/20 | Etkin, Michael | Review press reports; review extensive bankruptcy pleadings; review e-mails and respond re: TCC issues | 1.20 | 1,085.00 | 1,302.00 |
| 01/04/20 | Etkin, Michael | Review bankruptcy pleadings | 0.70 | 1,085.00 | 759.50 |
| 01/06/20 | Lawler, Elizabeth | Serve amended notice of 7023 motion to chambers; prepare cert of service re: 12/27/19 filing of amended notice of 7023; emails with A. Behlmann re: same | 0.80 | 260.00 | 208.00 |
| 01/06/20 | Etkin, Michael | Review bankruptcy pleadings | 0.80 | 1,085.00 | 868.00 |
| 01/07/20 | Etkin, Michael | Review bankruptcy pleadings; conference with L. Bennett re: insurance issues; review e-mails and respond | 0.80 | 1,085.00 | 868.00 |
| 01/08/20 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings; review press reports | 1.00 | 1,085.00 | 1,085.00 |
| 01/09/20 | Etkin, Michael | Telephone T. Dubbs; review e-mails and respond; review press reports; review pleadings | 0.70 | 1,085.00 | 759.50 |

Case: 19-30088  Doc# 8950-3  Filed: 08/31/20  Entered: 08/31/20 17:12:32  Page 48 of 106

| | | | | | |
|---|---|---|---|---|---|
| 01/10/20 | Etkin, Michael | Telephone T. Dubbs; review e-mails and respond; review bankruptcy pleadings; review press reports; conference with A. Behlmann | 1.10 | 1,085.00 | 1,193.50 |
| 01/12/20 | Etkin, Michael | Review docket; review press reports; review bankruptcy pleadings | 1.00 | 1,085.00 | 1,085.00 |
| 01/13/20 | Etkin, Michael | Review bankruptcy pleadings; e-mail to WG&M re: 2015 and 2016 D&O policies; review press reports | 0.80 | 1,085.00 | 868.00 |
| 01/14/20 | Etkin, Michael | Review 7023 motion; review e-mails and respond; review bankruptcy pleadings | 1.10 | 1,085.00 | 1,193.50 |
| 01/15/20 | Maker, Colleen | Analyze motion and objections re: Rule 7023 in preparation of response to same | 2.50 | 585.00 | 1,462.50 |
| 01/15/20 | Maker, Colleen | Conference with A. Behlmann re: strategy for reply in support of motion re: rule 7023 | 0.20 | 585.00 | 117.00 |
| 01/15/20 | Etkin, Michael | Extensive review of opposition papers re: 7023 motion; review e-mails and respond re: D&O insurance; review e-mails and respond re: 7023 motion; review bankruptcy pleadings | 1.70 | 1,085.00 | 1,844.50 |
| 01/15/20 | Behlmann, Andrew | Review objections to Rule 7023 motion by debtors and TCC; outline reply to same; begin drafting reply to same; confer with S. Cargill, N. Fulfree, C. Maker re: same | 7.70 | 780.00 | 6,006.00 |
| 01/16/20 | Fulfree, Nicole | Call with A. Behlmann and C. Maker re: 7023 Reply and meeting with C. Maker re: same (1); additional meeting with C. Maker re: reply brief (.6); review emails from E. Lawler re: outstanding certs of service and review relevant documents to revise accordingly and seek approval re: same from R. Michelson (1.1); review opposition briefs (.5); begin drafting reply (.9) | 4.10 | 690.00 | 2,829.00 |
| 01/16/20 | Lawler, Elizabeth | Update email service list group with all parties added since September 2019; emails with Prime Clerk re: same; create mailing labels for upcoming filings; prepare draft certs of service re: upcoming reply brief to 7023 motion and motion for leave to exceed page limits; email to N. Fulfree re: outstanding certs of service re: earlier filings | 2.40 | 260.00 | 624.00 |
| 01/16/20 | Maker, Colleen | Confer with team re: strategy for reply in support of Rule 7023 Motion; research and prepare reply papers re: same | 9.90 | 585.00 | 5,791.50 |
| 01/16/20 | Hayter, Carrie | Research current holders of PG&E common stock and explore access to historical stock holder information, per C. Maker | 1.20 | 300.00 | 360.00 |
| 01/16/20 | Etkin, Michael | Continued review of opposition to 7023 motion; | 1.10 | 1,085.00 | 1,193.50 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 49 of 106

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | review e-mails and respond re: D&O insurance | | | |
| 01/16/20 | Taggart, Katherine | Review Bloomberg terminal to provide holder information for PG&E Corporation per C. Maker | 0.50 | 320.00 | 160.00 |
| 01/16/20 | Cargill, Scott | Review court docket and opposition filed by Debtors and TCC to Lead Plaintiffs' Rule 7023 motion | 0.90 | 820.00 | 738.00 |
| 01/17/20 | Lawler, Elizabeth | Revise, finalize and e-file two certificates of service re: 7023 motion and amended notice of hearing and related exhibits | 0.70 | 260.00 | 182.00 |
| 01/17/20 | Fulfree, Nicole | Reviewing relevant documents and objections to draft 7023 reply brief | 5.60 | 690.00 | 3,864.00 |
| 01/17/20 | Maker, Colleen | Prepare reply in support of Rule 7023 motion | 7.50 | 585.00 | 4,387.50 |
| 01/17/20 | Etkin, Michael | Review bankruptcy pleadings; review e-mails; review 7023 motion opposition papers | 0.60 | 1,085.00 | 651.00 |
| 01/17/20 | Cargill, Scott | Exchange correspondence A. Behlmann and review issues concerning objections to Rule 7023 Motion | 0.80 | 820.00 | 656.00 |
| 01/18/20 | Fulfree, Nicole | Continue drafting 7023 reply brief | 6.80 | 690.00 | 4,692.00 |
| 01/18/20 | Maker, Colleen | Prepare reply in support of Rule 7023 motion | 3.00 | 585.00 | 1,755.00 |
| 01/18/20 | Cargill, Scott | Telephone conference with A. Behlmann re: issues concerning responding to the Rule 7023 objections and research concerning the derivative versus direct claim arguments raised by the TCC | 0.60 | 820.00 | 492.00 |
| 01/19/20 | Fulfree, Nicole | Continue drafting 7023 reply brief | 4.90 | 690.00 | 3,381.00 |
| 01/19/20 | Etkin, Michael | Review e-mails and respond; review opposition to 7023 motion | 0.80 | 1,085.00 | 868.00 |
| 01/19/20 | Cargill, Scott | Review case law cited in TCC brief re: direct versus derivative claim issues, application to securities law violation claims; legal research in support of position Class claims are direct claims against directors and officers and not derivative of claims being assigned to trust; research cases distinguishing case law cited by the TCC | 9.70 | 820.00 | 7,954.00 |
| 01/20/20 | Maker, Colleen | Prepare reply in support of Rule 7023 motion | 2.40 | 585.00 | 1,404.00 |
| 01/20/20 | Fulfree, Nicole | Continue drafting reply | 5.80 | 690.00 | 4,002.00 |
| 01/20/20 | Etkin, Michael | Review opposition papers; conference with A. Behlmann and N. Fulfree; review miscellaneous bankruptcy pleadings; review e-mails and | 1.90 | 1,085.00 | 2,061.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | respond | | | |
| 01/20/20 | Cargill, Scott | Telephone conference with A. Behlmann re: arguments for response to Rule 7023 objection by the Debtors and the TCC; legal research re: derivative versus direct claims arguments; draft brief point re: same; exchange correspondence with A. Behlmann re: draft brief section | 6.20 | 820.00 | 5,084.00 |
| 01/21/20 | Fulfree, Nicole | Continue drafting reply brief and research re: same and call with co-counsel re: same | 10.50 | 690.00 | 7,245.00 |
| 01/21/20 | Lawler, Elizabeth | Formatting edits to motion for leave to file brief in excess of page limits and to proposed order re: same | 0.60 | 260.00 | 156.00 |
| 01/21/20 | Behlmann, Andrew | Conference call with lead counsel re: Rule 7023 reply brief | 1.10 | 780.00 | 858.00 |
| 01/21/20 | Behlmann, Andrew | Revise Rule 7023 reply brief | 5.40 | 780.00 | 4,212.00 |
| 01/21/20 | Maker, Colleen | Prepare reply in support of Rule 7023 motion and supporting documents | 3.90 | 585.00 | 2,281.50 |
| 01/21/20 | Etkin, Michael | Conference with A. Behlmann; conference with N. Fulfree; review and revise draft reply; review and revise draft declaration; review multiple e-mails and respond; review opposition to 7023 motion; conference call with N. Fulfree and lead counsel; telephone N. Zeiss (2x) | 3.80 | 1,085.00 | 4,123.00 |
| 01/22/20 | Fulfree, Nicole | Finalize draft reply and related declarations and other documents and oversee filing of same | 15.00 | 690.00 | 10,350.00 |
| 01/22/20 | Lawler, Elizabeth | Finalize, e-file and electronically serve motion to file oversized brief (.3); prepare mail service (.2); update draft certification of service and circulate draft certificate of service (.2) | 0.70 | 260.00 | 182.00 |
| 01/22/20 | Lawler, Elizabeth | Finalize and e-file reply brief re: 7023 motion; | 0.70 | 260.00 | 182.00 |
| 01/22/20 | Lawler, Elizabeth | Phone call with R. Michelson re: order upload for ex parte motion to file oversize brief; upload order to court | 0.20 | 260.00 | 52.00 |
| 01/22/20 | Lawler, Elizabeth | Finalize and e-file Walter declaration in support of reply to 7023 motion | 0.40 | 260.00 | 104.00 |
| 01/22/20 | Lawler, Elizabeth | Finalize, and e-file Behlmann declaration and related exhibits; prepare email service of same; prepare copy instructions; revise certification of service for all documents and circulate same for review and approval | 1.00 | 260.00 | 260.00 |
| 01/22/20 | Maker, Colleen | Prepare reply in support of Rule 7023 motion and supporting documents | 5.50 | 585.00 | 3,217.50 |
| 01/22/20 | Etkin, Michael | Review extensive e-mails and pleadings; review | 6.40 | 1,085.00 | 6,944.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 51 of 106

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | all 7023 related pleadings; review and revise reply (3x); review and revise declaration (4x); multiple conference and individual calls with lead counsel; conferences with N. Fulfree (3x); review and revise page limit motion; conference calls with lead and local counsel |  |  |  |
| 01/22/20 | Cargill, Scott | Telephone conference with A. Behlmann re: revisions to draft response to Rule 7023 objections by the Debtors and TCC; review and revise draft response; exchange correspondence with A. Behlmann, N. Fulfree re: same | 2.80 | 820.00 | 2,296.00 |
| 01/22/20 | Behlmann, Andrew | Review near-final draft of Rule 7023 reply; confer with N. Fulfree re: same; review A. Walter declaration and revise same; conference call re: same | 4.10 | 780.00 | 3,198.00 |
| 01/23/20 | Maker, Colleen | Prepare for hearing re: Rule 7023 motion | 1.70 | 585.00 | 994.50 |
| 01/23/20 | Lawler, Elizabeth | Prepare hard copy service of reply brief and declarations; revise and finalize certificate of service re: same; file certificate of service | 1.10 | 260.00 | 286.00 |
| 01/23/20 | Etkin, Michael | Review e-mails and respond; conference call with lead counsel; prepare for 1/29 hearing | 1.80 | 1,085.00 | 1,953.00 |
| 01/23/20 | Michaud, Zoraida | Retrieve cases from brief per C. Marker | 0.20 | 310.00 | 62.00 |
| 01/24/20 | Maker, Colleen | Gather and summarize case law in preparation for hearing on Rule 7023 motion | 7.10 | 585.00 | 4,153.50 |
| 01/24/20 | Etkin, Michael | Review extensive e-mails and respond; telephone call with Michelson; conference with A. Behlmann; prep for 7023 hearing; conference with N. Fulfree; review bankruptcy pleadings | 2.10 | 1,085.00 | 2,278.50 |
| 01/25/20 | Etkin, Michael | Prep for 7023 hearing; review bankruptcy pleadings | 0.90 | 1,085.00 | 976.50 |
| 01/26/20 | Etkin, Michael | Extensive prep for 7023 hearing; review bankruptcy pleadings | 2.80 | 1,085.00 | 3,038.00 |
| 01/26/20 | Fulfree, Nicole | Prepare for hearing on 7023 motion including summaries of all key cases and outcome on key elements | 2.90 | 690.00 | 2,001.00 |
| 01/26/20 | Behlmann, Andrew | Review briefing on Rule 7023 motion; review Pullo declaration; outline counterarguments to key points in same | 6.40 | 780.00 | 4,992.00 |
| 01/27/20 | Fulfree, Nicole | Continue to prepare for hearing on 7023 motion including summaries of all key cases and outcome on key elements, prepare points on cost of notice program, and discuss same with C. Maker | 7.80 | 690.00 | 5,382.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/27/20 | Behlmann, Andrew | Prepare for hearing on motion to apply Bankruptcy Rule 7023 | 5.70 | 780.00 | 4,446.00 |
| 01/27/20 | Maker, Colleen | Gather and summarize cases in preparation for hearing on Rule 7023 Motion | 4.90 | 585.00 | 2,866.50 |
| 01/27/20 | Etkin, Michael | Multiple conferences with Behlmann, Fulfree and Maker, extensive preparation for 7023 Hearing, review relevant docket entries, review emails and respond, review bankruptcy pleadings | 6.20 | 1,085.00 | 6,727.00 |
| 01/28/20 | Maker, Colleen | Gather and summarize case in preparation for hearing on Rule 7023 Motion | 1.00 | 585.00 | 585.00 |
| 01/28/20 | Etkin, Michael | Telephone A. Behlmann (2x); telephone N. Zeiss; review e-mails and respond; prepare for hearing | 5.80 | 1,085.00 | 6,293.00 |
| 01/28/20 | Behlmann, Andrew | Prepare for hearing on Rule 7023 motion | 11.90 | 780.00 | 9,282.00 |
| 01/28/20 | Fulfree, Nicole | Finalize hearing preparation materials for M. Etkin | 1.90 | 690.00 | 1,311.00 |
| 01/29/20 | Fulfree, Nicole | Emails with M. Etkin re: 7023 hearing; review telephonic attendance at hearings procedure | 0.20 | 690.00 | 138.00 |
| 01/29/20 | Etkin, Michael | Extensive prep for hearing; meeting with A. Behlmann;  multiple meetings with Michelson, Behlmann, Zeiss, Dubbin, Villegas; telephone T. Dubbs; review emails and respond; attend 7023 Hearing; attend conference re: plan status; attend hearing re: Tubbs fire settlement | 8.60 | 1,085.00 | 9,331.00 |
| 01/29/20 | Behlmann, Andrew | Appear at hearing on Rule 7023 motion; confer with M. Etkin prior to same) confer with lead counsel and M. Etkin after same | 3.60 | 780.00 | 2,808.00 |
| 01/30/20 | Claussen, Diane | Review transcript order form and court procedures re: ordering transcripts; telephone call to e-scribers re: request for transcript of 1/29/2020 hearing | 0.40 | 280.00 | 112.00 |
| 01/30/20 | Etkin, Michael | Review e-mails and respond; review notes from hearing; review transcript of hearing; review bankruptcy pleadings | 2.60 | 1,085.00 | 2,821.00 |
| 01/31/20 | Etkin, Michael | Telephone T. Dubbs (3x); conference call with T. Dubbs and S. Karotkin; review e-mails and respond; review hearing transcript; review of plan related documents; telephone A. Behlmann; conference with N. Fulfree | 2.90 | 1,085.00 | 3,146.50 |
| 02/01/20 | Etkin, Michael | Review and respond to e-mail re: upcoming 7023 motion | 0.20 | 1,085.00 | 217.00 |
| 02/03/20 | Maker, Colleen | Analyze amended plan and prepare strategy for | 1.90 | 585.00 | 1,111.50 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 53 of 106

| | | | | | |
|---|---|---|---|---|---|
| | | potential discussions | | | |
| 02/03/20 | Maker, Colleen | Analyze tentative ruling on 7023 motion and confer regarding strategy for same | 0.20 | 585.00 | 117.00 |
| 02/03/20 | Etkin, Michael | Review latest version of plan; conference with C. Maker; review extensive e-mails and respond; review 1/29 hearing bondholder RSA; telephone R. Michelson; review tentative 7023 ruling; review e-mails and respond re: tentative 7023 ruling | 2.90 | 1,085.00 | 3,146.50 |
| 02/03/20 | Cargill, Scott | Review Bankruptcy Court's Tentative Rule 7023 Ruling and exchange correspondence with team re: same | 0.30 | 820.00 | 246.00 |
| 02/04/20 | Maker, Colleen | Telephonically attend hearing re: RSA and scheduling for disclosure statement and confirmation | 2.80 | 585.00 | 1,638.00 |
| 02/04/20 | Maker, Colleen | Analyze legal issues relating to plan, financing, and potential settlement | 4.90 | 585.00 | 2,866.50 |
| 02/04/20 | Maker, Colleen | Analyze legal issues and prepare strategy re: supplemental briefing re: bar date and 7023 Motion | 0.40 | 585.00 | 234.00 |
| 02/04/20 | Fulfree, Nicole | Review tentative ruling on 7023 motion and related emails | 0.30 | 690.00 | 207.00 |
| 02/04/20 | Etkin, Michael | Review e-mails and respond; attend (telephonically) confirmation scheduling status conference; telephone T. Dubbs; review bankruptcy pleadings; review 7023 tentative decision; review press reports | 3.80 | 1,085.00 | 4,123.00 |
| 02/05/20 | Maker, Colleen | Analyze legal issues re: strategy for Rule 7023 Supplemental briefing and possible settlement under proposed plan | 7.90 | 585.00 | 4,621.50 |
| 02/05/20 | Fulfree, Nicole | Review 7023 cases to begin drafting supplemental briefing | 0.60 | 690.00 | 414.00 |
| 02/05/20 | Fulfree, Nicole | Telephone conferences and e-mail with C. Maker re: plan analysis and supplemental briefing | 0.40 | 690.00 | 276.00 |
| 02/05/20 | Fulfree, Nicole | Telephone conference with S. Cargill re: supplemental briefing | 0.30 | 690.00 | 207.00 |
| 02/05/20 | Etkin, Michael | Review extensive e-mails and respond re: 7023 motion | 0.20 | 1,085.00 | 217.00 |
| 02/05/20 | Etkin, Michael | Review extensive e-mails and respond; conference call (internal) re: supplemental briefing and status of issues to be reviewed; telephone Dubbs (2x); review press reports | 2.30 | 1,085.00 | 2,495.50 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 54 of 106

| | | | | | |
|---|---|---|---|---|---|
| 02/05/20 | Cargill, Scott | Telephone conference with M. Etkin, A. Behlmann, C. Maker re: Bankruptcy Court's tentative ruling and preparation of supplemental brief; review plan documents and exit financing documents for strategy meeting to discuss potential settlement terms with Debtors; review research re: open Rule 7023 issues; telephone conference with C. Maker re: summarizing terms of plan of reorganization for strategy meeting; telephone conference with N. Fulfree re: Rule 7023 supplemental brief | 4.70 | 820.00 | 3,854.00 |
| 02/05/20 | Behlmann, Andrew | Begin drafting supplemental brief re: Rule 7023 and extended bar date; legal research re: same; confer with S. Cargill / C. Maker re: same | 12.40 | 780.00 | 9,672.00 |
| 02/06/20 | Maker, Colleen | Analyze legal issues relating to proposed plan | 4.20 | 585.00 | 2,457.00 |
| 02/06/20 | Fulfree, Nicole | Draft insert for supplemental briefing including review cases from C. Maker re: same | 2.80 | 690.00 | 1,932.00 |
| 02/06/20 | Etkin, Michael | Review confirmation schedule; review e-mails and respond; review bankruptcy pleadings; review and analysis of financing and uses of funds; conference with C. Maker; telephone T. Dubbs (2x); conference call with S. Karotkin and T. Tsekerides; review press reports | 2.10 | 1,085.00 | 2,278.50 |
| 02/06/20 | Cargill, Scott | Review plan, Debtors' testimony in support of proposed plan, exit financing pleadings, and revise outline of plan terms of distributions for use in discussions with Debtors; telephone conference with C. Maker re: revisions to outline | 3.70 | 820.00 | 3,034.00 |
| 02/07/20 | Lawler, Elizabeth | Emails with C. Maker; review docket re: transcript orders and submit request for 1/29/20 hearing transcript | 0.20 | 260.00 | 52.00 |
| 02/07/20 | Maker, Colleen | Research regarding supplemental 7023 briefing | 6.50 | 585.00 | 3,802.50 |
| 02/07/20 | Etkin, Michael | Review press reports; review extensive e-mails and respond; review bankruptcy pleadings; telephone T. Dubbs (2x); conference call with S. Karotkin and T. Tsekerides | 2.60 | 1,085.00 | 2,821.00 |
| 02/07/20 | Cargill, Scott | Telephone conference with N. Fulfree re: status of Rule 7023 Supplemental Brief and next steps | 0.30 | 820.00 | 246.00 |
| 02/07/20 | Fulfree, Nicole | Drafting re: supplemental briefing | 2.20 | 690.00 | 1,518.00 |
| 02/07/20 | Behlmann, Andrew | Continue drafting supplemental brief re: Rule 7023 / extended bar date for securities class | 13.80 | 780.00 | 10,764.00 |
| 02/08/20 | Etkin, Michael | Review disclosure statement; review press reports; review e-mails and respond; review notice of hearing | 1.20 | 1,085.00 | 1,302.00 |

| 02/08/20 | Behlmann, Andrew | Continue drafting supplemental brief re: Rule 7023 / extended bar date for securities class | 3.20 | 780.00 | 2,496.00 |
|---|---|---|---|---|---|
| 02/09/20 | Maker, Colleen | Analyze legal issues re: disclosure statement | 1.20 | 585.00 | 702.00 |
| 02/09/20 | Etkin, Michael | Review disclosure statement | 0.80 | 1,085.00 | 868.00 |
| 02/09/20 | Behlmann, Andrew | Continue drafting supplemental brief re: Rule 7023 / extended bar date for securities class | 9.90 | 780.00 | 7,722.00 |
| 02/09/20 | Fulfree, Nicole | Additional research re: supplemental briefing; emails with E. Lawler re: scheduling filing; emails with C. Maker to coordinate on research re: same | 1.40 | 690.00 | 966.00 |
| 02/10/20 | Fulfree, Nicole | Research and drafting insert re: supplemental briefing | 4.80 | 690.00 | 3,312.00 |
| 02/10/20 | Maker, Colleen | Analyze legal issues relating to disclosure statement and supplemental briefing re: 7023 motion | 2.80 | 585.00 | 1,638.00 |
| 02/10/20 | Etkin, Michael | Review disclosure statement; review press reports; review e-mails and respond; conference with A. Behlmann; conference with C. Maker; telephone T. Dubbs; review plan | 1.80 | 1,085.00 | 1,953.00 |
| 02/11/20 | Fulfree, Nicole | Finalize insert for supplemental briefing | 1.90 | 690.00 | 1,311.00 |
| 02/11/20 | Maker, Colleen | Analyze legal issues relating to disclosure statement and supplemental 7023 briefing | 4.50 | 585.00 | 2,632.50 |
| 02/11/20 | Etkin, Michael | Review draft supplemental brief; attend (telephonically) confirmation status and scheduling hearing; telephone T. Dubbs (2x); telephone T. Tsekerides; review extensive e-mails and respond;' review plan and disclosure statement; conference with C. Maker; conference with A. Behlmann | 3.90 | 1,085.00 | 4,231.50 |
| 02/12/20 | Maker, Colleen | Analyze legal issues in preparation of disclosure statement objection; review supplemental 7023 briefing | 4.00 | 585.00 | 2,340.00 |
| 02/12/20 | Etkin, Michael | Review and revise supplement 7023 brief; review relevant bankruptcy pleadings; conference with A. Behlmann; review e-mails and respond | 3.20 | 1,085.00 | 3,472.00 |
| 02/12/20 | Bennett, Lynda | Review e-mail re: D&O coverage questions; confer with LS and Labaton team re: same; draft strategy e-mail to group re: discovery issues | 1.00 | 915.00 | 915.00 |
| 02/12/20 | Cargill, Scott | Telephone conference with A. Behlmann re: issues concerning Rule 7023 motion and supplemental briefing; telephone conference with C. Maker re: disclosure statement | 2.20 | 820.00 | 1,804.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 56
of 106

| | | objection issues; review disclosure statement | | | |
|---|---|---|---|---|---|
| 02/12/20 | Behlmann, Andrew | Continue drafting supplemental brief re: Rule 7023 / extended bar date for securities class; confer with M. Etkin re: same; confer with C. Maker re: research | 6.90 | 780.00 | 5,382.00 |
| 02/13/20 | Maker, Colleen | Review supplemental 7023 briefing and prepare objection to disclosure statement | 7.00 | 585.00 | 4,095.00 |
| 02/13/20 | Etkin, Michael | Review and revise multiple versions of 7023 supplemental brief; review extensive e-mails and respond; conference with A. Behlmann (3x); review bankruptcy pleadings; telephone call with A. Behlmann (2x) | 2.50 | 1,085.00 | 2,712.50 |
| 02/13/20 | Cargill, Scott | Review research and issues concerning Rule 7023 motion and supplemental brief; exchange correspondence with N. Fulfree, A. Behlmann re: same | 1.60 | 820.00 | 1,312.00 |
| 02/13/20 | Behlmann, Andrew | Continue drafting supplemental brief re: Rule 7023 / extended bar date for securities class | 4.60 | 780.00 | 3,588.00 |
| 02/14/20 | Lawler, Elizabeth | Finalize, e-file and serve supplemental brief re: 7023 motion; prepare and send chambers copy to Judge Montali | 0.70 | 260.00 | 182.00 |
| 02/14/20 | Maker, Colleen | Prepare objection to disclosure statement; confer regarding supplemental 7023 briefing and strategy for same | 1.10 | 585.00 | 643.50 |
| 02/14/20 | Etkin, Michael | Review and revise multiple versions of supplemental brief; telephone call with Dubbs; conference with A. Behlmann (4x); review e-mails and respond; conference call with Behlmann, Dubbs and Dubbin; finalize supplemental brief; initial review of other supplemental submissions | 4.10 | 1,085.00 | 4,448.50 |
| 02/14/20 | Cargill, Scott | Review issues concerning Debtors' supplemental Rule 7023 briefing; review potential Disclosure Statement objections | 1.60 | 820.00 | 1,312.00 |
| 02/14/20 | Behlmann, Andrew | Continue drafting supplemental brief re: Rule 7023 / extended bar date for securities class; multiple telephone calls with lead counsel re: same; confer with M. Etkin re: same; finalize and coordinate filing and service of same | 9.30 | 780.00 | 7,254.00 |
| 02/15/20 | Etkin, Michael | Review Debtor's supplemental 7023 papers; review e-mails and respond | 0.80 | 1,085.00 | 868.00 |
| 02/15/20 | Cargill, Scott | Review issues re: motion to strike additional evidence submitted by Debtors with Rule 7023 supplemental briefing; exchange correspondence with A. Behlmann, M. Etkin re: same | 0.40 | 820.00 | 328.00 |

Case: 19-30088   Doc# 8950-3   Filed: 08/31/20   Entered: 08/31/20 17:12:32   Page 57 of 106

| 02/16/20 | Etkin, Michael | Review supplemental briefing re: 7023 motion; review e-mails and respond; review tentative ruling | 1.30 | 1,085.00 | 1,410.50 |
|---|---|---|---|---|---|
| 02/17/20 | Maker, Colleen | Analyze supplemental briefing re: 7023 motion and motion to strike Pullo declaration | 2.80 | 585.00 | 1,638.00 |
| 02/17/20 | Etkin, Michael | Review tentative ruling; review supplemental briefing; review e-mails and respond; conference with A. Behlmann (3x); review Court's docket entry; telephone call with Dubbs; review and revise motion to strike | 2.90 | 1,085.00 | 3,146.50 |
| 02/17/20 | Behlmann, Andrew | Review supplemental Pullo declaration; draft motion to strike same | 7.20 | 780.00 | 5,616.00 |
| 02/18/20 | Fulfree, Nicole | Work with C. Maker to prepare, review, and finalize motion to shorten/motion to strike for filing including review of Pullo declaration, calls with R. Michelson re: local rules, and filing and service of same | 4.20 | 690.00 | 2,898.00 |
| 02/18/20 | Lawler, Elizabeth | Update email service group and prepare mailing labels for motion filing today; draft certification of service; finalize and e-file motion to strike; various phone calls and e-mails with N. Fulfree and C. Maker re: same | 1.90 | 260.00 | 494.00 |
| 02/18/20 | Maker, Colleen | Prepare Motion to Strike Pullo Declaration, Motion to Shorten Time re: same, confer regarding strategy and mediation order; prepare objection to disclosure statement | 8.40 | 585.00 | 4,914.00 |
| 02/18/20 | Etkin, Michael | Telephone R. Michelson (2x); review, revise and finalize motion to strike and motion to shorten notice; conference with C. Maker (2x); conference with N. Fulfree; telephone A. Behlmann; review e-mails and respond; telephone T. Dubbs; review docket order; review mediation order | 3.90 | 1,085.00 | 4,231.50 |
| 02/18/20 | Cargill, Scott | Review supplemental Rule 7023 briefings and issues | 0.50 | 820.00 | 410.00 |
| 02/19/20 | Maker, Colleen | Prepare for continued rule 7023 hearing; prepare objection to disclosure statement; confer regarding strategy and attend to deadlines in bankruptcy case | 9.80 | 585.00 | 5,733.00 |
| 02/19/20 | Etkin, Michael | Extensive preparation for 2/20 7023 hearing; telephone T. Dubbs; review e-mails and respond; review bullet points for argument; review bankruptcy pleadings; review press reports | 4.30 | 1,085.00 | 4,665.50 |
| 02/19/20 | Fulfree, Nicole | Review M. Etkin issues for hearing and call with S. Cargill and C. Maker re: same; prepare hearing memo, coordinate with A. Behlmann and N. Zeiss re: same; review and revise C. | 6.80 | 690.00 | 4,692.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 58 of 106

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | Maker draft for hearing memo including review of cases re: same | | | |
| 02/19/20 | Cargill, Scott | Telephone conference with C. Maker, N. Fulfree re: preparation of research and materials for hearing to consider extension of bar date for Class members; review supplemental Rule 7023 briefing; legal research re: factors for extending bar date in lieu of granting Rule 7023 motion; update hearing outline | 7.20 | 820.00 | 5,904.00 |
| 02/19/20 | Behlmann, Andrew | Review supplemental briefs filed by debtors and TCC; outline key issues in response to same; confer with N. Fulfree re: same | 7.20 | 780.00 | 5,616.00 |
| 02/20/20 | Maker, Colleen | Prepare for and attend by telephone continued Rule 7023 hearing; prepare objection to disclosure statement | 9.10 | 585.00 | 5,323.50 |
| 02/20/20 | Fulfree, Nicole | Assisting M. Etkin prepare for continued 7023 hearing including calls and emails with C. Maker, S. Cargill, A. Behlmann and N. Zeiss and ongoing review of additional materials; attend portion of continued hearing on the Rule 7023 Motion | 3.90 | 690.00 | 2,691.00 |
| 02/20/20 | Etkin, Michael | Telephone T. Dubbs (2x); conference with C. Maker (2x); conference with C. Maker and N. Fulfree; review e-mails and respond; extensive preparation for 4:30 hearing; participate in 4:30 hearing; telephone R. Michelson | 6.40 | 1,085.00 | 6,944.00 |
| 02/20/20 | Cargill, Scott | Telephone conference with C. Maker re: hearing preparation; exchange correspondence with N. Fulfree, A. Behlmann, M. Etkin re: hearing outline notes; participate in hearing to consider Rule 7023 motion and further extending bar date for the Class members; review issues concerning Plan treatment for securities class members | 5.90 | 820.00 | 4,838.00 |
| 02/20/20 | Behlmann, Andrew | Outline argument notes re: debtors' and TCC's supplemental briefs; review and revise argument notes from N. Fulfree / C. Maker; telephonic hearing re: Rule 7023 motion and supplemental briefs | 9.20 | 780.00 | 7,176.00 |
| 02/21/20 | Maker, Colleen | Prepare disclosure statement objection and strategy for outcome of 7023 motion | 2.20 | 585.00 | 1,287.00 |
| 02/21/20 | Etkin, Michael | Review e-mails and respond; prepare for and conference call with Lowenstein and Labaton teams; telephone R. Michelson; telephone T. Dubbs; review bankruptcy pleadings | 1.50 | 1,085.00 | 1,627.50 |
| 02/21/20 | Cargill, Scott | Telephone conferences with A. Behlmann, C. Maker re: outcome of hearing and additional Rule 7023 issues, potential amendments to bar date notices; review and revise objection to | 3.90 | 820.00 | 3,198.00 |

Disclosure Statement

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/22/20 | Etkin, Michael | Review insurance chart; review e-mails and respond; review bankruptcy pleadings | 1.00 | 1,085.00 | 1,085.00 |
| 02/23/20 | Maker, Colleen | Analyze legal issues relating to Solicitation Procedures Motion and potential objection to same | 0.60 | 585.00 | 351.00 |
| 02/23/20 | Cargill, Scott | Review Disclosure Statement and potential objection points | 1.30 | 820.00 | 1,066.00 |
| 02/24/20 | Lawler, Elizabeth | Retrieve, review and circulate 2-20-20 hearing transcript; update electronic files and tend to approval of invoice | 0.20 | 260.00 | 52.00 |
| 02/24/20 | Maker, Colleen | Analyze memorandum decision and intention for proposed order re: Rule 7023 Motion | 0.20 | 585.00 | 117.00 |
| 02/24/20 | Bennett, Lynda | Telephone call with M. Etkin re: insurance coverage issues and strategy; review coverage correspondence and policy information; conference call with Labaton and LS Team re: insurance discussion | 2.50 | 915.00 | 2,287.50 |
| 02/24/20 | Etkin, Michael | Review extensive e-mails and respond; telephone L. Bennett (2x); conference call with Lowenstein team and Labaton team; review insurance information; review pleadings; review docket entries and decisions re: 7023 motion; telephone T. Dubbs (3x); telephone N. Zeiss; telephone R. Michelson | 3.90 | 1,085.00 | 4,231.50 |
| 02/24/20 | Cargill, Scott | Review issues raised by possible ruling by the Court to extend bar date for Class members | 1.10 | 820.00 | 902.00 |
| 02/24/20 | Fulfree, Nicole | Review court's intentions on 7023 and multiple emails re: same | 0.60 | 690.00 | 414.00 |
| 02/25/20 | Maker, Colleen | Confer with N. Fulfree and A. Behlmann re: status of case and strategy re: same | 0.30 | 585.00 | 175.50 |
| 02/25/20 | Etkin, Michael | Review various Court orders; telephone call with Dubbs (2x); telephone call with Zeiss (2x); review and revise notice, proof of claim form and proposed order; review revisions to documents; draft pleading to accompany revised notice, proof of claim and order; review relevant bankruptcy pleadings | 4.30 | 1,085.00 | 4,665.50 |
| 02/25/20 | Cargill, Scott | Legal research re: appeal of an order denying Rule 7023 motion; standard of review and timing; exchange correspondence with A. Behlmann, M. Etkin re: same; review issues concerning Disclosure Statement objection | 4.90 | 820.00 | 4,018.00 |
| 02/25/20 | Fulfree, Nicole | Review transcript of 2/20 continued hearing on 7023; review co-counsel's comments on revised | 1.20 | 690.00 | 828.00 |

Case: 19-30088   Doc# 8950-3   Filed: 08/31/20   Entered: 08/31/20 17:12:32   Page 60 of 106

| | | claim form and various related emails | | | |
|---|---|---|---|---|---|
| 02/26/20 | Lawler, Elizabeth | Review emails and documents received for filing re: Securities Lead Plaintiff's proposed edits; discussions with M. Etkin re: same; finalize, e-file and serve | 1.10 | 260.00 | 286.00 |
| 02/26/20 | Fulfree, Nicole | Meet with C. Maker re: case update; meet with A. Behlmann re: same | 0.70 | 690.00 | 483.00 |
| 02/26/20 | Maker, Colleen | Confer re: revisions to disclosure statement and solicitation procedures objection | 0.40 | 585.00 | 234.00 |
| 02/26/20 | Bennett, Lynda | Draft insurance insert; analyze policy language; confer with Labaton Team re: same | 2.30 | 915.00 | 2,104.50 |
| 02/26/20 | Etkin, Michael | Review and revise (3x) notice POC form and proposed order; attend telephonically PG&E hearing and prepare for same; telephone R. Michelson (2x); telephone N. Zeiss (3x); review extensive e-mails and respond; conference call with Karotkin, Slack and Zeiss; finalize pleading re: PERA revisions to notice and POC; review press reports | 4.50 | 1,085.00 | 4,882.50 |
| 02/26/20 | Cargill, Scott | Telephone conference with C. Maker re: revisions to Disclosure Statement objection | 0.50 | 820.00 | 410.00 |
| 02/26/20 | Jesse, Eric | Confer with L. Bennett re: priority of payments provision; research re: same | 1.10 | 685.00 | 753.50 |
| 02/27/20 | Claussen, Diane | Coordinate CourtCall appearance for M. Etkin and N. Fulfree | 0.10 | 280.00 | 28.00 |
| 02/27/20 | Maker, Colleen | Confer re: strategy for objection to disclosure statement and solicitation procedures; prepare objection | 3.20 | 585.00 | 1,872.00 |
| 02/27/20 | Maker, Colleen | Attend hearing re: Rule 7023 motion form of order by telephone | 0.60 | 585.00 | 351.00 |
| 02/27/20 | Etkin, Michael | Review WG&M revisions to notice, proof of claim and order; review N. Zeiss further revisions to notice, proof of claim and order; telephone N. Zeiss; conference call with N. Zeiss, S. Karotkin, and M. Goren; prep for and conference call with Judge Montali; review extensive e-mails and respond; review bankruptcy pleadings; review entered order, notice and form proof of claim | 3.90 | 1,085.00 | 4,231.50 |
| 02/27/20 | Cargill, Scott | Review appeal issues concerning Rule 7023 order; review Debtors' proposed solicitation procedures; telephone conference with A. Behlmann, C. Maker re: objections to solicitation procedures and Disclosure Statement | 2.70 | 820.00 | 2,214.00 |

| 02/28/20 | Maker, Colleen | Prepare objection to disclosure statement and solicitation procedures | 5.10 | 585.00 | 2,983.50 |
|---|---|---|---|---|---|
| 02/28/20 | Cargill, Scott | Review issues re: Debtors' proposed solicitation procedures; review TCC's motion for standing to file complaint challenging class member claims as derivative of estate claims | 1.80 | 820.00 | 1,476.00 |
| 02/28/20 | Etkin, Michael | Prep for mediation; review extensive e-mails and respond; telephone call with Dubbs; conference with A. Behlmann; review bankruptcy related pleadings; review mediation statement and exhibits; initial review of derivative standing motion; review fire victim plan treatment summary; review press reports; review and revise e-mail re: appellate options Rule 7023 decision; review operating report; review hearing transcript | 5.40 | 1,085.00 | 5,859.00 |
| 02/28/20 | Fulfree, Nicole | Call with C. Maker re: disclosure statement objection; review solicitation procedures and draft insert re: temporary allowance issues | 1.60 | 690.00 | 1,104.00 |
| 02/29/20 | Etkin, Michael | Review e-mails and respond; review draft IB presentation; review derivative standing motion | 1.00 | 1,085.00 | 1,085.00 |
| 03/01/20 | Maker, Colleen | Attend to deadlines related to Tort Claimants' motion for standing and confer re: same | 0.20 | 585.00 | 117.00 |
| 03/01/20 | Cargill, Scott | Review file and exchange correspondence with C. Marker re: Disclosure Statement objection and the TCC's motion for standing | 0.30 | 820.00 | 246.00 |
| 03/01/20 | Etkin, Michael | Review e-mails and respond; review derivative standing motion; review exit financing and plan funding memo; conference call with Dubbs and Dubbin; conference call with Dubbs, Dubbin and Miller; review and revise IB alternative presentation; review S-3 | 2.90 | 1,085.00 | 3,146.50 |
| 03/02/20 | Lawler, Elizabeth | Review request for cases to be pulled re: TCC motion; coordinate same with law library | 0.20 | 260.00 | 52.00 |
| 03/02/20 | Lawler, Elizabeth | Download, retrieve and review cases cited in TCC Standing Motion; save all to electronic files; circulate same to M. Etkin, A. Behlmann, S. Cargill, N. Fulfree and C. Maker | 0.90 | 260.00 | 234.00 |
| 03/02/20 | Maker, Colleen | Confer re: objection to disclosure statement and solicitation procedures; analyze tort claimant's standing motion; confer re: strategize for appeal of 7023 motion | 2.80 | 585.00 | 1,638.00 |
| 03/02/20 | Fulfree, Nicole | Review solicitation procedures and draft insert re: temporary allowance issues; brief call with S. Cargill re: same; review A. Behlmann email re: appellate options/issues; review disclosure statement objection drafted by C. Maker | 3.60 | 690.00 | 2,484.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 62
of 106

| 03/02/20 | Bennett, Lynda | Review mediation brief; confer with M. Etkin re: same | 1.20 | 915.00 | 1,098.00 |
|---|---|---|---|---|---|
| 03/02/20 | Etkin, Michael | Prep for and attend mediation at Latham; telephone Bennett; review e-mails and respond; review bankruptcy pleadings; review press reports | 9.80 | 1,085.00 | 10,633.00 |
| 03/02/20 | Cargill, Scott | Review file re: potential objections to Debtors' Disclosure Statement and exchange correspondence with M. Etkin, N. Fulfree, C. Maker re: potential issues; telephone conference with N. Fulfree re: insert for Disclosure Statement objection | 1.60 | 820.00 | 1,312.00 |
| 03/02/20 | Michaud, Zoraida | Pull cases from brief provided per E. Lawler | 0.20 | 310.00 | 62.00 |
| 03/03/20 | Lawler, Elizabeth | Revisions to COS re: motion to strike; finalize and e-file same | 0.50 | 260.00 | 130.00 |
| 03/03/20 | Maker, Colleen | Prepare objection to disclosure statement and solicitation procedures; confer with team re: strategy for same; confer re: strategy for objection to TCC standing motion | 6.00 | 585.00 | 3,510.00 |
| 03/03/20 | Etkin, Michael | Review e-mails and respond; initial review and revisions to disclosure statement objection; review current and prior relevant pleadings; conference call with Dubbs and Dubbin; conference with A. Behlmann (3x); review amended financing motion and forward | 3.90 | 1,085.00 | 4,231.50 |
| 03/03/20 | Cargill, Scott | Legal research and revisions to draft objection to the Debtors' Disclosure Statement; telephone conference with A. Behlmann, C. Maker re: arguments to assert in Disclosure Statement objection; review mediation statement; exchange correspondence with M. Etkin, A. Behlmann, C. Maker re: TCC standing issues and revisions to Disclosure Statement objection | 6.60 | 820.00 | 5,412.00 |
| 03/03/20 | Behlmann, Andrew | Review and revise working draft disclosure statement objection; revise outline of same; review TCC standing motion; confer with S. Cargill and C. Maker re: same; draft initial outline of opposition to TCC standing motion | 8.20 | 780.00 | 6,396.00 |
| 03/03/20 | Fulfree, Nicole | Review certificate of service and provide comments to E. Lawler re: same; review revised draft and provide signoff for filing | 0.30 | 690.00 | 207.00 |
| 03/04/20 | Maker, Colleen | Revise objection to disclosure statement and solicitation procedures | 2.50 | 585.00 | 1,462.50 |
| 03/04/20 | Etkin, Michael | Review press reports; review e-mails and respond; review TCC RSA; review relevant bankruptcy pleadings; review derivative standby motion; review plan; review and revise Labaton notice to class members; review and revise | 2.60 | 1,085.00 | 2,821.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 63 of 106

disclosure statement objection (2x)

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/04/20 | Cargill, Scott | Legal research re: TCC's motion for derivative standing to challenge whether the Securities Plaintiffs are asserting derivative or direct claims in the pending Securities Litigation; review and revise Disclosure Statement objection; telephone conference with C. Maker re: revisions to Disclosure Statement objection; exchange correspondence with A. Behlmann, M. Etkin re: draft Disclosure Statement objection | 4.20 | 820.00 | 3,444.00 |
| 03/04/20 | Behlmann, Andrew | Finalize and coordinate filing and service of disclosure statement objection; conference call re: TCC standing motion; confer with M. Etkin re: disclosure statement hearing logistics | 5.10 | 780.00 | 3,978.00 |
| 03/05/20 | Etkin, Michael | Review extensive e-mails and respond; review and revise draft disclosure statement objection; review docket order and bankruptcy pleadings; review ST&B fee statements; finalize disclosure statement objection | 2.70 | 1,085.00 | 2,929.50 |
| 03/05/20 | Maker, Colleen | Confer re: revisions to objection to disclosure statement and solicitation procedures | 0.40 | 585.00 | 234.00 |
| 03/05/20 | Cargill, Scott | Legal research re: derivative claims versus direct claims; legal research re: TCC's request for standing to file complaint against Securities Plaintiffs; draft correspondence to M. Etkin, A. Behlmann re: key cases concerning derivative versus direct claims analysis; review Debtors' and Creditors' Committee's objections to TCC's motion to establish discovery procedures and potential impact on TCC's standing motion; exchange correspondence with A. Behlmann, M. Etkin re: revisions to Disclosure Statement objection | 7.10 | 820.00 | 5,822.00 |
| 03/06/20 | Lawler, Elizabeth | Review notice of hearing on disclosure statement and service requirements for objection; update service party email group; emails with C. Maker and N. Fulfree re: same | 0.90 | 260.00 | 234.00 |
| 03/06/20 | Lawler, Elizabeth | Finalize and e-file objection to disclosure statement; review service requirements, prepare service and serve same; prepare cert of service re: same | 1.50 | 260.00 | 390.00 |
| 03/06/20 | Maker, Colleen | Confer re: strategy for opposition to TCC standing motion and objection to disclosure statement | 3.20 | 585.00 | 1,872.00 |
| 03/06/20 | Cargill, Scott | Telephone conference with C. Maker, A. Behlmann re: objection to Disclosure Statement, and response to TCC's standing motion | 2.20 | 820.00 | 1,804.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 03/06/20 | Etkin, Michael | Review decision re: TCC discovery; review other disclosure statement objections filed; review final version of disclosure statement objection; review e-mails and respond re: disclosure statement objection; review disclosure statement objections | 1.50 | 1,085.00 | 1,627.50 |
| 03/06/20 | Behlmann, Andrew | Revise draft outline to opposition to TCC standing motion; preliminary research re: same; confer with S. Cargill and C. Maker re: same | 4.40 | 780.00 | 3,432.00 |
| 03/07/20 | Etkin, Michael | Review disclosure statement objections; review e-mails and respond; review other bankruptcy pleadings; review PERA disclosure statement objection; review docket entries | 2.80 | 1,085.00 | 3,038.00 |
| 03/07/20 | Behlmann, Andrew | Review and revise opposition to TCC standing motion | 13.90 | 780.00 | 10,842.00 |
| 03/08/20 | Cargill, Scott | Review objections filed to Disclosure Statement by other parties in interest and review potential impact of Securities Plaintiffs' objection to Disclosure Statement | 1.90 | 820.00 | 1,558.00 |
| 03/08/20 | Etkin, Michael | Review disclosure statement objections; review bankruptcy pleadings; review press reports | 1.20 | 1,085.00 | 1,302.00 |
| 03/08/20 | Behlmann, Andrew | Prepare for disclosure statement / solicitation procedures hearing; review revised plan, disclosure statement, and solicitation procedures | 8.40 | 780.00 | 6,552.00 |
| 03/09/20 | Lawler, Elizabeth | Finalize and e-file certification of service re: objection to disclosure statement | 0.30 | 260.00 | 78.00 |
| 03/09/20 | Maker, Colleen | Prepare for disclosure statement hearing; prepare opposition to TCC Standing motion and discovery relating to same | 6.50 | 585.00 | 3,802.50 |
| 03/09/20 | Etkin, Michael | Review e-mails and respond; review docket entries form court; review revised plan and disclosure statement; review revised voting and solicitation procedures; review miscellaneous disclosure statement objections | 3.10 | 1,085.00 | 3,363.50 |
| 03/09/20 | Kaplan, Michael | Inter-office conference re: case background; review relevant pleadings and documents | 1.30 | 730.00 | 949.00 |
| 03/09/20 | Cargill, Scott | Telephone conference with C. Maker re: arguments supporting objection to TCC's standing motion re: derivative versus direct claims, review objections filed by parties in interest to Debtors' disclosure statement; telephone conference with M. Kaplan, C. Maker re: discovery and research needed in connection with TCC's standing motion; review cases cited by TCC in support of standing motion | 3.20 | 820.00 | 2,624.00 |
| 03/09/20 | Behlmann, Andrew | Continue revising opposition to TCC standing motion; further research re: same; continue | 8.60 | 780.00 | 6,708.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | preparing for hearing on disclosure statement and solicitation procedures | | | |
| 03/09/20 | Fulfree, Nicole | Review C. Maker email re: 3/10 hearing and notes on procedure (.2); emails with support staff re: telephonic appearance (.1); review of final disclosure statement objection (.4) | 0.70 | 690.00 | 483.00 |
| 03/10/20 | Maker, Colleen | Telephonically attend disclosure statement hearing; analyze amended plan and disclosure statement; prepare opposition to TCC standing motion | 7.10 | 585.00 | 4,153.50 |
| 03/10/20 | Etkin, Michael | Prepare for and attend (telephonically) disclosure statement hearing; review e-mails and respond; telephone A. Behlmann (2x); review revised plan and disclosure statement | 3.60 | 1,085.00 | 3,906.00 |
| 03/10/20 | Cargill, Scott | Review docket and amended solicitation procedures and disclosure statement filed by Debtors in response to recently filed objections | 1.30 | 820.00 | 1,066.00 |
| 03/10/20 | Behlmann, Andrew | Appear at disclosure statement / solicitation procedures hearing | 7.70 | 780.00 | 6,006.00 |
| 03/10/20 | Fulfree, Nicole | Telephonically attend disclosure statement hearing; review notice of extended bar date and meet with C. Maker to discuss coordination with Labaton | 3.30 | 690.00 | 2,277.00 |
| 03/11/20 | Ryan, Rebecca | Legal research re: discovery (1.3); confer with M. Kaplan re: legal research (0.2) | 1.50 | 625.00 | 937.50 |
| 03/11/20 | Maker, Colleen | Attend continued disclosure statement hearing by telephone; prepare opposition to TCC motion and discovery re: same | 5.90 | 585.00 | 3,451.50 |
| 03/11/20 | Kaplan, Michael | Review research and analysis re: discovery | 0.80 | 730.00 | 584.00 |
| 03/11/20 | Etkin, Michael | Review and revise disclosure statement hearing status letter to lead counsel; telephone Dubbs; conference call Dubbs and Dubbin; review press reports re: financing; revise draft e-mail to class member | 2.90 | 1,085.00 | 3,146.50 |
| 03/11/20 | Cargill, Scott | Telephone conference with C. Maker re: outcome of disclosure statement hearing, potential renewed Rule 7023 motion; review discovery requests in connection with TCC's standing motion; review outline of objection to TCC's standing motion | 2.10 | 820.00 | 1,722.00 |
| 03/11/20 | Fulfree, Nicole | Meet with C. Maker re: disclosure statement update and workstream; review local rules related to submission of responsive brief | 0.70 | 690.00 | 483.00 |
| 03/12/20 | Ryan, Rebecca | Draft discovery requests and review case documents in connection with same (1.8); draft notice of deposition and subpoena (0.7); legal | 3.40 | 625.00 | 2,125.00 |

Case: 19-30088   Doc# 8950-3   Filed: 08/31/20   Entered: 08/31/20 17:12:32   Page 66 of 106

| | | | | | |
|---|---|---|---|---|---|
| | | research re: same (0.5); confer with M. Kaplan re: discovery requests (0.4) | | | |
| 03/12/20 | Etkin, Michael | Review docket entries; review relevant bankruptcy pleadings | 0.60 | 1,085.00 | 651.00 |
| 03/12/20 | Maker, Colleen | Prepare opposition to TCC standing motion; prepare discovery to serve on TCC; analyze amended exit financing motion | 8.40 | 585.00 | 4,914.00 |
| 03/12/20 | Cargill, Scott | Review legal research re: discovery in connection with TCC's standing motion; review and revise draft objection to TCC's standing motion; review PG&E docket and recently filed pleadings impacting the Securities Plaintiffs | 3.80 | 820.00 | 3,116.00 |
| 03/13/20 | Claussen, Diane | Confer with C. Bernal re: transcripts | 0.10 | 280.00 | 28.00 |
| 03/13/20 | Maker, Colleen | Confer re: strategy for TCC opposition, discovery, and claims | 1.30 | 585.00 | 760.50 |
| 03/13/20 | Cargill, Scott | Telephone conference with A. Behlmann, C. Maker re: objection to TCC's standing motion, discovery in connection with TCC's standing motion; review research supporting objection to TCC's standing motion | 2.40 | 820.00 | 1,968.00 |
| 03/13/20 | Hayter, Carrie | Research on brief and filings for In re: Touch America Holdings, per C. Maker | 0.80 | 300.00 | 240.00 |
| 03/13/20 | Etkin, Michael | Telephone T. Dubbs; review extensive e-mails and respond; review order re: 3/16 hearing; review current version of disclosure statement | 1.50 | 1,085.00 | 1,627.50 |
| 03/13/20 | Behlmann, Andrew | Review and extensively revise draft document requests to TCC re: standing motion; draft extensive revisions to working draft opposition to TCC standing motion | 11.50 | 780.00 | 8,970.00 |
| 03/14/20 | Etkin, Michael | Initial review of revised plan and disclosure statement; review e-mails and respond; review bankruptcy pleadings | 1.20 | 1,085.00 | 1,302.00 |
| 03/14/20 | Behlmann, Andrew | Review and revise opposition to TCC standing motion | 11.10 | 780.00 | 8,658.00 |
| 03/15/20 | Cargill, Scott | Legal research for objection to the TCC's standing motion | 2.80 | 820.00 | 2,296.00 |
| 03/15/20 | Etkin, Michael | Review revised plan and disclosure statement; review e-mails and respond; conference call with A. Behlmann re: revisions to disclosure statement | 2.30 | 1,085.00 | 2,495.50 |
| 03/16/20 | Etkin, Michael | Review extensive e-mails and respond; telephone T. Dubbs (2x); telephone N. Zeiss; review amended plan and disclosure statement; telephone R. Michelson; review e-mail insert to class members and revise; attend | 3.80 | 1,085.00 | 4,123.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 67 of 106

| | | | | | |
|---|---|---|---|---|---|
| | | (telephonically) hearing on exit financing | | | |
| 03/17/20 | Fulfree, Nicole | Attend call re: next steps with M. Etkin, A. Behlmann, S. Cargill, and C. Maker | 1.20 | 690.00 | 828.00 |
| 03/17/20 | Maker, Colleen | Confer re: mediation and TCC standing objection; prepare TCC standing objection | 2.90 | 585.00 | 1,696.50 |
| 03/17/20 | Etkin, Michael | Extensive review of e-mails and respond; telephone T. Dubbs (2x); review and revise correspondence to class members; review disclosure statement and plan; review disclosure statement approval order; prepare for and internal conference call re: derivative standing motion | 3.80 | 1,085.00 | 4,123.00 |
| 03/17/20 | Cargill, Scott | Telephone conference with M. Etkin, N. Fulfree, C. Maker, A. Behlmann re: mediation status, extended bar date issues, arguments to include in objection to TCC's motion for standing; legal research re: TCC's standing objection; revise objection to TCC's standing motion | 7.60 | 820.00 | 6,232.00 |
| 03/17/20 | Behlmann, Andrew | Review and revise opposition to TCC standing motion | 1.80 | 780.00 | 1,404.00 |
| 03/17/20 | Behlmann, Andrew | Conference call re: TCC standing motion discovery | 0.40 | 780.00 | 312.00 |
| 03/18/20 | Lawler, Elizabeth | Obtain hearing transcripts for 2/26/20 and 2/27/20; update electronic files re: all hearing transcripts | 0.60 | 260.00 | 156.00 |
| 03/18/20 | Maker, Colleen | Review and revise opposition to TCC standing motion | .90 | 585.00 | 526.50 |
| 03/18/20 | Etkin, Michael | Telephone call with Dubbs; review extensive e-mails and respond; review solicitation version of plan and disclosure statement; review draft orders | 1.50 | 1,085.00 | 1,627.50 |
| 03/18/20 | Cargill, Scott | Review legal research re: objection to the TCC standing motion; research re: consolidated proofs of claim, review general bar date order | 2.40 | 820.00 | 1,968.00 |
| 03/18/20 | Behlmann, Andrew | Review and revise opposition to TCC standing motion | 9.80 | 780.00 | 7,644.00 |
| 03/19/20 | Maker, Colleen | Review and revise TCC standing motion | 2.20 | 585.00 | 1,287.00 |
| 03/19/20 | Bennett, Lynda | Confer with M. Etkin re: mediation status; conference call with mediator, Covington and Labaton | 2.00 | 915.00 | 1,830.00 |
| 03/19/20 | Etkin, Michael | Review press reports; extensive review and revisions of opposition to derivative standing motion; review extensive e-mails and respond; telephone T. Dubbs (3x); conference call PG&E | 3.20 | 1,085.00 | 3,472.00 |

-62-

| | | | | | |
|---|---|---|---|---|---|
| | | mediator; review revised opposition to derivative standing motion; review bankruptcy pleadings | | | |
| 03/19/20 | Cargill, Scott | Review file and telephone conference with N. Zeiss re: process for filing of proofs of claims for securities purchasers; review research and revised opposition brief to TCC's motion for derivative standing | 1.70 | 820.00 | 1,394.00 |
| 03/19/20 | Behlmann, Andrew | Review further revised opposition to TCC standing motion; review lead counsel comments to same; confer with S. Cargill and C. Maker; draft extensive further revisions; e-mails with lead counsel re: revised draft and logistics | 11.30 | 780.00 | 8,814.00 |
| 03/20/20 | Maker, Colleen | Review and revise opposition to TCC standing motion | 1.80 | 585.00 | 1,053.00 |
| 03/20/20 | Cargill, Scott | Review revisions and research re: objection to TCC's derivative standing motion; review issues concerning proofs of claim; review case contingency plan motion and docket | 1.60 | 820.00 | 1,312.00 |
| 03/20/20 | Etkin, Michael | Review revised draft of derivative standing motion opposition; telephone T. Dubbs; telephone L. Bennett; prepare for and participate in mediation conference call; telephone RGRD; telephone A. Behlmann; review e-mails and respond re: POC issues; review e-mails and respond; review pleadings and press reports re: resolution with the governor | 2.90 | 1,085.00 | 3,146.50 |
| 03/21/20 | Cargill, Scott | Review file and legal research re: opposition to TCC's motion for derivative standing | 1.20 | 820.00 | 984.00 |
| 03/21/20 | Etkin, Michael | Review pleadings re: agreement with governor; review e-mails and respond; review and revise opposition to derivative standing motion; review e-mails re: mediation | 1.80 | 1,085.00 | 1,953.00 |
| 03/22/20 | Maker, Colleen | Revise opposition to TCC standing motion; review motion for contingency plan | 1.50 | 585.00 | 877.50 |
| 03/22/20 | Cargill, Scott | Review transcripts and briefing concerning Preliminary Injunction Motion and Rule 7023 motion for citation in opposition to the TCC's motion for derivative standing | 2.80 | 820.00 | 2,296.00 |
| 03/22/20 | Etkin, Michael | Telephone T. Dubbs; review e-mails and respond; review relevant pleadings; review current draft of opposition to derivative standing motion; mediation preparation | 1.30 | 1,085.00 | 1,410.50 |
| 03/23/20 | Lawler, Elizabeth | Emails with C. Maker re: opposition papers due Wednesday | 0.10 | 260.00 | 26.00 |

Case: 19-30088   Doc# 8950-3   Filed: 08/31/20   Entered: 08/31/20 17:12:32   Page 69 of 106

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/23/20 | Leslie, Jordan | Research California courts' interpretation of California Corporate Code Section 317 | 2.30 | 450.00 | 1,035.00 |
| 03/23/20 | Leslie, Jordan | Begin to prepare summary of research re: California Corporate Code Section 317 | 0.50 | 450.00 | 225.00 |
| 03/23/20 | Maker, Colleen | Analyze issues relating to opposition to TCC standing motion | 0.60 | 585.00 | 351.00 |
| 03/23/20 | Leslie, Jordan | Research additional items in order to provide analysis on effect of California Corporations Code 317 | 1.80 | 450.00 | 810.00 |
| 03/23/20 | Bennett, Lynda | Conference call with M. Etkin and Labaton re: D&O coverage strategy; telephone call with J. Leslie re: legal research of CA statute; draft questions for mediator; confer with M. Etkin re: same; analyze case law re: CA statute; confer with S. Cargill re: indemnification agreements | 2.30 | 915.00 | 2,104.50 |
| 03/23/20 | Etkin, Michael | Prepare for and conference call with T. Dubbs and L. Bennett; telephone T. Dubbs (2x); review extensive internal e-mails and respond; telephone Mendoza (2x); review e-mails and respond re: mediation; prepare for and attend conference call with N. Zeiss, S. Cargill and claimant re: claims; e-mail to WGM re: claims filing process; review stipulation with TCC; review document request; review press reports; review bankruptcy pleadings | 3.90 | 1,085.00 | 4,231.50 |
| 03/23/20 | Cargill, Scott | Review file and telephone conference with claimant, N. Ziess and M. Etkin re: filing proofs of claim on behalf of customers; review docket and file re: documents governing Debtors' indemnification obligations to officers and directors; legal research for derivative standing elements under Ninth Circuit law and review Debtors' stipulation with the TCC re: TCC's motion for derivative standing | 4.10 | 820.00 | 3,362.00 |
| 03/23/20 | Behlmann, Andrew | Draft further revisions to opposition to TCC standing motion; revise document requests re: same | 8.90 | 780.00 | 6,942.00 |
| 03/24/20 | Leslie, Jordan | Continue to conduct additional research re: effect of bankruptcy on D&O policies | 1.20 | 450.00 | 540.00 |
| 03/24/20 | Leslie, Jordan | Continue to prepare summary of research re: California Corporate Code Section 317 | 1.70 | 450.00 | 765.00 |
| 03/24/20 | Meyers, Jason | Research Cal. Corp. Code § 317 | 7.10 | 450.00 | 3,195.00 |
| 03/24/20 | Lawler, Elizabeth | Finalize and e-file statement with respect to stipulation resolving tort claimants motion for standing; serve same; prepare and e-file certification of service re: same | 1.40 | 260.00 | 364.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 70 of 106

| 03/24/20 | Maker, Colleen | Confer re: strategy for opposition to TCC standing motion and stipulation; prepare and attend to filing statement in response to stipulation; review and revise opposition to TCC standing motion | 8.60 | 585.00 | 5,031.00 |
| 03/24/20 | Cargill, Scott | Telephone conference with M. Etkin, A. Behlmann, C. Maker re: legal arguments and additional revisions to opposition to the TCC's derivative standing motion; review Labaton's revisions to draft opposition; legal research and further revise opposition; exchange correspondence with A. Behlmann, C. Maker re: same | 4.80 | 820.00 | 3,936.00 |
| 03/24/20 | Bennett, Lynda | Analyze Weil Declaration and By-law related exhibits; analyze statute and legal research re: same | 1.30 | 915.00 | 1,189.50 |
| 03/24/20 | Etkin, Michael | Review extensive e-mails and respond; review and revise multiple drafts of opposition to derivative standing motion; conference call (Labaton & LS) re: opposition to derivative standing motion; prepare for conference call; conference call with LS term re: derivative standing motion; telephone T. Dubbs (2x); telephone R. Michelson; review and revise statement re: Debtor/TCC stipulation; telephone WG&M re: POC filing logistics; review bankruptcy pleadings and press reports | 4.20 | 1,085.00 | 4,557.00 |
| 03/24/20 | Behlmann, Andrew | Conference call re: TCC standing motion; review pleadings re: same | 2.20 | 780.00 | 1,716.00 |
| 03/25/20 | Meyers, Jason | Research Cal. Corp. Code § 317 | 5.30 | 450.00 | 2,385.00 |
| 03/25/20 | Lawler, Elizabeth | Emails with C. Maker re: today's filing; prepare certification of service | 0.40 | 260.00 | 104.00 |
| 03/25/20 | Maker, Colleen | Prepare opposition to TCC standing motion for filing; confer and make revisions re: same; confer re: discovery requests | 7.10 | 585.00 | 4,153.50 |
| 03/25/20 | Lawler, Elizabeth | Finalize, efile and serve brief in opposition to TCC motion for standing; finalize and serve certification of service re: same | 0.60 | 260.00 | 156.00 |
| 03/25/20 | Cargill, Scott | Telephone conferences with A. Behlmann, C. Maker re: revisions to arguments in opposition to TCC standing motion; review stipulation filed by Debtors re: standing motion; review UCC's limited response to standing motion; review several rounds of comments to opposition received from Labaton; additional legal and factual research for opposition, review, edit and finalize for filing the opposition brief; exchange correspondence with A. Behlmann, C. Maker, M. Etkin re: revisions to | 6.80 | 820.00 | 5,576.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | opposition brief | | | |
| 03/25/20 | Bennett, Lynda | Review legal research results re: California statute | 2.00 | 915.00 | 1,830.00 |
| 03/25/20 | Etkin, Michael | Telephone T. Dubbs (2x); extensive review of edits and revisions to opposition to derivative standing motion; prepare for mediation; review extensive e-mails and respond; review bankruptcy pleadings; review press reports; review UCC statement; review e-mails and respond re: POC issues; review POC claim forms; review insurance analysis; telephone C. Maker; telephone D. Robbins; review financial projections | 4.90 | 1,085.00 | 5,316.50 |
| 03/25/20 | Behlmann, Andrew | Review multiple drafts of brief in opposition to TCC's motion for derivative standing; draft extensive revisions to same; confer with Lowenstein team re: same; finalize and coordinate filing and service of same | 9.80 | 780.00 | 7,644.00 |
| 03/26/20 | Meyers, Jason | Research conduct exclusions in D&O policies | 4.90 | 450.00 | 2,205.00 |
| 03/26/20 | Maker, Colleen | Analyze legal issues relating to potential sur-reply; confer re: mediation, potential sur-reply and discovery | 1.30 | 585.00 | 760.50 |
| 03/26/20 | Bennett, Lynda | Analyze legal research re: conduct exclusion; confer with T. Dubbs re: same | 1.00 | 915.00 | 915.00 |
| 03/26/20 | Hayter, Carrie | Research California case law on D&O policy conduct exclusion, per J. Meyers | 0.80 | 300.00 | 240.00 |
| 03/26/20 | Etkin, Michael | Prepare for and participate in mediation; review derivative standing opposition brief; review press reports; review extensive e-mails and respond; telephone T. Dubbs; conference call with A. Behlmann, S. Cargill and C. Maker; prepare for and conference call with Labaton and potential claimant; review e-mail from potential claimant and respond; review e-mails to claimant and revise; review derivative standing motion; review L. Bennett memo re: coverage; review research re: surreply | 6.40 | 1,085.00 | 6,944.00 |
| 03/26/20 | Behlmann, Andrew | Review e-mails re: mediation issues; review debtors' prior pleadings re: same; long e-mail to lead counsel re: same; e-mails with Lowenstein team re: D&O priority argument by TCC; legal research re: same; conference call with Lowenstein team re: same | 4.40 | 780.00 | 3,432.00 |
| 03/26/20 | Cargill, Scott | Telephone conference with M. Etkin, C. Maker, A. Behlmann re: legal theories and potential sur-reply to the TCC's derivative standing motion; legal research re: priority of access to insurance coverage between derivative and direct claims; telephone conference with | 2.20 | 820.00 | 1,804.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | potential claimant, N. Ziess re: filing of proofs of claims with Prime Clerk | | | |
| 03/26/20 | Michaud, Zoraida | Search for California cases regarding D&O liability | 1.00 | 310.00 | 310.00 |
| 03/27/20 | Maker, Colleen | Analyze issues re: strategy for sur-reply and hearing on TCC standing motion; confer re: same | 0.30 | 585.00 | 175.50 |
| 03/27/20 | Bennett, Lynda | Confer with M. Etkin re: D&O coverage issues | 0.30 | 915.00 | 274.50 |
| 03/27/20 | Etkin, Michael | Review bankruptcy pleadings; telephone T. Dubbs (2x); telephone A. Behlmann; review extensive e-mails and respond; review insurance related issues and research; review and revise responses and inquiries re: POC filings; telephone potential claimant; review press reports | 2.90 | 1,085.00 | 3,146.50 |
| 03/28/20 | Maker, Colleen | Confer re: strategy for sur-reply to TCC standing motion | 0.20 | 585.00 | 117.00 |
| 03/28/20 | Cargill, Scott | Exchange correspondence with M. Etkin, A. Behlmann, C. Maker re: preparation of sur-reply to TCC's motion for derivative standing | 0.10 | 820.00 | 82.00 |
| 03/28/20 | Etkin, Michael | Review e-mails and respond; review material from L. Bennett | 0.60 | 1,085.00 | 651.00 |
| 03/29/20 | Maker, Colleen | Research re: leave to file sur-reply and prepare motion re: same | 1.60 | 585.00 | 936.00 |
| 03/29/20 | Cargill, Scott | Review legal research re: priority to insurance policy proceeds in competing litigation in connection with TCC standing motion arguments | 1.60 | 820.00 | 1,312.00 |
| 03/29/20 | Etkin, Michael | Review press reports; review derivative standing motion | 0.40 | 1,085.00 | 434.00 |
| 03/30/20 | Maker, Colleen | Prepare motion for leave to file sur-reply and sur-reply in further support of opposition to TCC standing motion | 3.10 | 585.00 | 1,813.50 |
| 03/30/20 | Etkin, Michael | Telephone T. Dubbs; conference call with Labaton and potential claimant; review e-mail re: insurance issue; review extensive e-mails and respond re: POCs; review extensive e-mails and respond re: derivative standing and mediation; review press reports; review bankruptcy pleadings | 2.20 | 1,085.00 | 2,387.00 |
| 03/30/20 | Cargill, Scott | Review cases concerning TCC's arguments of priority to insurance proceeds; exchange correspondence with C. Maker re: sur-reply; telephone conference with N. Ziess re: proof of claim issues | 1.40 | 820.00 | 1,148.00 |

Case: 19-30088   Doc# 8950-3   Filed: 08/31/20   Entered: 08/31/20 17:12:32   Page 73 of 106

| 03/30/20 | Behlmann, Andrew | Research re: priority over D&O coverage (Enivid / Fisher and related cases); confer with C. Maker and S. Cargill re: same; review 105 motion briefing re: insurance coverage issues | 7.70 | 780.00 | 6,006.00 |
|---|---|---|---|---|---|
| 03/31/20 | Lawler, Elizabeth | Pulling of cases cited and pleadings in TCC reply | 0.40 | 260.00 | 104.00 |
| 03/31/20 | Maker, Colleen | Analyze and discuss legal issues related to TCC reply to standing motion; prepare surreply | 3.90 | 585.00 | 2,281.50 |
| 03/31/20 | Cargill, Scott | Telephone conference with N. Ziess re: issues concerning agents filing claims; telephone conference M. Etkin re: claim filing issues with Prime Clerk; review TCC's Reply re: derivative standing motion; review Motions to Dismiss filed by non-Debtor Defendants cited by the TCC; telephone conference with C. Maker, A. Behlmann re: arguments in response to TCC's Reply brief | 3.60 | 820.00 | 2,952.00 |
| 03/31/20 | Behlmann, Andrew | Research and draft insert to proposed sur-reply re: priority of access to D&O coverage; conference call with S. Cargill and C. Maker re: same; review TCC's reply brief | 6.90 | 780.00 | 5,382.00 |
| 03/31/20 | Etkin, Michael | Review extensive e-mails and respond re: proof of claim and filing process; review research re: indemnification and insurance issues; review and revise e-mails to institutions re: POCs; review reply papers re: derivative standing motion; review bankruptcy pleadings; review press reports | 3.10 | 1,085.00 | 3,363.50 |
| 03/31/20 | Michaud, Zoraida | Pull list of cases from list provided per A. Behlmann | 0.20 | 310.00 | 62.00 |
| 04/01/20 | Maker, Colleen | Prepare sur-reply re: TCC standing motion; confer re: same | 6.70 | 585.00 | 3,919.50 |
| 04/01/20 | Etkin, Michael | Review extensive e-mails and respond; video conference call with Labaton team re: open issues and work flows; telephone N. Zeiss re: preparation for call with Weil; prepare for and participate in conference call with Weil; review TCC reply re: derivative standing motion; telephone R. Michelson; telephone T. Dubbs (2x); review bankruptcy pleadings; review Lowenstein/Labaton opposition to derivative standing motion; prepare for and conference call with RGRD re: proofs of claim; review correspondence to court re: TCC; review and revise motion re: sur reply | 5.10 | 1,085.00 | 5,533.50 |
| 04/01/20 | Cargill, Scott | Legal research re: arguments concerning the priority to D&O insurance proceeds between Plan Trustee and securities plaintiffs; revise and supplement sur-reply to TCC's motion for derivative standing; exchange correspondence | 9.20 | 820.00 | 7,544.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 74 of 106

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | with A. Behlmann, M. Etkin, C. Maker re: arguments to be advanced in the sur-reply | | | |
| 04/01/20 | Behlmann, Andrew | Review and revise draft of sur-reply to TCC standing motion; research re: D&O priority issues; confer with C. Maker and S. Cargill re: same; review cases cited by TCC in reply brief; review TCC's moving brief and compare arguments re: derivative claims | 7.70 | 780.00 | 6,006.00 |
| 04/02/20 | Maker, Colleen | Prepare sur-reply and related motions; confer re: same | 4.30 | 585.00 | 2,515.50 |
| 04/02/20 | Etkin, Michael | Prepare for and conference call with Labaton team re: POC issues; review and revise motion re: sur reply; review case law re: same; review comments from Labaton and RGRD; review TCC reply papers re: derivative standing motion; review press reports; review bankruptcy pleadings; conference call with Robbins and Radcliffe re: proofs of claim; telephone call with Dubbs (2x); conference call with Behlmann and potential claimant re: proof of claim; review extensive e-mails and respond; review notice of continued hearing;  review material re: proofs of claim; review claim form; review A. Behlmann declaration | 4.90 | 1,085.00 | 5,316.50 |
| 04/02/20 | Behlmann, Andrew | Review and revise multiple drafts of proposed sur-reply to TCC standing motion, motion for leave to file same, and declarations in support of motion; research re: D&O issues; multiple conferences with C. Maker re: same; numerous e-mails with LS team re: same; e-mails with lead counsel and Securities Act counsel re: same; telephone calls with M. Etkin re: same; conference call with potential claimant re: filing of rescission and damage proofs of claim; review extended bar date order and procedures | 8.90 | 780.00 | 6,942.00 |
| 04/02/20 | Cargill, Scott | Legal research concerning arguments re: priority to D&O insurance proceeds for estate representatives; review and revise sur-reply to TCC's derivative standing motion; exchange correspondence with A. Behlmann, M. Etkin, C. Maker re: legal arguments for sur-reply; telephone conference with C. Villegas, M. Long, N. Zeiss re: proof of claim issues | 7.10 | 820.00 | 5,822.00 |
| 04/03/20 | Maker, Colleen | Prepare sur-reply and related motion papers; analyze issues relating to TCC objections; review extended bar date certification of service | 2.00 | 585.00 | 1,170.00 |
| 04/03/20 | Etkin, Michael | Review extensive e-mails and respond; telephone Dubbs (2x); review Karotkin letter; review e-mails re: mediation; review current drafts of motion, sur-reply, and declaration; review ballots re: plan; review certificate of service re: bar date notice; review bankruptcy | 2.40 | 1,085.00 | 2,604.00 |

Case: 19-30088   Doc# 8950-3   Filed: 08/31/20   Entered: 08/31/20 17:12:32   Page 75 of 106

pleadings; review press reports

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/04/20 | Etkin, Michael | Review e-mails and respond re: proofs of claim; telephone call with Dubbs (2x); review letter from Karotkin; draft response to Karotkin letter; review extended bar date order and proof of claim form; review prior e-mails; review extensive e-mails and respond; review sur-reply related pleadings | 2.00 | 1,085.00 | 2,170.00 |
| 04/05/20 | Maker, Colleen | Prepare and circulate current versions and redlines of sur-reply and related motion papers | 0.50 | 585.00 | 292.50 |
| 04/05/20 | Cargill, Scott | Review file and correspondence re: Debtors' refusal to allow filing of bulk/consolidated claims; review templates and correspondence for agents of class members seeking to file proofs of claims on a consolidated basis; legal research and review of dockets re: same; exchange correspondence with M. Etkin re: same | 3.40 | 820.00 | 2,788.00 |
| 04/05/20 | Bennett, Lynda | Review email re: indemnity issues; confer with M. Etkin re: insurance implications of same | 0.30 | 915.00 | 274.50 |
| 04/05/20 | Etkin, Michael | Review extensive e-mails and respond; telephone call with Dubbs (2x); review RGRD revisions to sur-reply; review and revise response to Karotkin letter; review e-mail re: indemnification issues and draft responses to inquiries; review bankruptcy pleadings | 1.80 | 1,085.00 | 1,953.00 |
| 04/06/20 | Maker, Colleen | Revise sur-reply and related motion papers; confer re: same; review updates to docket re: upcoming hearing and filings | 1.10 | 585.00 | 643.50 |
| 04/06/20 | Etkin, Michael | Review lead counsel revisions to sur-reply; review related motions; finalize e-mail response to Karotkin; telephone call with Dubbs; review extensive e-mails and respond; review bankruptcy pleadings for 4/7 hearing; review press reports; prep for and conference call with Labaton and claimant re: proofs of claim for institutions; review Karotkin response and e-mails re: same; review e-mails and respond re: proof of claim issues; telephone call with Michelson; review correspondence re: mediation | 3.30 | 1,085.00 | 3,580.50 |
| 04/06/20 | Cargill, Scott | Review file and exchange correspondence with A. Behlmann, M. Etkin, C. Maker re: revising sur-reply to TCC derivative standing motion and issues concerning filing of proofs of claim | 1.40 | 820.00 | 1,148.00 |
| 04/07/20 | Maker, Colleen | Prepare sur-reply and related motion papers for filing; confer re: strategy for proofs of claim; telephonically attend hearing before bankruptcy court | 5.60 | 585.00 | 3,276.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/07/20 | Lawler, Elizabeth | Update master service list; revise, finalize, and e-file motion for leave to file sur-reply, including preparation of exhibits and phone call to court re: filing procedures question; prepare service and serve by mail and email; prepare certification of service and related exhibits | 3.60 | 260.00 | 936.00 |
| 04/07/20 | Behlmann, Andrew | Review and revise proposed sur-reply, motion for leave to file same, and declarations in support of same; review comments from lead counsel and Securities Act counsel; confer with C. Maker re: same; multiple e-mails with various parties re: filing bankruptcy claims; review bar date extension order; review and comment on debt/equity purchaser proof of claim | 8.80 | 780.00 | 6,864.00 |
| 04/07/20 | Etkin, Michael | Review bankruptcy pleadings; prep for and attend (telephonically) PG&E hearings; review extensive e-mails and respond; telephone call with Behlmann; telephone call with Dubbs; review and respond to e-mails re: proofs of claim issues; conference call with counsel for claimants; review and finalize sur-reply motion and sur-reply | 3.90 | 1,085.00 | 4,231.50 |
| 04/07/20 | Cargill, Scott | Review research and exchange correspondence with M. Etkin, A. Behlmann, C. Maker re: sur-reply to TCC standing motion | 1.20 | 820.00 | 984.00 |
| 04/08/20 | Lawler, Elizabeth | Tend to set up of Court Call for 4/14 hearing | 0.20 | 260.00 | 52.00 |
| 04/08/20 | Maker, Colleen | Confer with team re: workflow and strategy for upcoming hearings and pleadings; analyze TCC response to motion and order granting leave for sur-reply; review orders entered by Court | 2.10 | 585.00 | 1,228.50 |
| 04/08/20 | Lawler, Elizabeth | Revise, finalize and e-file sur reply in opposition to TCC motion for standing; serve same; prepare and e-file certification of service | 1.20 | 260.00 | 312.00 |
| 04/08/20 | Etkin, Michael | Telephone call with Dubbs; conference call with LS team re: work streams; telephone call with Robbins; review extensive e-mails and respond; review TCC opposition to sur-reply motion; review orders entered re: filing of sur-reply; review e-mails and respond re: proof of claim questions and issues; review bankruptcy pleadings; review various docket entries | 2.90 | 1,085.00 | 3,146.50 |
| 04/08/20 | Cargill, Scott | Telephone conference with M. Etkin, A. Behlmann, C. Maker re: revisions to sur-reply to TCC's derivative standing motion; review Rule 7023 pleadings and transcript of issues relevant to TCC's derivative standing motion | 2.40 | 820.00 | 1,968.00 |
| 04/09/20 | Lawler, Elizabeth | Request 3/10/20 hearing transcript; emails with C. Maker re: same | 0.20 | 260.00 | 52.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 77 of 106

| 04/09/20 | Maker, Colleen | Prepare for hearing on TCC standing motion; confer re: strategy for claims | 4.10 | 585.00 | 2,398.50 |
|---|---|---|---|---|---|
| 04/09/20 | Etkin, Michael | Review extensive e-mails and respond re: proofs of claim, pending motions and confirmation; telephone call with Dubbs; telephone call with A. Behlmann; review bankruptcy pleadings; review press reports, review pleadings re: motion for derivative standing; review and respond to e-mail inquiries from institutions re: proofs of claim;  review correspondence re: proofs of claim issues | 3.10 | 1,085.00 | 3,363.50 |
| 04/09/20 | Cargill, Scott | Review issues concerning next steps for voting and claim objection process once extended bar date passes on April 16th; review transcripts from Disclosure Statement hearing re: potential next steps; review file and summary of hearing prep points for the hearing to consider the TCC's derivative standing motion | 1.90 | 820.00 | 1,558.00 |
| 04/10/20 | Cargill, Scott | Telephone conference with N. Zeiss, M. Etkin, C. Villegas, claimants agents re: questions concerning bar date, processing of claims, and claim objection process; review materials and hearing prep for TCC standing motion; review Debtors' response to TCC's reply; exchange correspondence with A. Behlmann, M. Etkin re: next steps | 1.80 | 820.00 | 1,476.00 |
| 04/10/20 | Etkin, Michael | Prepare for and conference call with Labaton, S. Cargill and institution re: POC issues  and filings; review pleadings re: derivative standing motion; review statement filed by debtor; review extensive e-mails and respond; telephone T. Dubbs; prepare for 4/14 hearing; telephone institutional claimant re: POCs | 3.40 | 1,085.00 | 3,689.00 |
| 04/11/20 | Maker, Colleen | Analyze Debtors' response to TCC standing motion and prepare for hearing | 2.50 | 585.00 | 1,462.50 |
| 04/11/20 | Cargill, Scott | Review filings concerning TCC's opposition to motion to file sur-reply; review Debtors' statement re: TCC's position; review arguments raised in motion and the opposition briefs | 0.80 | 820.00 | 656.00 |
| 04/11/20 | Etkin, Michael | Review e-mails and respond re: hearing on derivative standing motion; prepare for hearing; review debtors statement re: derivative standing motion | 1.30 | 1,085.00 | 1,410.50 |
| 04/11/20 | Behlmann, Andrew | Review and revise prep memo re: hearing on TCC standing motion | 1.80 | 780.00 | 1,404.00 |
| 04/12/20 | Etkin, Michael | Telephone A. Behlmann re: 4/14 hearing; review e-mails and respond; prepare for hearing | 1.20 | 1,085.00 | 1,302.00 |
| 04/13/20 | Behlmann, Andrew | Conference call with lead counsel re: hearing on | 1.50 | 780.00 | 1,170.00 |

TCC standing motion

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/13/20 | Behlmann, Andrew | Conference call with M. Etkin, S. Cargill, C. Maker re: preparation for hearing on TCC standing motion | 0.70 | 780.00 | 546.00 |
| 04/13/20 | Behlmann, Andrew | Review and revise outline of issues re: TCC standing motion hearing | 3.40 | 780.00 | 2,652.00 |
| 04/13/20 | Maker, Colleen | Analyze issues relating to confirmation objection and prepare for hearing on TCC standing motion; confer with team re: same | 2.50 | 585.00 | 1,462.50 |
| 04/13/20 | Cargill, Scott | Review legal research and arguments in preparation for hearing to consider TCC standing motion; telephone conference with T. Dubbs, C. Villegas, M. Etkin, A. Behlmann, C. Maker re: preparations for TCC standing motion hearing; review J. Montali's tentative ruling and issues list, review file in response to issues raised; review certificate of service re: extended Bar Date notice and exchange correspondence with A. Behlmann, M. Etkin re: voting and claim objection arguments; telephone conference with M. Etkin, C. Maker, A. Behlmann re: arguments to advance at TCC standing motion hearing | 5.70 | 820.00 | 4,674.00 |
| 04/13/20 | Etkin, Michael | Prepare for and conference call with Labaton and Lowenstein teams re: hearing and claims; prepare for 4/14 hearing; review miscellaneous case law; review outline for argument; review extensive e-mails and respond re: hearing, claims filing and general matters; conference call with A. Behlmann and S. Cargill and C. Maker re: 4/14 hearing; review certificate of services; review docket entry from Judge Montali re: hearing; review press reports | 5.20 | 1,085.00 | 5,642.00 |
| 04/14/20 | Maker, Colleen | Prepare objection to confirmation; prepare for and attend hearing on TCC standing motion | 6.20 | 585.00 | 3,627.00 |
| 04/14/20 | Behlmann, Andrew | Attend telephonic hearing on TCC standing motion | 2.10 | 780.00 | 1,638.00 |
| 04/14/20 | Etkin, Michael | Extensive preparation for hearing of derivative standing motion; review e-mails and respond re: multiple POC issues; conference call with A. Behlmann and S. Cargill re: hearing; conference call with A. Behlmann and S. Cargill re: POC issues; telephone Villegas; review 7023 order; attend telephonic hearing on derivative standing motion and settlement motion; review e-mails and respond re: general case matters | 5.20 | 1,085.00 | 5,642.00 |
| 04/14/20 | Cargill, Scott | Telephone conference with M. Etkin, A. Behlmann re: proof of claim issues and next steps concerning extended bar date; participate in hearing to consider TCC's derivative standing | 2.10 | 820.00 | 1,722.00 |

Case: 19-30088   Doc# 8950-3   Filed: 08/31/20   Entered: 08/31/20 17:12:32   Page 79 of 106

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | motion | | | |
| 04/15/20 | Maker, Colleen | Prepare objection to confirmation of plan; analyze order denying TCC standing motion and confer re: same | 3.20 | 585.00 | 1,872.00 |
| 04/15/20 | Etkin, Michael | Review decision re: derivative standing motion; review e-mails and respond re: POC issues; telephone counsel for institutional claimant; review e-mails and respond re: general bankruptcy matters; review bankruptcy pleadings and press reports | 2.00 | 1,085.00 | 2,170.00 |
| 04/15/20 | Cargill, Scott | Review docket and claims registry re: claims filed by securities purchasers to date; review issues concerning late service by Debtors of Notice of Extended Bar Date and e-mail to team re: same; review Court's decision denying the TCC's Derivative Standing Motion | 1.60 | 820.00 | 1,312.00 |
| 04/16/20 | Behlmann, Andrew | Conference call with lead counsel re: claims issues; review claims register re: filed rescission and damage claims; review plan re: formula for allocation of new shares to rescission and damage claimants | 1.40 | 780.00 | 1,092.00 |
| 04/16/20 | Maker, Colleen | Prepare objection to confirmation of plan | 2.10 | 585.00 | 1,228.50 |
| 04/16/20 | Etkin, Michael | Review bankruptcy pleadings; prepare for and conference call with Villegas, N. Zeiss, A. Behlmann and S. Cargill re: claim and related issues; review press reports; review claim filing data; telephone T. Dubbs; review certificate of service | 2.40 | 1,085.00 | 2,604.00 |
| 04/16/20 | Cargill, Scott | Review claims docket, proofs of claims filed to date; telephone conference with N. Ziess, A. Behlmann, C. Villegas, M. Etkin re: Plan solicitation and claims reconciliation issues | 1.80 | 820.00 | 1,476.00 |
| 04/17/20 | Maker, Colleen | Prepare objection to confirmation | 2.50 | 585.00 | 1,462.50 |
| 04/17/20 | Lawler, Elizabeth | Obtain transcript of 4/14/20 hearing | 0.20 | 260.00 | 52.00 |
| 04/17/20 | Cargill, Scott | Review transcript from Disclosure Statement hearing, review docket re: Bankruptcy Court's deferral of solicitation and claims objection issues until after the Extended Bar Date; draft e-mail to group re: solicitation and claim objection issues; telephone conference re: next steps for a status conference with Bankruptcy Court | 3.40 | 820.00 | 2,788.00 |
| 04/17/20 | Etkin, Michael | Review e-mails and respond | 0.20 | 1,085.00 | 217.00 |
| 04/17/20 | Etkin, Michael | Review extensive e-mails and respond re: POCs; review extensive e-mails and respond re: work streams; prepare for and conference call | 1.90 | 1,085.00 | 2,061.50 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 80 of 106

| | | with Lowenstein team and lead counsel | | | |
|---|---|---|---|---|---|
| 04/19/20 | Cargill, Scott | Review docket, file and claims registry and draft letter to Court requesting status conference re: solicitation and claims reconciliation issues | 1.40 | 820.00 | 1,148.00 |
| 04/19/20 | Etkin, Michael | Review draft correspondence to court | 0.20 | 1,085.00 | 217.00 |
| 04/20/20 | Maker, Colleen | Prepare objection to confirmation | 2.80 | 585.00 | 1,638.00 |
| 04/20/20 | Cargill, Scott | Review file and revise draft letter to Bankruptcy Court requesting status conference; exchange correspondence with M. Etkin, A. Behlmann, Labaton team re: status conference request; review transcripts and court documents for arguments in favor of status conference; review proofs of claims and claim registry | 4.20 | 820.00 | 3,444.00 |
| 04/20/20 | Etkin, Michael | Review press reports; review and revise letter to Judge Montali; review e-mails and respond; review bankruptcy pleadings | 1.40 | 1,085.00 | 1,519.00 |
| 04/21/20 | Etkin, Michael | Review e-mails and respond re: letter to Judge Montali and status conference; review press reports; review TCC 2004 decision | 0.80 | 1,085.00 | 868.00 |
| 04/21/20 | Cargill, Scott | Review claims registry and recently filed Rescission or Damages proofs of claim; review Court's ruling granting TCC's motion to establish Rule 2004 examination procedures; review issues concerning late service of bar date notices | 2.10 | 820.00 | 1,722.00 |
| 04/22/20 | Maker, Colleen | Analyze issues and confer re: extended bar date, claims filed, and filings related to same | 0.20 | 585.00 | 117.00 |
| 04/22/20 | Etkin, Michael | Review e-mails and respond re: claims and status; review bankruptcy pleadings | 1.00 | 1,085.00 | 1,085.00 |
| 04/22/20 | Cargill, Scott | Review docket and issues concerning late filed notice of bar date, review potential impact of request for status conference | 0.80 | 820.00 | 656.00 |
| 04/23/20 | Maker, Colleen | Analyze issues relating to service of disclosure statement and claims filed; confer re: same | 1.00 | 585.00 | 585.00 |
| 04/23/20 | Etkin, Michael | Telephone T. Dubbs; review draft letter; review motion to extend bar date; review POCs filed; telephone S. Cargill; review certificates of service re: extended bar date | 1.80 | 1,085.00 | 1,953.00 |
| 04/23/20 | Cargill, Scott | Review recently filed Rescission or Damage Claims; telephone conference with C. Maker re: information needed to prepare letter to Court requesting status conference; review Debtors' omnibus reply to pro se motion to allow late filed claims | 1.60 | 820.00 | 1,312.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 81 of 106

| 04/24/20 | Maker, Colleen | Analyze issues relating to service of disclosure statement and extended bar date; analyze and confer re: debtor response to motions to extend time to file proofs of claim | 4.10 | 585.00 | 2,398.50 |
|---|---|---|---|---|---|
| 04/24/20 | Etkin, Michael | Prepare for and conference call with T. Dubbs and R. Michelson; telephone T. Dubbs (2x); conference call with Lowenstein team;  review pleadings filed by debtors re: late POCs; review and revise letter to Judge Montali; review e-mails and respond re: 4/27 mediation call | 2.30 | 1,085.00 | 2,495.50 |
| 04/24/20 | Cargill, Scott | Review docket and certificates of service concerning defects in Extended Bar Date Noticing program implemented by the Debtors | 2.20 | 820.00 | 1,804.00 |
| 04/25/20 | Maker, Colleen | Analyze response to motion to extend time and confer re: letter to mediator and letter to court re: claims and noticing issues | 1.10 | 585.00 | 643.50 |
| 04/25/20 | Behlmann, Andrew | Conference call with M. Etkin, S. Cargill, C. Maker re: mediation and letter to court re: bar date notice issues; review certifications of service; review rescission and damage claims register and analyze claim filing information. | 6.1 | 780.00 | 4,758.00 |
| 04/25/20 | Etkin, Michael | Review pleadings (general); review e-mails and respond R&D claims; review and revise letter to Judge Montali; review e-mails and respond; conference call with Lowenstein team; review pleadings re: R&D POCs; review pleadings re: TCC RSA | 2.40 | 1,085.00 | 2,604.00 |
| 04/25/20 | Cargill, Scott | Telephone conference with M. Etkin, A. Behlmann, C. Maker re: defects in Debtors' Extended Bar Date Noticing program, issues concerning request to Court to schedule status conference; review file and draft letter to Judge Montali requesting status conference to address bar date notice defects and plan solicitation; review Fire Victims' pleading against TCC proposed settlement and potential impact on plan confirmation | 6.40 | 820.00 | 5,248.00 |
| 04/26/20 | Maker, Colleen | Review draft letter to court requesting status conference; analyze issues and confer relating to same | 0.70 | 585.00 | 409.50 |
| 04/26/20 | Etkin, Michael | Review e-mails and respond re: revisions to letter to Judge Montali; review proposed revisions; review revised letter to forward to Labaton | 1.90 | 1,085.00 | 2,061.50 |
| 04/26/20 | Cargill, Scott | Exchange correspondence with M. Etkin, A. Behlmann, C. Maker re: collective process for reconciling Rescission or Damages Claims; revise letter to Judge Montali requesting status conference | 2.40 | 820.00 | 1,968.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/27/20 | Maker, Colleen | Confer re: claims and noticing issues and confirmation; prepare objection to confirmation | 4.20 | 585.00 | 2,457.00 |
| 04/27/20 | Etkin, Michael | Review and final revisions to draft letter to Judge Montali; review e-mails and respond; prepare for Zoom call with mediators, T. Dubbs and R. Michelson; conference call with T. Dubbs and R. Michelson; review e-mails and respond re: claim issues; telephone conference with A. Behlmann | 2.40 | 1,085.00 | 2,604.00 |
| 04/27/20 | Cargill, Scott | Revise draft letter to Judge Montali requesting a status conference | 0.40 | 820.00 | 328.00 |
| 04/28/20 | Maker, Colleen | Revise letter requesting status conference; prepare discovery re: confirmation; confer re: strategy for status conference and confirmation | 3.40 | 585.00 | 1,989.00 |
| 04/28/20 | Kaplan, Michael | Review and revise draft discovery requests | 0.60 | 730.00 | 438.00 |
| 04/28/20 | Behlmann, Andrew | Confer with S. Cargill and C. Maker re: confirmation objection and related discovery | 0.70 | 780.00 | 546.00 |
| 04/28/20 | Behlmann, Andrew | Telephone call with C. Villegas re: proof of claim issues; review and revise confirmation discovery requests; confer with M. Kaplan re: same | 2.40 | 780.00 | 1,872.00 |
| 04/28/20 | Etkin, Michael | Review and revise letter to Judge Montali; review extensive e-mails and respond; review draft document request; review e-mails and pleadings re: POC issues and respond; review bankruptcy pleadings; conference call with T. Dubbs and R. Michelson | 2.50 | 1,085.00 | 2,712.50 |
| 04/28/20 | Cargill, Scott | Review file and telephone conference with C. Maker, A. Behlmann re: confirmation objections and discovery in connection with objections; exchange correspondence with Labaton team and telephone conferences with M. Etkin re: revisions to letter to J. Montali; revise and finalize letter to Judge Montali requesting status conference | 3.80 | 820.00 | 3,116.00 |
| 04/29/20 | Maker, Colleen | Prepare objection to confirmation; revise and prepare letter to court requesting status conference for file; confer re: same and document requests re: confirmation | 3.00 | 585.00 | 1,755.00 |
| 04/29/20 | Lawler, Elizabeth | Finalize, efile and serve letter to Judge Montali requesting status conference | 0.60 | 260.00 | 156.00 |
| 04/29/20 | Etkin, Michael | Review extensive e-mails and respond; multiple redrafts of letter to Judge Montali; telephone S. Cargill (2x); telephone T. Dubbs (2x); review e-mails and respond re: confirmation discovery; review draft document request | 2.20 | 1,085.00 | 2,387.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/29/20 | Cargill, Scott | Review pro se motion for late filed proofs of claim; review Court's text order resolving pro se motion; revise letter to Judge Montali requesting status conference; review recently filed Rescission or Damages Claims | 3.40 | 820.00 | 2,788.00 |
| 04/30/20 | Lawler, Elizabeth | Prepare Certificate of Service re: letter to Judge Montali | 0.30 | 260.00 | 78.00 |
| 04/30/20 | Lawler, Elizabeth | E-file certification of service re: letter to Judge Montali; update electronic files re: same | 0.20 | 260.00 | 52.00 |
| 04/30/20 | Maker, Colleen | Prepare objection to confirmation; analyze additional filings re: extended bar date; confer re: confirmation related discovery | 2.10 | 585.00 | 1,228.50 |
| 04/30/20 | Etkin, Michael | Review docket and bankruptcy pleadings and correspondence; review press reports; review e-mails and respond re: document request | 1.30 | 1,085.00 | 1,410.50 |
| 04/30/20 | Cargill, Scott | Review file and correspondence re: late filed proofs of claim | 1.20 | 820.00 | 984.00 |
| 05/01/20 | Maker, Colleen | Analyze issues relating to discovery re: confirmation; confer re: same; review updates to docket re: hearings; analyze debtors response re: request for status conference | 3.20 | 585.00 | 1,872.00 |
| 05/01/20 | Cargill, Scott | Review Plan Supplement and assignment of certain claims to Fire Victims Trust; review certificates of service re: late filed bar date notices; telephone conference with M. Etkin, A. Behlmann, J. Dubbin, T. Dubbs, C. Maker re: confirmation objections and discovery and proposed next steps | 2.80 | 820.00 | 2,296.00 |
| 05/01/20 | Bennett, Lynda | Confer with T. Dubbs re: D&O/Assignment issue | 0.20 | 915.00 | 183.00 |
| 05/01/20 | Etkin, Michael | Prepare for and lengthy conference call with Labaton and Lowenstein teams; review bankruptcy pleadings; review WG&M response to letter to Judge Montali; Telephone T. Dubbs; review e-mails and respond re: insurance issues; review e-mails and respond confirmation discovery; review plan supplement | 2.80 | 1,085.00 | 3,038.00 |
| 05/02/20 | Cargill, Scott | Review plan and disclosure statement for potential objection issues; review revised discovery demands | 1.30 | 820.00 | 1,066.00 |
| 05/02/20 | Bennett, Lynda | Confer with T. Dubbs re: D&O insurance; review policy | 0.20 | 915.00 | 183.00 |
| 05/02/20 | Etkin, Michael | Review WG&M response to court; review e-mails and respond | 0.40 | 1,085.00 | 434.00 |
| 05/03/20 | Maker, Colleen | Call with LS team re: request for status | 1.20 | 585.00 | 702.00 |

Case: 19-30088   Doc# 8950-3   Filed: 08/31/20   Entered: 08/31/20 17:12:32   Page 84 of 106

|            |                |                                                                                                                                                                           |      |          |          |
|------------|----------------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|----------|
|            |                | conference and letter re: same; prepare for same                                                                                                                          |      |          |          |
| 05/03/20   | Cargill, Scott | Telephone conference with M. Etkin, C. Maker, A. Behlmann re: response letter to Court requesting status conference and confirmation objection issues; review Plan and Disclosure Statement re: confirmation issues | 2.70 | 820.00   | 2,214.00 |
| 05/03/20   | Etkin, Michael | Review correspondence; telephone T. Dubbs; review e-mails and respond conference with A. Behlmann, S. Cargill and C. Maker                                                 | 1.90 | 1,085.00 | 2,061.50 |
| 05/04/20   | Maker, Colleen | Prepare letter requesting status conference for filing; review discovery re: confirmation; finalize and serve discovery; revise objection to confirmation; confer re: strategy | 5.10 | 585.00 | 2,983.50 |
| 05/04/20   | Etkin, Michael | Review and revise draft response to Judge Montali ; telephone S. Cargill; review extensive e-mails and respond; review WG&M correspondence; review bankruptcy pleadings; review docket notations; review final document demand | 2.30 | 1,085.00 | 2,495.50 |
| 05/04/20   | Cargill, Scott | Review docket, certificates of service filed by Prime Clerk; review Disclosure Statement hearing transcripts, draft letter to Court requesting status conference re: Extended Bar Date and noticing issues | 4.30 | 820.00 | 3,526.00 |
| 05/05/20   | Maker, Colleen | Prepare for hearing re: notice and disclosure issues                                                                                                                      | 0.20 | 585.00   | 117.00   |
| 05/05/20   | Etkin, Michael | Review e-mails and respond; prepare for 5/6 conference                                                                                                                    | 1.80 | 1,085.00 | 1,953.00 |
| 05/05/20   | Cargill, Scott | Review Plan for potential additional objection issues; review TCC's pleading re: confirmation valuation issues; review claims registry and docket concerning late filed claims | 1.60 | 820.00 | 1,312.00 |
| 05/06/20   | Maker, Colleen | Prepare for and attend telephonic hearing re: bar date and noticing issues                                                                                                | 3.10 | 585.00   | 1,813.50 |
| 05/06/20   | Etkin, Michael | Prepare for conference call with the Court; preparation call with Lowenstein and Labaton; participate in conference call with Court; telephone Dubbs; review emails and respond; review press reports; review bankruptcy pleadings | 3.80 | 1,085.00 | 4,123.00 |
| 05/06/20   | Cargill, Scott | Review additional pro se motions to file claims late; review Debtors' response letter, Prime Clerk's certifications of service, draft issues list for status conference with Court; telephone conference with T. Dubbs, A. Behlmann, C. Villegas, M. Etkin, R. Michelson re: defective notice issues, balloting issues and proposed agenda for Court status conference; exchange | 4.70 | 820.00 | 3,854.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | correspondence with Labaton and Lowenstein teams re: notice defects and issues raised by Debtors' omnibus reply to late filed claims; participate in Court status conference and follow-up correspondence with Lowenstein team re: next steps | | | |
| 05/07/20 | Maker, Colleen | Confer re: and analyze issues relating to confirmation objection and voting | 1.50 | 585.00 | 877.50 |
| 05/07/20 | Cargill, Scott | Review docket and claims registry; review and respond to ballot issues and voting raised by M. Etkin, A. Behlmann | 1.30 | 820.00 | 1,066.00 |
| 05/07/20 | Etkin, Michael | Review e-mails and respond; telephone T. Dubbs; review bankruptcy pleadings re: TCC issue | 1.10 | 1,085.00 | 1,193.50 |
| 05/08/20 | Cargill, Scott | Exchange correspondence with Lowenstein team re: balloting issues and notice issues; telephone conference with M. Etkin re: ballot and voting issues | 1.60 | 820.00 | 1,312.00 |
| 05/08/20 | Bennett, Lynda | Review PG&E position e-mail re: mediation; confer with M. Etkin re: response to same | 0.40 | 915.00 | 366.00 |
| 05/08/20 | Etkin, Michael | Review extensive emails and respond re: claim and voting issues; review e-mail from mediator and forward to internal Lowenstein team for comment; review bankruptcy pleadings; review ballot | 1.80 | 1,085.00 | 1,953.00 |
| 05/08/20 | Behlmann, Andrew | Continue drafting objection to confirmation; review plan and disclosure statement; review primary (AEGIS) D&O insurance policies and related declarations in 105 adversary proceeding and main case | 9.90 | 780.00 | 7,722.00 |
| 05/09/20 | Etkin, Michael | Review e-mails and respond re: voting issues | 0.40 | 1,085.00 | 434.00 |
| 05/09/20 | Behlmann, Andrew | Continue drafting objection to confirmation; legal research re: insurance offset and nonconsensual third-party releases | 15.20 | 780.00 | 11,856.00 |
| 05/10/20 | Etkin, Michael | Telephone T. Dubbs; conference call with Robbins, Radcliffe and Behlmann; review e-mails and respond re: plan voting issues; review e-mails re: short term deadlines; review statement of debt claims; review form of ballot | 1.60 | 1,085.00 | 1,736.00 |
| 05/10/20 | Behlmann, Andrew | Continue drafting objection to confirmation; update analysis of Class 10A-II distribution formula; review PG&E historical share price data; legal research re: pari passu treatment of common stock and securities fraud claims subordinated under 11 USC 510(b); further research re: D&O insurance | 14.60 | 780.00 | 11,388.00 |

| 05/11/20 | Maker, Colleen | Analyze docket entries relating to confirmation; secure dial-in for status conference; prepare for objection to confirmation | 0.70 | 585.00 | 409.50 |
|---|---|---|---|---|---|
| 05/11/20 | Etkin, Michael | Review e-mails and respond re: insurance and mediation; prepare for call with Labaton and Lowenstein teams; conference call with counsel for institutional claimant; review bankruptcy pleadings; review press reports; review extensive e-mails and respond re: voting issues; review treatment provisions of the plan; review transcript of conference | 1.90 | 1,085.00 | 2,061.50 |
| 05/11/20 | Cargill, Scott | Telephone conference with T. Dubbs, M. Etkin, C. Villegas, M. Canty, J. Dubbin re: outstanding objection issues for confirmation; review confirmation objection research and exchange correspondence with A. Behlmann re: same | 2.20 | 820.00 | 1,804.00 |
| 05/11/20 | Behlmann, Andrew | Review and revise confirmation document requests; continue drafting objection to confirmation; review plan injunction provisions; further legal research re: nonconsensual third-party releases | 8.20 | 780.00 | 6,396.00 |
| 05/12/20 | Maker, Colleen | Research re: confirmation issues and objection; attend telephonic hearing re: confirmation objection procedures | 5.70 | 585.00 | 3,334.50 |
| 05/12/20 | Bennett, Lynda | Telephone call with M. Etkin re: PG&E indemnification and response to same | 0.30 | 915.00 | 274.50 |
| 05/12/20 | Etkin, Michael | Extensive review of correspondence and e-mails; telephone L. Bennett re: insurance and indemnification issues; prepare for and attend PG&E hearing; review pleadings and proposed confirmation protocol; conference call re: ballot and voting issues; review claim calculations | 3.70 | 1,085.00 | 4,014.50 |
| 05/12/20 | Cargill, Scott | Telephone conference with M. Etkin, P. Greene re: summary of Plan issues and potential advice for equity holders re: Plan voting; review Plan and prepare summary of issues and guidance for equity holders; exchange correspondence with N. Zeiss re: questions concerning proof of claim amendment process | 2.80 | 820.00 | 2,296.00 |
| 05/12/20 | Behlmann, Andrew | Continue drafting objection to confirmation; e-mails with Lowenstein team re: same; e-mail to lead counsel re: same | 9.90 | 780.00 | 7,722.00 |
| 05/13/20 | Maker, Colleen | Analyze and revise objection to confirmation | 4.20 | 585.00 | 2,457.00 |
| 05/13/20 | Etkin, Michael | Review extensive e-mails and respond re: disclosure statement and plan | 0.30 | 1,085.00 | 325.50 |
| 05/13/20 | Etkin, Michael | Review bankruptcy pleadings; review and revise plaintiff objections; review confirmation protocol order; telephone conference with | 3.40 | 1,085.00 | 3,689.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | representatives of other claimants; telephone call with Dubbs; review extensive e-mails and respond re: voting and claims; review correspondence re: mediation | | | |
| 05/14/20 | Maker, Colleen | Review and revise confirmation objection; confer re: same and strategy; analyze docket entries and prepare for hearings | 4.20 | 585.00 | 2,457.00 |
| 05/14/20 | Cargill, Scott | Review and revise draft confirmation objection; telephone conference with C. Maker re: revisions and additional information needed for confirmation objection; review Plan provisions that are the subject of objections; telephone conference with M. Etkin, A. Behlmann, C. Maker re: balloting issues and confirmation objection | 4.10 | 820.00 | 3,362.00 |
| 05/14/20 | Etkin, Michael | Extensive review and revisions to confirmation objection; review e-mails and respond re: voting issues and responses to claimants; review e-mails and respond re: confirmation objection; telephone T. Dubbs; conference call with A. Behlmann, S. Cargill and C. Maker | 2.00 | 1,085.00 | 2,170.00 |
| 05/14/20 | Behlmann, Andrew | Further revise confirmation objection; conference call with lead counsel re: same; various conferences with Lowenstein team re: same | 6.70 | 780.00 | 5,226.00 |
| 05/15/20 | Lawler, Elizabeth | Review confirmation order re: service requirements for objection; prepare service list and certificate of service; emails with A. Behlmann and C. Maker re: same; finalize, efile and serve objection to confirmation; finalize and efile certification of service | 2.60 | 260.00 | 676.00 |
| 05/15/20 | Maker, Colleen | Revise confirmation objection; confer re: same; attend telephonic hearing re: trust agreement | 5.30 | 585.00 | 3,100.50 |
| 05/15/20 | Bennett, Lynda | Confer with J. Meyers re: letters to insurers re: priority of payments | 0.20 | 915.00 | 183.00 |
| 05/15/20 | Cargill, Scott | Telephone conference with J. Dubbin, M. Etkin, A. Behlmann re: open issues and revisions to confirmation objection; review and revise updated confirmation objection; exchange correspondence with team re: open confirmation objection issues; review docket and begin review of confirmation objection filed by other parties in interest, review impact on securities claimants' arguments | 3.80 | 820.00 | 3,116.00 |
| 05/15/20 | Etkin, Michael | Extensive review and edit of confirmation objection; review other filed confirmation objections; review e-mails and respond re: voting issues; conference call with Dubbin, Canty, Behlmann, Maker re: confirmation objection and voting and confirmation | 2.40 | 1,085.00 | 2,604.00 |

| Date | Name | Description | | | |
|------|------|-------------|--|--|--|
| | | objection; conference call with Lowenstein team re: confirmation objection; e-mails and respond re: confirmation objection | | | |
| 05/15/20 | Behlmann, Andrew | Multiple conferences with Lowenstein and Labaton teams re: confirmation objection; revise same; coordinate filing and service of same; review debtors' response to confirmation document requests and confer with Lowenstein team re: same | 6.10 | 780.00 | 4,758.00 |
| 05/16/20 | Cargill, Scott | Review bankruptcy court docket and Plan confirmation objections filed by parties in interest that may impact the securities claimants' arguments at confirmation | 2.80 | 820.00 | 2,296.00 |
| 05/16/20 | Etkin, Michael | Review confirmation objections filed by others | 1.20 | 1,085.00 | 1,302.00 |
| 05/18/20 | Lawler, Elizabeth | Review docket and court procedures re: participation in Zoom hearing on 5/19/20; emails with C. Maker re: same; email to court re: same | 0.40 | 260.00 | 104.00 |
| 05/18/20 | Maker, Colleen | Analyze objections to confirmation; prepare for May 19 hearing; confer with team re: same; prepare file and serve exhibit list re: confirmation exhibits | 7.60 | 585.00 | 4,446.00 |
| 05/18/20 | Etkin, Michael | Conference call with Lowenstein team re: confirmation issues; review other filed confirmation objections; review extensive e-mails and respond; review and finalize exhibit list; prepare for and conference call with Labaton team; review bankruptcy pleadings | 1.90 | 1,085.00 | 2,061.50 |
| 05/18/20 | Cargill, Scott | Telephone conference with M. Etkin, A. Behlmann, C. Maker re: confirmation objections and open issues; telephone conference with T. Dubbs, J. Dubbin, M. Etkin re: confirmation objection issues; review docket and objections to confirmation; exchange correspondence with A. Behlmann, C. Maker re: plan confirmation issues; review press release and exchange correspondence with Labaton team re: voting results | 4.90 | 820.00 | 4,018.00 |
| 05/18/20 | Behlmann, Andrew | Review various objections to confirmation; review plan; confer with Lowenstein team re: preparation for confirmation hearing | 8.80 | 780.00 | 6,864.00 |
| 05/19/20 | Lawler, Elizabeth | Review email from court re: login instructions for today's hearing and calendar same; prepare service of exhibit list; prepare certificate of service re: exhibit list and e-file same | 1.10 | 260.00 | 286.00 |
| 05/19/20 | Maker, Colleen | Analyze legal issues re: confirmation and exhibit lists; attend to service of exhibit list; attend telephonic hearing re: confirmation | 2.40 | 585.00 | 1,404.00 |

Case: 19-30088   Doc# 8950-3   Filed: 08/31/20   Entered: 08/31/20 17:12:32   Page 89 of 106

| | | schedule | | | |
|---|---|---|---|---|---|
| 05/19/20 | Etkin, Michael | Prepare for and participate in Zoom hearing re: pre-trial for confirmation hearing; review other confirmation objections; telephone T. Dubbs | 2.50 | 1,085.00 | 2,712.50 |
| 05/19/20 | Cargill, Scott | Review docket and new joinders filed in support of various confirmation objections; draft summary to Lowenstein team re: Creditors' Committee's objections to confirmation that overlap with Securities Plaintiffs' objection; review arguments by various parties concerning confirmation of plan | 2.10 | 820.00 | 1,722.00 |
| 05/20/20 | Lawler, Elizabeth | Emails with C. Bernal-Silva re: hearing transcript for 5-19 hearing; update electronic files re: transcript; email to C. Maker and A. Behlmann re: transcript copy | 0.20 | 260.00 | 52.00 |
| 05/20/20 | Maker, Colleen | Analyze updates to docket re: confirmation and confer re: strategy for confirmation hearing | 0.30 | 585.00 | 175.50 |
| 05/20/20 | Etkin, Michael | Review confirmation objections (others); review bankruptcy pleadings; telephone T. Dubbs; review e-mails and respond | 1.20 | 1,085.00 | 1,302.00 |
| 05/21/20 | Lawler, Elizabeth | Review order re: confirmation hearing protocol; email to court re: identifying speaking witnesses at confirmation hearing | 0.50 | 260.00 | 130.00 |
| 05/21/20 | Maker, Colleen | Analyze updates to docket; confer re: confirmation hearing and prepare for same | 0.70 | 585.00 | 409.50 |
| 05/21/20 | Etkin, Michael | Prepare for and attend meeting and conference re: conduct of confirmation hearing; telephone T. Dubbs; review e-mails and respond re: confirmation hearing; telephone A. Behlmann; review confirmation related pleadings | 1.80 | 1,085.00 | 1,953.00 |
| 05/21/20 | Cargill, Scott | Review Court's scheduling order and procedures, review designation of exhibits and speaking attorneys, review confirmation arguments and recently filed joinders to objections | 1.80 | 820.00 | 1,476.00 |
| 05/22/20 | Maker, Colleen | Prepare for confirmation hearing; attend scheduling hearing re: same; confer re: preparation for confirmation hearing | 4.40 | 585.00 | 2,574.00 |
| 05/22/20 | Cargill, Scott | Review declarations filed by Debtors' witnesses in support of Plan confirmation; exchange correspondence with Labaton and Lowenstein teams re: potential arguments for confirmation hearing; telephonic status conference with Court re: preparation for confirmation hearing; review Debtors' brief in responding to objections and in support of Plan confirmation; review response brief filed by TCC; telephone conference with T. Dubbin, T. Dubbs, M. Etkin, A. Behlmann | 5.90 | 820.00 | 4,838.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | re: arguments to advance at confirmation hearing and exhibits in support of arguments | | | |
| 05/22/20 | Etkin, Michael | Review extensive e-mails and respond; prepare for and attend Zoom pre-confirmation conference; review and finalize participants for confirmation hearing; telephone T. Dubbs; conference call with Labaton and Lowenstein teams; review confirmation related pleadings; initial review of amended plans | 3.80 | 1,085.00 | 4,123.00 |
| 05/23/20 | Maker, Colleen | Analyze brief and declarations in support of confirmation; confer re: preparation and attend to calendaring confirmation hearing and updates | 2.40 | 585.00 | 1,404.00 |
| 05/23/20 | Etkin, Michael | Extensive review of confirmation related pleadings; review exhibit list; review e-mails and respond; prepare for confirmation hearing | 2.80 | 1,085.00 | 3,038.00 |
| 05/23/20 | Behlmann, Andrew | Review debtors' confirmation brief and declarations of Boken, Ziman, Pullo, Wells and note issues with each; review prior Pullo declarations; review plan, disclosure statement, backstop commitment approval order and commitment letters; begin outlining confirmation cross exam topics and argument issues | 14.20 | 780.00 | 11,076.00 |
| 05/24/20 | Maker, Colleen | Prepare for confirmation hearing; confer re: same; prepare amended exhibit list | 2.70 | 585.00 | 1,579.50 |
| 05/24/20 | Cargill, Scott | Review docket and newly filed designations of witnesses; review cases cited by Debtors in reply brief concerning injunction, releases and formula for distribution of shares to holders of Damages or Rescission Claims; telephone conference with M. Etkin, A. Behlmann, C. Maker re: review of arguments in support of objections to confirmation | 5.60 | 820.00 | 4,592.00 |
| 05/24/20 | Etkin, Michael | Prepare for and conference call with Lowenstein team; extensive preparation for confirmation hearing; review extensive e-mails and respond | 2.90 | 1,085.00 | 3,146.50 |
| 05/24/20 | Behlmann, Andrew | Review PERA confirmation objection and debtors' response; review Wells declaration and related plan provisions; long conference call with Lowenstein team re: confirmation hearing | 4.80 | 780.00 | 3,744.00 |
| 05/25/20 | Maker, Colleen | Analyze legal issues in preparation for confirmation hearing; confer re: same; prepare, file and send confirmation exhibits to court | 6.40 | 585.00 | 3,744.00 |
| 05/25/20 | Cargill, Scott | Review pleadings filed in adversary proceeding to enjoin the District Court Securities Litigation for arguments raised by Debtors concerning insurance coverage and priority of payment and review re: the Debtors' Plan confirmation briefing; review issues concerning | 4.60 | 820.00 | 3,772.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 91 of 106

| | | indemnification rights, review exhibit list issues; exchange correspondence to Lowenstein team re: confirmation arguments; telephone conference with M. Etkin, A. Behlmann, C. Maker re: preparation for confirmation hearing arguments | | | |
|---|---|---|---|---|---|
| 05/25/20 | Etkin, Michael | Extensive preparation for confirmation hearing; review e-mails and respond; conference call with Lowenstein team re: work streams; review and revise amended exhibit list; review confirmation related pleadings; review proposed hearing schedule | 3.00 | 1,085.00 | 3,255.00 |
| 05/25/20 | Behlmann, Andrew | Prepare for confirmation trial; review confirmation exhibit lists and objections to exhibits; long conference call with Lowenstein team re: same | 8.30 | 780.00 | 6,474.00 |
| 05/26/20 | Lawler, Elizabeth | Prepare service of amended exhibit list for confirmation hearing; prepare and e-file certification of service re: same | 0.70 | 260.00 | 182.00 |
| 05/26/20 | Maker, Colleen | Prepare for confirmation hearing; confer with team and attend conference with court regarding same | 8.30 | 585.00 | 4,855.50 |
| 05/26/20 | Etkin, Michael | Extensive preparation for confirmation hearing; attend pre-confirmation Zoom hearing; prepare for and conference call with Labaton and Lowenstein teams; review extensive e-mails and respond; review confirmation related pleadings; telephone A. Behlmann (2x); telephone R. Michelson; review docket orders | 4.90 | 1,085.00 | 5,316.50 |
| 05/26/20 | Cargill, Scott | Review Bankruptcy Court's ruling re: "Trust Documents' and potential implication for insurance setoff issues and exchange correspondence with Lowenstein team re: same; participate in status conference with Court re: preparation for Confirmation Hearing; review file and prepare for confirmation hearing; review open confirmation objection issues; telephone conference with T. Dubbs, J. Dubbin, M. Etkin, A. Behlmann re: arguments and testimony needed for confirmation hearing | 7.10 | 820.00 | 5,822.00 |
| 05/26/20 | Behlmann, Andrew | Review Wells declaration, plan, confirmation brief, disclosure statement, supplemental disclosure statement; outline and prepare for cross examination; long conference call with lead counsel re: same; long conference call with Lowenstein team re: same; appear at confirmation scheduling hearing | 11.40 | 780.00 | 8,892.00 |
| 05/27/20 | Maker, Colleen | Prepare for and attend confirmation hearing; analyze confirmation order and confer re: issues re: same | 6.90 | 585.00 | 4,036.50 |

| 05/27/20 | Etkin, Michael | Prepare for and participate in confirmation hearing; review and respond to extensive e-mails with respect to the confirmation hearing; review proposed cross-examination of Wells; review docket entries; review confirmation related pleadings; telephone A. Behlmann; review decision of fire victim's trust | 3.80 | 1,085.00 | 4,123.00 |
|---|---|---|---|---|---|
| 05/27/20 | Cargill, Scott | Review docket and file to prepare for cross-examination of Wells; participate in confirmation hearing; telephone conference with J. Dubbin, A. Behlmann, C. Maker re: Wells testimony prep; telephone conference with M. Etkin, C. Maker, A. Behlmann re: lines of questioning for Wells | 3.90 | 820.00 | 3,198.00 |
| 05/27/20 | Behlmann, Andrew | Prepare for and appear at first day of confirmation trial; prepare for second day of confirmation trial; multiple conference calls with Labaton and Lowenstein teams re: same | 7.90 | 780.00 | 6,162.00 |
| 05/28/20 | Maker, Colleen | Prepare for cross examination of Wells; attend confirmation hearing; analyze updates to docket | 4.90 | 585.00 | 2,866.50 |
| 05/28/20 | Etkin, Michael | Telephone T. Dubbs (2x); telephone A. Behlmann (2x); finalize examination of Wells; review extensive e-mails and respond;   review filed pleading statements and orders re: confirmation; prepare for and attend Zoom confirmation hearing;  prepare for examination of Boken; e-mail to L. Bennett re: insurance issues; review outline of Wells examination | 4.20 | 1,085.00 | 4,557.00 |
| 05/28/20 | Cargill, Scott | Exchange correspondence with Labaton and Lowenstein teams re: Wells examination; participate in confirmation hearing | 2.20 | 820.00 | 1,804.00 |
| 05/28/20 | Behlmann, Andrew | Appear at second day of confirmation trial and cross-examine Wells; prepare for third day of confirmation trial; conference calls with lead counsel and Lowenstein team re: same | 5.20 | 780.00 | 4,056.00 |
| 05/29/20 | Maker, Colleen | Prepare for and attend confirmation hearing; prepare statement re: oral argument; analyze updates to docket; confer with team re: same | 4.50 | 585.00 | 2,632.50 |
| 05/29/20 | Bennett, Lynda | Analyze confirmation brief insurance arguments; confer with M. Etkin re: same | 0.50 | 915.00 | 457.50 |
| 05/29/20 | Etkin, Michael | Preparation for examination of Boken; preparation for Zoom  confirmation hearing; review e-mails and respond; attend Zoom confirmation hearing; review and revise oral argument notice; review relevant court orders; telephone T. Dubbs | 4.20 | 1,085.00 | 4,557.00 |
| 05/29/20 | Cargill, Scott | Participate in confirmation hearing; review file and exchange correspondence re: testimony and | 2.40 | 820.00 | 1,968.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | arguments to prepare for oral argument | | | |
| 05/29/20 | Behlmann, Andrew | Appear at third day of confirmation trial | 3.20 | 780.00 | 2,496.00 |
| 05/30/20 | Maker, Colleen | Prepare and serve statement re: oral argument at confirmation hearing; confer re: same | 0.60 | 585.00 | 351.00 |
| 05/30/20 | Etkin, Michael | Prepare for continued confirmation hearing; review e-mails and respond; telephone T. Dubbs; finalize oral argument notice; review Labaton chart | 1.80 | 1,085.00 | 1,953.00 |
| 05/31/20 | Maker, Colleen | Analyze and confer re: issues in preparation for confirmation hearing | 1.30 | 585.00 | 760.50 |
| 05/31/20 | Etkin, Michael | Review e-mails and respond; prepare for confirmation hearing oral argument; telephone T. Dubbs; conference call with Lowenstein team; conference call with T. Dubbs, Dubbin and A. Behlmann | 2.80 | 1,085.00 | 3,038.00 |
| 05/31/20 | Cargill, Scott | Review file and preparation of questions for K. Ziman re: equity valuation; telephone conference with M. Etkin, A. Behlmann, C. Maker re: testimony expected this week and preparation for oral argument issues | 2.90 | 820.00 | 2,378.00 |
| 05/31/20 | Behlmann, Andrew | Review confirmation-related briefing; long call with M. Etkin, S. Cargill, C. Maker re: same and strategy; prepare cross-examination outline of K. Ziman (Lazard); begin outlining oral argument | 9.90 | 780.00 | 7,722.00 |
| 06/01/20 | Maker, Colleen | Prepare for and attend confirmation hearing; review and circulate order re: schedule for oral argument | 3.50 | 585.00 | 2,047.50 |
| 06/01/20 | Bennett, Lynda | Telephone call with M. Etkin and A. Behlmann re: priority of payment provision and strategy to respond to PG&E position | 0.70 | 915.00 | 640.50 |
| 06/01/20 | Etkin, Michael | Prepare for and attend Zoom confirmation hearing; review Ziman cross-exam; telephone A. Behlmann re: Ziman cross exam; review D&O insurance related issues; conference call with L. Bennett and A. Behlmann re: D&O insurance related issues; review extensive e-mails and respond; review bankruptcy related pleadings and scheduling orders; telephone T. Dubbs | 4.60 | 1,085.00 | 4,991.00 |
| 06/01/20 | Cargill, Scott | Review and revise cross-examination of J. Wells, participate in Confirmation Hearing | 1.90 | 820.00 | 1,558.00 |
| 06/01/20 | Behlmann, Andrew | Appear at day 4 of confirmation hearing; continue extensive preparation for oral argument at confirmation hearing | 16.60 | 780.00 | 12,948.00 |

Case: 19-30088   Doc# 8950-3   Filed: 08/31/20   Entered: 08/31/20 17:12:32   Page 94 of 106

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/20 | Maker, Colleen | Analyze issues and prepare for confirmation hearing | 3.00 | 585.00 | 1,755.00 |
| 06/02/20 | Etkin, Michael | Review extensive e-mails and respond re: slides for Zoom hearing with Judge Montali | 0.40 | 1,085.00 | 434.00 |
| 06/02/20 | Etkin, Michael | Telephone T. Dubbs; telephone A. Behlmann (2x); review draft slides; prepare for oral argument - confirmation hearing; review relevant confirmation related pleadings; review extensive e-mails and respond | 2.10 | 1,085.00 | 2,278.50 |
| 06/02/20 | Cargill, Scott | Review docket and recent filings in opposition to confirmation; review demonstrative slides prepared by Labaton; exchange correspondence with C. Maker, A. Behlmann re: preparations for closing arguments | 4.20 | 820.00 | 3,444.00 |
| 06/02/20 | Behlmann, Andrew | Continue preparation for oral argument at confirmation hearing; prepare presentation demonstratives re: same; multiple conference calls and e-mails with Lowenstein and Labaton teams re: same | 14.40 | 780.00 | 11,232.00 |
| 06/03/20 | Maker, Colleen | Prepare for and attend confirmation hearing; confer re: strategy for argument; analyze issues relating to confirmation order | 7.20 | 585.00 | 4,212.00 |
| 06/03/20 | Etkin, Michael | Extensive preparation for confirmation hearing; telephone T. Dubbs; telephone A. Behlmann (2x); review e-mails and respond; review and revise Labaton slides; review demonstrative from 6/3 hearing; review S. Cargill comments to confirmation order; review press reports | 3.40 | 1,085.00 | 3,689.00 |
| 06/03/20 | Cargill, Scott | Participate in confirmation hearing; review docket and amended Plan; review confirmation order and prepare summary of potential issues | 5.90 | 820.00 | 4,838.00 |
| 06/03/20 | Behlmann, Andrew | Appear at day 5 of confirmation hearing; continue extensive preparation for oral argument at confirmation hearing; prep session with LS team and lead counsel | 18.40 | 780.00 | 14,352.00 |
| 06/04/20 | Maker, Colleen | Prepare for and attend confirmation hearing; prepare for oral argument; confer with team re: same | 12.20 | 585.00 | 7,137.00 |
| 06/04/20 | Etkin, Michael | Review extensive e-mails and respond; prepare for and attend Zoom confirmation hearing; review prior transcripts of hearing; extensive preparation for closing argument including review of pleadings and Zoom preparation session with Lowenstein ad Labaton teams; telephone T. Dubbs (2x); telephone A. Behlmann (3x); review and revise PowerPoint presentation for closing argument; telephone C. Maker; telephone S. Cargill; review comments re: proposed confirmation order; review | 6.60 | 1,085.00 | 7,161.00 |

| | | | | | |
|---|---|---|---|---|---|
| | | bankruptcy pleadings; review oral argument schedule | | | |
| 06/04/20 | Cargill, Scott | Attend confirmation hearing and review objections to confirmation filed by other parties; telephone conference with T. Dubbs, A. Behlmann, M. Etkin, C. Maker, J. Dubbin, M. Canty re: preparation of closing arguments on PERA's confirmation objections; telephone conference with M. Etkin re: potential issues with proposed confirmation order; review slides for PERA's closing arguments in support of confirmation objection | 8.30 | 820.00 | 6,806.00 |
| 06/04/20 | Behlmann, Andrew | Final preparation for oral argument; appear at day 6 of confirmation hearing | 12.10 | 780.00 | 9,438.00 |
| 06/05/20 | Lawler, Elizabeth | Finalize, e-file and serve notice of submission of confirmation hearing demonstratives; prepare and file certification of service re: same | 1.50 | 260.00 | 390.00 |
| 06/05/20 | Maker, Colleen | Prepare for and attend confirmation hearing; confer with team re: same; attend to filing and service of demonstratives used in oral argument | 7.10 | 585.00 | 4,153.50 |
| 06/05/20 | Cargill, Scott | Review arguments for PERA's oral argument in support of confirmation objections; participate in confirmation hearing; telephone conference with T. Dubbs, M. Etkin, A. Behlmann, J. Dubbin, C. Maker re: modifications to arguments; review submissions by the TCC in opposition to confirmation; review amended Plan | 7.30 | 820.00 | 5,986.00 |
| 06/05/20 | Etkin, Michael | Review extensive e-mails and respond; telephone A. Behlmann (3x); extensive preparation for hearing and oral argument; review and finalize slides; conference call with Lowenstein and Labaton teams; attend Zoom confirmation hearing; review press reports; review 6/3 transcript | 8.80 | 1,085.00 | 9,548.00 |
| 06/05/20 | Behlmann, Andrew | Attend confirmation hearing; conference call with Lowenstein and Labaton teams re: same | 7.10 | 780.00 | 5,538.00 |
| 06/06/20 | Cargill, Scott | Review submission by TCC in support of confirmation objections and review response by ad hoc group of subrogation claim holders | 0.80 | 820.00 | 656.00 |
| 06/06/20 | Etkin, Michael | Review pleadings and transcripts re: confirmation; telephone A. Behlmann; telephone T. Dubbs; review e-mails and respond re: mediation with Newsome | 1.20 | 1,085.00 | 1,302.00 |
| 06/07/20 | Etkin, Michael | Review e-mails and respond re: potential mediation and strategy; review transcript; review PowerPoint | 0.40 | 1,085.00 | 434.00 |

| 06/08/20 | Maker, Colleen | Analyze amended plan; prepare for and attend confirmation hearing | 6.00 | 585.00 | 3,510.00 |
|---|---|---|---|---|---|
| 06/08/20 | Etkin, Michael | Review confirmation related pleadings; telephone A. Behlmann (2x); telephone T. Dubbs (2x); prepare for and attend Zoom confirmation hearing; draft letter to Judge Montali; review extensive e-mails and respond; review bankruptcy pleadings; review press reports | 7.80 | 1,085.00 | 8,463.00 |
| 06/08/20 | Cargill, Scott | Review Debtors' amended Plan; review public reports concerning terms of proposed rights' offering and exchange correspondence with Lowenstein team; attend confirmation hearing | 5.90 | 820.00 | 4,838.00 |
| 06/08/20 | Behlmann, Andrew | Review further amended plan; e-mails with Lowenstein and Labaton teams re: same; attend confirmation hearing | 7.60 | 780.00 | 5,928.00 |
| 06/09/20 | Etkin, Michael | Finalize draft letter to Judge Montali; review press reports; review multiple filings re: confirmation; review e-mail from Judge re: resolution of issues; telephone T. Dubbs; telephone A. Behlmann; review e-mails and respond; review settlement proposal from plan proponents | 2.30 | 1,085.00 | 2,495.50 |
| 06/09/20 | Cargill, Scott | Review revised Plan Supplement; review competing formulations for distribution of equity to securities claimants; exchange correspondence with Lowenstein team re: same | 0.90 | 820.00 | 738.00 |
| 06/10/20 | Lawler, Elizabeth | Review docket; coordinate order for transcripts of confirmation hearing days; emails with A. Behlmann and C. Maker re: same; review received transcripts | 0.80 | 260.00 | 208.00 |
| 06/10/20 | Maker, Colleen | Analyze issues and confer re: plan proponents' mediation proposal; analyze updates to docket; attain dial in for hearing | 2.10 | 585.00 | 1,228.50 |
| 06/10/20 | Etkin, Michael | Review prior hearing transcripts; telephone T. Dubbs (3x); review extensive e-mails ad respond re: mediation; telephone A. Behlmann; review various settlement proposals and comment; review analysis and settlement proposals; conference call with Labaton and Lowenstein team re: settlement options | 3.90 | 1,085.00 | 4,231.50 |
| 06/11/20 | Maker, Colleen | Confer re: confirmation and mediation issues; attend hearing re: confirmation and trust documents | 3.00 | 585.00 | 1,755.00 |
| 06/11/20 | Etkin, Michael | Review settlement proposals; review stock price and market value analysis; telephone A. Behlmann; review extensive e-mails and respond; telephone T. Dubbs (3x ); formulate settlement strategy; review bankruptcy | 3.40 | 1,085.00 | 3,689.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | pleadings re: pending confirmation issues; review press reports | | | |
| 06/11/20 | Cargill, Scott | Exchange correspondence with Lowenstein and Labaton teams re: settlement of issues with Creditors' Committee and issues concerning revised Plan; attend status conference re: outstanding TCC objections | 2.30 | 820.00 | 1,886.00 |
| 06/11/20 | Behlmann, Andrew | Review and analyze mediation proposal; construct Excel model in connection with same; run multiple scenarios in Excel model; numerous e-mails with Lowenstein and Labaton teams re: same; review historical stock trading data in connection with same | 11.60 | 780.00 | 9,048.00 |
| 06/12/20 | Maker, Colleen | Analyze legal issues and confer re: strategy for mediation and confirmation issues | 0.20 | 585.00 | 117.00 |
| 06/12/20 | Etkin, Michael | Conference call with Lowenstein and Labaton teams re: plan objection mediation; review multiple proposals re: plan objection mediation; review extensive e-mails and respond; telephone T. Dubbs (2x); telephone A. Behlmann; review transcripts for potential submission to Judge Montali; prepare possible inserts for Labaton re: potential submission to Judge Montali; review confirmation related pleadings; review press reports | 3.90 | 1,085.00 | 4,231.50 |
| 06/12/20 | Behlmann, Andrew | Update Excel model of various mediation scenarios; e-mails and conference call with Lowenstein and Labaton re: same | 4.90 | 780.00 | 3,822.00 |
| 06/13/20 | Etkin, Michael | Telephone T. Dubbs (2x) re: plan objection mediation; review prior proposals and work on formulating new proposal; extensive review of e-mails and respond; review AB analysis re: formula; draft e-mail re: injunction issue; draft e-mail re: insurance issue | 2.90 | 1,085.00 | 3,146.50 |
| 06/13/20 | Maker, Colleen | Analyze pleadings in preparation for confirmation and settlement discussions | 0.20 | 585.00 | 117.00 |
| 06/13/20 | Cargill, Scott | Review declaration and objection filed by Plan Proponents to PERA's open objections; review case law cited in support of position | 2.20 | 820.00 | 1,804.00 |
| 06/13/20 | Behlmann, Andrew | Review mediation proposals and prepare updated Excel model re: same; telephone calls with M. Etkin re: same; e-mails with lead counsel re: Excel model of mediation proposals; conference call with lead counsel re: mediation | 5.20 | 780.00 | 4,056.00 |
| 06/14/20 | Etkin, Michael | Review revised plan; review revised confirmation order; review e-mails and respond; review submission to Judge Newsome | 1.80 | 1,085.00 | 1,953.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/15/20 | Maker, Colleen | Analyze updates to docket and prepare for confirmation related hearings and settlement | 0.30 | 585.00 | 175.50 |
| 06/15/20 | Etkin, Michael | Review and respond to extensive e-mails re: revised confirmation order and revised plan | 0.30 | 1,085.00 | 325.50 |
| 06/15/20 | Etkin, Michael | Telephone T. Dubbs (2x); telephone A. Behlmann; review revisions to plan and confirmation order; review docket and text order; review multiple e-mails and proposals re: mediation; review Debtors' claim objections motion; review bankruptcy pleadings | 2.30 | 1,085.00 | 2,495.50 |
| 06/15/20 | Cargill, Scott | Review docket and recently filed pleadings; review revised proposed Confirmation Order and exchange correspondence with M. Etkin re: same | 1.60 | 820.00 | 1,312.00 |
| 06/16/20 | Maker, Colleen | Attend hearing re: backstop motion; confer re: strategy for settlement and claims objection; analyze updates to docket | 2.90 | 585.00 | 1,696.50 |
| 06/16/20 | Etkin, Michael | Telephone T. Dubbs (3x); telephone A. Behlmann (2X); review extensive e-mails and respond; review hearing transcripts; review and revise settlement language; conference call with T. Dubbs and Johnston re: settlement language; review press reports; review pleadings; prepare for and attend status hearing; telephone conference with Johnston and Labaton team | 4.80 | 1,085.00 | 5,208.00 |
| 06/16/20 | Cargill, Scott | Telephone conference with A. Behlmann, M. Etkin, T. Dubbs, J. Dubbin re: outstanding objection points and arguments for adoption of formula for distribution of new equity; review motion to approve procedures for omnibus objection to claims, research similar procedures, draft limited objection to motion | 5.20 | 820.00 | 4,264.00 |
| 06/16/20 | Behlmann, Andrew | Attend hearing on backstop motion; e-mails with Lowenstein and Labaton teams re: strategy and mediation issues; revise Excel model of mediation scenarios | 3.80 | 780.00 | 2,964.00 |
| 06/17/20 | Lawler, Elizabeth | Review objection procedures re: claims objection procedures motion; prepare draft service email and mailing labels for objection and prepare certification of service; emails with C. Maker re: same | 1.20 | 260.00 | 312.00 |
| 06/17/20 | Maker, Colleen | Review and revise, file and serve objection to claim procedures motion; analyze memo approving confirmation; confer re: same | 5.50 | 585.00 | 3,217.50 |
| 06/17/20 | Bennett, Lynda | Confer with M. Etkin re: D&O issue | 0.20 | 915.00 | 183.00 |
| 06/17/20 | Bennett, Lynda | Conference call with Labaton re: same | 0.50 | 915.00 | 457.50 |

Case: 19-30088   Doc# 8950-3   Filed: 08/31/20   Entered: 08/31/20 17:12:32   Page 99 of 106

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/17/20 | Etkin, Michael | Review multiple drafts of settlement term sheet and revise; telephone T. Dubbs (3x) telephone A. Behlmann (2x); review hearing transcripts; review draft submission re: insurance issue and revise; review and revise limited objection to claim objection procedures; review relevant bankruptcy pleadings; conference call with T. Dubbs and Johnston; review e-mails and respond re: insurance issues; provide revisions to term sheet; review press reports | 3.90 | 1,085.00 | 4,231.50 |
| 06/17/20 | Cargill, Scott | Exchange correspondence with M. Etkin, A. Behlmann, C. Maker re: revisions to response to motion to approve omnibus claim objections; review rehearsal of arguments for open confirmation issues | 3.60 | 820.00 | 2,952.00 |
| 06/17/20 | Behlmann, Andrew | Review D&O policies and summary memo; conference call with T. Dubbs and L. Bennett re: same | 1.80 | 780.00 | 1,404.00 |
| 06/17/20 | Behlmann, Andrew | Review and comment on objection to omnibus claims objection procedures motion; review memorandum decision re: confirmation; e-mails with Lowenstein and Labaton teams re: same | 4.50 | 780.00 | 3,510.00 |
| 06/18/20 | Lawler, Elizabeth | Prepare service of limited objection to claims objection procedures; prepare and e-file certification of service re: same | 0.80 | 260.00 | 208.00 |
| 06/18/20 | Maker, Colleen | Analyze updates to docket and confer and prepare supplemental submission re: confirmation objection for filing | 1.50 | 585.00 | 877.50 |
| 06/18/20 | Etkin, Michael | Multiple conference calls with T. Dubbs and Johnston; review revisions to term sheet; review extensive e-mails and respond; telephone T. Dubbs (4x); telephone A. Behlmann (2x); telephone Dubbin; review and revise submission on insurance issue; finalize submission on insurance issue; telephone Johnston; review debtors' submissions re: settlement; review press reports | 4.50 | 1,085.00 | 4,882.50 |
| 06/18/20 | Cargill, Scott | Review revised draft confirmation order for issues impacting PERA and class 10A-II claims; review recently filed pleadings; review Court's decision re: outstanding confirmation issues | 2.30 | 820.00 | 1,886.00 |
| 06/19/20 | Lawler, Elizabeth | Prepare service of notice of withdrawal of confirmation objections; prepare certification of service and e-file same | 0.80 | 260.00 | 208.00 |
| 06/19/20 | Maker, Colleen | Prepare, file and serve notice of withdrawal; attend hearing re: confirmation order | 3.50 | 585.00 | 2,047.50 |
| 06/19/20 | Etkin, Michael | Finalize submission for filing; review extensive e-mails and respond; telephone T. Dubbs (2x); preparation for hearing including review of | 4.10 | 1,085.00 | 4,448.50 |

| | | | | | |
|---|---|---|---|---|---|
| | | transcripts and pleadings; attend Zoom hearing | | | |
| 06/19/20 | Cargill, Scott | Review Plan Proponents filing in support of equity distribution formula; review newly filed pleadings filed by Creditors' Committee and other parties concerning open confirmation issues; participate in continued Confirmation Hearing | 2.90 | 820.00 | 2,378.00 |
| 06/20/20 | Etkin, Michael | Review e-mails and respond; review confirmed plan and confirmation order | 1.10 | 1,085.00 | 1,193.50 |
| 06/21/20 | Etkin, Michael | Review e-mails and respond | 0.20 | 1,085.00 | 217.00 |
| 06/21/20 | Cargill, Scott | Review entered Confirmation Order and exchange correspondence with Lowenstein team | 0.80 | 820.00 | 656.00 |
| 06/22/20 | Lawler, Elizabeth | Coordinate order of PG&E hearing transcript from 6/19; emails with accounting re: outstanding escribers invoices | 0.20 | 260.00 | 52.00 |
| 06/22/20 | Maker, Colleen | Attend to issues re: appeal and transcript of confirmation hearing; analyze reply in support of Claim Objection Procedures and tentative ruling re: same | 0.50 | 585.00 | 292.50 |
| 06/22/20 | Etkin, Michael | Telephone R. Michelson; review transcript; review tentative rules on omnibus objection procedures motion; review bankruptcy pleadings; review confirmed plan | 1.40 | 1,085.00 | 1,519.00 |
| 06/23/20 | Maker, Colleen | Confer re: strategy for appeal and prepare for hearing re: claim objection procedures | 0.30 | 585.00 | 175.50 |
| 06/23/20 | Etkin, Michael | Review e-mails and respond re: bankruptcy hearing; review e-mails and respond re: confirmation appeal; review tentative ruling; prepare for hearing | 1.20 | 1,085.00 | 1,302.00 |
| 06/23/20 | Cargill, Scott | Review Court's tentative ruling re: open confirmation objections and issues; review parties' responses to objection to omnibus claims objections procedures motion | 2.30 | 820.00 | 1,886.00 |
| 06/24/20 | Maker, Colleen | Analyze procedural process and confer re: appeal of confirmation order; attend hearing re: claims objection procedures | 3.40 | 585.00 | 1,989.00 |
| 06/24/20 | Etkin, Michael | Telephone T. Dubbs; review e-mails and respond; prepare for and participate in hearing re: claims objection procedures; review and revise e-mail to Labaton team; review bankruptcy pleadings | 2.40 | 1,085.00 | 2,604.00 |
| 06/24/20 | Behlmann, Andrew | Attend hearing on omnibus claims objection procedures; e-mails with Lowenstein team re: same | 1.60 | 780.00 | 1,248.00 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 101 of 106

| 06/25/20 | Maker, Colleen | Attend call with counsel from claimant re: treatment of claims and insurance deduction under plan | 0.60 | 585.00 | 351.00 |
|---|---|---|---|---|---|
| 06/25/20 | Etkin, Michael | Review e-mails re: appeal; prepare for and telephone T. Dubbs re: workstreams; review plan; review bankruptcy pleadings; review 6/24 transcript; call with C. Maker and institutional claimant | 1.30 | 1,085.00 | 1,410.50 |
| 06/27/20 | Etkin, Michael | Review transcript from hearing on 6/24 | .50 | 1,085.00 | 542.50 |
| 06/29/20 | Maker, Colleen | Prepare for and attend call with full team re: workflows and strategy | 1.00 | 585.00 | 585.00 |
| 06/29/20 | Etkin, Michael | Review revised claim objection procedure order; prepare for and participate in all hands conference call (via Zoom) between Labaton and Lowenstein; review and revise draft notice of appeal | 2.10 | 1,085.00 | 2,278.50 |
| 07/01/20 | Etkin, Michael | Review press reports re: effective date; telephone T. Dubbs re: workstreams; review bankruptcy pleadings; review e-mails and respond | 1.20 | 1,085.00 | 1,302.00 |
| 07/02/20 | Etkin, Michael | Review press reports; review notice of effective date; review e-mails and respond; review other bankruptcy pleadings | 1.20 | 1,085.00 | 1,302.00 |
| 07/05/20 | Etkin, Michael | Review appeals; review bankruptcy pleadings | 0.50 | 1,085.00 | 542.50 |
| 07/08/20 | Etkin, Michael | Review e-mails and respond; review note from chambers re: status of adversary | 0.40 | 1,085.00 | 434.00 |
| 07/09/20 | Etkin, Michael | Review bankruptcy pleadings and notices; conference call with counsel for individual claimants; review e-mails and respond re: update; claim resolution process and dismissal of adversary | 1.10 | 1,085.00 | 1,193.50 |
| 07/10/20 | Etkin, Michael | E-mail to WG&M re: claim resolution protocol; review e-mails and respond re: disposition of adversary proceeding; review e-mails and respond workstreams; conference call with 'RDRG team re: automatic stay and injunction | 0.90 | 1,085.00 | 976.50 |
| 07/12/20 | Etkin, Michael | Review confirmed plan | 0.80 | 1,085.00 | 868.00 |
| 07/13/20 | Etkin, Michael | Telephone A. Behlmann; review e-mail from institutional claimant and revise; review e-mail to WG&M re: adversary proceeding | .80 | 1,085.00 | 868.00 |
| 07/13/20 | Behlmann, Andrew | Conference call with M. Etkin re: open issues and strategy/logistics | 0.30 | 780.00 | 234.00 |
| 07/14/20 | Etkin, Michael | Review e-mails and respond; review bankruptcy | 0.70 | 1,085.00 | 759.50 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 102 of 106

| | | pleadings | | | |
|---|---|---|---|---|---|
| 07/17/20 | Etkin, Michael | Prepare for and attend all hands Zoom call with Labaton and A. Behlmann; review emails and respond re: status of 105 adversary proceeding | 2.20 | 1,085.00 | 2,387.00 |
| 07/17/20 | Behlmann, Andrew | Prepare for and attend all-hands meeting re: open issues | 2.20 | 780.00 | 1,716.00 |
| 07/18/20 | Etkin, Michael | Review e-mails and respond; review pleadings re: various appeals | 0.40 | 1,085.00 | 434.00 |
| 07/20/20 | Lawler, Elizabeth | Review outstanding transcript invoices; approve same; emails with Accounts Payable and eScribers re: same | 0.20 | 260.00 | 52.00 |
| 07/20/20 | Etkin, Michael | Review e-mails and respond re: dismissal of adversary proceeding; review e-mails and respond re: conference call with WG&M re: claims resolution | 0.50 | 1,085.00 | 542.50 |
| 07/22/20 | Etkin, Michael | Review e-mails and respond re: status of adversary proceeding; review e-mails and respond re: conference call with Weil; review bankruptcy pleadings | 1.00 | 1,085.00 | 1,085.00 |
| 07/23/20 | Etkin, Michael | Review e-mails and respond; review relevant Bankruptcy Rules re: consolidation | 0.80 | 1,085.00 | 868.00 |
| 07/24/20 | Etkin, Michael | Review prior transcripts; prep for and conference call with Dubbs and WG&M re: claim resolution; telephone call with Dubbs; review e-mails and respond | 1.10 | 1,085.00 | 1,193.50 |
| 07/24/20 | Behlmann, Andrew | Conference call with Weil and Labaton re: Class 10A-II claims reconciliation | 0.70 | 780.00 | 546.00 |
| 07/27/20 | Etkin, Michael | Review bankruptcy pleadings; review e-mails and respond re: Elliot Management motion | 0.90 | 1,085.00 | 976.50 |
| 07/28/20 | Etkin, Michael | Review e-mails and respond re: Elliot Management motion; review other bankruptcy pleadings; review memo re: professional fees paid | 0.60 | 1,085.00 | 651.00 |
| 07/28/20 | Behlmann, Andrew | Review and analyze plan funding sources; compile spreadsheet with details of debt and equity raises and reinstatements | 3.80 | 780.00 | 2,964.00 |
| 07/29/20 | Etkin, Michael | Review e-mails and respond; review bankruptcy pleadings | 0.50 | 1,085.00 | 542.50 |
| 07/29/20 | Behlmann, Andrew | Conference call with M. Canty and W. Schervisch re: plan funding sources | 0.60 | 780.00 | 468.00 |
| 07/30/20 | Maker, Colleen | Review TCC's designation of record on appeal and analyze legal issues re: TCC's standing in | 0.30 | 585.00 | 175.50 |

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page
103 of 106

appeal

| 07/30/20 | Etkin, Michael | Review press reports; review e-mails and respond re: dismissal of adversary proceeding; review draft dismissal of adversary proceeding | .80 | 1,085.00 | 868.00 |
|----------|----------------|----------------------------------------------------------------------------------------------------------------------------------------|------|----------|---------|
| 07/31/20 | Etkin, Michael | Review draft dismissal order re: adversary proceeding; review e-mails and respond re: same; review pleadings re: other appeals | 0.60 | 1,085.00 | 651.00 |
| 08/03/20 | Etkin, Michael | Review draft stipulation of dismissal re: adversary proceeding; telephone call with Dubbs; review e-mails and respond | 1.30 | 1,085.00 | 1,410.50 |
| 08/04/20 | Etkin, Michael | Review and revise stipulation of dismissal re: adversary proceeding; telephone call with A. Behlmann re: other work streams; review bankruptcy pleadings | 0.90 | 1,085.00 | 976.50 |
| 08/05/20 | Etkin, Michael | Review e-mails and respond; review and revise stipulation of discontinuance re: adversary proceeding | 0.90 | 1,085.00 | 976.50 |
| 08/06/20 | Etkin, Michael | Review and revise status report to District Court; review and revise stipulation of dismissal; telephone call with Dubbs; review e-mails and respond; review miscellaneous bankruptcy pleadings | 1.40 | 1,085.00 | 1,519.00 |
| 08/07/20 | Etkin, Michael | Telephone call with Dubbs (2x); review e-mails and respond re: stipulation of dismissal | 0.60 | 1,085.00 | 651.00 |
| 08/10/20 | Etkin, Michael | Review submissions to District Court; review e-mails and respond re: same; review e-mails and respond re: workstreams | 1.10 | 1,085.00 | 1,193.50 |

**Total Unbilled Time**                                                                                      **$2,948,931.50**

**Total Billed and Unbilled Time**                                                                           **$2,948,931.50**

Case: 19-30088    Doc# 8950-3    Filed: 08/31/20    Entered: 08/31/20 17:12:32    Page 104 of 106

**DISBURSEMENTS FOR MATTER 2 / PG&E Corporation Bankruptcy:**

**Actual and necessary disbursements incurred by Lowenstein Sandler LLP**

| | |
|---|---:|
| Messenger and delivery charges | $164.60 |
| Printing and Duplicating Services - External | 39.45 |
| Filing fees | 1236.00 |
| Meals | 1,018.52 |
| Bulk rate/special postage | 426.20 |
| Computerized legal research | 25,536.26 |
| Telecommunications | 3,520.86 |
| Transcript charges | 3,559.20 |
| Travel | 11,129.07 |
| **Total Disbursements** | **$46,630.16** |

**TIMEKEEPER SUMMARY:**

| Timekeeper Name | Hours Worked | Rate | Bill Amount |
|---|---|---|---|
| Behlmann, Andrew D. | 1,340.70 | $750.00/ 780.00 | $1,022,886.00 |
| Bennett, Lynda A. | 55.30 | 880.00/ 915.00 | 49,343.00 |
| Etkin, Michael S. | 802.40 | 1,045.00/ 1,085.00 | 857,712.00 |
| Cargill, Scott | 502.20 | 790.00/ 820.00 | 407,493.00 |
| Fulfree, Nicole | 109.00 | 690.00 | 75,210.00 |
| Jesse, Eric | 5.20 | 660.00/ 685.00 | 3,459.50 |
| Kaplan, Michael A. | 2.70 | 730.00 | 1,971.00 |
| Politan, Mark J. | 5.00 | 500.00 | 2,500.00 |
| Jauregui, Kelly A. | 12.00 | 545.00 | 6,540.00 |
| Leslie, Jordan N. | 7.50 | 450.00 | 3,375.00 |
| MacDonald, Myles R. | 9.70 | 490.00 | 4,753.00 |
| Maker, Colleen M. | 442.10 | 585.00 | 258,628.50 |
| Meyers, Jason D. | 17.30 | 450.00 | 7,785.00 |
| Olivera, Gabriel L. | 50.40 | 550.00 | 27,720.00 |
| Ryan, Rebecca J. | 4.90 | 625.00 | 3,062.50 |
| Claussen, Diane | 4.50 | 270.00/ 280.00 | 1,221.00 |
| Jacome, Ruth | 1.90 | 230.00 | 437.00 |
| Lawler, Elizabeth B. | 50.00 | 250.00/ 260.00 | 12,880.00 |
| Hayter, Carrie T. | 3.30 | 290.00/ 300.00 | 985.00 |
| Michaud, Zoraida | 1.60 | 310.00 | 496.00 |
| Taggart, Katherine E | 0.50 | 320.00 | 160.00 |
| **TOTAL ALL TIMEKEEPERS** | 3,428.20 | | $2,748,617.50 |
| **TOTAL COUNSEL FEE** | | | **$2,748,617.50** |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.