**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| *North Bay & Camp Fire Services* | | | *Retention Exhibit # SUPP 3 01-A* | |
| 4/1/2020 | AnnMarie Hassan | Senior Associate | 0620F0001: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.00 |
| 4/1/2020 | AnnMarie Hassan | Senior Associate | 0620F0002: Legal PMO-Response to DRI Forensic Collection Support. | 0.50 |
| 4/1/2020 | AnnMarie Hassan | Senior Associate | 0620F0003: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 4/1/2020 | Rachel M Ehsan | Manager | 0620F0004: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 4/2/2020 | AnnMarie Hassan | Senior Associate | 0620F0005: Legal PMO-Response to DRI Forensic Collection Support. | 0.50 |
| 4/2/2020 | AnnMarie Hassan | Senior Associate | 0620F0006: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 4/2/2020 | AnnMarie Hassan | Senior Associate | 0620F0007: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.00 |
| 4/2/2020 | Rachel M Ehsan | Manager | 0620F0008: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 4/3/2020 | AnnMarie Hassan | Senior Associate | 0620F0009: Legal PMO-Response to DRI Forensic Collection Support. | 0.50 |
| 4/3/2020 | AnnMarie Hassan | Senior Associate | 0620F0010: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 4/3/2020 | AnnMarie Hassan | Senior Associate | 0620F0011: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 4/3/2020 | Rachel M Ehsan | Manager | 0620F0012: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 1
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/6/2020 | Rachel M Ehsan | Manager | 0620F0013: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 4/7/2020 | Cyrus Justin Mohamadi | Manager | 0620F0014: Cross-Functional Strategy PMO-Administrative support (billing, contracting). | 1.00 |
| 4/7/2020 | Rachel M Ehsan | Manager | 0620F0015: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 4/8/2020 | AnnMarie Hassan | Senior Associate | 0620F0016: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 4/8/2020 | AnnMarie Hassan | Senior Associate | 0620F0017: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 4/8/2020 | AnnMarie Hassan | Senior Associate | 0620F0018: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 4/8/2020 | Rachel M Ehsan | Manager | 0620F0019: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 4/9/2020 | AnnMarie Hassan | Senior Associate | 0620F0020: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 4/9/2020 | AnnMarie Hassan | Senior Associate | 0620F0021: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 4/9/2020 | AnnMarie Hassan | Senior Associate | 0620F0022: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 4/9/2020 | Rachel M Ehsan | Manager | 0620F0023: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 4/10/2020 | AnnMarie Hassan | Senior Associate | 0620F0024: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 4/10/2020 | AnnMarie Hassan | Senior Associate | 0620F0025: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 2
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 4/10/2020 | AnnMarie Hassan | Senior Associate | 0620F0026: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 4/10/2020 | Joseph Michalek | Senior Associate | 0620F0027: Discovery Response Process Development (e.g., litigation discovery). | 2.00 |
| 4/10/2020 | Rachel M Ehsan | Manager | 0620F0028: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 4/13/2020 | AnnMarie Hassan | Senior Associate | 0620F0029: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 0.50 |
| 4/13/2020 | AnnMarie Hassan | Senior Associate | 0620F0030: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 4/13/2020 | Rachel M Ehsan | Manager | 0620F0031: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 4/14/2020 | AnnMarie Hassan | Senior Associate | 0620F0032: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 4/14/2020 | AnnMarie Hassan | Senior Associate | 0620F0033: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 4/14/2020 | Joseph Michalek | Senior Associate | 0620F0034: Discovery Response Process Development (e.g., litigation discovery). | 2.00 |
| 4/14/2020 | Rachel M Ehsan | Manager | 0620F0035: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 4/15/2020 | AnnMarie Hassan | Senior Associate | 0620F0036: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 4/15/2020 | AnnMarie Hassan | Senior Associate | 0620F0037: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 4/15/2020 | Joseph Michalek | Senior Associate | 0620F0038: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 3
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/15/2020 | Rachel M Ehsan | Manager | 0620F0039: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 4/16/2020 | AnnMarie Hassan | Senior Associate | 0620F0040: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 4/16/2020 | AnnMarie Hassan | Senior Associate | 0620F0041: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 4/16/2020 | Joseph Michalek | Senior Associate | 0620F0042: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 4/16/2020 | Rachel M Ehsan | Manager | 0620F0043: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 4/17/2020 | AnnMarie Hassan | Senior Associate | 0620F0044: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 4/17/2020 | AnnMarie Hassan | Senior Associate | 0620F0045: Legal PMO-Response to DRI Forensic Collection Support. | 1.00 |
| 4/17/2020 | Joseph Michalek | Senior Associate | 0620F0046: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 4/17/2020 | Joseph Michalek | Senior Associate | 0620F0047: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 4/17/2020 | Rachel M Ehsan | Manager | 0620F0048: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 4/20/2020 | AnnMarie Hassan | Senior Associate | 0620F0049: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.50 |
| 4/20/2020 | AnnMarie Hassan | Senior Associate | 0620F0050: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page 4
of 123

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 4/20/2020 | Joseph Michalek | Senior Associate | 0620F0051: Discovery Response Process Development (e.g., litigation discovery). | 2.00 |
| 4/20/2020 | Rachel M Ehsan | Manager | 0620F0052: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 4/21/2020 | AnnMarie Hassan | Senior Associate | 0620F0053: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 4/21/2020 | AnnMarie Hassan | Senior Associate | 0620F0054: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 4/21/2020 | AnnMarie Hassan | Senior Associate | 0620F0055: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 4/21/2020 | Rachel M Ehsan | Manager | 0620F0056: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 0.50 |
| 4/22/2020 | AnnMarie Hassan | Senior Associate | 0620F0057: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 4/22/2020 | AnnMarie Hassan | Senior Associate | 0620F0058: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 4/22/2020 | AnnMarie Hassan | Senior Associate | 0620F0059: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 4/22/2020 | Joseph Michalek | Senior Associate | 0620F0060: Discovery Response Process Development (e.g., litigation discovery). | 1.00 |
| 4/22/2020 | Meera Banerjee | Partner | 0620F0061: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 4/22/2020 | Rachel M Ehsan | Manager | 0620F0062: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 4/23/2020 | AnnMarie Hassan | Senior Associate | 0620F0063: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page 5
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/23/2020 | AnnMarie Hassan | Senior Associate | 0620F0064: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.50 |
| 4/23/2020 | Rachel M Ehsan | Manager | 0620F0065: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 4/24/2020 | AnnMarie Hassan | Senior Associate | 0620F0066: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 4/24/2020 | AnnMarie Hassan | Senior Associate | 0620F0067: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.50 |
| 4/24/2020 | Rachel M Ehsan | Manager | 0620F0068: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 4/27/2020 | AnnMarie Hassan | Senior Associate | 0620F0069: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 4/27/2020 | AnnMarie Hassan | Senior Associate | 0620F0070: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 4/27/2020 | AnnMarie Hassan | Senior Associate | 0620F0071: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 4/27/2020 | Joseph Michalek | Senior Associate | 0620F0072: Discovery Response Process Development (e.g., litigation discovery). | 2.00 |
| 4/27/2020 | Meera Banerjee | Partner | 0620F0073: Legal PMO-Response to DRI Forensic Collection Support. | 1.00 |
| 4/27/2020 | Rachel M Ehsan | Manager | 0620F0074: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 4/28/2020 | AnnMarie Hassan | Senior Associate | 0620F0075: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 4/28/2020 | AnnMarie Hassan | Senior Associate | 0620F0076: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page 6
of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/28/2020 | AnnMarie Hassan | Senior Associate | 0620F0077: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 4/28/2020 | Joseph Michalek | Senior Associate | 0620F0078: Discovery Response Process Development (e.g., litigation discovery). | 3.00 |
| 4/28/2020 | Meera Banerjee | Partner | 0620F0079: Legal PMO-Project Management and Tracking (e.g, legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 4/28/2020 | Rachel M Ehsan | Manager | 0620F0080: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 4/29/2020 | AnnMarie Hassan | Senior Associate | 0620F0081: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 4/29/2020 | AnnMarie Hassan | Senior Associate | 0620F0082: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 4/29/2020 | Joseph Michalek | Senior Associate | 0620F0083: Discovery Response Process Development (e.g., litigation discovery). | 6.00 |
| 4/29/2020 | Rachel M Ehsan | Manager | 0620F0084: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 4/30/2020 | AnnMarie Hassan | Senior Associate | 0620F0085: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 4/30/2020 | AnnMarie Hassan | Senior Associate | 0620F0086: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 4/30/2020 | Joseph Michalek | Senior Associate | 0620F0087: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 4/30/2020 | Joseph Michalek | Senior Associate | 0620F0088: Discovery Response Process Development (e.g., litigation discovery). | 3.00 |
| 4/30/2020 | Meera Banerjee | Partner | 0620F0089: Legal PMO-Response to DRI Forensic Collection Support. | 1.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page 7
of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/1/2020 | AnnMarie Hassan | Senior Associate | 0620F0090: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 5/1/2020 | AnnMarie Hassan | Senior Associate | 0620F0091: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 5/1/2020 | AnnMarie Hassan | Senior Associate | 0620F0092: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 5/1/2020 | Joseph Michalek | Senior Associate | 0620F0093: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 5/1/2020 | Joseph Michalek | Senior Associate | 0620F0094: Discovery Response Process Development (e.g., litigation discovery). | 3.00 |
| 5/4/2020 | AnnMarie Hassan | Senior Associate | 0620F0095: Legal PMO-Response to DRI Forensic Collection Support. | 1.00 |
| 5/4/2020 | AnnMarie Hassan | Senior Associate | 0620F0096: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 5/4/2020 | AnnMarie Hassan | Senior Associate | 0620F0097: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 5/4/2020 | Joseph Michalek | Senior Associate | 0620F0098: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 5/4/2020 | Joseph Michalek | Senior Associate | 0620F0099: Discovery Response Process Development (e.g., litigation discovery). | 2.50 |
| 5/4/2020 | Meera Banerjee | Partner | 0620F0100: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 0.50 |
| 5/4/2020 | Rachel M Ehsan | Manager | 0620F0101: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 5/5/2020 | AnnMarie Hassan | Senior Associate | 0620F0102: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 8
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/5/2020 | AnnMarie Hassan | Senior Associate | 0620F0103: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 5/5/2020 | AnnMarie Hassan | Senior Associate | 0620F0104: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 5/5/2020 | Joseph Michalek | Senior Associate | 0620F0105: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 5/5/2020 | Rachel M Ehsan | Manager | 0620F0106: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 5/6/2020 | AnnMarie Hassan | Senior Associate | 0620F0107: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.00 |
| 5/6/2020 | AnnMarie Hassan | Senior Associate | 0620F0108: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 5/6/2020 | Joseph Michalek | Senior Associate | 0620F0109: Discovery Response Process Development (e.g., litigation discovery). | 2.00 |
| 5/6/2020 | Meera Banerjee | Partner | 0620F0110: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 0.50 |
| 5/6/2020 | Rachel M Ehsan | Manager | 0620F0111: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 5/6/2020 | Rachel M Ehsan | Manager | 0620F0112: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.20 |
| 5/7/2020 | AnnMarie Hassan | Senior Associate | 0620F0113: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.00 |
| 5/7/2020 | AnnMarie Hassan | Senior Associate | 0620F0114: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 9
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/7/2020 | Joseph Michalek | Senior Associate | 0620F0115: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 5/7/2020 | Rachel M Ehsan | Manager | 0620F0116: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 5/7/2020 | Rachel M Ehsan | Manager | 0620F0117: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 0.30 |
| 5/8/2020 | AnnMarie Hassan | Senior Associate | 0620F0118: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.00 |
| 5/8/2020 | AnnMarie Hassan | Senior Associate | 0620F0119: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 5/8/2020 | Joseph Michalek | Senior Associate | 0620F0120: Discovery Response Process Development (e.g., litigation discovery). | 2.00 |
| 5/8/2020 | Rachel M Ehsan | Manager | 0620F0121: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 0.50 |
| 5/11/2020 | AnnMarie Hassan | Senior Associate | 0620F0122: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 5/11/2020 | AnnMarie Hassan | Senior Associate | 0620F0123: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 5/11/2020 | Joseph Michalek | Senior Associate | 0620F0124: Discovery Response Process Development (e.g., litigation discovery). | 2.00 |
| 5/11/2020 | Rachel M Ehsan | Manager | 0620F0125: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 5/12/2020 | AnnMarie Hassan | Senior Associate | 0620F0126: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 10 of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/12/2020 | AnnMarie Hassan | Senior Associate | 0620F0127: Legal PMO-Response to DRI Forensic Collection Support. | 1.00 |
| 5/12/2020 | Joseph Michalek | Senior Associate | 0620F0128: Discovery Response Process Development (e.g., litigation discovery). | 2.50 |
| 5/12/2020 | Meera Banerjee | Partner | 0620F0129: DRI/Event Analysis-Communications Support (e.g., executive summaries, status reporting, daily updates, activity time analysis). | 1.00 |
| 5/13/2020 | AnnMarie Hassan | Senior Associate | 0620F0130: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 5/13/2020 | AnnMarie Hassan | Senior Associate | 0620F0131: Legal PMO-Response to DRI Forensic Collection Support. | 1.00 |
| 5/13/2020 | Joseph Michalek | Senior Associate | 0620F0132: Discovery Response Process Development (e.g., litigation discovery). | 2.00 |
| 5/14/2020 | AnnMarie Hassan | Senior Associate | 0620F0133: Legal PMO-Response to DRI Forensic Collection Support. | 1.00 |
| 5/14/2020 | AnnMarie Hassan | Senior Associate | 0620F0134: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 5/14/2020 | Joseph Michalek | Senior Associate | 0620F0135: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 5/14/2020 | Meera Banerjee | Partner | 0620F0136: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 5/15/2020 | AnnMarie Hassan | Senior Associate | 0620F0137: Legal PMO-Response to DRI Forensic Collection Support. | 1.00 |
| 5/15/2020 | AnnMarie Hassan | Senior Associate | 0620F0138: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 5/15/2020 | Joseph Michalek | Senior Associate | 0620F0139: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 11
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/15/2020 | Rachel M Ehsan | Manager | 0620F0140: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 4.00 |
| 5/18/2020 | AnnMarie Hassan | Senior Associate | 0620F0141: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.00 |
| 5/18/2020 | AnnMarie Hassan | Senior Associate | 0620F0142: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 5/18/2020 | Joseph Michalek | Senior Associate | 0620F0143: Discovery Response Process Development (e.g., litigation discovery). | 3.00 |
| 5/18/2020 | Rachel M Ehsan | Manager | 0620F0144: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 0.30 |
| 5/19/2020 | AnnMarie Hassan | Senior Associate | 0620F0145: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 5/19/2020 | AnnMarie Hassan | Senior Associate | 0620F0146: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 5/19/2020 | Meera Banerjee | Partner | 0620F0147: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 5/19/2020 | Rachel M Ehsan | Manager | 0620F0148: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 5/20/2020 | AnnMarie Hassan | Senior Associate | 0620F0149: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 5/20/2020 | AnnMarie Hassan | Senior Associate | 0620F0150: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 5/20/2020 | Meera Banerjee | Partner | 0620F0151: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.00 |
| 5/20/2020 | Rachel M Ehsan | Manager | 0620F0152: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 0.50 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 12
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/21/2020 | AnnMarie Hassan | Senior Associate | 0620F0153: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 5/21/2020 | AnnMarie Hassan | Senior Associate | 0620F0154: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.00 |
| 5/21/2020 | Rachel M Ehsan | Manager | 0620F0155: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 0.50 |
| 5/22/2020 | AnnMarie Hassan | Senior Associate | 0620F0156: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 5/22/2020 | AnnMarie Hassan | Senior Associate | 0620F0157: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.00 |
| 5/26/2020 | AnnMarie Hassan | Senior Associate | 0620F0158: Legal PMO-Response to DRI Forensic Collection Support. | 1.00 |
| 5/26/2020 | AnnMarie Hassan | Senior Associate | 0620F0159: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 5/26/2020 | AnnMarie Hassan | Senior Associate | 0620F0160: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 5/26/2020 | Joseph Michalek | Senior Associate | 0620F0161: Discovery Response Process Development (e.g., litigation discovery). | 3.00 |
| 5/27/2020 | AnnMarie Hassan | Senior Associate | 0620F0162: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 5/27/2020 | AnnMarie Hassan | Senior Associate | 0620F0163: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 5/27/2020 | AnnMarie Hassan | Senior Associate | 0620F0164: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 5/27/2020 | Cyrus Justin Mohamadi | Manager | 0620F0165: Cross-Functional Strategy PMO-Administrative support (billing, contracting). | 4.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 13 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/27/2020 | Joseph Michalek | Senior Associate | 0620F0166: Discovery Response Process Development (e.g., litigation discovery). | 1.00 |
| 5/28/2020 | AnnMarie Hassan | Senior Associate | 0620F0167: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 5/28/2020 | AnnMarie Hassan | Senior Associate | 0620F0168: Legal PMO-Response to DRI Forensic Collection Support. | 1.00 |
| 5/28/2020 | Meera Banerjee | Partner | 0620F0169: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 5/28/2020 | Rachel M Ehsan | Manager | 0620F0170: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 5/29/2020 | AnnMarie Hassan | Senior Associate | 0620F0171: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 5/29/2020 | AnnMarie Hassan | Senior Associate | 0620F0172: Legal PMO-Response to DRI Forensic Collection Support. | 1.00 |
| 5/29/2020 | Cyrus Justin Mohamadi | Manager | 0620F0173: Cross-Functional Strategy PMO-Administrative support (billing, contracting). | 1.00 |
| 5/29/2020 | Rachel M Ehsan | Manager | 0620F0174: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 0.50 |
| 6/1/2020 | AnnMarie Hassan | Senior Associate | 0620F0175: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 6/1/2020 | AnnMarie Hassan | Senior Associate | 0620F0176: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 6/1/2020 | AnnMarie Hassan | Senior Associate | 0620F0177: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 6/1/2020 | Joseph Michalek | Senior Associate | 0620F0178: Discovery Response Process Development (e.g., litigation discovery). | 3.00 |

Case: 19-30088   Doc# 8952-3   Filed: 08/31/20   Entered: 08/31/20 21:08:39   Page 14
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/2/2020 | AnnMarie Hassan | Senior Associate | 0620F0179: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 6/3/2020 | AnnMarie Hassan | Senior Associate | 0620F0180: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 6/3/2020 | AnnMarie Hassan | Senior Associate | 0620F0181: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 6/3/2020 | AnnMarie Hassan | Senior Associate | 0620F0182: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 6/3/2020 | Meera Banerjee | Partner | 0620F0183: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 6/4/2020 | AnnMarie Hassan | Senior Associate | 0620F0184: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 6/4/2020 | AnnMarie Hassan | Senior Associate | 0620F0185: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 6/4/2020 | AnnMarie Hassan | Senior Associate | 0620F0186: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 6/5/2020 | AnnMarie Hassan | Senior Associate | 0620F0187: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 6/5/2020 | AnnMarie Hassan | Senior Associate | 0620F0188: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 6/5/2020 | AnnMarie Hassan | Senior Associate | 0620F0189: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 6/5/2020 | Joseph Michalek | Senior Associate | 0620F0190: Discovery Response Process Development (e.g., litigation discovery). | 2.00 |
| 6/8/2020 | AnnMarie Hassan | Senior Associate | 0620F0191: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 15
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/8/2020 | AnnMarie Hassan | Senior Associate | 0620F0192: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.00 |
| 6/9/2020 | AnnMarie Hassan | Senior Associate | 0620F0193: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 6/9/2020 | AnnMarie Hassan | Senior Associate | 0620F0194: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 6/9/2020 | AnnMarie Hassan | Senior Associate | 0620F0195: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 6/9/2020 | Joseph Michalek | Senior Associate | 0620F0196: Discovery Response Process Development (e.g., litigation discovery). | 2.00 |
| 6/10/2020 | AnnMarie Hassan | Senior Associate | 0620F0197: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 6/10/2020 | AnnMarie Hassan | Senior Associate | 0620F0198: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 6/10/2020 | AnnMarie Hassan | Senior Associate | 0620F0199: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 6/10/2020 | Rachel M Ehsan | Manager | 0620F0200: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 6/11/2020 | AnnMarie Hassan | Senior Associate | 0620F0201: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 6/11/2020 | AnnMarie Hassan | Senior Associate | 0620F0202: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 6/11/2020 | AnnMarie Hassan | Senior Associate | 0620F0203: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 6/11/2020 | Rachel M Ehsan | Manager | 0620F0204: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 16 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/12/2020 | AnnMarie Hassan | Senior Associate | 0620F0205: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 6/12/2020 | AnnMarie Hassan | Senior Associate | 0620F0206: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 6/12/2020 | AnnMarie Hassan | Senior Associate | 0620F0207: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 6/12/2020 | Joseph Michalek | Senior Associate | 0620F0208: Discovery Response Process Development (e.g., litigation discovery). | 1.00 |
| 6/12/2020 | Meera Banerjee | Partner | 0620F0209: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 6/12/2020 | Rachel M Ehsan | Manager | 0620F0210: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.50 |
| 6/15/2020 | AnnMarie Hassan | Senior Associate | 0620F0211: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 6/15/2020 | AnnMarie Hassan | Senior Associate | 0620F0212: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 6/15/2020 | AnnMarie Hassan | Senior Associate | 0620F0213: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 6/15/2020 | Joseph Michalek | Senior Associate | 0620F0214: Discovery Response Process Development (e.g., litigation discovery). | 3.00 |
| 6/16/2020 | AnnMarie Hassan | Senior Associate | 0620F0215: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 6/16/2020 | AnnMarie Hassan | Senior Associate | 0620F0216: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 6/16/2020 | AnnMarie Hassan | Senior Associate | 0620F0217: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/16/2020 | Joseph Michalek | Senior Associate | 0620F0218: Discovery Response Process Development (e.g., litigation discovery). | 5.00 |
| 6/16/2020 | Joseph Michalek | Senior Associate | 0620F0219: Discovery Response Process Development (e.g., litigation discovery). | 3.00 |
| 6/16/2020 | Rachel M Ehsan | Manager | 0620F0220: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 6/17/2020 | AnnMarie Hassan | Senior Associate | 0620F0221: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 6/17/2020 | AnnMarie Hassan | Senior Associate | 0620F0222: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 6/17/2020 | Cyrus Justin Mohamadi | Manager | 0620F0223: Cross-Functional Strategy PMO-Administrative support (billing, contracting). | 1.00 |
| 6/17/2020 | Joseph Michalek | Senior Associate | 0620F0224: Discovery Response Process Development (e.g., litigation discovery). | 5.00 |
| 6/17/2020 | Joseph Michalek | Senior Associate | 0620F0225: Discovery Response Process Development (e.g., litigation discovery). | 3.00 |
| 6/17/2020 | Meera Banerjee | Partner | 0620F0226: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 6/18/2020 | AnnMarie Hassan | Senior Associate | 0620F0227: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 6/18/2020 | AnnMarie Hassan | Senior Associate | 0620F0228: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 6/18/2020 | Joseph Michalek | Senior Associate | 0620F0229: Discovery Response Process Development (e.g., litigation discovery). | 5.00 |
| 6/18/2020 | Joseph Michalek | Senior Associate | 0620F0230: Discovery Response Process Development (e.g., litigation discovery). | 5.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 18 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/18/2020 | Meera Banerjee | Partner | 0620F0231: Legal PMO-Legal Forecasting. | 1.00 |
| 6/18/2020 | Rachel M Ehsan | Manager | 0620F0232: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 0.50 |
| 6/19/2020 | AnnMarie Hassan | Senior Associate | 0620F0233: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 6/19/2020 | AnnMarie Hassan | Senior Associate | 0620F0234: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 6/19/2020 | AnnMarie Hassan | Senior Associate | 0620F0235: Legal PMO-Response to DRI Forensic Collection Support. | 2.00 |
| 6/19/2020 | Joseph Michalek | Senior Associate | 0620F0236: Discovery Response Process Development (e.g., litigation discovery). | 6.00 |
| 6/19/2020 | Joseph Michalek | Senior Associate | 0620F0237: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 6/19/2020 | Joseph Michalek | Senior Associate | 0620F0238: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 6/19/2020 | Meera Banerjee | Partner | 0620F0239: Legal PMO-Legal Forecasting. | 1.00 |
| 6/22/2020 | AnnMarie Hassan | Senior Associate | 0620F0240: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 6/22/2020 | AnnMarie Hassan | Senior Associate | 0620F0241: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.00 |
| 6/22/2020 | Joseph Michalek | Senior Associate | 0620F0242: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 6/23/2020 | AnnMarie Hassan | Senior Associate | 0620F0243: Legal PMO-Response to DRI Forensic Collection Support. | 3.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page 19
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/23/2020 | AnnMarie Hassan | Senior Associate | 0620F0244: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 6/24/2020 | AnnMarie Hassan | Senior Associate | 0620F0245: Legal PMO-Response to DRI Forensic Collection Support. | 4.00 |
| 6/24/2020 | AnnMarie Hassan | Senior Associate | 0620F0246: Legal PMO-Response to DRI Forensic Collection Support. | 3.00 |
| 6/24/2020 | AnnMarie Hassan | Senior Associate | 0620F0247: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 1.00 |
| 6/24/2020 | Joseph Michalek | Senior Associate | 0620F0248: Discovery Response Process Development (e.g., litigation discovery). | 4.00 |
| 6/24/2020 | Rachel M Ehsan | Manager | 0620F0249: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 6/25/2020 | AnnMarie Hassan | Senior Associate | 0620F0250: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 6/25/2020 | AnnMarie Hassan | Senior Associate | 0620F0251: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 6/25/2020 | Joseph Michalek | Senior Associate | 0620F0252: Discovery Response Process Development (e.g., litigation discovery). | 2.00 |
| 6/25/2020 | Rachel M Ehsan | Manager | 0620F0253: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 2.00 |
| 6/26/2020 | AnnMarie Hassan | Senior Associate | 0620F0254: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 6/26/2020 | AnnMarie Hassan | Senior Associate | 0620F0255: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 3.00 |
| 6/26/2020 | Joseph Michalek | Senior Associate | 0620F0256: Discovery Response Process Development (e.g., litigation discovery). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/29/2020 | AnnMarie Hassan | Senior Associate | 0620F0257: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 6/29/2020 | AnnMarie Hassan | Senior Associate | 0620F0258: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 6/29/2020 | Joseph Michalek | Senior Associate | 0620F0259: Discovery Response Process Development (e.g., litigation discovery). | 1.00 |
| 6/29/2020 | Rachel M Ehsan | Manager | 0620F0260: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 1.00 |
| 6/30/2020 | AnnMarie Hassan | Senior Associate | 0620F0261: Legal PMO-Data Request Collections (e.g., coordinating the collection of data requests forensically). | 2.00 |
| 6/30/2020 | AnnMarie Hassan | Senior Associate | 0620F0262: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 3.00 |
| 6/30/2020 | Rachel M Ehsan | Manager | 0620F0263: Legal PMO-Project Management and Tracking (e.g., legal hold, vendor tracking, meeting coordination, depositions). | 0.50 |

| *Total - Hours - North Bay & Camp Fire Services* | | | | *573.80* |

*Compliance Services*  *Retention Exhibit # 01-H*

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/5/2020 | Kristin D Rivera | Partner | 0620F0264: General Preparation for Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 1.00 |
| 5/5/2020 | Meera Banerjee | Partner | 0620F0265: General Preparation for Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 1.00 |
| 5/6/2020 | Kristin D Rivera | Partner | 0620F0266: General Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 1.50 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 21
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/6/2020 | Meera Banerjee | Partner | 0620F0267: General Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 1.50 |
| 6/9/2020 | Kristin D Rivera | Partner | 0620F0268: General Preparation for Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 0.50 |
| 6/10/2020 | Kristin D Rivera | Partner | 0620F0269: General Preparation for Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 0.50 |
| 6/11/2020 | Kristin D Rivera | Partner | 0620F0270: General Preparation for Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 0.50 |
| 6/15/2020 | Kristin D Rivera | Partner | 0620F0271: General Preparation for Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 0.50 |
| 6/15/2020 | Meera Banerjee | Partner | 0620F0272: General Preparation for Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 0.50 |
| 6/16/2020 | Kristin D Rivera | Partner | 0620F0273: General Preparation for Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 1.00 |
| 6/16/2020 | Meera Banerjee | Partner | 0620F0274: General Preparation for Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 1.00 |
| 6/18/2020 | Meera Banerjee | Partner | 0620F0275: General Preparation for Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 0.50 |
| 6/23/2020 | Kailey Sanchez | Associate | 0620F0276: General Assessment Preparation. | 1.50 |
| 6/23/2020 | Kristin D Rivera | Partner | 0620F0277: General Preparation for Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 0.50 |
| 6/23/2020 | Maria Breen | Associate | 0620F0278: General Assessment Preparation. | 2.00 |
| 6/23/2020 | Meera Banerjee | Partner | 0620F0279: General Preparation for Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 2.00 |

Case: 19-30088      Doc# 8952-3      Filed: 08/31/20      Entered: 08/31/20 21:08:39      Page 22 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/25/2020 | Cyrus Justin Mohamadi | Manager | 0620F0280: General Assessment Preparation. | 1.50 |
| 6/25/2020 | James R Meehan | Partner | 0620F0281: General Preparation for Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 0.50 |
| 6/25/2020 | Kristin D Rivera | Partner | 0620F0282: General Preparation for Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 1.00 |
| 6/25/2020 | Maria Breen | Associate | 0620F0283: General Assessment Preparation. | 1.00 |
| 6/25/2020 | Mohammad Ali Suleman | Senior Associate | 0620F0284: General Assessment Preparation. | 2.00 |
| 6/25/2020 | Sumana Lahiry | Director | 0620F0285: General Assessment Preparation. | 1.50 |
| 6/26/2020 | Kailey Sanchez | Associate | 0620F0286: General Assessment Preparation. | 1.00 |
| 6/26/2020 | Maria Breen | Associate | 0620F0287: General Assessment Preparation. | 2.00 |
| 6/29/2020 | Kailey Sanchez | Associate | 0620F0288: General Assessment Preparation. | 1.20 |
| 6/29/2020 | Kristin D Rivera | Partner | 0620F0289: General Preparation for Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 1.00 |
| 6/29/2020 | Sumana Lahiry | Director | 0620F0290: General Assessment Preparation. | 2.00 |
| 6/30/2020 | Kailey Sanchez | Associate | 0620F0291: General Assessment Preparation. | 3.00 |
| 6/30/2020 | Kristin D Rivera | Partner | 0620F0292: General Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 2.00 |
| 6/30/2020 | Maria Breen | Associate | 0620F0293: General Assessment Preparation. | 2.00 |
| 6/30/2020 | Meera Banerjee | Partner | 0620F0294: General Preparation for Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 1.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 23 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**       **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/30/2020 | Meera Banerjee | Partner | 0620F0295: General Key Stakeholder Meetings (Federal Monitor, Board, etc.). | 2.00 |
| 6/30/2020 | Mohammad Ali Suleman | Senior Associate | 0620F0296: General Assessment Preparation. | 5.00 |
| 6/30/2020 | Sumana Lahiry | Director | 0620F0297: General Assessment Preparation. | 4.00 |
| *Total - Hours - Compliance Services* | | | | *49.70* |

*Controls Testing Services*      *Retention Exhibit # 01-I*

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/4/2020 | Christine Lynn LaBelle | Senior Associate | 0620F0298: Gas Operations - Training Delivery. | 4.00 |
| 5/6/2020 | FNU Srinivasan Chandrasekaran | Associate | 0620F0299: Audit - Testing the Effectiveness of Controls. | 4.50 |
| 5/12/2020 | Christine Lynn LaBelle | Senior Associate | 0620F0300: Gas Operations - Training Delivery. | 1.00 |
| 5/20/2020 | Christine Lynn LaBelle | Senior Associate | 0620F0301: Gas Operations - Training Delivery. | 1.00 |
| 5/27/2020 | Mia Grosul | Manager | 0620F0302: Gas Operations - Training Delivery. | 3.50 |
| 5/29/2020 | Mia Grosul | Manager | 0620F0303: Gas Operations - Training Delivery. | 1.00 |
| 6/8/2020 | Christine Lynn LaBelle | Senior Associate | 0620F0304: Gas Operations - Training Delivery. | 1.00 |
| 6/9/2020 | Christine Lynn LaBelle | Senior Associate | 0620F0305: Gas Operations - Training Delivery. | 1.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 24 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**         **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/15/2020 | Steven Manocchio | Director | 0620F0306: Gas Operations - Training Delivery. | 4.00 |
| 6/17/2020 | Steven Manocchio | Director | 0620F0307: Gas Operations - Training Delivery. | 2.00 |
| 6/24/2020 | Steven Manocchio | Director | 0620F0308: Audit - Testing the Effectiveness of Controls. | 2.00 |
| 6/25/2020 | Steven Manocchio | Director | 0620F0309: Audit - Testing the Effectiveness of Controls. | 2.50 |
| ***Total - Hours - Controls Testing Services*** | | | | ***27.50*** |

***PSPS Program Support Services***         ***Retention Exhibit # SUPP 3 01-C***

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/16/2020 | Dinishi Abayarathna | Senior Associate | 0620F0310: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.50 |
| 3/16/2020 | Dinishi Abayarathna | Senior Associate | 0620F0311: SME workshops and/or working session participation and support. | 3.50 |
| 3/16/2020 | Dinishi Abayarathna | Senior Associate | 0620F0312: Data Assessment and Analysis. | 2.00 |
| 3/17/2020 | Dinishi Abayarathna | Senior Associate | 0620F0313: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 3/17/2020 | Dinishi Abayarathna | Senior Associate | 0620F0314: SME workshops and/or working session participation and support. | 2.50 |
| 3/17/2020 | Dinishi Abayarathna | Senior Associate | 0620F0315: Data Assessment and Analysis. | 2.00 |
| 3/18/2020 | Dinishi Abayarathna | Senior Associate | 0620F0316: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 3/18/2020 | Dinishi Abayarathna | Senior Associate | 0620F0317: SME workshops and/or working session participation and support. | 3.50 |
| 3/18/2020 | Dinishi Abayarathna | Senior Associate | 0620F0318: Data Assessment and Analysis. | 2.50 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 25 of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/19/2020 | Dinishi Abayarathna | Senior Associate | 0620F0319: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 4.00 |
| 3/19/2020 | Dinishi Abayarathna | Senior Associate | 0620F0320: SME workshops and/or working session participation and support. | 2.00 |
| 3/19/2020 | Dinishi Abayarathna | Senior Associate | 0620F0321: Data Assessment and Analysis. | 2.00 |
| 3/20/2020 | Dinishi Abayarathna | Senior Associate | 0620F0322: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.50 |
| 3/20/2020 | Dinishi Abayarathna | Senior Associate | 0620F0323: SME workshops and/or working session participation and support. | 3.50 |
| 3/20/2020 | Dinishi Abayarathna | Senior Associate | 0620F0324: Data Assessment and Analysis. | 2.00 |
| 3/23/2020 | Arthur Storchi Bergmann | Associate | 0620F0325: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 3/23/2020 | Arthur Storchi Bergmann | Associate | 0620F0326: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 3/23/2020 | Arthur Storchi Bergmann | Associate | 0620F0327: SME workshops and/or working session participation and support. | 3.00 |
| 3/23/2020 | Dinishi Abayarathna | Senior Associate | 0620F0328: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.50 |
| 3/23/2020 | Dinishi Abayarathna | Senior Associate | 0620F0329: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 2.00 |
| 3/23/2020 | Dinishi Abayarathna | Senior Associate | 0620F0330: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 3/24/2020 | Arthur Storchi Bergmann | Associate | 0620F0331: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page 26 of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/24/2020 | Arthur Storchi Bergmann | Associate | 0620F0332: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 3/24/2020 | Arthur Storchi Bergmann | Associate | 0620F0333: SME workshops and/or working session participation and support. | 4.00 |
| 3/24/2020 | Dinishi Abayarathna | Senior Associate | 0620F0334: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.50 |
| 3/24/2020 | Dinishi Abayarathna | Senior Associate | 0620F0335: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 3/24/2020 | Dinishi Abayarathna | Senior Associate | 0620F0336: Data Assessment and Analysis. | 2.00 |
| 3/25/2020 | Arthur Storchi Bergmann | Associate | 0620F0337: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 3/25/2020 | Arthur Storchi Bergmann | Associate | 0620F0338: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 3/25/2020 | Arthur Storchi Bergmann | Associate | 0620F0339: SME workshops and/or working session participation and support. | 4.00 |
| 3/25/2020 | Dinishi Abayarathna | Senior Associate | 0620F0340: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.50 |
| 3/25/2020 | Dinishi Abayarathna | Senior Associate | 0620F0341: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 3/25/2020 | Dinishi Abayarathna | Senior Associate | 0620F0342: Operational Improvements (e.g., process improvements, action item support). | 2.00 |
| 3/26/2020 | Arthur Storchi Bergmann | Associate | 0620F0343: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 27
of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/26/2020 | Arthur Storchi Bergmann | Associate | 0620F0344: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 3/26/2020 | Arthur Storchi Bergmann | Associate | 0620F0345: SME workshops and/or working session participation and support. | 3.00 |
| 3/26/2020 | Dinishi Abayarathna | Senior Associate | 0620F0346: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.50 |
| 3/26/2020 | Dinishi Abayarathna | Senior Associate | 0620F0347: Data Assessment and Analysis. | 2.00 |
| 3/26/2020 | Dinishi Abayarathna | Senior Associate | 0620F0348: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 3/27/2020 | Arthur Storchi Bergmann | Associate | 0620F0349: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 3/27/2020 | Arthur Storchi Bergmann | Associate | 0620F0350: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 3/27/2020 | Arthur Storchi Bergmann | Associate | 0620F0351: SME workshops and/or working session participation and support. | 3.00 |
| 3/27/2020 | Dinishi Abayarathna | Senior Associate | 0620F0352: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.50 |
| 3/27/2020 | Dinishi Abayarathna | Senior Associate | 0620F0353: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 3/27/2020 | Dinishi Abayarathna | Senior Associate | 0620F0354: SME workshops and/or working session participation and support. | 2.00 |
| 3/30/2020 | Arthur Storchi Bergmann | Associate | 0620F0355: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 28
of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 3/30/2020 | Arthur Storchi Bergmann | Associate | 0620F0356: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 3/30/2020 | Arthur Storchi Bergmann | Associate | 0620F0357: SME workshops and/or working session participation and support. | 4.00 |
| 3/30/2020 | Dinishi Abayarathna | Senior Associate | 0620F0358: Data Assessment and Analysis. | 3.50 |
| 3/30/2020 | Dinishi Abayarathna | Senior Associate | 0620F0359: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.50 |
| 3/30/2020 | Dinishi Abayarathna | Senior Associate | 0620F0360: SME workshops and/or working session participation and support. | 2.00 |
| 3/31/2020 | Arthur Storchi Bergmann | Associate | 0620F0361: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 3/31/2020 | Arthur Storchi Bergmann | Associate | 0620F0362: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 3/31/2020 | Arthur Storchi Bergmann | Associate | 0620F0363: SME workshops and/or working session participation and support. | 4.00 |
| 3/31/2020 | Dinishi Abayarathna | Senior Associate | 0620F0364: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.50 |
| 3/31/2020 | Dinishi Abayarathna | Senior Associate | 0620F0365: Data Assessment and Analysis. | 3.50 |
| 3/31/2020 | Dinishi Abayarathna | Senior Associate | 0620F0366: SME workshops and/or working session participation and support. | 2.00 |
| 4/1/2020 | Arthur Storchi Bergmann | Associate | 0620F0367: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 29 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                                 **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/1/2020 | Arthur Storchi Bergmann | Associate | 0620F0368: Data Assessment and Analysis. | 1.00 |
| 4/1/2020 | Arthur Storchi Bergmann | Associate | 0620F0369: SME workshops and/or working session participation and support. | 3.00 |
| 4/1/2020 | Arthur Storchi Bergmann | Associate | 0620F0370: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 4/1/2020 | Dinishi Abayarathna | Senior Associate | 0620F0371: SME workshops and/or working session participation and support. | 3.00 |
| 4/1/2020 | Dinishi Abayarathna | Senior Associate | 0620F0372: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 4/1/2020 | Dinishi Abayarathna | Senior Associate | 0620F0373: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.50 |
| 4/2/2020 | Arthur Storchi Bergmann | Associate | 0620F0374: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 4/2/2020 | Arthur Storchi Bergmann | Associate | 0620F0375: Data Assessment and Analysis. | 1.00 |
| 4/2/2020 | Arthur Storchi Bergmann | Associate | 0620F0376: SME workshops and/or working session participation and support. | 3.00 |
| 4/2/2020 | Arthur Storchi Bergmann | Associate | 0620F0377: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 4/2/2020 | Dinishi Abayarathna | Senior Associate | 0620F0378: Operational Improvements (e.g., process improvements, action item support). | 2.50 |
| 4/2/2020 | Dinishi Abayarathna | Senior Associate | 0620F0379: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 30 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/2/2020 | Dinishi Abayarathna | Senior Associate | 0620F0380: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 4/3/2020 | Arthur Storchi Bergmann | Associate | 0620F0381: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 4/3/2020 | Arthur Storchi Bergmann | Associate | 0620F0382: Data Assessment and Analysis. | 1.00 |
| 4/3/2020 | Arthur Storchi Bergmann | Associate | 0620F0383: SME workshops and/or working session participation and support. | 3.00 |
| 4/3/2020 | Arthur Storchi Bergmann | Associate | 0620F0384: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 4/3/2020 | Dinishi Abayarathna | Senior Associate | 0620F0385: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 4/3/2020 | Dinishi Abayarathna | Senior Associate | 0620F0386: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.50 |
| 4/3/2020 | Dinishi Abayarathna | Senior Associate | 0620F0387: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |
| 4/6/2020 | Arthur Storchi Bergmann | Associate | 0620F0388: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 4/6/2020 | Arthur Storchi Bergmann | Associate | 0620F0389: Data Assessment and Analysis. | 1.00 |
| 4/6/2020 | Arthur Storchi Bergmann | Associate | 0620F0390: SME workshops and/or working session participation and support. | 4.00 |
| 4/6/2020 | Arthur Storchi Bergmann | Associate | 0620F0391: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page 31 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/6/2020 | Dinishi Abayarathna | Senior Associate | 0620F0392: SME workshops and/or working session participation and support. | 3.00 |
| 4/6/2020 | Dinishi Abayarathna | Senior Associate | 0620F0393: Data Assessment and Analysis. | 3.50 |
| 4/6/2020 | Dinishi Abayarathna | Senior Associate | 0620F0394: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 4/7/2020 | Arthur Storchi Bergmann | Associate | 0620F0395: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 4/7/2020 | Arthur Storchi Bergmann | Associate | 0620F0396: Data Assessment and Analysis. | 1.00 |
| 4/7/2020 | Arthur Storchi Bergmann | Associate | 0620F0397: SME workshops and/or working session participation and support. | 4.00 |
| 4/7/2020 | Arthur Storchi Bergmann | Associate | 0620F0398: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 4/7/2020 | Dinishi Abayarathna | Senior Associate | 0620F0399: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 4/7/2020 | Dinishi Abayarathna | Senior Associate | 0620F0400: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 4/7/2020 | Dinishi Abayarathna | Senior Associate | 0620F0401: SME workshops and/or working session participation and support. | 3.50 |
| 4/8/2020 | Arthur Storchi Bergmann | Associate | 0620F0402: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 4/8/2020 | Arthur Storchi Bergmann | Associate | 0620F0403: Data Assessment and Analysis. | 1.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page 32
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/8/2020 | Arthur Storchi Bergmann | Associate | 0620F0404: SME workshops and/or working session participation and support. | 4.00 |
| 4/8/2020 | Arthur Storchi Bergmann | Associate | 0620F0405: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 4/8/2020 | Dinishi Abayarathna | Senior Associate | 0620F0406: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 4/8/2020 | Dinishi Abayarathna | Senior Associate | 0620F0407: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |
| 4/8/2020 | Dinishi Abayarathna | Senior Associate | 0620F0408: Data Assessment and Analysis. | 3.00 |
| 4/9/2020 | Arthur Storchi Bergmann | Associate | 0620F0409: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 4/9/2020 | Arthur Storchi Bergmann | Associate | 0620F0410: Data Assessment and Analysis. | 1.00 |
| 4/9/2020 | Arthur Storchi Bergmann | Associate | 0620F0411: SME workshops and/or working session participation and support. | 4.00 |
| 4/9/2020 | Arthur Storchi Bergmann | Associate | 0620F0412: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 4/9/2020 | Dinishi Abayarathna | Senior Associate | 0620F0413: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 4/9/2020 | Dinishi Abayarathna | Senior Associate | 0620F0414: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 4/9/2020 | Dinishi Abayarathna | Senior Associate | 0620F0415: Exercise and/or Workshop after-action coordination and documentation. | 4.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page 33 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/10/2020 | Arthur Storchi Bergmann | Associate | 0620F0416: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 4/10/2020 | Arthur Storchi Bergmann | Associate | 0620F0417: Data Assessment and Analysis. | 1.00 |
| 4/10/2020 | Arthur Storchi Bergmann | Associate | 0620F0418: SME workshops and/or working session participation and support. | 4.00 |
| 4/10/2020 | Arthur Storchi Bergmann | Associate | 0620F0419: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 4/10/2020 | Dinishi Abayarathna | Senior Associate | 0620F0420: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 4/10/2020 | Dinishi Abayarathna | Senior Associate | 0620F0421: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 4/10/2020 | Dinishi Abayarathna | Senior Associate | 0620F0422: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 4/13/2020 | Arthur Storchi Bergmann | Associate | 0620F0423: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 4/13/2020 | Arthur Storchi Bergmann | Associate | 0620F0424: Data Assessment and Analysis. | 2.00 |
| 4/13/2020 | Arthur Storchi Bergmann | Associate | 0620F0425: SME workshops and/or working session participation and support. | 3.00 |
| 4/13/2020 | Arthur Storchi Bergmann | Associate | 0620F0426: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 4/13/2020 | Dinishi Abayarathna | Senior Associate | 0620F0427: SME workshops and/or working session participation and support. | 3.50 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 34 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/13/2020 | Dinishi Abayarathna | Senior Associate | 0620F0428: Training documentation / collateral compilation and synthesis. | 3.00 |
| 4/13/2020 | Dinishi Abayarathna | Senior Associate | 0620F0429: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.50 |
| 4/14/2020 | Arthur Storchi Bergmann | Associate | 0620F0430: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 4/14/2020 | Arthur Storchi Bergmann | Associate | 0620F0431: Data Assessment and Analysis. | 2.00 |
| 4/14/2020 | Arthur Storchi Bergmann | Associate | 0620F0432: SME workshops and/or working session participation and support. | 3.00 |
| 4/14/2020 | Arthur Storchi Bergmann | Associate | 0620F0433: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 4/14/2020 | Dinishi Abayarathna | Senior Associate | 0620F0434: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 4/14/2020 | Dinishi Abayarathna | Senior Associate | 0620F0435: Training documentation / collateral compilation and synthesis. | 3.00 |
| 4/14/2020 | Dinishi Abayarathna | Senior Associate | 0620F0436: SME workshops and/or working session participation and support. | 3.50 |
| 4/14/2020 | Todd Jirovec | Partner | 0620F0437: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 4.00 |
| 4/15/2020 | Arthur Storchi Bergmann | Associate | 0620F0438: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 4/15/2020 | Arthur Storchi Bergmann | Associate | 0620F0439: Data Assessment and Analysis. | 2.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 35
of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/15/2020 | Arthur Storchi Bergmann | Associate | 0620F0440: SME workshops and/or working session participation and support. | 3.00 |
| 4/15/2020 | Arthur Storchi Bergmann | Associate | 0620F0441: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 4/15/2020 | Dinishi Abayarathna | Senior Associate | 0620F0442: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 4/15/2020 | Dinishi Abayarathna | Senior Associate | 0620F0443: SME workshops and/or working session participation and support. | 3.50 |
| 4/15/2020 | Dinishi Abayarathna | Senior Associate | 0620F0444: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 4/16/2020 | Arthur Storchi Bergmann | Associate | 0620F0445: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 4/16/2020 | Arthur Storchi Bergmann | Associate | 0620F0446: Data Assessment and Analysis. | 1.00 |
| 4/16/2020 | Arthur Storchi Bergmann | Associate | 0620F0447: SME workshops and/or working session participation and support. | 3.00 |
| 4/16/2020 | Arthur Storchi Bergmann | Associate | 0620F0448: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 4/16/2020 | Dinishi Abayarathna | Senior Associate | 0620F0449: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.50 |
| 4/16/2020 | Dinishi Abayarathna | Senior Associate | 0620F0450: SME workshops and/or working session participation and support. | 3.50 |
| 4/16/2020 | Dinishi Abayarathna | Senior Associate | 0620F0451: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 36
of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/17/2020 | Arthur Storchi Bergmann | Associate | 0620F0452: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 4/17/2020 | Arthur Storchi Bergmann | Associate | 0620F0453: Data Assessment and Analysis. | 1.00 |
| 4/17/2020 | Arthur Storchi Bergmann | Associate | 0620F0454: SME workshops and/or working session participation and support. | 3.00 |
| 4/17/2020 | Arthur Storchi Bergmann | Associate | 0620F0455: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 4/17/2020 | Dinishi Abayarathna | Senior Associate | 0620F0456: SME workshops and/or working session participation and support. | 3.50 |
| 4/17/2020 | Dinishi Abayarathna | Senior Associate | 0620F0457: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 4/17/2020 | Dinishi Abayarathna | Senior Associate | 0620F0458: Training curriculum development support and planning. | 3.50 |
| 4/20/2020 | Arthur Storchi Bergmann | Associate | 0620F0459: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 4/20/2020 | Arthur Storchi Bergmann | Associate | 0620F0460: Data Assessment and Analysis. | 1.00 |
| 4/20/2020 | Arthur Storchi Bergmann | Associate | 0620F0461: SME workshops and/or working session participation and support. | 3.00 |
| 4/20/2020 | Arthur Storchi Bergmann | Associate | 0620F0462: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 4/20/2020 | Dinishi Abayarathna | Senior Associate | 0620F0463: Training curriculum development support and planning. | 3.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 37 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/20/2020 | Dinishi Abayarathna | Senior Associate | 0620F0464: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 4/20/2020 | Dinishi Abayarathna | Senior Associate | 0620F0465: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 4.00 |
| 4/21/2020 | Arthur Storchi Bergmann | Associate | 0620F0466: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 4/21/2020 | Arthur Storchi Bergmann | Associate | 0620F0467: Data Assessment and Analysis. | 1.00 |
| 4/21/2020 | Arthur Storchi Bergmann | Associate | 0620F0468: SME workshops and/or working session participation and support. | 4.00 |
| 4/21/2020 | Arthur Storchi Bergmann | Associate | 0620F0469: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 4/21/2020 | Dinishi Abayarathna | Senior Associate | 0620F0470: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 4/21/2020 | Dinishi Abayarathna | Senior Associate | 0620F0471: Training curriculum development support and planning. | 3.00 |
| 4/21/2020 | Dinishi Abayarathna | Senior Associate | 0620F0472: Training documentation / collateral compilation and synthesis. | 4.00 |
| 4/22/2020 | Arthur Storchi Bergmann | Associate | 0620F0473: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 4/22/2020 | Arthur Storchi Bergmann | Associate | 0620F0474: Data Assessment and Analysis. | 1.00 |
| 4/22/2020 | Arthur Storchi Bergmann | Associate | 0620F0475: SME workshops and/or working session participation and support. | 4.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 38 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**           **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/22/2020 | Arthur Storchi Bergmann | Associate | 0620F0476: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 4/22/2020 | Dinishi Abayarathna | Senior Associate | 0620F0477: Training curriculum development support and planning. | 4.00 |
| 4/22/2020 | Dinishi Abayarathna | Senior Associate | 0620F0478: Training documentation / collateral compilation and synthesis. | 3.00 |
| 4/22/2020 | Dinishi Abayarathna | Senior Associate | 0620F0479: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 4/23/2020 | Arthur Storchi Bergmann | Associate | 0620F0480: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 4/23/2020 | Arthur Storchi Bergmann | Associate | 0620F0481: Data Assessment and Analysis. | 1.00 |
| 4/23/2020 | Arthur Storchi Bergmann | Associate | 0620F0482: SME workshops and/or working session participation and support. | 4.00 |
| 4/23/2020 | Arthur Storchi Bergmann | Associate | 0620F0483: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 4/23/2020 | Dinishi Abayarathna | Senior Associate | 0620F0484: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.50 |
| 4/23/2020 | Dinishi Abayarathna | Senior Associate | 0620F0485: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 4/23/2020 | Dinishi Abayarathna | Senior Associate | 0620F0486: Training documentation / collateral compilation and synthesis. | 3.50 |
| 4/24/2020 | Arthur Storchi Bergmann | Associate | 0620F0487: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 4/24/2020 | Arthur Storchi Bergmann | Associate | 0620F0488: Data Assessment and Analysis. | 1.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 39 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/24/2020 | Arthur Storchi Bergmann | Associate | 0620F0489: SME workshops and/or working session participation and support. | 4.00 |
| 4/24/2020 | Arthur Storchi Bergmann | Associate | 0620F0490: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 4/24/2020 | Dinishi Abayarathna | Senior Associate | 0620F0491: Training curriculum development support and planning. | 3.50 |
| 4/24/2020 | Dinishi Abayarathna | Senior Associate | 0620F0492: SME workshops and/or working session participation and support. | 3.00 |
| 4/24/2020 | Dinishi Abayarathna | Senior Associate | 0620F0493: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 4/24/2020 | Todd Jirovec | Partner | 0620F0494: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 5.00 |
| 4/27/2020 | Arthur Storchi Bergmann | Associate | 0620F0495: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 4/27/2020 | Arthur Storchi Bergmann | Associate | 0620F0496: Data Assessment and Analysis. | 1.00 |
| 4/27/2020 | Arthur Storchi Bergmann | Associate | 0620F0497: SME workshops and/or working session participation and support. | 4.00 |
| 4/27/2020 | Arthur Storchi Bergmann | Associate | 0620F0498: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 4/27/2020 | Dinishi Abayarathna | Senior Associate | 0620F0499: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 4/27/2020 | Dinishi Abayarathna | Senior Associate | 0620F0500: Training curriculum development support and planning. | 4.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 40 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/27/2020 | Dinishi Abayarathna | Senior Associate | 0620F0501: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |
| 4/28/2020 | Arthur Storchi Bergmann | Associate | 0620F0502: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 4/28/2020 | Arthur Storchi Bergmann | Associate | 0620F0503: Data Assessment and Analysis. | 2.00 |
| 4/28/2020 | Arthur Storchi Bergmann | Associate | 0620F0504: SME workshops and/or working session participation and support. | 3.00 |
| 4/28/2020 | Arthur Storchi Bergmann | Associate | 0620F0505: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 4/28/2020 | Dinishi Abayarathna | Senior Associate | 0620F0506: SME workshops and/or working session participation and support. | 3.50 |
| 4/28/2020 | Dinishi Abayarathna | Senior Associate | 0620F0507: Training curriculum development support and planning. | 2.50 |
| 4/28/2020 | Dinishi Abayarathna | Senior Associate | 0620F0508: Training documentation / collateral compilation and synthesis. | 4.00 |
| 4/29/2020 | Arthur Storchi Bergmann | Associate | 0620F0509: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 4/29/2020 | Arthur Storchi Bergmann | Associate | 0620F0510: Data Assessment and Analysis. | 2.00 |
| 4/29/2020 | Arthur Storchi Bergmann | Associate | 0620F0511: SME workshops and/or working session participation and support. | 3.00 |
| 4/29/2020 | Arthur Storchi Bergmann | Associate | 0620F0512: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page 41 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/29/2020 | Dinishi Abayarathna | Senior Associate | 0620F0513: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 4.00 |
| 4/29/2020 | Dinishi Abayarathna | Senior Associate | 0620F0514: Training documentation / collateral compilation and synthesis. | 3.50 |
| 4/29/2020 | Dinishi Abayarathna | Senior Associate | 0620F0515: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |
| 4/30/2020 | Arthur Storchi Bergmann | Associate | 0620F0516: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 4/30/2020 | Arthur Storchi Bergmann | Associate | 0620F0517: Data Assessment and Analysis. | 2.00 |
| 4/30/2020 | Arthur Storchi Bergmann | Associate | 0620F0518: SME workshops and/or working session participation and support. | 3.00 |
| 4/30/2020 | Arthur Storchi Bergmann | Associate | 0620F0519: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 4/30/2020 | Dinishi Abayarathna | Senior Associate | 0620F0520: Training curriculum development support and planning. | 4.00 |
| 4/30/2020 | Dinishi Abayarathna | Senior Associate | 0620F0521: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 2.50 |
| 4/30/2020 | Dinishi Abayarathna | Senior Associate | 0620F0522: SME workshops and/or working session participation and support. | 3.50 |
| 5/1/2020 | Arthur Storchi Bergmann | Associate | 0620F0523: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 5/1/2020 | Arthur Storchi Bergmann | Associate | 0620F0524: SME workshops and/or working session participation and support. | 4.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 42
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/1/2020 | Arthur Storchi Bergmann | Associate | 0620F0525: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 4.00 |
| 5/1/2020 | Dinishi Abayarathna | Senior Associate | 0620F0526: Training documentation / collateral compilation and synthesis. | 3.50 |
| 5/1/2020 | Dinishi Abayarathna | Senior Associate | 0620F0527: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 5/1/2020 | Dinishi Abayarathna | Senior Associate | 0620F0528: Training curriculum development support and planning. | 3.50 |
| 5/4/2020 | Arthur Storchi Bergmann | Associate | 0620F0529: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 5/4/2020 | Arthur Storchi Bergmann | Associate | 0620F0530: SME workshops and/or working session participation and support. | 4.00 |
| 5/4/2020 | Arthur Storchi Bergmann | Associate | 0620F0531: SME workshops and/or working session participation and support. | 2.00 |
| 5/4/2020 | Dinishi Abayarathna | Senior Associate | 0620F0532: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 5/4/2020 | Dinishi Abayarathna | Senior Associate | 0620F0533: Training documentation / collateral compilation and synthesis. | 3.50 |
| 5/4/2020 | Dinishi Abayarathna | Senior Associate | 0620F0534: Training curriculum development support and planning. | 3.00 |
| 5/5/2020 | Arthur Storchi Bergmann | Associate | 0620F0535: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 5/5/2020 | Arthur Storchi Bergmann | Associate | 0620F0536: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 5/5/2020 | Arthur Storchi Bergmann | Associate | 0620F0537: SME workshops and/or working session participation and support. | 3.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page 43 of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/5/2020 | Dinishi Abayarathna | Senior Associate | 0620F0538: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.50 |
| 5/5/2020 | Dinishi Abayarathna | Senior Associate | 0620F0539: SME workshops and/or working session participation and support. | 3.00 |
| 5/5/2020 | Dinishi Abayarathna | Senior Associate | 0620F0540: Training documentation / collateral compilation and synthesis. | 3.50 |
| 5/6/2020 | Arthur Storchi Bergmann | Associate | 0620F0541: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 5/6/2020 | Arthur Storchi Bergmann | Associate | 0620F0542: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 5/6/2020 | Arthur Storchi Bergmann | Associate | 0620F0543: SME workshops and/or working session participation and support. | 4.00 |
| 5/6/2020 | Dinishi Abayarathna | Senior Associate | 0620F0544: Training curriculum development support and planning. | 3.50 |
| 5/6/2020 | Dinishi Abayarathna | Senior Associate | 0620F0545: Operational Improvements (e.g., process improvements, action item support). | 3.50 |
| 5/6/2020 | Dinishi Abayarathna | Senior Associate | 0620F0546: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 5/7/2020 | Arthur Storchi Bergmann | Associate | 0620F0547: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 5/7/2020 | Arthur Storchi Bergmann | Associate | 0620F0548: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 5/7/2020 | Arthur Storchi Bergmann | Associate | 0620F0549: SME workshops and/or working session participation and support. | 3.00 |
| 5/7/2020 | Dinishi Abayarathna | Senior Associate | 0620F0550: Training curriculum development support and planning. | 3.50 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 44
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/7/2020 | Dinishi Abayarathna | Senior Associate | 0620F0551: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 5/7/2020 | Dinishi Abayarathna | Senior Associate | 0620F0552: Training documentation / collateral compilation and synthesis. | 3.50 |
| 5/8/2020 | Arthur Storchi Bergmann | Associate | 0620F0553: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 5/8/2020 | Arthur Storchi Bergmann | Associate | 0620F0554: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 5/8/2020 | Arthur Storchi Bergmann | Associate | 0620F0555: SME workshops and/or working session participation and support. | 3.00 |
| 5/8/2020 | Dinishi Abayarathna | Senior Associate | 0620F0556: Training documentation / collateral compilation and synthesis. | 3.50 |
| 5/8/2020 | Dinishi Abayarathna | Senior Associate | 0620F0557: Training curriculum development support and planning. | 3.50 |
| 5/8/2020 | Dinishi Abayarathna | Senior Associate | 0620F0558: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 5/11/2020 | Arthur Storchi Bergmann | Associate | 0620F0559: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 5/11/2020 | Arthur Storchi Bergmann | Associate | 0620F0560: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 5/11/2020 | Arthur Storchi Bergmann | Associate | 0620F0561: SME workshops and/or working session participation and support. | 3.00 |
| 5/11/2020 | Dinishi Abayarathna | Senior Associate | 0620F0562: SME workshops and/or working session participation and support. | 3.00 |
| 5/11/2020 | Dinishi Abayarathna | Senior Associate | 0620F0563: Operational Improvements (e.g., process improvements, action item support). | 3.50 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page 45 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/11/2020 | Dinishi Abayarathna | Senior Associate | 0620F0564: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 5/12/2020 | Arthur Storchi Bergmann | Associate | 0620F0565: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 5/12/2020 | Arthur Storchi Bergmann | Associate | 0620F0566: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 5/12/2020 | Arthur Storchi Bergmann | Associate | 0620F0567: SME workshops and/or working session participation and support. | 3.00 |
| 5/12/2020 | Dinishi Abayarathna | Senior Associate | 0620F0568: Training documentation / collateral compilation and synthesis. | 3.00 |
| 5/12/2020 | Dinishi Abayarathna | Senior Associate | 0620F0569: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 5/12/2020 | Dinishi Abayarathna | Senior Associate | 0620F0570: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.50 |
| 5/13/2020 | Arthur Storchi Bergmann | Associate | 0620F0571: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 5/13/2020 | Arthur Storchi Bergmann | Associate | 0620F0572: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 5/13/2020 | Arthur Storchi Bergmann | Associate | 0620F0573: SME workshops and/or working session participation and support. | 4.00 |
| 5/13/2020 | Dinishi Abayarathna | Senior Associate | 0620F0574: Training documentation / collateral compilation and synthesis. | 3.50 |
| 5/13/2020 | Dinishi Abayarathna | Senior Associate | 0620F0575: SME workshops and/or working session participation and support. | 3.50 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 46 of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/13/2020 | Dinishi Abayarathna | Senior Associate | 0620F0576: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 5/14/2020 | Arthur Storchi Bergmann | Associate | 0620F0577: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 5/14/2020 | Arthur Storchi Bergmann | Associate | 0620F0578: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 5/14/2020 | Arthur Storchi Bergmann | Associate | 0620F0579: SME workshops and/or working session participation and support. | 4.00 |
| 5/14/2020 | Dinishi Abayarathna | Senior Associate | 0620F0580: Training curriculum development support and planning. | 3.50 |
| 5/14/2020 | Dinishi Abayarathna | Senior Associate | 0620F0581: Training documentation / collateral compilation and synthesis. | 3.50 |
| 5/14/2020 | Dinishi Abayarathna | Senior Associate | 0620F0582: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 5/15/2020 | Arthur Storchi Bergmann | Associate | 0620F0583: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 5/15/2020 | Arthur Storchi Bergmann | Associate | 0620F0584: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 5/15/2020 | Arthur Storchi Bergmann | Associate | 0620F0585: SME workshops and/or working session participation and support. | 3.00 |
| 5/15/2020 | Dinishi Abayarathna | Senior Associate | 0620F0586: Training curriculum development support and planning. | 3.50 |
| 5/15/2020 | Dinishi Abayarathna | Senior Associate | 0620F0587: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.50 |
| 5/15/2020 | Dinishi Abayarathna | Senior Associate | 0620F0588: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 47 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/18/2020 | Arthur Storchi Bergmann | Associate | 0620F0589: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 5/18/2020 | Arthur Storchi Bergmann | Associate | 0620F0590: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 5/18/2020 | Arthur Storchi Bergmann | Associate | 0620F0591: SME workshops and/or working session participation and support. | 3.00 |
| 5/18/2020 | Dinishi Abayarathna | Senior Associate | 0620F0592: Training curriculum development support and planning. | 3.00 |
| 5/18/2020 | Dinishi Abayarathna | Senior Associate | 0620F0593: Training documentation / collateral compilation and synthesis. | 3.50 |
| 5/18/2020 | Dinishi Abayarathna | Senior Associate | 0620F0594: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.50 |
| 5/19/2020 | Arthur Storchi Bergmann | Associate | 0620F0595: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 5/19/2020 | Arthur Storchi Bergmann | Associate | 0620F0596: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 5/19/2020 | Arthur Storchi Bergmann | Associate | 0620F0597: SME workshops and/or working session participation and support. | 4.00 |
| 5/19/2020 | Dinishi Abayarathna | Senior Associate | 0620F0598: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 5/19/2020 | Dinishi Abayarathna | Senior Associate | 0620F0599: Training curriculum development support and planning. | 3.50 |
| 5/19/2020 | Dinishi Abayarathna | Senior Associate | 0620F0600: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.50 |
| 5/20/2020 | Arthur Storchi Bergmann | Associate | 0620F0601: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period June 1, 2020 through July 1, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/20/2020 | Arthur Storchi Bergmann | Associate | 0620F0602: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 4.00 |
| 5/20/2020 | Arthur Storchi Bergmann | Associate | 0620F0603: SME workshops and/or working session participation and support. | 4.00 |
| 5/20/2020 | Dinishi Abayarathna | Senior Associate | 0620F0604: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 5/20/2020 | Dinishi Abayarathna | Senior Associate | 0620F0605: SME workshops and/or working session participation and support. | 3.00 |
| 5/20/2020 | Dinishi Abayarathna | Senior Associate | 0620F0606: Training documentation / collateral compilation and synthesis. | 3.50 |
| 5/21/2020 | Arthur Storchi Bergmann | Associate | 0620F0607: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 5/21/2020 | Arthur Storchi Bergmann | Associate | 0620F0608: Data Assessment and Analysis. | 1.00 |
| 5/21/2020 | Arthur Storchi Bergmann | Associate | 0620F0609: SME workshops and/or working session participation and support. | 3.00 |
| 5/21/2020 | Arthur Storchi Bergmann | Associate | 0620F0610: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 5/21/2020 | Dinishi Abayarathna | Senior Associate | 0620F0611: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 5/21/2020 | Dinishi Abayarathna | Senior Associate | 0620F0612: Training documentation / collateral compilation and synthesis. | 3.50 |
| 5/21/2020 | Dinishi Abayarathna | Senior Associate | 0620F0613: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 49 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/26/2020 | Arthur Storchi Bergmann | Associate | 0620F0614: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 5/26/2020 | Arthur Storchi Bergmann | Associate | 0620F0615: Data Assessment and Analysis. | 1.00 |
| 5/26/2020 | Arthur Storchi Bergmann | Associate | 0620F0616: SME workshops and/or working session participation and support. | 3.00 |
| 5/26/2020 | Arthur Storchi Bergmann | Associate | 0620F0617: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 5/26/2020 | Dinishi Abayarathna | Senior Associate | 0620F0618: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 5/26/2020 | Dinishi Abayarathna | Senior Associate | 0620F0619: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.50 |
| 5/26/2020 | Dinishi Abayarathna | Senior Associate | 0620F0620: Training documentation / collateral compilation and synthesis. | 3.50 |
| 5/27/2020 | Arthur Storchi Bergmann | Associate | 0620F0621: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 5/27/2020 | Arthur Storchi Bergmann | Associate | 0620F0622: Data Assessment and Analysis. | 1.00 |
| 5/27/2020 | Arthur Storchi Bergmann | Associate | 0620F0623: SME workshops and/or working session participation and support. | 3.00 |
| 5/27/2020 | Arthur Storchi Bergmann | Associate | 0620F0624: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 5/27/2020 | Dinishi Abayarathna | Senior Associate | 0620F0625: Training curriculum development support and planning. | 3.50 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 50 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/27/2020 | Dinishi Abayarathna | Senior Associate | 0620F0626: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 5/27/2020 | Dinishi Abayarathna | Senior Associate | 0620F0627: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.50 |
| 5/28/2020 | Arthur Storchi Bergmann | Associate | 0620F0628: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 5/28/2020 | Arthur Storchi Bergmann | Associate | 0620F0629: Data Assessment and Analysis. | 1.00 |
| 5/28/2020 | Arthur Storchi Bergmann | Associate | 0620F0630: SME workshops and/or working session participation and support. | 4.00 |
| 5/28/2020 | Arthur Storchi Bergmann | Associate | 0620F0631: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 5/28/2020 | Dinishi Abayarathna | Senior Associate | 0620F0632: Operational Improvements (e.g., process improvements, action item support). | 3.50 |
| 5/28/2020 | Dinishi Abayarathna | Senior Associate | 0620F0633: Training documentation / collateral compilation and synthesis. | 3.50 |
| 5/28/2020 | Dinishi Abayarathna | Senior Associate | 0620F0634: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 5/29/2020 | Arthur Storchi Bergmann | Associate | 0620F0635: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 5/29/2020 | Arthur Storchi Bergmann | Associate | 0620F0636: Data Assessment and Analysis. | 1.00 |
| 5/29/2020 | Arthur Storchi Bergmann | Associate | 0620F0637: SME workshops and/or working session participation and support. | 4.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 51 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/29/2020 | Arthur Storchi Bergmann | Associate | 0620F0638: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 5/29/2020 | Dinishi Abayarathna | Senior Associate | 0620F0639: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.50 |
| 5/29/2020 | Dinishi Abayarathna | Senior Associate | 0620F0640: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.50 |
| 5/29/2020 | Dinishi Abayarathna | Senior Associate | 0620F0641: Training curriculum development support and planning. | 3.00 |
| 6/1/2020 | Arthur Storchi Bergmann | Associate | 0620F0642: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 6/1/2020 | Arthur Storchi Bergmann | Associate | 0620F0643: Data Assessment and Analysis. | 2.00 |
| 6/1/2020 | Arthur Storchi Bergmann | Associate | 0620F0644: SME workshops and/or working session participation and support. | 3.00 |
| 6/1/2020 | Arthur Storchi Bergmann | Associate | 0620F0645: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 6/1/2020 | Dinishi Abayarathna | Senior Associate | 0620F0646: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 6/1/2020 | Dinishi Abayarathna | Senior Associate | 0620F0647: Training curriculum development support and planning. | 3.50 |
| 6/1/2020 | Dinishi Abayarathna | Senior Associate | 0620F0648: Operational Improvements (e.g., process improvements, action item support). | 3.00 |
| 6/2/2020 | Arthur Storchi Bergmann | Associate | 0620F0649: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 52 of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/2/2020 | Arthur Storchi Bergmann | Associate | 0620F0650: Data Assessment and Analysis. | 2.00 |
| 6/2/2020 | Arthur Storchi Bergmann | Associate | 0620F0651: SME workshops and/or working session participation and support. | 3.00 |
| 6/2/2020 | Arthur Storchi Bergmann | Associate | 0620F0652: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 6/2/2020 | Dinishi Abayarathna | Senior Associate | 0620F0653: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 6/2/2020 | Dinishi Abayarathna | Senior Associate | 0620F0654: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.50 |
| 6/2/2020 | Dinishi Abayarathna | Senior Associate | 0620F0655: SME workshops and/or working session participation and support. | 3.50 |
| 6/3/2020 | Arthur Storchi Bergmann | Associate | 0620F0656: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 6/3/2020 | Arthur Storchi Bergmann | Associate | 0620F0657: Data Assessment and Analysis. | 2.00 |
| 6/3/2020 | Arthur Storchi Bergmann | Associate | 0620F0658: SME workshops and/or working session participation and support. | 3.00 |
| 6/3/2020 | Arthur Storchi Bergmann | Associate | 0620F0659: Exercise and/or Workshop after-action coordination and documentation. | 2.00 |
| 6/3/2020 | Dinishi Abayarathna | Senior Associate | 0620F0660: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |
| 6/3/2020 | Dinishi Abayarathna | Senior Associate | 0620F0661: SME workshops and/or working session participation and support. | 3.50 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 53
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/3/2020 | Dinishi Abayarathna | Senior Associate | 0620F0662: Training documentation / collateral compilation and synthesis. | 3.00 |
| 6/4/2020 | Arthur Storchi Bergmann | Associate | 0620F0663: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 6/4/2020 | Arthur Storchi Bergmann | Associate | 0620F0664: Data Assessment and Analysis. | 1.00 |
| 6/4/2020 | Arthur Storchi Bergmann | Associate | 0620F0665: SME workshops and/or working session participation and support. | 3.00 |
| 6/4/2020 | Arthur Storchi Bergmann | Associate | 0620F0666: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 6/4/2020 | Dinishi Abayarathna | Senior Associate | 0620F0667: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.00 |
| 6/4/2020 | Dinishi Abayarathna | Senior Associate | 0620F0668: Exercise and/or Workshop after-action coordination and documentation. | 3.50 |
| 6/4/2020 | Dinishi Abayarathna | Senior Associate | 0620F0669: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.50 |
| 6/5/2020 | Arthur Storchi Bergmann | Associate | 0620F0670: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 6/5/2020 | Arthur Storchi Bergmann | Associate | 0620F0671: Data Assessment and Analysis. | 1.00 |
| 6/5/2020 | Arthur Storchi Bergmann | Associate | 0620F0672: SME workshops and/or working session participation and support. | 3.00 |
| 6/5/2020 | Arthur Storchi Bergmann | Associate | 0620F0673: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 54 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/5/2020 | Dinishi Abayarathna | Senior Associate | 0620F0674: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.50 |
| 6/5/2020 | Dinishi Abayarathna | Senior Associate | 0620F0675: Training curriculum development support and planning. | 3.00 |
| 6/5/2020 | Dinishi Abayarathna | Senior Associate | 0620F0676: Training documentation / collateral compilation and synthesis. | 3.50 |
| 6/8/2020 | Arthur Storchi Bergmann | Associate | 0620F0677: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 6/8/2020 | Arthur Storchi Bergmann | Associate | 0620F0678: Data Assessment and Analysis. | 1.00 |
| 6/8/2020 | Arthur Storchi Bergmann | Associate | 0620F0679: SME workshops and/or working session participation and support. | 3.00 |
| 6/8/2020 | Arthur Storchi Bergmann | Associate | 0620F0680: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 6/8/2020 | Dinishi Abayarathna | Senior Associate | 0620F0681: Training documentation / collateral compilation and synthesis. | 3.50 |
| 6/8/2020 | Dinishi Abayarathna | Senior Associate | 0620F0682: Training curriculum development support and planning. | 3.50 |
| 6/8/2020 | Dinishi Abayarathna | Senior Associate | 0620F0683: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 6/9/2020 | Arthur Storchi Bergmann | Associate | 0620F0684: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 6/9/2020 | Arthur Storchi Bergmann | Associate | 0620F0685: Data Assessment and Analysis. | 1.00 |
| 6/9/2020 | Arthur Storchi Bergmann | Associate | 0620F0686: SME workshops and/or working session participation and support. | 4.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 55 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                   **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/9/2020 | Arthur Storchi Bergmann | Associate | 0620F0687: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 6/9/2020 | Dinishi Abayarathna | Senior Associate | 0620F0688: Operational Improvements (e.g., process improvements, action item support). | 3.50 |
| 6/9/2020 | Dinishi Abayarathna | Senior Associate | 0620F0689: Presentation & Communications Support (e.g., Senior Leadership Team, Board, SNO Committee, Governor's Office). | 3.50 |
| 6/9/2020 | Dinishi Abayarathna | Senior Associate | 0620F0690: Training documentation / collateral compilation and synthesis. | 3.00 |
| 6/10/2020 | Arthur Storchi Bergmann | Associate | 0620F0691: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 6/10/2020 | Arthur Storchi Bergmann | Associate | 0620F0692: Data Assessment and Analysis. | 1.00 |
| 6/10/2020 | Arthur Storchi Bergmann | Associate | 0620F0693: SME workshops and/or working session participation and support. | 4.00 |
| 6/10/2020 | Arthur Storchi Bergmann | Associate | 0620F0694: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 6/10/2020 | Dinishi Abayarathna | Senior Associate | 0620F0695: Operational Improvements (e.g., process improvements, action item support). | 3.50 |
| 6/10/2020 | Dinishi Abayarathna | Senior Associate | 0620F0696: Training documentation / collateral compilation and synthesis. | 3.50 |
| 6/10/2020 | Dinishi Abayarathna | Senior Associate | 0620F0697: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 6/11/2020 | Arthur Storchi Bergmann | Associate | 0620F0698: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 56 of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/11/2020 | Arthur Storchi Bergmann | Associate | 0620F0699: Data Assessment and Analysis. | 1.00 |
| 6/11/2020 | Arthur Storchi Bergmann | Associate | 0620F0700: SME workshops and/or working session participation and support. | 4.00 |
| 6/11/2020 | Arthur Storchi Bergmann | Associate | 0620F0701: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 6/11/2020 | Dinishi Abayarathna | Senior Associate | 0620F0702: Process Development Support (e.g., PSPS, Inspections, Data Analytics, Technology). | 3.00 |
| 6/11/2020 | Dinishi Abayarathna | Senior Associate | 0620F0703: Training documentation / collateral compilation and synthesis. | 3.50 |
| 6/11/2020 | Dinishi Abayarathna | Senior Associate | 0620F0704: SME workshops and/or working session participation and support. | 3.50 |
| 6/12/2020 | Arthur Storchi Bergmann | Associate | 0620F0705: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 2.00 |
| 6/12/2020 | Arthur Storchi Bergmann | Associate | 0620F0706: Data Assessment and Analysis. | 1.00 |
| 6/12/2020 | Arthur Storchi Bergmann | Associate | 0620F0707: SME workshops and/or working session participation and support. | 4.00 |
| 6/12/2020 | Arthur Storchi Bergmann | Associate | 0620F0708: Exercise and/or Workshop after-action coordination and documentation. | 3.00 |
| 6/12/2020 | Dinishi Abayarathna | Senior Associate | 0620F0709: Collaborative project management with PSPS PMO (e.g.,coordination, logistics, milestone tracking). | 3.00 |
| 6/12/2020 | Dinishi Abayarathna | Senior Associate | 0620F0710: Training curriculum development support and planning. | 3.50 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 57
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/12/2020 | Dinishi Abayarathna | Senior Associate | 0620F0711: SME workshops and/or working session participation and support. | 3.50 |

| | | | | |
|------|------|----------|-------------|-------|
| ***Total - Hours - PSPS Program Support Services*** | | | | ***1,208.50*** |

***Electric Asset Excellence Program Services***                                           ***Retention Exhibit # SUPP 3 01-D***

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/6/2020 | Rachel Syska | Senior Associate | 0620F0883: Change and Communications Workshop Support. | 3.80 |
| 4/6/2020 | Rachel Syska | Senior Associate | 0620F0884: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |
| 4/6/2020 | Rachel Syska | Senior Associate | 0620F0885: Leadership Engagement and Workshop Support. | 0.20 |
| 4/6/2020 | Rachel Syska | Senior Associate | 0620F0886: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 4/6/2020 | Rachel Syska | Senior Associate | 0620F0887: Clause Owner Meeting and Clause Owner Support. | 1.00 |
| 4/6/2020 | Rachel Syska | Senior Associate | 0620F0888: Process Documentation and Improvement Support. | 1.00 |
| 4/7/2020 | Rachel Syska | Senior Associate | 0620F0889: Change and Communications Workshop Support. | 3.80 |
| 4/7/2020 | Rachel Syska | Senior Associate | 0620F0890: Process Documentation and Improvement Support. | 1.00 |
| 4/7/2020 | Rachel Syska | Senior Associate | 0620F0891: Gap Closure Plan / Non-Conformance Tracking Support. | 1.00 |
| 4/7/2020 | Rachel Syska | Senior Associate | 0620F0892: Regulatory Support Drafting / Documentation. | 1.00 |
| 4/7/2020 | Rachel Syska | Senior Associate | 0620F0893: Asset Mgmt. Benchmarking and Workshop Support. | 1.00 |
| 4/7/2020 | Rachel Syska | Senior Associate | 0620F0894: Change and Communications Documentation. | 0.20 |
| 4/8/2020 | Rachel Syska | Senior Associate | 0620F0895: Process Documentation and Improvement Support. | 3.80 |
| 4/8/2020 | Rachel Syska | Senior Associate | 0620F0896: Clause Owner Meeting and Clause Owner Support. | 1.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 58 of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/8/2020 | Rachel Syska | Senior Associate | 0620F0897: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 4/8/2020 | Rachel Syska | Senior Associate | 0620F0898: Gap Closure Plan / Non-Conformance Tracking Support. | 1.00 |
| 4/8/2020 | Rachel Syska | Senior Associate | 0620F0899: Regulatory Support Drafting / Documentation. | 1.00 |
| 4/8/2020 | Rachel Syska | Senior Associate | 0620F0900: Asset Mgmt. Benchmarking and Workshop Support. | 0.20 |
| 4/9/2020 | Rachel Syska | Senior Associate | 0620F0901: Gap Closure Plan / Non-Conformance Tracking Support. | 3.80 |
| 4/9/2020 | Rachel Syska | Senior Associate | 0620F0902: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 0.20 |
| 4/9/2020 | Rachel Syska | Senior Associate | 0620F0903: Regulatory Support Drafting / Documentation. | 1.00 |
| 4/9/2020 | Rachel Syska | Senior Associate | 0620F0904: Asset Mgmt. Benchmarking and Workshop Support. | 1.00 |
| 4/9/2020 | Rachel Syska | Senior Associate | 0620F0905: Change and Communications Documentation. | 1.00 |
| 4/9/2020 | Rachel Syska | Senior Associate | 0620F0906: Change and Communications Workshop Support. | 1.00 |
| 4/10/2020 | Rachel Syska | Senior Associate | 0620F0907: Gap Closure Plan / Non-Conformance Tracking Support. | 3.80 |
| 4/10/2020 | Rachel Syska | Senior Associate | 0620F0908: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 0.20 |
| 4/10/2020 | Rachel Syska | Senior Associate | 0620F0909: Regulatory Support Drafting / Documentation. | 1.00 |
| 4/10/2020 | Rachel Syska | Senior Associate | 0620F0910: Asset Mgmt. Benchmarking and Workshop Support. | 1.00 |
| 4/10/2020 | Rachel Syska | Senior Associate | 0620F0911: Change and Communications Documentation. | 1.00 |
| 4/10/2020 | Rachel Syska | Senior Associate | 0620F0912: Change and Communications Workshop Support. | 1.00 |
| 4/13/2020 | Rachel Syska | Senior Associate | 0620F0913: Gap Closure Plan / Non-Conformance Tracking Support. | 3.80 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 59
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/13/2020 | Rachel Syska | Senior Associate | 0620F0914: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |
| 4/13/2020 | Rachel Syska | Senior Associate | 0620F0915: Leadership Engagement and Workshop Support. | 1.00 |
| 4/13/2020 | Rachel Syska | Senior Associate | 0620F0916: Asset Management Plan and Asset Family Owner Support. | 0.20 |
| 4/13/2020 | Rachel Syska | Senior Associate | 0620F0917: Clause Owner Meeting and Clause Owner Support. | 0.50 |
| 4/13/2020 | Rachel Syska | Senior Associate | 0620F0918: Process Documentation and Improvement Support. | 0.50 |
| 4/13/2020 | Rachel Syska | Senior Associate | 0620F0919: Regulatory Support Drafting / Documentation. | 1.00 |
| 4/14/2020 | Rachel Syska | Senior Associate | 0620F0920: Gap Closure Plan / Non-Conformance Tracking Support. | 3.80 |
| 4/14/2020 | Rachel Syska | Senior Associate | 0620F0921: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |
| 4/14/2020 | Rachel Syska | Senior Associate | 0620F0922: Leadership Engagement and Workshop Support. | 1.00 |
| 4/14/2020 | Rachel Syska | Senior Associate | 0620F0923: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 4/14/2020 | Rachel Syska | Senior Associate | 0620F0924: Change and Communications Documentation. | 0.20 |
| 4/14/2020 | Rachel Syska | Senior Associate | 0620F0925: Change and Communications Workshop Support. | 1.00 |
| 4/15/2020 | Rachel Syska | Senior Associate | 0620F0926: Process Documentation and Improvement Support. | 3.80 |
| 4/15/2020 | Rachel Syska | Senior Associate | 0620F0927: Gap Closure Plan / Non-Conformance Tracking Support. | 0.50 |
| 4/15/2020 | Rachel Syska | Senior Associate | 0620F0928: Regulatory Support Drafting / Documentation. | 0.50 |
| 4/15/2020 | Rachel Syska | Senior Associate | 0620F0929: Asset Mgmt. Benchmarking and Workshop Support. | 0.50 |
| 4/15/2020 | Rachel Syska | Senior Associate | 0620F0930: Change and Communications Documentation. | 1.70 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 60
of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/15/2020 | Rachel Syska | Senior Associate | 0620F0931: Change and Communications Workshop Support. | 1.00 |
| 4/16/2020 | Rachel Syska | Senior Associate | 0620F0932: Process Documentation and Improvement Support. | 3.80 |
| 4/16/2020 | Rachel Syska | Senior Associate | 0620F0933: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 4/16/2020 | Rachel Syska | Senior Associate | 0620F0934: Regulatory Support Drafting / Documentation. | 1.00 |
| 4/16/2020 | Rachel Syska | Senior Associate | 0620F0935: Asset Mgmt. Benchmarking and Workshop Support. | 0.20 |
| 4/16/2020 | Rachel Syska | Senior Associate | 0620F0936: Change and Communications Documentation. | 0.50 |
| 4/16/2020 | Rachel Syska | Senior Associate | 0620F0937: Change and Communications Workshop Support. | 0.50 |
| 4/17/2020 | Rachel Syska | Senior Associate | 0620F0938: Gap Closure Plan / Non-Conformance Tracking Support. | 3.80 |
| 4/17/2020 | Rachel Syska | Senior Associate | 0620F0939: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 0.50 |
| 4/17/2020 | Rachel Syska | Senior Associate | 0620F0940: Leadership Engagement and Workshop Support. | 0.50 |
| 4/17/2020 | Rachel Syska | Senior Associate | 0620F0941: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 4/17/2020 | Rachel Syska | Senior Associate | 0620F0942: Clause Owner Meeting and Clause Owner Support. | 1.00 |
| 4/17/2020 | Rachel Syska | Senior Associate | 0620F0943: Asset Mgmt. Benchmarking and Workshop Support. | 1.00 |
| 4/17/2020 | Rachel Syska | Senior Associate | 0620F0944: Change and Communications Documentation. | 0.20 |
| 4/20/2020 | Rachel Syska | Senior Associate | 0620F0945: Gap Closure Plan / Non-Conformance Tracking Support. | 3.80 |
| 4/20/2020 | Rachel Syska | Senior Associate | 0620F0946: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 0.50 |
| 4/20/2020 | Rachel Syska | Senior Associate | 0620F0947: Leadership Engagement and Workshop Support. | 0.50 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 61
of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/20/2020 | Rachel Syska | Senior Associate | 0620F0948: Asset Management Plan and Asset Family Owner Support. | 0.20 |
| 4/20/2020 | Rachel Syska | Senior Associate | 0620F0949: Clause Owner Meeting and Clause Owner Support. | 1.00 |
| 4/20/2020 | Rachel Syska | Senior Associate | 0620F0950: Process Documentation and Improvement Support. | 1.00 |
| 4/20/2020 | Rachel Syska | Senior Associate | 0620F0951: Change and Communications Documentation. | 1.00 |
| 4/21/2020 | Rachel Syska | Senior Associate | 0620F0952: Regulatory Support Drafting / Documentation. | 3.80 |
| 4/21/2020 | Rachel Syska | Senior Associate | 0620F0953: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 0.50 |
| 4/21/2020 | Rachel Syska | Senior Associate | 0620F0954: Leadership Engagement and Workshop Support. | 0.50 |
| 4/21/2020 | Rachel Syska | Senior Associate | 0620F0955: Asset Management Plan and Asset Family Owner Support. | 0.50 |
| 4/21/2020 | Rachel Syska | Senior Associate | 0620F0956: Clause Owner Meeting and Clause Owner Support. | 0.50 |
| 4/21/2020 | Rachel Syska | Senior Associate | 0620F0957: Process Documentation and Improvement Support. | 1.00 |
| 4/21/2020 | Rachel Syska | Senior Associate | 0620F0958: Gap Closure Plan / Non-Conformance Tracking Support. | 1.00 |
| 4/21/2020 | Rachel Syska | Senior Associate | 0620F0959: Asset Mgmt. Benchmarking and Workshop Support. | 0.20 |
| 4/22/2020 | Rachel Syska | Senior Associate | 0620F0960: Regulatory Support Drafting / Documentation. | 3.80 |
| 4/22/2020 | Rachel Syska | Senior Associate | 0620F0961: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 0.50 |
| 4/22/2020 | Rachel Syska | Senior Associate | 0620F0962: Leadership Engagement and Workshop Support. | 1.00 |
| 4/22/2020 | Rachel Syska | Senior Associate | 0620F0963: Asset Management Plan and Asset Family Owner Support. | 0.70 |
| 4/22/2020 | Rachel Syska | Senior Associate | 0620F0964: Clause Owner Meeting and Clause Owner Support. | 0.50 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 62 of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/22/2020 | Rachel Syska | Senior Associate | 0620F0965: Process Documentation and Improvement Support. | 0.50 |
| 4/22/2020 | Rachel Syska | Senior Associate | 0620F0966: Gap Closure Plan / Non-Conformance Tracking Support. | 1.00 |
| 4/23/2020 | Rachel Syska | Senior Associate | 0620F0967: Regulatory Support Drafting / Documentation. | 3.80 |
| 4/23/2020 | Rachel Syska | Senior Associate | 0620F0968: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |
| 4/23/2020 | Rachel Syska | Senior Associate | 0620F0969: Leadership Engagement and Workshop Support. | 1.00 |
| 4/23/2020 | Rachel Syska | Senior Associate | 0620F0970: Asset Management Plan and Asset Family Owner Support. | 0.50 |
| 4/23/2020 | Rachel Syska | Senior Associate | 0620F0971: Clause Owner Meeting and Clause Owner Support. | 0.50 |
| 4/23/2020 | Rachel Syska | Senior Associate | 0620F0972: Process Documentation and Improvement Support. | 0.50 |
| 4/23/2020 | Rachel Syska | Senior Associate | 0620F0973: Gap Closure Plan / Non-Conformance Tracking Support. | 0.70 |
| 4/24/2020 | Rachel Syska | Senior Associate | 0620F0974: Process Documentation and Improvement Support. | 3.80 |
| 4/24/2020 | Rachel Syska | Senior Associate | 0620F0975: Gap Closure Plan / Non-Conformance Tracking Support. | 1.00 |
| 4/24/2020 | Rachel Syska | Senior Associate | 0620F0976: Regulatory Support Drafting / Documentation. | 0.50 |
| 4/24/2020 | Rachel Syska | Senior Associate | 0620F0977: Asset Mgmt. Benchmarking and Workshop Support. | 0.50 |
| 4/24/2020 | Rachel Syska | Senior Associate | 0620F0978: Change and Communications Documentation. | 1.00 |
| 4/24/2020 | Rachel Syska | Senior Associate | 0620F0979: Change and Communications Workshop Support. | 1.20 |
| 4/27/2020 | Brandon Rapp | Senior Associate | 0620F0980: Process Documentation and Improvement Support. | 4.90 |
| 4/27/2020 | Brandon Rapp | Senior Associate | 0620F0981: Asset Management Plan and Asset Family Owner Support. | 2.00 |
| 4/27/2020 | Brandon Rapp | Senior Associate | 0620F0982: Gap Closure Plan / Non-Conformance Tracking Support. | 3.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 63 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/27/2020 | Rachel Syska | Senior Associate | 0620F0983: Change and Communications Workshop Support. | 4.20 |
| 4/27/2020 | Rachel Syska | Senior Associate | 0620F0984: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |
| 4/27/2020 | Rachel Syska | Senior Associate | 0620F0985: Leadership Engagement and Workshop Support. | 1.00 |
| 4/27/2020 | Rachel Syska | Senior Associate | 0620F0986: Asset Management Plan and Asset Family Owner Support. | 0.50 |
| 4/27/2020 | Rachel Syska | Senior Associate | 0620F0987: Clause Owner Meeting and Clause Owner Support. | 1.50 |
| 4/27/2020 | Rachel Syska | Senior Associate | 0620F0988: Process Documentation and Improvement Support. | 0.80 |
| 4/28/2020 | Brandon Rapp | Senior Associate | 0620F0989: Process Documentation and Improvement Support. | 4.90 |
| 4/28/2020 | Brandon Rapp | Senior Associate | 0620F0990: Leadership Engagement and Workshop Support. | 1.00 |
| 4/28/2020 | Brandon Rapp | Senior Associate | 0620F0991: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 4/28/2020 | Brandon Rapp | Senior Associate | 0620F0992: Gap Closure Plan / Non-Conformance Tracking Support. | 3.00 |
| 4/28/2020 | Michael Winston Chapman | Partner | 0620F0993: Leadership Engagement and Workshop Support. | 0.50 |
| 4/28/2020 | Michael Winston Chapman | Partner | 0620F0994: Leadership Engagement and Workshop Support. | 0.50 |
| 4/28/2020 | Rachel Syska | Senior Associate | 0620F0995: Asset Mgmt. Benchmarking and Workshop Support. | 4.70 |
| 4/28/2020 | Rachel Syska | Senior Associate | 0620F0996: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |
| 4/28/2020 | Rachel Syska | Senior Associate | 0620F0997: Leadership Engagement and Workshop Support. | 0.80 |
| 4/28/2020 | Rachel Syska | Senior Associate | 0620F0998: Clause Owner Meeting and Clause Owner Support. | 2.50 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 64
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**        **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/28/2020 | Rachel Syska | Senior Associate | 0620F0999: Process Documentation and Improvement Support. | 1.00 |
| 4/29/2020 | Brandon Rapp | Senior Associate | 0620F1000: Process Documentation and Improvement Support. | 4.90 |
| 4/29/2020 | Brandon Rapp | Senior Associate | 0620F1001: Asset Management Plan and Asset Family Owner Support. | 2.00 |
| 4/29/2020 | Brandon Rapp | Senior Associate | 0620F1002: Gap Closure Plan / Non-Conformance Tracking Support. | 3.00 |
| 4/29/2020 | Rachel Syska | Senior Associate | 0620F1003: Asset Management Plan and Asset Family Owner Support. | 0.30 |
| 4/29/2020 | Rachel Syska | Senior Associate | 0620F1004: Clause Owner Meeting and Clause Owner Support. | 3.70 |
| 4/29/2020 | Rachel Syska | Senior Associate | 0620F1005: Process Documentation and Improvement Support. | 1.00 |
| 4/29/2020 | Rachel Syska | Senior Associate | 0620F1006: Gap Closure Plan / Non-Conformance Tracking Support. | 1.50 |
| 4/29/2020 | Rachel Syska | Senior Associate | 0620F1007: Change and Communications Documentation. | 1.00 |
| 4/30/2020 | Brandon Rapp | Senior Associate | 0620F1008: Process Documentation and Improvement Support. | 0.40 |
| 4/30/2020 | Brandon Rapp | Senior Associate | 0620F1009: Process Documentation and Improvement Support. | 4.90 |
| 4/30/2020 | Brandon Rapp | Senior Associate | 0620F1010: Leadership Engagement and Workshop Support. | 1.00 |
| 4/30/2020 | Brandon Rapp | Senior Associate | 0620F1011: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 4/30/2020 | Brandon Rapp | Senior Associate | 0620F1012: Gap Closure Plan / Non-Conformance Tracking Support. | 3.00 |
| 4/30/2020 | Rachel Syska | Senior Associate | 0620F1013: Process Documentation and Improvement Support. | 1.00 |
| 4/30/2020 | Rachel Syska | Senior Associate | 0620F1014: Asset Mgmt. Benchmarking and Workshop Support. | 1.00 |
| 4/30/2020 | Rachel Syska | Senior Associate | 0620F1015: Regulatory Support Drafting / Documentation. | 1.50 |
| 4/30/2020 | Rachel Syska | Senior Associate | 0620F1016: Gap Closure Plan / Non-Conformance Tracking Support. | 3.60 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 65 of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                             **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/30/2020 | Rachel Syska | Senior Associate | 0620F1017: Asset Management Plan and Asset Family Owner Support. | 0.40 |
| 5/1/2020 | Brandon Rapp | Senior Associate | 0620F1018: Change and Communications Documentation. | 2.40 |
| 5/1/2020 | Brandon Rapp | Senior Associate | 0620F1019: Gap Closure Plan / Non-Conformance Tracking Support. | 1.50 |
| 5/1/2020 | Brandon Rapp | Senior Associate | 0620F1020: Gap Closure Plan / Non-Conformance Tracking Support. | 0.60 |
| 5/1/2020 | Brandon Rapp | Senior Associate | 0620F1021: Gap Closure Plan / Non-Conformance Tracking Support. | 4.90 |
| 5/1/2020 | Brandon Rapp | Senior Associate | 0620F1022: Change and Communications Documentation. | 0.60 |
| 5/1/2020 | Rachel Syska | Senior Associate | 0620F1023: Change and Communications Documentation. | 1.60 |
| 5/1/2020 | Rachel Syska | Senior Associate | 0620F1024: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.90 |
| 5/1/2020 | Rachel Syska | Senior Associate | 0620F1025: Clause Owner Meeting and Clause Owner Support. | 0.70 |
| 5/1/2020 | Rachel Syska | Senior Associate | 0620F1026: Clause Owner Meeting and Clause Owner Support. | 3.80 |
| 5/4/2020 | Brandon Rapp | Senior Associate | 0620F1027: Change and Communications Documentation. | 2.40 |
| 5/4/2020 | Brandon Rapp | Senior Associate | 0620F1028: Gap Closure Plan / Non-Conformance Tracking Support. | 2.40 |
| 5/4/2020 | Brandon Rapp | Senior Associate | 0620F1029: Clause Owner Meeting and Clause Owner Support. | 0.10 |
| 5/4/2020 | Brandon Rapp | Senior Associate | 0620F1030: Clause Owner Meeting and Clause Owner Support. | 4.90 |
| 5/4/2020 | Brandon Rapp | Senior Associate | 0620F1031: Gap Closure Plan / Non-Conformance Tracking Support. | 0.10 |
| 5/4/2020 | Brandon Rapp | Senior Associate | 0620F1032: Change and Communications Documentation. | 0.10 |
| 5/4/2020 | Hugh Trung Le | Director | 0620F1033: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 66
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/4/2020 | Hugh Trung Le | Director | 0620F1034: Gap Closure Plan / Non-Conformance Tracking Support. | 0.50 |
| 5/4/2020 | Hugh Trung Le | Director | 0620F1035: Asset Mgmt. Benchmarking and Workshop Support. | 0.50 |
| 5/4/2020 | Rachel Syska | Senior Associate | 0620F1036: Process Documentation and Improvement Support. | 1.80 |
| 5/4/2020 | Rachel Syska | Senior Associate | 0620F1037: Asset Management Plan and Asset Family Owner Support. | 0.50 |
| 5/4/2020 | Rachel Syska | Senior Associate | 0620F1038: Process Documentation and Improvement Support. | 0.40 |
| 5/4/2020 | Rachel Syska | Senior Associate | 0620F1039: Gap Closure Plan / Non-Conformance Tracking Support. | 3.70 |
| 5/4/2020 | Rachel Syska | Senior Associate | 0620F1040: Change and Communications Workshop Support. | 1.60 |
| 5/5/2020 | Brandon Rapp | Senior Associate | 0620F1041: Change and Communications Documentation. | 2.40 |
| 5/5/2020 | Brandon Rapp | Senior Associate | 0620F1042: Gap Closure Plan / Non-Conformance Tracking Support. | 2.40 |
| 5/5/2020 | Brandon Rapp | Senior Associate | 0620F1043: Clause Owner Meeting and Clause Owner Support. | 0.10 |
| 5/5/2020 | Brandon Rapp | Senior Associate | 0620F1044: Clause Owner Meeting and Clause Owner Support. | 4.90 |
| 5/5/2020 | Brandon Rapp | Senior Associate | 0620F1045: Gap Closure Plan / Non-Conformance Tracking Support. | 0.10 |
| 5/5/2020 | Brandon Rapp | Senior Associate | 0620F1046: Change and Communications Documentation. | 0.10 |
| 5/5/2020 | Hugh Trung Le | Director | 0620F1047: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |
| 5/5/2020 | Hugh Trung Le | Director | 0620F1048: Clause Owner Meeting and Clause Owner Support. | 0.50 |
| 5/5/2020 | Hugh Trung Le | Director | 0620F1049: Change and Communications Documentation. | 0.50 |
| 5/5/2020 | Michael Winston Chapman | Partner | 0620F1050: Leadership Engagement and Workshop Support. | 1.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 67
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/5/2020 | Rachel Syska | Senior Associate | 0620F1051: Gap Closure Plan / Non-Conformance Tracking Support. | 1.90 |
| 5/5/2020 | Rachel Syska | Senior Associate | 0620F1052: Gap Closure Plan / Non-Conformance Tracking Support. | 1.70 |
| 5/5/2020 | Rachel Syska | Senior Associate | 0620F1053: Clause Owner Meeting and Clause Owner Support. | 3.90 |
| 5/5/2020 | Rachel Syska | Senior Associate | 0620F1054: Gap Closure Plan / Non-Conformance Tracking Support. | 0.50 |
| 5/6/2020 | Brandon Rapp | Senior Associate | 0620F1055: Change and Communications Documentation. | 2.50 |
| 5/6/2020 | Brandon Rapp | Senior Associate | 0620F1056: Change and Communications Documentation. | 2.50 |
| 5/6/2020 | Brandon Rapp | Senior Associate | 0620F1057: Asset Management Plan and Asset Family Owner Support. | 5.00 |
| 5/6/2020 | Hugh Trung Le | Director | 0620F1058: Clause Owner Meeting and Clause Owner Support. | 3.00 |
| 5/6/2020 | Hugh Trung Le | Director | 0620F1059: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.50 |
| 5/6/2020 | Hugh Trung Le | Director | 0620F1060: Change and Communications Documentation. | 1.50 |
| 5/6/2020 | Rachel Syska | Senior Associate | 0620F1061: Change and Communications Workshop Support. | 1.90 |
| 5/6/2020 | Rachel Syska | Senior Associate | 0620F1062: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 2.00 |
| 5/6/2020 | Rachel Syska | Senior Associate | 0620F1063: Gap Closure Plan / Non-Conformance Tracking Support. | 3.90 |
| 5/6/2020 | Rachel Syska | Senior Associate | 0620F1064: Change and Communications Workshop Support. | 0.20 |
| 5/7/2020 | Brandon Rapp | Senior Associate | 0620F1065: Gap Closure Plan / Non-Conformance Tracking Support. | 0.10 |
| 5/7/2020 | Brandon Rapp | Senior Associate | 0620F1066: Change and Communications Documentation. | 2.40 |
| 5/7/2020 | Brandon Rapp | Senior Associate | 0620F1067: Gap Closure Plan / Non-Conformance Tracking Support. | 2.40 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 68
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**          **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/7/2020 | Brandon Rapp | Senior Associate | 0620F1068: Clause Owner Meeting and Clause Owner Support. | 0.10 |
| 5/7/2020 | Brandon Rapp | Senior Associate | 0620F1069: Clause Owner Meeting and Clause Owner Support. | 4.90 |
| 5/7/2020 | Brandon Rapp | Senior Associate | 0620F1070: Change and Communications Documentation. | 0.10 |
| 5/7/2020 | Hugh Trung Le | Director | 0620F1071: Clause Owner Meeting and Clause Owner Support. | 0.10 |
| 5/7/2020 | Hugh Trung Le | Director | 0620F1072: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 2.50 |
| 5/7/2020 | Hugh Trung Le | Director | 0620F1073: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.10 |
| 5/7/2020 | Hugh Trung Le | Director | 0620F1074: Gap Closure Plan / Non-Conformance Tracking Support. | 1.30 |
| 5/7/2020 | Michael Winston Chapman | Partner | 0620F1075: Leadership Engagement and Workshop Support. | 1.00 |
| 5/7/2020 | Rachel Syska | Senior Associate | 0620F1076: Change and Communications Workshop Support. | 1.90 |
| 5/7/2020 | Rachel Syska | Senior Associate | 0620F1077: Asset Management Plan and Asset Family Owner Support. | 1.70 |
| 5/7/2020 | Rachel Syska | Senior Associate | 0620F1078: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 3.90 |
| 5/7/2020 | Rachel Syska | Senior Associate | 0620F1079: Change and Communications Workshop Support. | 0.50 |
| 5/8/2020 | Brandon Rapp | Senior Associate | 0620F1080: Clause Owner Meeting and Clause Owner Support. | 0.10 |
| 5/8/2020 | Brandon Rapp | Senior Associate | 0620F1081: Change and Communications Documentation. | 2.40 |
| 5/8/2020 | Brandon Rapp | Senior Associate | 0620F1082: Gap Closure Plan / Non-Conformance Tracking Support. | 2.40 |
| 5/8/2020 | Brandon Rapp | Senior Associate | 0620F1083: Clause Owner Meeting and Clause Owner Support. | 4.90 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page 69
of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/8/2020 | Brandon Rapp | Senior Associate | 0620F1084: Gap Closure Plan / Non-Conformance Tracking Support. | 0.10 |
| 5/8/2020 | Brandon Rapp | Senior Associate | 0620F1085: Change and Communications Documentation. | 0.10 |
| 5/8/2020 | Hugh Trung Le | Director | 0620F1086: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.20 |
| 5/8/2020 | Hugh Trung Le | Director | 0620F1087: Process Documentation and Improvement Support. | 2.50 |
| 5/8/2020 | Hugh Trung Le | Director | 0620F1088: Clause Owner Meeting and Clause Owner Support. | 1.30 |
| 5/8/2020 | Rachel Syska | Senior Associate | 0620F1089: Asset Management Plan and Asset Family Owner Support. | 2.20 |
| 5/8/2020 | Rachel Syska | Senior Associate | 0620F1090: Change and Communications Documentation. | 1.90 |
| 5/8/2020 | Rachel Syska | Senior Associate | 0620F1091: Process Documentation and Improvement Support. | 4.40 |
| 5/8/2020 | Rachel Syska | Senior Associate | 0620F1092: Change and Communications Workshop Support. | 0.50 |
| 5/11/2020 | Brandon Rapp | Senior Associate | 0620F1093: Change and Communications Documentation. | 2.40 |
| 5/11/2020 | Brandon Rapp | Senior Associate | 0620F1094: Gap Closure Plan / Non-Conformance Tracking Support. | 1.20 |
| 5/11/2020 | Brandon Rapp | Senior Associate | 0620F1095: Gap Closure Plan / Non-Conformance Tracking Support. | 1.40 |
| 5/11/2020 | Brandon Rapp | Senior Associate | 0620F1096: Gap Closure Plan / Non-Conformance Tracking Support. | 4.90 |
| 5/11/2020 | Brandon Rapp | Senior Associate | 0620F1097: Change and Communications Documentation. | 0.10 |
| 5/11/2020 | Daniel Bowman | Partner | 0620F1098: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |
| 5/11/2020 | Michael Winston Chapman | Partner | 0620F1099: Leadership Engagement and Workshop Support. | 1.00 |
| 5/11/2020 | Rachel Syska | Senior Associate | 0620F1100: Change and Communications Documentation. | 1.90 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 70
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/11/2020 | Rachel Syska | Senior Associate | 0620F1101: Leadership Engagement and Workshop Support. | 1.40 |
| 5/11/2020 | Rachel Syska | Senior Associate | 0620F1102: Gap Closure Plan / Non-Conformance Tracking Support. | 3.80 |
| 5/11/2020 | Rachel Syska | Senior Associate | 0620F1103: Change and Communications Documentation. | 0.40 |
| 5/11/2020 | Rachel Syska | Senior Associate | 0620F1104: Change and Communications Workshop Support. | 0.50 |
| 5/12/2020 | Brandon Rapp | Senior Associate | 0620F1105: Change and Communications Documentation. | 2.50 |
| 5/12/2020 | Brandon Rapp | Senior Associate | 0620F1106: Gap Closure Plan / Non-Conformance Tracking Support. | 2.50 |
| 5/12/2020 | Brandon Rapp | Senior Associate | 0620F1107: Clause Owner Meeting and Clause Owner Support. | 5.00 |
| 5/12/2020 | Michael Winston Chapman | Partner | 0620F1108: Leadership Engagement and Workshop Support. | 0.50 |
| 5/12/2020 | Michael Winston Chapman | Partner | 0620F1109: Leadership Engagement and Workshop Support. | 0.50 |
| 5/12/2020 | Rachel Syska | Senior Associate | 0620F1110: Asset Mgmt. Benchmarking and Workshop Support. | 2.10 |
| 5/12/2020 | Rachel Syska | Senior Associate | 0620F1111: Clause Owner Meeting and Clause Owner Support. | 1.90 |
| 5/12/2020 | Rachel Syska | Senior Associate | 0620F1112: Process Documentation and Improvement Support. | 4.30 |
| 5/12/2020 | Rachel Syska | Senior Associate | 0620F1113: Asset Mgmt. Benchmarking and Workshop Support. | 0.70 |
| 5/13/2020 | Brandon Rapp | Senior Associate | 0620F1114: Change and Communications Documentation. | 2.50 |
| 5/13/2020 | Brandon Rapp | Senior Associate | 0620F1115: Gap Closure Plan / Non-Conformance Tracking Support. | 2.50 |
| 5/13/2020 | Brandon Rapp | Senior Associate | 0620F1116: Clause Owner Meeting and Clause Owner Support. | 5.00 |
| 5/13/2020 | Rachel Syska | Senior Associate | 0620F1117: Asset Mgmt. Benchmarking and Workshop Support. | 1.90 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 71
of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/13/2020 | Rachel Syska | Senior Associate | 0620F1118: Leadership Engagement and Workshop Support. | 1.90 |
| 5/13/2020 | Rachel Syska | Senior Associate | 0620F1119: Process Documentation and Improvement Support. | 3.80 |
| 5/13/2020 | Rachel Syska | Senior Associate | 0620F1120: Asset Mgmt. Benchmarking and Workshop Support. | 0.40 |
| 5/14/2020 | Brandon Rapp | Senior Associate | 0620F1121: Change and Communications Documentation. | 2.50 |
| 5/14/2020 | Brandon Rapp | Senior Associate | 0620F1122: Gap Closure Plan / Non-Conformance Tracking Support. | 2.50 |
| 5/14/2020 | Brandon Rapp | Senior Associate | 0620F1123: Clause Owner Meeting and Clause Owner Support. | 5.00 |
| 5/14/2020 | Rachel Syska | Senior Associate | 0620F1124: Clause Owner Meeting and Clause Owner Support. | 2.00 |
| 5/14/2020 | Rachel Syska | Senior Associate | 0620F1125: Change and Communications Workshop Support. | 2.00 |
| 5/14/2020 | Rachel Syska | Senior Associate | 0620F1126: Leadership Engagement and Workshop Support. | 4.00 |
| 5/14/2020 | Rachel Syska | Senior Associate | 0620F1127: Process Documentation and Improvement Support. | 0.50 |
| 5/15/2020 | Brandon Rapp | Senior Associate | 0620F1128: Change and Communications Documentation. | 2.50 |
| 5/15/2020 | Brandon Rapp | Senior Associate | 0620F1129: Change and Communications Documentation. | 2.50 |
| 5/15/2020 | Brandon Rapp | Senior Associate | 0620F1130: Asset Management Plan and Asset Family Owner Support. | 5.00 |
| 5/15/2020 | Rachel Syska | Senior Associate | 0620F1131: Asset Management Plan and Asset Family Owner Support. | 1.90 |
| 5/15/2020 | Rachel Syska | Senior Associate | 0620F1132: Change and Communications Documentation. | 1.70 |
| 5/15/2020 | Rachel Syska | Senior Associate | 0620F1133: Asset Management Plan and Asset Family Owner Support. | 0.50 |
| 5/15/2020 | Rachel Syska | Senior Associate | 0620F1134: Process Documentation and Improvement Support. | 3.90 |
| 5/18/2020 | Brandon Rapp | Senior Associate | 0620F1135: Change and Communications Documentation. | 2.50 |

Case: 19-30088   Doc# 8952-3   Filed: 08/31/20   Entered: 08/31/20 21:08:39   Page 72
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 5/18/2020 | Brandon Rapp | Senior Associate | 0620F1136: Gap Closure Plan / Non-Conformance Tracking Support. | 1.50 |
| 5/18/2020 | Brandon Rapp | Senior Associate | 0620F1137: Gap Closure Plan / Non-Conformance Tracking Support. | 5.00 |
| 5/18/2020 | Brandon Rapp | Senior Associate | 0620F1138: Gap Closure Plan / Non-Conformance Tracking Support. | 0.50 |
| 5/18/2020 | Brandon Rapp | Senior Associate | 0620F1139: Change and Communications Documentation. | 0.50 |
| 5/18/2020 | Rachel Syska | Senior Associate | 0620F1140: Gap Closure Plan / Non-Conformance Tracking Support. | 4.30 |
| 5/18/2020 | Rachel Syska | Senior Associate | 0620F1141: Gap Closure Plan / Non-Conformance Tracking Support. | 0.60 |
| 5/18/2020 | Rachel Syska | Senior Associate | 0620F1142: Asset Mgmt. Benchmarking and Workshop Support. | 4.60 |
| 5/19/2020 | Brandon Rapp | Senior Associate | 0620F1143: Change and Communications Documentation. | 3.00 |
| 5/19/2020 | Hugh Trung Le | Director | 0620F1144: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 2.50 |
| 5/19/2020 | Hugh Trung Le | Director | 0620F1145: Leadership Engagement and Workshop Support. | 5.00 |
| 5/19/2020 | Hugh Trung Le | Director | 0620F1146: Clause Owner Meeting and Clause Owner Support. | 2.50 |
| 5/19/2020 | Michael Winston Chapman | Partner | 0620F1147: Leadership Engagement and Workshop Support. | 1.00 |
| 5/19/2020 | Rachel Syska | Senior Associate | 0620F1148: Process Documentation and Improvement Support. | 4.90 |
| 5/19/2020 | Rachel Syska | Senior Associate | 0620F1149: Leadership Engagement and Workshop Support. | 5.10 |
| 5/19/2020 | Rachel Syska | Senior Associate | 0620F1150: Process Documentation and Improvement Support. | 0.50 |
| 5/19/2020 | Brandon Rapp | Senior Associate | 0620F1151: Gap Closure Plan / Non-Conformance Tracking Support. | 5.00 |
| 5/19/2020 | Brandon Rapp | Senior Associate | 0620F1152: Continue - Gap Closure Plan / Non-Conformance Tracking Support. | 1.50 |

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/20/2020 | Brandon Rapp | Senior Associate | 0620F1153: Change and Communications Documentation. | 3.00 |
| 5/20/2020 | Daniel Bowman | Partner | 0620F1154: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |
| 5/20/2020 | Hugh Trung Le | Director | 0620F1155: Asset Mgmt. Benchmarking and Workshop Support. | 5.00 |
| 5/20/2020 | Hugh Trung Le | Director | 0620F1156: Regulatory Support Drafting / Documentation. | 5.00 |
| 5/20/2020 | Michael Winston Chapman | Partner | 0620F1157: Leadership Engagement and Workshop Support. | 1.00 |
| 5/20/2020 | Rachel Syska | Senior Associate | 0620F1158: Gap Closure Plan / Non-Conformance Tracking Support. | 0.30 |
| 5/20/2020 | Rachel Syska | Senior Associate | 0620F1159: Change and Communications Workshop Support. | 4.90 |
| 5/20/2020 | Rachel Syska | Senior Associate | 0620F1160: Leadership Engagement and Workshop Support. | 0.50 |
| 5/20/2020 | Rachel Syska | Senior Associate | 0620F1161: Gap Closure Plan / Non-Conformance Tracking Support. | 4.30 |
| 5/20/2020 | Brandon Rapp | Senior Associate | 0620F1162: Gap Closure Plan / Non-Conformance Tracking Support. | 5.00 |
| 5/20/2020 | Brandon Rapp | Senior Associate | 0620F1163: Continue - Gap Closure Plan / Non-Conformance Tracking Support. | 1.50 |
| 5/21/2020 | Brandon Rapp | Senior Associate | 0620F1164: Change and Communications Documentation. | 3.00 |
| 5/21/2020 | Hugh Trung Le | Director | 0620F1165: Regulatory Support Drafting / Documentation. | 5.00 |
| 5/21/2020 | Hugh Trung Le | Director | 0620F1166: Asset Mgmt. Benchmarking and Workshop Support. | 5.00 |
| 5/21/2020 | Michael Winston Chapman | Partner | 0620F1167: Leadership Engagement and Workshop Support. | 1.00 |
| 5/21/2020 | Rachel Syska | Senior Associate | 0620F1168: Gap Closure Plan / Non-Conformance Tracking Support. | 3.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 74
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                          **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/21/2020 | Rachel Syska | Senior Associate | 0620F1169: Clause Owner Meeting and Clause Owner Support. | 2.50 |
| 5/21/2020 | Rachel Syska | Senior Associate | 0620F1170: Clause Owner Meeting and Clause Owner Support. | 0.50 |
| 5/21/2020 | Brandon Rapp | Senior Associate | 0620F1171: Gap Closure Plan / Non-Conformance Tracking Support. | 5.00 |
| 5/21/2020 | Brandon Rapp | Senior Associate | 0620F1172: Continue - Gap Closure Plan / Non-Conformance Tracking Support. | 1.50 |
| 5/26/2020 | Brandon Rapp | Senior Associate | 0620F1173: Change and Communications Documentation. | 3.00 |
| 5/26/2020 | Brandon Rapp | Senior Associate | 0620F1174: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 5/26/2020 | Brandon Rapp | Senior Associate | 0620F1175: Clause Owner Meeting and Clause Owner Support. | 1.00 |
| 5/26/2020 | Hugh Trung Le | Director | 0620F1176: Change and Communications Workshop Support. | 3.70 |
| 5/26/2020 | Hugh Trung Le | Director | 0620F1177: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.30 |
| 5/26/2020 | Rachel Syska | Senior Associate | 0620F1178: Leadership Engagement and Workshop Support. | 1.30 |
| 5/26/2020 | Rachel Syska | Senior Associate | 0620F1179: Clause Owner Meeting and Clause Owner Support. | 4.50 |
| 5/26/2020 | Rachel Syska | Senior Associate | 0620F1180: Leadership Engagement and Workshop Support. | 3.20 |
| 5/27/2020 | Brandon Rapp | Senior Associate | 0620F1181: Clause Owner Meeting and Clause Owner Support. | 5.00 |
| 5/27/2020 | Brandon Rapp | Senior Associate | 0620F1182: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 5/27/2020 | Brandon Rapp | Senior Associate | 0620F1183: Clause Owner Meeting and Clause Owner Support. | 1.00 |
| 5/27/2020 | Brandon Rapp | Senior Associate | 0620F1184: Clause Owner Meeting and Clause Owner Support. | 5.00 |
| 5/27/2020 | Brandon Rapp | Senior Associate | 0620F1185: Change and Communications Documentation. | 3.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 75
of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/27/2020 | Rachel Syska | Senior Associate | 0620F1186: Change and Communications Documentation. | 1.50 |
| 5/27/2020 | Rachel Syska | Senior Associate | 0620F1187: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 2.50 |
| 5/27/2020 | Rachel Syska | Senior Associate | 0620F1188: Gap Closure Plan / Non-Conformance Tracking Support. | 5.50 |
| 5/27/2020 | Rachel Syska | Senior Associate | 0620F1189: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 5/28/2020 | Brandon Rapp | Senior Associate | 0620F1190: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 5/28/2020 | Brandon Rapp | Senior Associate | 0620F1191: Clause Owner Meeting and Clause Owner Support. | 1.00 |
| 5/28/2020 | Brandon Rapp | Senior Associate | 0620F1192: Clause Owner Meeting and Clause Owner Support. | 5.00 |
| 5/28/2020 | Brandon Rapp | Senior Associate | 0620F1193: Change and Communications Documentation. | 3.00 |
| 5/28/2020 | Michael Winston Chapman | Partner | 0620F1194: Leadership Engagement and Workshop Support. | 0.50 |
| 5/28/2020 | Michael Winston Chapman | Partner | 0620F1195: Leadership Engagement and Workshop Support. | 0.50 |
| 5/28/2020 | Rachel Syska | Senior Associate | 0620F1196: Process Documentation and Improvement Support. | 0.50 |
| 5/28/2020 | Rachel Syska | Senior Associate | 0620F1197: Process Documentation and Improvement Support. | 2.00 |
| 5/28/2020 | Rachel Syska | Senior Associate | 0620F1198: Process Documentation and Improvement Support. | 5.50 |
| 5/28/2020 | Rachel Syska | Senior Associate | 0620F1199: Gap Closure Plan / Non-Conformance Tracking Support. | 3.00 |
| 5/29/2020 | Brandon Rapp | Senior Associate | 0620F1200: Clause Owner Meeting and Clause Owner Support. | 1.00 |
| 5/29/2020 | Brandon Rapp | Senior Associate | 0620F1201: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 5/29/2020 | Brandon Rapp | Senior Associate | 0620F1202: Clause Owner Meeting and Clause Owner Support. | 5.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 76 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                              **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/29/2020 | Brandon Rapp | Senior Associate | 0620F1203: Change and Communications Documentation. | 3.00 |
| 5/29/2020 | Rachel Syska | Senior Associate | 0620F1204: Change and Communications Documentation. | 4.20 |
| 5/29/2020 | Rachel Syska | Senior Associate | 0620F1205: Clause Owner Meeting and Clause Owner Support. | 2.50 |
| 5/29/2020 | Rachel Syska | Senior Associate | 0620F1206: Gap Closure Plan / Non-Conformance Tracking Support. | 1.00 |
| 5/29/2020 | Rachel Syska | Senior Associate | 0620F1207: Change and Communications Documentation. | 0.80 |
| 6/1/2020 | Brandon Rapp | Senior Associate | 0620F1208: Clause Owner Meeting and Clause Owner Support. | 5.00 |
| 6/1/2020 | Brandon Rapp | Senior Associate | 0620F1209: Clause Owner Meeting and Clause Owner Support. | 2.00 |
| 6/1/2020 | Brandon Rapp | Senior Associate | 0620F1210: Change and Communications Documentation. | 3.00 |
| 6/1/2020 | Hugh Trung Le | Director | 0620F1211: Asset Management Plan and Asset Family Owner Support. | 2.00 |
| 6/1/2020 | Hugh Trung Le | Director | 0620F1212: Asset Management Plan and Asset Family Owner Support. | 2.00 |
| 6/1/2020 | Michael Winston Chapman | Partner | 0620F1213: Leadership Engagement and Workshop Support. | 0.50 |
| 6/1/2020 | Michael Winston Chapman | Partner | 0620F1214: Leadership Engagement and Workshop Support. | 0.50 |
| 6/1/2020 | Rachel Syska | Senior Associate | 0620F1215: Leadership Engagement and Workshop Support. | 5.30 |
| 6/1/2020 | Rachel Syska | Senior Associate | 0620F1216: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 2.50 |
| 6/1/2020 | Rachel Syska | Senior Associate | 0620F1217: Leadership Engagement and Workshop Support. | 1.70 |
| 6/1/2020 | Rachel Syska | Senior Associate | 0620F1218: Gap Closure Plan / Non-Conformance Tracking Support. | 1.50 |
| 6/2/2020 | Brandon Rapp | Senior Associate | 0620F1219: Clause Owner Meeting and Clause Owner Support. | 5.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 77
of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/2/2020 | Brandon Rapp | Senior Associate | 0620F1220: Clause Owner Meeting and Clause Owner Support. | 2.00 |
| 6/2/2020 | Brandon Rapp | Senior Associate | 0620F1221: Change and Communications Documentation. | 3.00 |
| 6/2/2020 | Hugh Trung Le | Director | 0620F1222: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 6/2/2020 | Hugh Trung Le | Director | 0620F1223: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 6/2/2020 | Michael Winston Chapman | Partner | 0620F1224: Leadership Engagement and Workshop Support. | 1.00 |
| 6/2/2020 | Rachel Syska | Senior Associate | 0620F1225: Gap Closure Plan / Non-Conformance Tracking Support. | 2.90 |
| 6/2/2020 | Rachel Syska | Senior Associate | 0620F1226: Clause Owner Meeting and Clause Owner Support. | 1.00 |
| 6/2/2020 | Rachel Syska | Senior Associate | 0620F1227: Gap Closure Plan / Non-Conformance Tracking Support. | 2.10 |
| 6/3/2020 | Brandon Rapp | Senior Associate | 0620F1228: Clause Owner Meeting and Clause Owner Support. | 2.50 |
| 6/3/2020 | Brandon Rapp | Senior Associate | 0620F1229: Clause Owner Meeting and Clause Owner Support. | 0.50 |
| 6/3/2020 | Brandon Rapp | Senior Associate | 0620F1230: Change and Communications Documentation. | 2.00 |
| 6/3/2020 | Hugh Trung Le | Director | 0620F1231: Asset Mgmt. Benchmarking and Workshop Support. | 2.00 |
| 6/3/2020 | Hugh Trung Le | Director | 0620F1232: Asset Mgmt. Benchmarking and Workshop Support. | 2.00 |
| 6/3/2020 | Rachel Syska | Senior Associate | 0620F1233: Clause Owner Meeting and Clause Owner Support. | 4.00 |
| 6/3/2020 | Rachel Syska | Senior Associate | 0620F1234: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 6/3/2020 | Rachel Syska | Senior Associate | 0620F1235: Asset Mgmt. Benchmarking and Workshop Support. | 2.00 |
| 6/4/2020 | Hugh Trung Le | Director | 0620F1236: Asset Management Plan and Asset Family Owner Support. | 2.00 |
| 6/4/2020 | Hugh Trung Le | Director | 0620F1237: Asset Management Plan and Asset Family Owner Support. | 2.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 78 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/4/2020 | Rachel Syska | Senior Associate | 0620F1238: Gap Closure Plan / Non-Conformance Tracking Support. | 4.50 |
| 6/4/2020 | Rachel Syska | Senior Associate | 0620F1239: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 2.50 |
| 6/4/2020 | Rachel Syska | Senior Associate | 0620F1240: Leadership Engagement and Workshop Support. | 1.50 |
| 6/4/2020 | Rachel Syska | Senior Associate | 0620F1241: Gap Closure Plan / Non-Conformance Tracking Support. | 0.50 |
| 6/4/2020 | Rachel Syska | Senior Associate | 0620F1242: Change and Communications Workshop Support. | 0.50 |
| 6/5/2020 | Brandon Rapp | Senior Associate | 0620F1243: Clause Owner Meeting and Clause Owner Support. | 2.50 |
| 6/5/2020 | Brandon Rapp | Senior Associate | 0620F1244: Clause Owner Meeting and Clause Owner Support. | 0.50 |
| 6/5/2020 | Brandon Rapp | Senior Associate | 0620F1245: Change and Communications Documentation. | 2.00 |
| 6/5/2020 | Hugh Trung Le | Director | 0620F1246: Clause Owner Meeting and Clause Owner Support. | 2.00 |
| 6/5/2020 | Hugh Trung Le | Director | 0620F1247: Clause Owner Meeting and Clause Owner Support. | 2.00 |
| 6/5/2020 | Rachel Syska | Senior Associate | 0620F1248: Gap Closure Plan / Non-Conformance Tracking Support. | 2.70 |
| 6/5/2020 | Rachel Syska | Senior Associate | 0620F1249: Clause Owner Meeting and Clause Owner Support. | 2.00 |
| 6/5/2020 | Rachel Syska | Senior Associate | 0620F1250: Gap Closure Plan / Non-Conformance Tracking Support. | 0.80 |
| 6/8/2020 | Brandon Rapp | Senior Associate | 0620F1251: Clause Owner Meeting and Clause Owner Support. | 5.00 |
| 6/8/2020 | Brandon Rapp | Senior Associate | 0620F1252: Clause Owner Meeting and Clause Owner Support. | 2.00 |
| 6/8/2020 | Brandon Rapp | Senior Associate | 0620F1253: Change and Communications Documentation. | 3.00 |
| 6/8/2020 | Hugh Trung Le | Director | 0620F1254: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 6/8/2020 | Hugh Trung Le | Director | 0620F1255: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |

Case: 19-30088   Doc# 8952-3   Filed: 08/31/20   Entered: 08/31/20 21:08:39   Page 79 of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/8/2020 | Rachel Syska | Senior Associate | 0620F1256: Change and Communications Workshop Support. | 5.10 |
| 6/8/2020 | Rachel Syska | Senior Associate | 0620F1257: Asset Management Plan and Asset Family Owner Support. | 0.50 |
| 6/8/2020 | Rachel Syska | Senior Associate | 0620F1258: Clause Owner Meeting and Clause Owner Support. | 1.50 |
| 6/8/2020 | Rachel Syska | Senior Associate | 0620F1259: Process Documentation and Improvement Support. | 3.00 |
| 6/8/2020 | Rachel Syska | Senior Associate | 0620F1260: Change and Communications Workshop Support. | 0.40 |
| 6/9/2020 | Brandon Rapp | Senior Associate | 0620F1261: Clause Owner Meeting and Clause Owner Support. | 5.00 |
| 6/9/2020 | Brandon Rapp | Senior Associate | 0620F1262: Clause Owner Meeting and Clause Owner Support. | 2.00 |
| 6/9/2020 | Brandon Rapp | Senior Associate | 0620F1263: Change and Communications Documentation. | 3.00 |
| 6/9/2020 | Hugh Trung Le | Director | 0620F1264: Asset Management Plan and Asset Family Owner Support. | 2.00 |
| 6/9/2020 | Hugh Trung Le | Director | 0620F1265: Asset Management Plan and Asset Family Owner Support. | 2.00 |
| 6/9/2020 | Rachel Syska | Senior Associate | 0620F1266: Asset Mgmt. Benchmarking and Workshop Support. | 4.40 |
| 6/9/2020 | Rachel Syska | Senior Associate | 0620F1267: Leadership Engagement and Workshop Support. | 1.50 |
| 6/9/2020 | Rachel Syska | Senior Associate | 0620F1268: Asset Mgmt. Benchmarking and Workshop Support. | 1.10 |
| 6/9/2020 | Rachel Syska | Senior Associate | 0620F1269: Change and Communications Workshop Support. | 2.00 |
| 6/10/2020 | Brandon Rapp | Senior Associate | 0620F1270: Clause Owner Meeting and Clause Owner Support. | 5.00 |
| 6/10/2020 | Brandon Rapp | Senior Associate | 0620F1271: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 6/10/2020 | Brandon Rapp | Senior Associate | 0620F1272: Clause Owner Meeting and Clause Owner Support. | 1.00 |
| 6/10/2020 | Brandon Rapp | Senior Associate | 0620F1273: Change and Communications Documentation. | 3.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 80
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/10/2020 | Hugh Trung Le | Director | 0620F1274: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 2.00 |
| 6/10/2020 | Hugh Trung Le | Director | 0620F1275: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 2.00 |
| 6/10/2020 | Nitin Pratap Singh | Associate | 0620F1276: Change and Communications Documentation. | 4.00 |
| 6/10/2020 | Nitin Pratap Singh | Associate | 0620F1277: Clause Owner Meeting and Clause Owner Support. | 2.00 |
| 6/10/2020 | Nitin Pratap Singh | Associate | 0620F1278: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 6/10/2020 | Rachel Syska | Senior Associate | 0620F1279: Asset Mgmt. Benchmarking and Workshop Support. | 3.70 |
| 6/10/2020 | Rachel Syska | Senior Associate | 0620F1280: Leadership Engagement and Workshop Support. | 1.00 |
| 6/10/2020 | Rachel Syska | Senior Associate | 0620F1281: Process Documentation and Improvement Support. | 0.20 |
| 6/10/2020 | Rachel Syska | Senior Associate | 0620F1282: Clause Owner Meeting and Clause Owner Support. | 1.50 |
| 6/10/2020 | Rachel Syska | Senior Associate | 0620F1283: Process Documentation and Improvement Support. | 0.80 |
| 6/10/2020 | Rachel Syska | Senior Associate | 0620F1284: Asset Mgmt. Benchmarking and Workshop Support. | 0.30 |
| 6/11/2020 | Brandon Rapp | Senior Associate | 0620F1285: Clause Owner Meeting and Clause Owner Support. | 5.00 |
| 6/11/2020 | Brandon Rapp | Senior Associate | 0620F1286: Clause Owner Meeting and Clause Owner Support. | 2.00 |
| 6/11/2020 | Brandon Rapp | Senior Associate | 0620F1287: Change and Communications Documentation. | 3.00 |
| 6/11/2020 | Daniel Bowman | Partner | 0620F1288: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |
| 6/11/2020 | Hugh Trung Le | Director | 0620F1289: Leadership Engagement and Workshop Support. | 2.00 |
| 6/11/2020 | Hugh Trung Le | Director | 0620F1290: Leadership Engagement and Workshop Support. | 2.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page 81 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/11/2020 | Michael Winston Chapman | Partner | 0620F1291: Leadership Engagement and Workshop Support. | 1.00 |
| 6/11/2020 | Nitin Pratap Singh | Associate | 0620F1292: Change and Communications Documentation. | 4.00 |
| 6/11/2020 | Nitin Pratap Singh | Associate | 0620F1293: Clause Owner Meeting and Clause Owner Support. | 2.00 |
| 6/11/2020 | Nitin Pratap Singh | Associate | 0620F1294: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 6/11/2020 | Rachel Syska | Senior Associate | 0620F1295: Clause Owner Meeting and Clause Owner Support. | 2.50 |
| 6/11/2020 | Rachel Syska | Senior Associate | 0620F1296: Leadership Engagement and Workshop Support. | 1.50 |
| 6/11/2020 | Rachel Syska | Senior Associate | 0620F1297: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |
| 6/11/2020 | Rachel Syska | Senior Associate | 0620F1298: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 6/11/2020 | Rachel Syska | Senior Associate | 0620F1299: Process Documentation and Improvement Support. | 1.00 |
| 6/12/2020 | Brandon Rapp | Senior Associate | 0620F1300: Clause Owner Meeting and Clause Owner Support. | 5.00 |
| 6/12/2020 | Brandon Rapp | Senior Associate | 0620F1301: Clause Owner Meeting and Clause Owner Support. | 2.00 |
| 6/12/2020 | Brandon Rapp | Senior Associate | 0620F1302: Change and Communications Documentation. | 3.00 |
| 6/12/2020 | Hugh Trung Le | Director | 0620F1303: Change and Communications Workshop Support. | 2.00 |
| 6/12/2020 | Hugh Trung Le | Director | 0620F1304: Change and Communications Workshop Support. | 2.00 |
| 6/12/2020 | Michael Winston Chapman | Partner | 0620F1305: Leadership Engagement and Workshop Support. | 1.00 |
| 6/12/2020 | Nitin Pratap Singh | Associate | 0620F1306: Change and Communications Documentation. | 4.00 |
| 6/12/2020 | Nitin Pratap Singh | Associate | 0620F1307: Clause Owner Meeting and Clause Owner Support. | 2.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 82 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**             **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/12/2020 | Nitin Pratap Singh | Associate | 0620F1308: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 6/12/2020 | Rachel Syska | Senior Associate | 0620F1309: Clause Owner Meeting and Clause Owner Support. | 1.50 |
| 6/12/2020 | Rachel Syska | Senior Associate | 0620F1310: Process Documentation and Improvement Support. | 2.50 |
| 6/12/2020 | Rachel Syska | Senior Associate | 0620F1311: Gap Closure Plan / Non-Conformance Tracking Support. | 1.00 |
| 6/12/2020 | Rachel Syska | Senior Associate | 0620F1312: Leadership Engagement and Workshop Support. | 1.00 |
| 6/15/2020 | Brandon Rapp | Senior Associate | 0620F1313: Clause Owner Meeting and Clause Owner Support. | 5.00 |
| 6/15/2020 | Brandon Rapp | Senior Associate | 0620F1314: Clause Owner Meeting and Clause Owner Support. | 2.00 |
| 6/15/2020 | Brandon Rapp | Senior Associate | 0620F1315: Change and Communications Documentation. | 3.00 |
| 6/15/2020 | Hugh Trung Le | Director | 0620F1316: Process Documentation and Improvement Support. | 4.00 |
| 6/15/2020 | Nitin Pratap Singh | Associate | 0620F1317: Gap Closure Plan / Non-Conformance Tracking Support. | 4.00 |
| 6/15/2020 | Nitin Pratap Singh | Associate | 0620F1318: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 6/15/2020 | Nitin Pratap Singh | Associate | 0620F1319: Process Documentation and Improvement Support. | 1.00 |
| 6/15/2020 | Nitin Pratap Singh | Associate | 0620F1320: Change and Communications Documentation. | 1.00 |
| 6/15/2020 | Nitin Pratap Singh | Associate | 0620F1321: Change and Communications Workshop Support. | 1.00 |
| 6/15/2020 | Rachel Syska | Senior Associate | 0620F1322: Clause Owner Meeting and Clause Owner Support. | 3.50 |
| 6/15/2020 | Rachel Syska | Senior Associate | 0620F1323: Gap Closure Plan / Non-Conformance Tracking Support. | 4.50 |
| 6/16/2020 | Brandon Rapp | Senior Associate | 0620F1324: Gap Closure Plan / Non-Conformance Tracking Support. | 5.00 |
| 6/16/2020 | Brandon Rapp | Senior Associate | 0620F1325: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 83
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/16/2020 | Brandon Rapp | Senior Associate | 0620F1326: Change and Communications Documentation. | 3.00 |
| 6/16/2020 | Hugh Trung Le | Director | 0620F1327: Clause Owner Meeting and Clause Owner Support. | 4.00 |
| 6/16/2020 | Michael Winston Chapman | Partner | 0620F1328: Leadership Engagement and Workshop Support. | 1.00 |
| 6/16/2020 | Nitin Pratap Singh | Associate | 0620F1329: Gap Closure Plan / Non-Conformance Tracking Support. | 4.00 |
| 6/16/2020 | Nitin Pratap Singh | Associate | 0620F1330: Leadership Engagement and Workshop Support. | 1.00 |
| 6/16/2020 | Nitin Pratap Singh | Associate | 0620F1331: Clause Owner Meeting and Clause Owner Support. | 1.00 |
| 6/16/2020 | Nitin Pratap Singh | Associate | 0620F1332: Process Documentation and Improvement Support. | 1.00 |
| 6/16/2020 | Nitin Pratap Singh | Associate | 0620F1333: Gap Closure Plan / Non-Conformance Tracking Support. | 1.00 |
| 6/16/2020 | Rachel Syska | Senior Associate | 0620F1334: Leadership Engagement and Workshop Support. | 7.00 |
| 6/16/2020 | Rachel Syska | Senior Associate | 0620F1335: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 6/17/2020 | Brandon Rapp | Senior Associate | 0620F1336: Change and Communications Documentation. | 3.00 |
| 6/17/2020 | Brandon Rapp | Senior Associate | 0620F1337: Clause Owner Meeting and Clause Owner Support. | 3.00 |
| 6/17/2020 | Brandon Rapp | Senior Associate | 0620F1338: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 6/17/2020 | Brandon Rapp | Senior Associate | 0620F1339: Gap Closure Plan / Non-Conformance Tracking Support. | 3.00 |
| 6/17/2020 | Hugh Trung Le | Director | 0620F1340: Asset Management Plan and Asset Family Owner Support. | 4.00 |
| 6/17/2020 | Nitin Pratap Singh | Associate | 0620F1341: Gap Closure Plan / Non-Conformance Tracking Support. | 4.00 |
| 6/17/2020 | Nitin Pratap Singh | Associate | 0620F1342: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 84 of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))
Exhibit C
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/17/2020 | Nitin Pratap Singh | Associate | 0620F1343: Leadership Engagement and Workshop Support. | 1.00 |
| 6/17/2020 | Nitin Pratap Singh | Associate | 0620F1344: Process Documentation and Improvement Support. | 1.00 |
| 6/17/2020 | Nitin Pratap Singh | Associate | 0620F1345: Gap Closure Plan / Non-Conformance Tracking Support. | 1.00 |
| 6/17/2020 | Rachel Syska | Senior Associate | 0620F1346: Leadership Engagement and Workshop Support. | 3.00 |
| 6/17/2020 | Rachel Syska | Senior Associate | 0620F1347: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 6/17/2020 | Rachel Syska | Senior Associate | 0620F1348: Change and Communications Documentation. | 4.00 |
| 6/18/2020 | Brandon Rapp | Senior Associate | 0620F1349: Change and Communications Documentation. | 3.00 |
| 6/18/2020 | Brandon Rapp | Senior Associate | 0620F1350: Clause Owner Meeting and Clause Owner Support. | 3.00 |
| 6/18/2020 | Brandon Rapp | Senior Associate | 0620F1351: Gap Closure Plan / Non-Conformance Tracking Support. | 3.00 |
| 6/18/2020 | Brandon Rapp | Senior Associate | 0620F1352: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 6/18/2020 | Daniel Bowman | Partner | 0620F1353: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |
| 6/18/2020 | Hugh Trung Le | Director | 0620F1354: Change and Communications Documentation. | 4.00 |
| 6/18/2020 | Nitin Pratap Singh | Associate | 0620F1355: Gap Closure Plan / Non-Conformance Tracking Support. | 4.00 |
| 6/18/2020 | Nitin Pratap Singh | Associate | 0620F1356: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |
| 6/18/2020 | Nitin Pratap Singh | Associate | 0620F1357: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 6/18/2020 | Nitin Pratap Singh | Associate | 0620F1358: Process Documentation and Improvement Support. | 1.00 |
| 6/18/2020 | Nitin Pratap Singh | Associate | 0620F1359: Gap Closure Plan / Non-Conformance Tracking Support. | 1.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 85
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/18/2020 | Rachel Syska | Senior Associate | 0620F1360: Leadership Engagement and Workshop Support. | 2.00 |
| 6/18/2020 | Rachel Syska | Senior Associate | 0620F1361: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 6/18/2020 | Rachel Syska | Senior Associate | 0620F1362: Clause Owner Meeting and Clause Owner Support. | 4.00 |
| 6/19/2020 | Brandon Rapp | Senior Associate | 0620F1363: Change and Communications Documentation. | 3.00 |
| 6/19/2020 | Brandon Rapp | Senior Associate | 0620F1364: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 6/19/2020 | Brandon Rapp | Senior Associate | 0620F1365: Gap Closure Plan / Non-Conformance Tracking Support. | 3.00 |
| 6/19/2020 | Brandon Rapp | Senior Associate | 0620F1366: Clause Owner Meeting and Clause Owner Support. | 3.00 |
| 6/19/2020 | Hugh Trung Le | Director | 0620F1367: Regulatory Support Drafting / Documentation. | 4.00 |
| 6/19/2020 | Nitin Pratap Singh | Associate | 0620F1368: Leadership Engagement and Workshop Support. | 1.00 |
| 6/19/2020 | Nitin Pratap Singh | Associate | 0620F1369: Gap Closure Plan / Non-Conformance Tracking Support. | 1.00 |
| 6/19/2020 | Nitin Pratap Singh | Associate | 0620F1370: Clause Owner Meeting and Clause Owner Support. | 1.00 |
| 6/19/2020 | Nitin Pratap Singh | Associate | 0620F1371: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |
| 6/19/2020 | Nitin Pratap Singh | Associate | 0620F1372: Process Documentation and Improvement Support. | 2.00 |
| 6/19/2020 | Nitin Pratap Singh | Associate | 0620F1373: Asset Management Plan and Asset Family Owner Support. | 2.00 |
| 6/19/2020 | Rachel Syska | Senior Associate | 0620F1374: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 6/19/2020 | Rachel Syska | Senior Associate | 0620F1375: Clause Owner Meeting and Clause Owner Support. | 4.00 |
| 6/19/2020 | Rachel Syska | Senior Associate | 0620F1376: Gap Closure Plan / Non-Conformance Tracking Support. | 3.50 |
| 6/22/2020 | Brandon Rapp | Senior Associate | 0620F1377: Change and Communications Documentation. | 3.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 86 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/22/2020 | Brandon Rapp | Senior Associate | 0620F1378: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 6/22/2020 | Brandon Rapp | Senior Associate | 0620F1379: Gap Closure Plan / Non-Conformance Tracking Support. | 3.00 |
| 6/22/2020 | Brandon Rapp | Senior Associate | 0620F1380: Clause Owner Meeting and Clause Owner Support. | 3.00 |
| 6/22/2020 | Hugh Trung Le | Director | 0620F1381: Gap Closure Plan / Non-Conformance Tracking Support. | 4.00 |
| 6/22/2020 | Nitin Pratap Singh | Associate | 0620F1382: Process Documentation and Improvement Support. | 1.00 |
| 6/22/2020 | Nitin Pratap Singh | Associate | 0620F1383: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 6/22/2020 | Nitin Pratap Singh | Associate | 0620F1384: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |
| 6/22/2020 | Nitin Pratap Singh | Associate | 0620F1385: Clause Owner Meeting and Clause Owner Support. | 2.00 |
| 6/22/2020 | Nitin Pratap Singh | Associate | 0620F1386: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 6/22/2020 | Nitin Pratap Singh | Associate | 0620F1387: Leadership Engagement and Workshop Support. | 1.00 |
| 6/22/2020 | Rachel Syska | Senior Associate | 0620F1388: Leadership Engagement and Workshop Support. | 2.00 |
| 6/22/2020 | Rachel Syska | Senior Associate | 0620F1389: Clause Owner Meeting and Clause Owner Support. | 4.00 |
| 6/22/2020 | Rachel Syska | Senior Associate | 0620F1390: Gap Closure Plan / Non-Conformance Tracking Support. | 2.50 |
| 6/22/2020 | Rachel Syska | Senior Associate | 0620F1391: Change and Communications Workshop Support. | 1.00 |
| 6/23/2020 | Brandon Rapp | Senior Associate | 0620F1392: Change and Communications Documentation. | 3.00 |
| 6/23/2020 | Brandon Rapp | Senior Associate | 0620F1393: Gap Closure Plan / Non-Conformance Tracking Support. | 3.00 |
| 6/23/2020 | Brandon Rapp | Senior Associate | 0620F1394: Clause Owner Meeting and Clause Owner Support. | 3.00 |
| 6/23/2020 | Brandon Rapp | Senior Associate | 0620F1395: Asset Management Plan and Asset Family Owner Support. | 1.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 87
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/23/2020 | Hugh Trung Le | Director | 0620F1396: Process Documentation and Improvement Support. | 4.00 |
| 6/23/2020 | Nitin Pratap Singh | Associate | 0620F1397: Leadership Engagement and Workshop Support. | 1.00 |
| 6/23/2020 | Nitin Pratap Singh | Associate | 0620F1398: Gap Closure Plan / Non-Conformance Tracking Support. | 1.00 |
| 6/23/2020 | Nitin Pratap Singh | Associate | 0620F1399: Clause Owner Meeting and Clause Owner Support. | 1.00 |
| 6/23/2020 | Nitin Pratap Singh | Associate | 0620F1400: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 2.00 |
| 6/23/2020 | Nitin Pratap Singh | Associate | 0620F1401: Process Documentation and Improvement Support. | 2.00 |
| 6/23/2020 | Nitin Pratap Singh | Associate | 0620F1402: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 6/23/2020 | Rachel Syska | Senior Associate | 0620F1403: Leadership Engagement and Workshop Support. | 3.00 |
| 6/23/2020 | Rachel Syska | Senior Associate | 0620F1404: Clause Owner Meeting and Clause Owner Support. | 2.00 |
| 6/23/2020 | Rachel Syska | Senior Associate | 0620F1405: Process Documentation and Improvement Support. | 2.00 |
| 6/23/2020 | Rachel Syska | Senior Associate | 0620F1406: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 6/23/2020 | Rachel Syska | Senior Associate | 0620F1407: Change and Communications Workshop Support. | 2.00 |
| 6/24/2020 | Brandon Rapp | Senior Associate | 0620F1408: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 6/24/2020 | Brandon Rapp | Senior Associate | 0620F1409: Clause Owner Meeting and Clause Owner Support. | 3.00 |
| 6/24/2020 | Brandon Rapp | Senior Associate | 0620F1410: Gap Closure Plan / Non-Conformance Tracking Support. | 3.00 |
| 6/24/2020 | Brandon Rapp | Senior Associate | 0620F1411: Change and Communications Documentation. | 3.00 |
| 6/24/2020 | Daniel Bowman | Partner | 0620F1412: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 2.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 88
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/24/2020 | Hugh Trung Le | Director | 0620F1413: Leadership Engagement and Workshop Support. | 4.00 |
| 6/24/2020 | Nitin Pratap Singh | Associate | 0620F1414: Asset Management Plan and Asset Family Owner Support. | 2.00 |
| 6/24/2020 | Nitin Pratap Singh | Associate | 0620F1415: Process Documentation and Improvement Support. | 1.00 |
| 6/24/2020 | Nitin Pratap Singh | Associate | 0620F1416: Gap Closure Plan / Non-Conformance Tracking Support. | 1.00 |
| 6/24/2020 | Nitin Pratap Singh | Associate | 0620F1417: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |
| 6/24/2020 | Nitin Pratap Singh | Associate | 0620F1418: Leadership Engagement and Workshop Support. | 2.00 |
| 6/24/2020 | Nitin Pratap Singh | Associate | 0620F1419: Clause Owner Meeting and Clause Owner Support. | 1.00 |
| 6/24/2020 | Rachel Syska | Senior Associate | 0620F1420: Leadership Engagement and Workshop Support. | 5.00 |
| 6/24/2020 | Rachel Syska | Senior Associate | 0620F1421: Clause Owner Meeting and Clause Owner Support. | 1.00 |
| 6/24/2020 | Rachel Syska | Senior Associate | 0620F1422: Process Documentation and Improvement Support. | 2.00 |
| 6/24/2020 | Rachel Syska | Senior Associate | 0620F1423: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 6/24/2020 | Rachel Syska | Senior Associate | 0620F1424: Change and Communications Workshop Support. | 1.00 |
| 6/25/2020 | Brandon Rapp | Senior Associate | 0620F1425: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 6/25/2020 | Brandon Rapp | Senior Associate | 0620F1426: Clause Owner Meeting and Clause Owner Support. | 3.00 |
| 6/25/2020 | Brandon Rapp | Senior Associate | 0620F1427: Gap Closure Plan / Non-Conformance Tracking Support. | 3.00 |
| 6/25/2020 | Brandon Rapp | Senior Associate | 0620F1428: Change and Communications Documentation. | 3.00 |
| 6/25/2020 | Hugh Trung Le | Director | 0620F1429: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 4.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 89
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/25/2020 | Michael Winston Chapman | Partner | 0620F1430: Leadership Engagement and Workshop Support. | 1.00 |
| 6/25/2020 | Nitin Pratap Singh | Associate | 0620F1431: Leadership Engagement and Workshop Support. | 4.00 |
| 6/25/2020 | Nitin Pratap Singh | Associate | 0620F1432: Clause Owner Meeting and Clause Owner Support. | 2.00 |
| 6/25/2020 | Nitin Pratap Singh | Associate | 0620F1433: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 6/25/2020 | Rachel Syska | Senior Associate | 0620F1434: Leadership Engagement and Workshop Support. | 3.00 |
| 6/25/2020 | Rachel Syska | Senior Associate | 0620F1435: Clause Owner Meeting and Clause Owner Support. | 3.00 |
| 6/25/2020 | Rachel Syska | Senior Associate | 0620F1436: Process Documentation and Improvement Support. | 2.00 |
| 6/25/2020 | Rachel Syska | Senior Associate | 0620F1437: Gap Closure Plan / Non-Conformance Tracking Support. | 3.00 |
| 6/26/2020 | Brandon Rapp | Senior Associate | 0620F1438: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 6/26/2020 | Brandon Rapp | Senior Associate | 0620F1439: Clause Owner Meeting and Clause Owner Support. | 3.00 |
| 6/26/2020 | Brandon Rapp | Senior Associate | 0620F1440: Gap Closure Plan / Non-Conformance Tracking Support. | 3.00 |
| 6/26/2020 | Brandon Rapp | Senior Associate | 0620F1441: Change and Communications Documentation. | 3.00 |
| 6/26/2020 | Hugh Trung Le | Director | 0620F1442: Clause Owner Meeting and Clause Owner Support. | 4.00 |
| 6/26/2020 | Rachel Syska | Senior Associate | 0620F1443: Leadership Engagement and Workshop Support. | 3.00 |
| 6/26/2020 | Rachel Syska | Senior Associate | 0620F1444: Process Documentation and Improvement Support. | 3.00 |
| 6/26/2020 | Rachel Syska | Senior Associate | 0620F1445: Gap Closure Plan / Non-Conformance Tracking Support. | 3.00 |
| 6/29/2020 | Brandon Rapp | Senior Associate | 0620F1446: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 6/29/2020 | Brandon Rapp | Senior Associate | 0620F1447: Clause Owner Meeting and Clause Owner Support. | 3.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 90 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**      **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/29/2020 | Brandon Rapp | Senior Associate | 0620F1448: Gap Closure Plan / Non-Conformance Tracking Support. | 3.00 |
| 6/29/2020 | Brandon Rapp | Senior Associate | 0620F1449: Change and Communications Documentation. | 3.00 |
| 6/29/2020 | Nitin Pratap Singh | Associate | 0620F1450: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 1.00 |
| 6/29/2020 | Nitin Pratap Singh | Associate | 0620F1451: Leadership Engagement and Workshop Support. | 1.00 |
| 6/29/2020 | Nitin Pratap Singh | Associate | 0620F1452: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 6/29/2020 | Nitin Pratap Singh | Associate | 0620F1453: Clause Owner Meeting and Clause Owner Support. | 2.00 |
| 6/29/2020 | Nitin Pratap Singh | Associate | 0620F1454: Process Documentation and Improvement Support. | 1.00 |
| 6/29/2020 | Nitin Pratap Singh | Associate | 0620F1455: Gap Closure Plan / Non-Conformance Tracking Support. | 2.00 |
| 6/30/2020 | Brandon Rapp | Senior Associate | 0620F1456: Asset Management Plan and Asset Family Owner Support. | 1.00 |
| 6/30/2020 | Brandon Rapp | Senior Associate | 0620F1457: Clause Owner Meeting and Clause Owner Support. | 3.00 |
| 6/30/2020 | Brandon Rapp | Senior Associate | 0620F1458: Gap Closure Plan / Non-Conformance Tracking Support. | 3.00 |
| 6/30/2020 | Brandon Rapp | Senior Associate | 0620F1459: Change and Communications Documentation. | 3.00 |
| 6/30/2020 | Michael Winston Chapman | Partner | 0620F1460: Leadership Engagement and Workshop Support. | 1.00 |
| 6/30/2020 | Nitin Pratap Singh | Associate | 0620F1461: Communications Support (e.g., Senior Leadership Team, Board of Directors). | 2.00 |
| 6/30/2020 | Nitin Pratap Singh | Associate | 0620F1462: Leadership Engagement and Workshop Support. | 1.00 |
| 6/30/2020 | Nitin Pratap Singh | Associate | 0620F1463: Asset Management Plan and Asset Family Owner Support. | 2.00 |
| 6/30/2020 | Nitin Pratap Singh | Associate | 0620F1464: Clause Owner Meeting and Clause Owner Support. | 1.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 91
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/30/2020 | Nitin Pratap Singh | Associate | 0620F1465: Process Documentation and Improvement Support. | 1.00 |
| 6/30/2020 | Nitin Pratap Singh | Associate | 0620F1466: Gap Closure Plan / Non-Conformance Tracking Support. | 1.00 |
| **Total - Hours - Electric Asset Excellence Program Services** | | | | **1,194.00** |

***Ariba Supply Chain Support Services***                    ***Retention Exhibit # SUPP 3 01-E***

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 4/27/2020 | Armando Alvarado | Associate | 0620F1467: Project Onboarding. | 8.00 |
| 4/27/2020 | Janani Upasna Gopinath | Associate | 0620F1468: Design Supplier Lifecycle Questionnaire. | 8.00 |
| 4/28/2020 | Armando Alvarado | Associate | 0620F1469: Project Onboarding. | 8.00 |
| 4/28/2020 | Janani Upasna Gopinath | Associate | 0620F1470: Design Supplier Lifecycle Questionnaire. | 8.00 |
| 4/29/2020 | Armando Alvarado | Associate | 0620F1471: Project Kick of deck. | 8.00 |
| 4/29/2020 | Janani Upasna Gopinath | Associate | 0620F1472: Design Supplier Lifecycle Questionnaire. | 8.00 |
| 4/30/2020 | Armando Alvarado | Associate | 0620F1473: Project Kick of deck. | 8.00 |
| 4/30/2020 | Janani Upasna Gopinath | Associate | 0620F1474: Design Supplier Lifecycle Questionnaire. | 8.00 |
| 5/1/2020 | Armando Alvarado | Associate | 0620F1475: Project Kick of deck. | 8.00 |
| 5/1/2020 | Janani Upasna Gopinath | Associate | 0620F1476: Design Supplier Lifecycle Questionnaire. | 8.00 |
| 5/4/2020 | Armando Alvarado | Associate | 0620F1477: Workshop planning. | 8.00 |
| 5/4/2020 | Gurminder Sandhu | Director | 0620F1478: Design Review. | 2.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 92
of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))  **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/4/2020 | Janani Upasna Gopinath | Associate | 0620F1479: Design Supplier Lifecycle Questionnaire. | 8.00 |
| 5/4/2020 | Natalia Brattceva | Senior Associate | 0620F1480: Develop pros and cons of vendor vs business partner. | 8.00 |
| 5/5/2020 | Armando Alvarado | Associate | 0620F1481: Workshop planning. | 8.00 |
| 5/5/2020 | Gurminder Sandhu | Director | 0620F1482: Design Review. | 2.00 |
| 5/5/2020 | Janani Upasna Gopinath | Associate | 0620F1483: Design Supplier Lifecycle Questionnaire. | 8.00 |
| 5/5/2020 | Natalia Brattceva | Senior Associate | 0620F1484: Develop pros and cons of vendor vs business partner. | 8.00 |
| 5/6/2020 | Armando Alvarado | Associate | 0620F1485: PPMC update and plan upload. | 8.00 |
| 5/6/2020 | Gurminder Sandhu | Director | 0620F1486: Design Review. | 2.00 |
| 5/6/2020 | Janani Upasna Gopinath | Associate | 0620F1487: Design Supplier Lifecycle Questionnaire. | 8.00 |
| 5/6/2020 | Natalia Brattceva | Senior Associate | 0620F1488: Develop pros and cons of vendor vs business partner. | 8.00 |
| 5/7/2020 | Armando Alvarado | Associate | 0620F1489: PPMC update and plan upload. | 8.00 |
| 5/7/2020 | Gurminder Sandhu | Director | 0620F1490: Design Review. | 2.00 |
| 5/7/2020 | Janani Upasna Gopinath | Associate | 0620F1491: Design Supplier Lifecycle Questionnaire. | 8.00 |
| 5/7/2020 | Natalia Brattceva | Senior Associate | 0620F1492: Develop pros and cons of vendor vs business partner. | 8.00 |
| 5/8/2020 | Armando Alvarado | Associate | 0620F1493: PPMC update and plan upload. | 8.00 |
| 5/8/2020 | Janani Upasna Gopinath | Associate | 0620F1494: Design Supplier Lifecycle Questionnaire. | 8.00 |

Case: 19-30088   Doc# 8952-3   Filed: 08/31/20   Entered: 08/31/20 21:08:39   Page 93
of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/8/2020 | Natalia Brattceva | Senior Associate | 0620F1495: Develop pros and cons of vendor vs business partner. | 8.00 |
| 5/11/2020 | Armando Alvarado | Associate | 0620F1496: Prepare registration and qualification workshop decks. | 8.00 |
| 5/11/2020 | Gurminder Sandhu | Director | 0620F1497: Design Review. | 1.00 |
| 5/11/2020 | Janani Upasna Gopinath | Associate | 0620F1498: Design Supplier Lifecycle Questionnaire. | 8.00 |
| 5/11/2020 | Jithin Balan | Associate | 0620F1499: Key Design Decision for Business Partner. | 8.00 |
| 5/11/2020 | Natalia Brattceva | Senior Associate | 0620F1500: Develop pros and cons of vendor vs business partner. | 8.00 |
| 5/12/2020 | Armando Alvarado | Associate | 0620F1501: Prepare registration and qualification workshop decks. | 8.00 |
| 5/12/2020 | Gurminder Sandhu | Director | 0620F1502: Design Review. | 1.00 |
| 5/12/2020 | Janani Upasna Gopinath | Associate | 0620F1503: Design Supplier Lifecycle Questionnaire. | 8.00 |
| 5/12/2020 | Jithin Balan | Associate | 0620F1504: Key Design Decision for Business Partner. | 8.00 |
| 5/12/2020 | Natalia Brattceva | Senior Associate | 0620F1505: Develop pros and cons of vendor vs business partner. | 8.00 |
| 5/13/2020 | Armando Alvarado | Associate | 0620F1506: Prepare registration and qualification workshop decks. | 8.00 |
| 5/13/2020 | Gurminder Sandhu | Director | 0620F1507: Design Review. | 1.00 |
| 5/13/2020 | Janani Upasna Gopinath | Associate | 0620F1508: Design SLP approval Flow. | 8.00 |
| 5/13/2020 | Jithin Balan | Associate | 0620F1509: Key Design Decision for Business Partner. | 8.00 |
| 5/13/2020 | Natalia Brattceva | Senior Associate | 0620F1510: Develop pros and cons of vendor vs business partner. | 8.00 |
| 5/14/2020 | Armando Alvarado | Associate | 0620F1511: Prepare registration and qualification workshop decks. | 8.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 94 of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/14/2020 | Gurminder Sandhu | Director | 0620F1512: Design Review. | 2.00 |
| 5/14/2020 | Janani Upasna Gopinath | Associate | 0620F1513: Design SLP approval Flow. | 8.00 |
| 5/14/2020 | Jithin Balan | Associate | 0620F1514: Key Design Decision for Business Partner. | 8.00 |
| 5/14/2020 | Natalia Brattceva | Senior Associate | 0620F1515: Develop pros and cons of vendor vs business partner. | 8.00 |
| 5/15/2020 | Armando Alvarado | Associate | 0620F1516: Prepare registration and qualification workshop decks. | 8.00 |
| 5/15/2020 | Gurminder Sandhu | Director | 0620F1517: Design Review. | 3.00 |
| 5/15/2020 | Janani Upasna Gopinath | Associate | 0620F1518: Design SLP approval Flow. | 8.00 |
| 5/15/2020 | Jithin Balan | Associate | 0620F1519: Key Design Decision for Business Partner. | 8.00 |
| 5/15/2020 | Natalia Brattceva | Senior Associate | 0620F1520: Develop pros and cons of vendor vs business partner. | 8.00 |
| 5/18/2020 | Armando Alvarado | Associate | 0620F1521: Prepare registration and qualification workshop decks. | 8.00 |
| 5/18/2020 | Janani Upasna Gopinath | Associate | 0620F1522: Design SLP approval Flow. | 8.00 |
| 5/18/2020 | Jithin Balan | Associate | 0620F1523: Key Design Decision for Business Partner. | 8.00 |
| 5/18/2020 | Natalia Brattceva | Senior Associate | 0620F1524: Develop pros and cons of vendor vs business partner. | 8.00 |
| 5/18/2020 | Pramod Mangalore Mallya | Manager | 0620F1525: Conduct SLP Workshops. | 4.00 |
| 5/19/2020 | Armando Alvarado | Associate | 0620F1526: Prepare supplier onboarding process. | 8.00 |
| 5/19/2020 | Janani Upasna Gopinath | Associate | 0620F1527: Design SLP approval Flow. | 8.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 95
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/19/2020 | Jithin Balan | Associate | 0620F1528: Key Design Decision for Business Partner. | 8.00 |
| 5/19/2020 | Natalia Brattceva | Senior Associate | 0620F1529: Develop KDD on business partner in SAP vs S4 Hana. | 8.00 |
| 5/19/2020 | Pramod Mangalore Mallya | Manager | 0620F1530: Conduct SLP Workshops. | 4.00 |
| 5/20/2020 | Armando Alvarado | Associate | 0620F1531: Prepare supplier onboarding process. | 8.00 |
| 5/20/2020 | Janani Upasna Gopinath | Associate | 0620F1532: Design SLP approval Flow. | 8.00 |
| 5/20/2020 | Jithin Balan | Associate | 0620F1533: Configure CVI Integration. | 8.00 |
| 5/20/2020 | Natalia Brattceva | Senior Associate | 0620F1534: Develop KDD on business partner in SAP vs S4 Hana. | 8.00 |
| 5/20/2020 | Pramod Mangalore Mallya | Manager | 0620F1535: Conduct SLP Workshops. | 4.00 |
| 5/21/2020 | Armando Alvarado | Associate | 0620F1536: Prepare supplier onboarding process. | 8.00 |
| 5/21/2020 | Janani Upasna Gopinath | Associate | 0620F1537: Design SLP approval Flow. | 8.00 |
| 5/21/2020 | Jithin Balan | Associate | 0620F1538: Configure CVI Integration. | 8.00 |
| 5/21/2020 | Natalia Brattceva | Senior Associate | 0620F1539: Develop KDD on business partner in SAP vs S4 Hana. | 8.00 |
| 5/21/2020 | Pramod Mangalore Mallya | Manager | 0620F1540: Conduct SLP Workshops. | 4.00 |
| 5/22/2020 | Jithin Balan | Associate | 0620F1541: Configure CVI Integration. | 8.00 |
| 5/22/2020 | Pramod Mangalore Mallya | Manager | 0620F1542: Conduct SLP Workshops. | 4.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 96 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/26/2020 | Armando Alvarado | Associate | 0620F1543: Prepare supplier onboarding process. | 8.00 |
| 5/26/2020 | Janani Upasna Gopinath | Associate | 0620F1544: Design SLP approval Flow. | 8.00 |
| 5/26/2020 | Jithin Balan | Associate | 0620F1545: Configure CVI Integration. | 8.00 |
| 5/26/2020 | Natalia Brattceva | Senior Associate | 0620F1546: Develop KDD on business partner in SAP vs S4 Hana. | 8.00 |
| 5/26/2020 | Pramod Mangalore Mallya | Manager | 0620F1547: Conduct account payable assessment for business partner. | 4.00 |
| 5/27/2020 | Armando Alvarado | Associate | 0620F1548: Prepare supplier onboarding process. | 8.00 |
| 5/27/2020 | Janani Upasna Gopinath | Associate | 0620F1549: Design SLP Evaluation process. | 8.00 |
| 5/27/2020 | Jithin Balan | Associate | 0620F1550: Configure CVI Integration. | 8.00 |
| 5/27/2020 | Natalia Brattceva | Senior Associate | 0620F1551: Develop KDD on business partner in SAP vs S4 Hana. | 8.00 |
| 5/27/2020 | Pramod Mangalore Mallya | Manager | 0620F1552: Conduct account payable assessment for business partner. | 4.00 |
| 5/28/2020 | Armando Alvarado | Associate | 0620F1553: Prepare supplier onboarding process. | 8.00 |
| 5/28/2020 | Janani Upasna Gopinath | Associate | 0620F1554: Design SLP Evaluation process. | 8.00 |
| 5/28/2020 | Jithin Balan | Associate | 0620F1555: Configure CVI Integration. | 8.00 |
| 5/28/2020 | Natalia Brattceva | Senior Associate | 0620F1556: Develop KDD on business partner in SAP vs S4 Hana. | 8.00 |
| 5/28/2020 | Pramod Mangalore Mallya | Manager | 0620F1557: Conduct account payable assessment for business partner. | 4.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 97
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

**Exhibit C**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/29/2020 | Armando Alvarado | Associate | 0620F1558: Initial assessment of the vendor master. | 8.00 |
| 5/29/2020 | Janani Upasna Gopinath | Associate | 0620F1559: Design SLP Evaluation process. | 8.00 |
| 5/29/2020 | Jithin Balan | Associate | 0620F1560: Configure CVI Integration. | 8.00 |
| 5/29/2020 | Natalia Brattceva | Senior Associate | 0620F1561: Develop KDD on business partner in SAP vs S4 Hana. | 8.00 |
| 5/29/2020 | Pramod Mangalore Mallya | Manager | 0620F1562: Conduct account payable assessment for business partner. | 4.00 |
| 6/1/2020 | Armando Alvarado | Associate | 0620F1563: Initial assessment of the vendor master. | 8.00 |
| 6/1/2020 | Christopher Lee Woods | Partner | 0620F1564: Project Quality Assurance. | 0.80 |
| 6/1/2020 | Gurminder Sandhu | Director | 0620F1565: Design Review. | 2.00 |
| 6/1/2020 | Janani Upasna Gopinath | Associate | 0620F1566: Design SLP Evaluation process. | 8.00 |
| 6/1/2020 | Jithin Balan | Associate | 0620F1567: Configure CVI Integration. | 8.00 |
| 6/1/2020 | Pramod Mangalore Mallya | Manager | 0620F1568: Conduct account payable assessment for business partner. | 4.00 |
| 6/2/2020 | Armando Alvarado | Associate | 0620F1569: Initial assessment of the vendor master. | 8.00 |
| 6/2/2020 | Christopher Lee Woods | Partner | 0620F1570: Project Quality Assurance. | 0.80 |
| 6/2/2020 | Gurminder Sandhu | Director | 0620F1571: Design Review. | 2.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 98
of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**   **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/2/2020 | Janani Upasna Gopinath | Associate | 0620F1572: Design SLP Evaluation process. | 8.00 |
| 6/2/2020 | Jithin Balan | Associate | 0620F1573: Configure Business Partner design in SAP. | 8.00 |
| 6/2/2020 | Pramod Mangalore Mallya | Manager | 0620F1574: Conduct account payable assessment for business partner. | 4.00 |
| 6/3/2020 | Armando Alvarado | Associate | 0620F1575: Initial assessment of the vendor master. | 8.00 |
| 6/3/2020 | Christopher Lee Woods | Partner | 0620F1576: Project Quality Assurance. | 0.80 |
| 6/3/2020 | Gurminder Sandhu | Director | 0620F1577: Design Review. | 2.00 |
| 6/3/2020 | Janani Upasna Gopinath | Associate | 0620F1578: Design SLP Evaluation process. | 8.00 |
| 6/3/2020 | Jithin Balan | Associate | 0620F1579: Configure Business Partner design in SAP. | 8.00 |
| 6/3/2020 | Pramod Mangalore Mallya | Manager | 0620F1580: Conduct account payable assessment for business partner. | 4.00 |
| 6/4/2020 | Armando Alvarado | Associate | 0620F1581: Initial assessment of the vendor master. | 8.00 |
| 6/4/2020 | Christopher Lee Woods | Partner | 0620F1582: Project Quality Assurance. | 0.80 |
| 6/4/2020 | Gurminder Sandhu | Director | 0620F1583: Design Review. | 2.00 |
| 6/4/2020 | Janani Upasna Gopinath | Associate | 0620F1584: Design SLP Evaluation process. | 8.00 |
| 6/4/2020 | Jithin Balan | Associate | 0620F1585: Configure Business Partner design in SAP. | 8.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**  **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/4/2020 | Pramod Mangalore Mallya | Manager | 0620F1586: Conduct risk workshops. | 4.00 |
| 6/5/2020 | Armando Alvarado | Associate | 0620F1587: Initial assessment of the vendor master. | 8.00 |
| 6/5/2020 | Christopher Lee Woods | Partner | 0620F1588: Project Quality Assurance. | 0.80 |
| 6/5/2020 | Janani Upasna Gopinath | Associate | 0620F1589: Design SLP Evaluation process. | 8.00 |
| 6/5/2020 | Jithin Balan | Associate | 0620F1590: Configure Business Partner design in SAP. | 8.00 |
| 6/5/2020 | Pramod Mangalore Mallya | Manager | 0620F1591: Conduct risk workshops. | 4.00 |
| 6/8/2020 | Armando Alvarado | Associate | 0620F1592: Initial assessment of the vendor master. | 8.00 |
| 6/8/2020 | Christopher Lee Woods | Partner | 0620F1593: Project Quality Assurance. | 0.80 |
| 6/8/2020 | Janani Upasna Gopinath | Associate | 0620F1594: Evaluate risk template for Cyber and Privacy. | 8.00 |
| 6/8/2020 | Jithin Balan | Associate | 0620F1595: Configure Business Partner design in SAP. | 8.00 |
| 6/8/2020 | Pramod Mangalore Mallya | Manager | 0620F1596: Conduct risk workshops. | 4.00 |
| 6/9/2020 | Armando Alvarado | Associate | 0620F1597: Deliver NERC-CIP workshops. | 8.00 |
| 6/9/2020 | Christopher Lee Woods | Partner | 0620F1598: Project Quality Assurance. | 0.80 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page
100 of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))                    **Exhibit C**
PwC LLP - Management, Tax and Advisory Consultants to the Debtors
Fixed Fee Services - Professional Services by Project, Professional and Date
For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/9/2020 | Janani Upasna Gopinath | Associate | 0620F1599: Evaluate risk template for Cyber and Privacy. | 8.00 |
| 6/9/2020 | Jithin Balan | Associate | 0620F1600: Configure Business Partner design in SAP. | 8.00 |
| 6/9/2020 | Pramod Mangalore Mallya | Manager | 0620F1601: Conduct risk workshops. | 4.00 |
| 6/10/2020 | Armando Alvarado | Associate | 0620F1602: Deliver NERC-CIP workshops. | 8.00 |
| 6/10/2020 | Christopher Lee Woods | Partner | 0620F1603: Project Quality Assurance. | 0.80 |
| 6/10/2020 | Janani Upasna Gopinath | Associate | 0620F1604: Evaluate risk template for Cyber and Privacy. | 8.00 |
| 6/10/2020 | Jithin Balan | Associate | 0620F1605: Configure Business Partner design in SAP. | 5.00 |
| 6/10/2020 | Pramod Mangalore Mallya | Manager | 0620F1606: Conduct risk workshops. | 4.00 |
| 6/11/2020 | Armando Alvarado | Associate | 0620F1607: Deliver NERC-CIP workshops. | 8.00 |
| 6/11/2020 | Christopher Lee Woods | Partner | 0620F1608: Project Quality Assurance. | 0.80 |
| 6/11/2020 | Janani Upasna Gopinath | Associate | 0620F1609: Evaluate risk template for Cyber and Privacy. | 8.00 |
| 6/11/2020 | Jithin Balan | Associate | 0620F1610: Configure Business Partner design in SAP. | 5.00 |
| 6/11/2020 | Pramod Mangalore Mallya | Manager | 0620F1611: Conduct risk workshops. | 4.00 |
| 6/12/2020 | Armando Alvarado | Associate | 0620F1612: Deliver NERC-CIP workshops. | 8.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page
101 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/12/2020 | Christopher Lee Woods | Partner | 0620F1613: Quality debrief. | 0.80 |
| 6/12/2020 | Janani Upasna Gopinath | Associate | 0620F1614: Evaluate risk template for Cyber and Privacy. | 8.00 |
| 6/12/2020 | Jithin Balan | Associate | 0620F1615: Configure Business Partner design in SAP. | 5.00 |
| 6/12/2020 | Pramod Mangalore Mallya | Manager | 0620F1616: Conduct risk workshops. | 4.00 |
| 6/15/2020 | Armando Alvarado | Associate | 0620F1617: Deliver Supplier Quality workshops. | 8.00 |
| 6/15/2020 | Janani Upasna Gopinath | Associate | 0620F1618: Evaluate risk template for Cyber and Privacy. | 8.00 |
| 6/15/2020 | Jithin Balan | Associate | 0620F1619: Evaluate current vendor master data. | 8.00 |
| 6/15/2020 | Pramod Mangalore Mallya | Manager | 0620F1620: Conduct risk workshops. | 4.00 |
| 6/16/2020 | Armando Alvarado | Associate | 0620F1621: Deliver Supplier Quality workshops. | 8.00 |
| 6/16/2020 | Janani Upasna Gopinath | Associate | 0620F1622: Evaluate risk template for Cyber and Privacy. | 8.00 |
| 6/16/2020 | Jithin Balan | Associate | 0620F1623: Evaluate current vendor master data. | 8.00 |
| 6/16/2020 | Pramod Mangalore Mallya | Manager | 0620F1624: Design Supplier Lifecycle Questionnaire. | 4.00 |
| 6/17/2020 | Armando Alvarado | Associate | 0620F1625: Deliver Supplier Quality workshops. | 8.00 |
| 6/17/2020 | Janani Upasna Gopinath | Associate | 0620F1626: Evaluate risk template for Cyber and Privacy. | 8.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page
102 of 123

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/17/2020 | Jithin Balan | Associate | 0620F1627: Evaluate current vendor master data. | 8.00 |
| 6/17/2020 | Pramod Mangalore Mallya | Manager | 0620F1628: Design Supplier Lifecycle Questionnaire. | 4.00 |
| 6/18/2020 | Armando Alvarado | Associate | 0620F1629: Deliver Supplier Quality workshops. | 8.00 |
| 6/18/2020 | Janani Upasna Gopinath | Associate | 0620F1630: Build Engagement Level questions and controls. | 8.00 |
| 6/18/2020 | Jithin Balan | Associate | 0620F1631: Evaluate current vendor master data. | 8.00 |
| 6/18/2020 | Pramod Mangalore Mallya | Manager | 0620F1632: Design Supplier Lifecycle Questionnaire. | 4.00 |
| 6/19/2020 | Armando Alvarado | Associate | 0620F1633: Deliver Supplier Quality workshops. | 8.00 |
| 6/19/2020 | Janani Upasna Gopinath | Associate | 0620F1634: Build Engagement Level questions and controls. | 8.00 |
| 6/19/2020 | Jithin Balan | Associate | 0620F1635: Evaluate current vendor master data. | 8.00 |
| 6/19/2020 | Pramod Mangalore Mallya | Manager | 0620F1636: Design Supplier Lifecycle Questionnaire. | 4.00 |
| 6/22/2020 | Armando Alvarado | Associate | 0620F1637: Deliver Supplier Quality workshops. | 8.00 |
| 6/22/2020 | Janani Upasna Gopinath | Associate | 0620F1638: Build Engagement Level questions and controls. | 8.00 |
| 6/22/2020 | Jithin Balan | Associate | 0620F1639: Evaluate current vendor master data. | 8.00 |
| 6/22/2020 | Pramod Mangalore Mallya | Manager | 0620F1640: Design Supplier Lifecycle Questionnaire. | 4.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/23/2020 | Armando Alvarado | Associate | 0620F1641: Deliver Supplier Quality workshops. | 8.00 |
| 6/23/2020 | Janani Upasna Gopinath | Associate | 0620F1642: Build Engagement Level questions and controls. | 8.00 |
| 6/23/2020 | Jithin Balan | Associate | 0620F1643: Evaluate current vendor master data. | 8.00 |
| 6/23/2020 | Pramod Mangalore Mallya | Manager | 0620F1644: Design Supplier Lifecycle Questionnaire. | 4.00 |
| 6/24/2020 | Armando Alvarado | Associate | 0620F1645: Deliver Supplier Quality workshops. | 8.00 |
| 6/24/2020 | Janani Upasna Gopinath | Associate | 0620F1646: Build Engagement Level questions and controls. | 8.00 |
| 6/24/2020 | Jithin Balan | Associate | 0620F1647: Evaluate current vendor master data. | 8.00 |
| 6/24/2020 | Pramod Mangalore Mallya | Manager | 0620F1648: Design Supplier Lifecycle Questionnaire. | 4.00 |
| 6/25/2020 | Armando Alvarado | Associate | 0620F1649: Deliver TPRM workshops. | 8.00 |
| 6/25/2020 | Janani Upasna Gopinath | Associate | 0620F1650: Build Engagement Level questions and controls. | 8.00 |
| 6/25/2020 | Jithin Balan | Associate | 0620F1651: Evaluate current vendor master data. | 8.00 |
| 6/25/2020 | Pramod Mangalore Mallya | Manager | 0620F1652: Design Supplier Lifecycle Questionnaire. | 4.00 |
| 6/26/2020 | Armando Alvarado | Associate | 0620F1653: Deliver TPRM workshops. | 8.00 |
| 6/26/2020 | Janani Upasna Gopinath | Associate | 0620F1654: Build Engagement Level questions and controls. | 8.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page
104 of 123

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/26/2020 | Jithin Balan | Associate | 0620F1655: Set up SLP and SAP connections. | 8.00 |
| 6/26/2020 | Pramod Mangalore Mallya | Manager | 0620F1656: Design Supplier Lifecycle Questionnaire. | 4.00 |
| 6/29/2020 | Armando Alvarado | Associate | 0620F1657: Deliver TPRM workshops. | 8.00 |
| 6/29/2020 | Janani Upasna Gopinath | Associate | 0620F1658: Build Engagement Level questions and controls. | 8.00 |
| 6/29/2020 | Jithin Balan | Associate | 0620F1659: Set up SLP and SAP connections. | 8.00 |
| 6/29/2020 | Pramod Mangalore Mallya | Manager | 0620F1660: Design Supplier Lifecycle Questionnaire. | 4.00 |
| 6/30/2020 | Armando Alvarado | Associate | 0620F1661: Deliver TPRM workshops. | 8.00 |
| 6/30/2020 | Janani Upasna Gopinath | Associate | 0620F1662: Build Engagement Level questions and controls. | 8.00 |
| 6/30/2020 | Jithin Balan | Associate | 0620F1663: Design Supplier Lifecycle Questionnaire. | 8.00 |
| 6/30/2020 | Pramod Mangalore Mallya | Manager | 0620F1664: Design Supplier Lifecycle Questionnaire. | 4.00 |

| *Total - Hours - Ariba Supply Chain Support Services* | | | | *1,299.00* |
|---|---|---|---|---|

*Compliance and Ethics Support Services*    *Retention Exhibit # SUPP 2 01-L*

| 5/26/2020 | Cara Angela Rosengard | Senior Associate | 0620F0712: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
|---|---|---|---|---|

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page
105 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/26/2020 | Cara Angela Rosengard | Senior Associate | 0620F0713: Client Status Meetings and Milestone Alignment (e.g., discussing strategy, approach, project management, determining metrics and cadence for reporting, aligning work & resources. | 1.00 |
| 5/26/2020 | Kristin D Rivera | Partner | 0620F0714: Client Status Meetings and Milestone Alignment (e.g., discussing strategy, approach, project management, determining metrics and cadence for reporting, aligning work & resources. | 0.50 |
| 5/26/2020 | Nikhita Reddy Sanikommu | Senior Associate | 0620F0715: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 3.00 |
| 5/26/2020 | Sumana Lahiry | Director | 0620F0716: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 5/26/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0717: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 5/26/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0718: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 5/26/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0719: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 5/26/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0720: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 5/27/2020 | Cara Angela Rosengard | Senior Associate | 0620F0721: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 5/27/2020 | Cara Angela Rosengard | Senior Associate | 0620F0722: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page
106 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/27/2020 | Sumana Lahiry | Director | 0620F0723: Controls Testing Support (e.g., assisting with controls testing performed by C&E, reviewing controls documentation, and drafting controls testing results). | 1.00 |
| 5/27/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0724: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 5/27/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0725: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 5/27/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0726: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.00 |
| 5/27/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0727: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 5/28/2020 | Cara Angela Rosengard | Senior Associate | 0620F0728: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 5/28/2020 | Cara Angela Rosengard | Senior Associate | 0620F0729: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 5/28/2020 | Sumana Lahiry | Director | 0620F0730: Workplan Development (e.g., assisting with the development and presentation of materials for educating employees and leaders to support awareness of C&E leading practices). | 1.00 |
| 5/28/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0731: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 5/28/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0732: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 5/28/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0733: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.00 |
| 5/28/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0734: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 5/29/2020 | Cara Angela Rosengard | Senior Associate | 0620F0735: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 5/29/2020 | Cara Angela Rosengard | Senior Associate | 0620F0736: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 5/29/2020 | Sumana Lahiry | Director | 0620F0737: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 1.00 |
| 6/1/2020 | Cara Angela Rosengard | Senior Associate | 0620F0738: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 6.00 |
| 6/1/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0739: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.30 |
| 6/1/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0740: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 6/1/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0741: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.20 |
| 6/1/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0742: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page
108 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                        **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/2/2020 | Cara Angela Rosengard | Senior Associate | 0620F0743: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 6/2/2020 | Cara Angela Rosengard | Senior Associate | 0620F0744: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 6/2/2020 | Sumana Lahiry | Director | 0620F0745: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 0.50 |
| 6/2/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0746: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 6/2/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0747: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 6/2/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0748: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 6/2/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0749: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 6/3/2020 | Cara Angela Rosengard | Senior Associate | 0620F0750: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 6/3/2020 | Cara Angela Rosengard | Senior Associate | 0620F0751: Client Status Meetings and Milestone Alignment (e.g., discussing strategy, approach, project management, determining metrics and cadence for reporting, aligning work & resources. | 1.00 |
| 6/3/2020 | Sumana Lahiry | Director | 0620F0752: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 1.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page
109 of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/3/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0753: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.00 |
| 6/3/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0754: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 6/3/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0755: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 6/3/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0756: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 6/4/2020 | Cara Angela Rosengard | Senior Associate | 0620F0757: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 6.00 |
| 6/4/2020 | Sumana Lahiry | Director | 0620F0758: Client Status Meetings and Milestone Alignment (e.g., discussing strategy, approach, project management, determining metrics and cadence for reporting, aligning work & resources. | 0.50 |
| 6/4/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0759: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 2.00 |
| 6/4/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0760: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 6/4/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0761: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.00 |
| 6/4/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0762: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 110 of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

Exhibit C

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/5/2020 | Cara Angela Rosengard | Senior Associate | 0620F0763: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 6.00 |
| 6/5/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0764: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 6/5/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0765: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 6/5/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0766: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 6/5/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0767: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.00 |
| 6/8/2020 | Cara Angela Rosengard | Senior Associate | 0620F0768: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 6/8/2020 | Cara Angela Rosengard | Senior Associate | 0620F0769: Client Status Meetings and Milestone Alignment (e.g., discussing strategy, approach, project management, determining metrics and cadence for reporting, aligning work & resources). | 1.00 |
| 6/8/2020 | Sumana Lahiry | Director | 0620F0770: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 0.50 |
| 6/8/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0771: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 6/8/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0772: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page
111 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/8/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0773: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 6/8/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0774: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 6/9/2020 | Cara Angela Rosengard | Senior Associate | 0620F0775: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 6/9/2020 | Cara Angela Rosengard | Senior Associate | 0620F0776: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 6/9/2020 | Sumana Lahiry | Director | 0620F0777: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 1.00 |
| 6/9/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0778: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 6/9/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0779: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 6/9/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0780: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 6/9/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0781: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 6/10/2020 | Cara Angela Rosengard | Senior Associate | 0620F0782: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 6.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page
112 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                              **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/10/2020 | Cara Angela Rosengard | Senior Associate | 0620F0783: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 6/10/2020 | Sumana Lahiry | Director | 0620F0784: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.50 |
| 6/10/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0785: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.00 |
| 6/10/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0786: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 6/10/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0787: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 6/10/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0788: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 6/11/2020 | Cara Angela Rosengard | Senior Associate | 0620F0789: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 6.00 |
| 6/11/2020 | Sumana Lahiry | Director | 0620F0790: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 1.00 |
| 6/11/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0791: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 6/11/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0792: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 3.00 |

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                                  **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/11/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0793: Opportunity Identification and Summary (e.g., process improvements). | 1.00 |
| 6/11/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0794: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 6/12/2020 | Cara Angela Rosengard | Senior Associate | 0620F0795: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 8.00 |
| 6/12/2020 | Meera Banerjee | Partner | 0620F0796: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 1.00 |
| 6/12/2020 | Sumana Lahiry | Director | 0620F0797: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 6/12/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0798: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 6/12/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0799: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 6/12/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0800: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 1.50 |
| 6/12/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0801: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 6/15/2020 | Cara Angela Rosengard | Senior Associate | 0620F0802: Client Status Meetings and Milestone Alignment (e.g., discussing strategy, approach, project management, determining metrics and cadence for reporting, aligning work & resources. | 1.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page 114 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/15/2020 | Cara Angela Rosengard | Senior Associate | 0620F0803: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 6/15/2020 | Sumana Lahiry | Director | 0620F0804: Client Status Meetings and Milestone Alignment (e.g., discussing strategy, approach, project management, determining metrics and cadence for reporting, aligning work & resources. | 1.00 |
| 6/15/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0805: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 6/15/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0806: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 6/15/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0807: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 6/15/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0808: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 6/16/2020 | Cara Angela Rosengard | Senior Associate | 0620F0809: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 8.00 |
| 6/16/2020 | Sumana Lahiry | Director | 0620F0810: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 1.00 |
| 6/16/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0811: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 6/16/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0812: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page
115 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/16/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0813: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 6/16/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0814: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 6/17/2020 | Cara Angela Rosengard | Senior Associate | 0620F0815: Workplan Development (e.g., assisting with the development and presentation of materials for educating employees and leaders to support awareness of C&E leading practices). | 6.50 |
| 6/17/2020 | Sumana Lahiry | Director | 0620F0816: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 6/17/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0817: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 2.00 |
| 6/17/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0818: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 6/17/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0819: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.00 |
| 6/17/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0820: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 6/18/2020 | Cara Angela Rosengard | Senior Associate | 0620F0821: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page
116 of 123

PG&E Corporation, et al. (Case No. 19-30088 (DM))

**Exhibit C**

PwC LLP - Management, Tax and Advisory Consultants to the Debtors

Fixed Fee Services - Professional Services by Project, Professional and Date

For the Period June 1, 2020 through July 1, 2020

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/18/2020 | Cara Angela Rosengard | Senior Associate | 0620F0822: Client Status Meetings and Milestone Alignment (e.g., discussing strategy, approach, project management, determining metrics and cadence for reporting, aligning work & resources. | 1.00 |
| 6/18/2020 | Sumana Lahiry | Director | 0620F0823: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 1.00 |
| 6/18/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0824: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 6/18/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0825: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 6/18/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0826: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 6/18/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0827: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 6/19/2020 | Cara Angela Rosengard | Senior Associate | 0620F0828: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 5.00 |
| 6/19/2020 | Cara Angela Rosengard | Senior Associate | 0620F0829: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 3.00 |
| 6/19/2020 | Sumana Lahiry | Director | 0620F0830: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 6/19/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0831: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page
117 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**

**Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/19/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0832: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.00 |
| 6/19/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0833: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 6/19/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0834: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 6/22/2020 | Cara Angela Rosengard | Senior Associate | 0620F0835: Workplan Development (e.g., assisting with the development and presentation of materials for educating employees and leaders to support awareness of C&E leading practices). | 2.00 |
| 6/22/2020 | Cara Angela Rosengard | Senior Associate | 0620F0836: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 6.00 |
| 6/22/2020 | Sumana Lahiry | Director | 0620F0837: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 2.50 |
| 6/22/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0838: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 6/22/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0839: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 6/22/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0840: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page
118 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/22/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0841: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 6/23/2020 | Cara Angela Rosengard | Senior Associate | 0620F0842: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 6.00 |
| 6/23/2020 | Cara Angela Rosengard | Senior Associate | 0620F0843: Workplan Development (e.g., assisting with the development and presentation of materials for educating employees and leaders to support awareness of C&E leading practices). | 2.00 |
| 6/23/2020 | Sumana Lahiry | Director | 0620F0844: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 6/23/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0845: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 6/23/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0846: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 1.00 |
| 6/23/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0847: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 6/23/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0848: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 6/23/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0849: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page
119 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**     **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/24/2020 | Cara Angela Rosengard | Senior Associate | 0620F0850: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.00 |
| 6/24/2020 | Cara Angela Rosengard | Senior Associate | 0620F0851: Client Status Meetings and Milestone Alignment (e.g., discussing strategy, approach, project management, determining metrics and cadence for reporting, aligning work & resources. | 1.00 |
| 6/24/2020 | Sumana Lahiry | Director | 0620F0852: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 0.50 |
| 6/24/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0853: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 6/24/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0854: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 6/24/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0855: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 6/24/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0856: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 6/25/2020 | Cara Angela Rosengard | Senior Associate | 0620F0857: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 2.00 |
| 6/25/2020 | Cara Angela Rosengard | Senior Associate | 0620F0858: Workplan Development (e.g., assisting with the development and presentation of materials for educating employees and leaders to support awareness of C&E leading practices). | 2.00 |
| 6/25/2020 | Sumana Lahiry | Director | 0620F0859: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |

Case: 19-30088     Doc# 8952-3     Filed: 08/31/20     Entered: 08/31/20 21:08:39     Page
120 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**

**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/25/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0860: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 6/25/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0861: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.00 |
| 6/25/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0862: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 6/25/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0863: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 1.00 |
| 6/25/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0864: Opportunity Identification and Summary (e.g., process improvements). | 1.00 |
| 6/26/2020 | Sumana Lahiry | Director | 0620F0865: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 2.00 |
| 6/26/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0866: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 6/26/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0867: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy approach). | 2.00 |
| 6/26/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0868: Strategy and Process Development Support (e.g., project intake, work planning, action item support, prioritization, resolving roadblocks, data consistency). | 2.00 |
| 6/26/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0869: Opportunity Identification and Summary (e.g., process improvements). | 2.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page
121 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/29/2020 | Cara Angela Rosengard | Senior Associate | 0620F0870: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 7.50 |
| 6/29/2020 | Cara Angela Rosengard | Senior Associate | 0620F0871: Client Status Meetings and Milestone Alignment (e.g., discussing strategy, approach, project management, determining metrics and cadence for reporting, aligning work & resources. | 0.50 |
| 6/29/2020 | Sumana Lahiry | Director | 0620F0872: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 0.80 |
| 6/29/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0873: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| 6/29/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0874: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |
| 6/29/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0875: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 6/29/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0876: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 6/30/2020 | Cara Angela Rosengard | Senior Associate | 0620F0877: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 8.00 |
| 6/30/2020 | Sumana Lahiry | Director | 0620F0878: Drafting/ Documentation Support (e.g., assisting with development of reports/presentation materials for various levels of management). | 1.00 |
| 6/30/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0879: Key Stakeholder Meetings and Working sessions (e.g., discussion materials and content creation). | 2.00 |

Case: 19-30088    Doc# 8952-3    Filed: 08/31/20    Entered: 08/31/20 21:08:39    Page
122 of 123

**PG&E Corporation, et al. (Case No. 19-30088 (DM))**                                    **Exhibit C**
**PwC LLP - Management, Tax and Advisory Consultants to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period June 1, 2020 through July 1, 2020**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 6/30/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0880: Data Assessment, Cleansing and Validation (e.g., assisting with review of LOB-prepared inventories of laws and regulations, controls and other compliance management information). | 2.00 |
| 6/30/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0881: Project Management and Tracking Support (e.g., tracking responses, issuing close-out, meeting facilitation, discussing strategy .approach). | 2.00 |
| 6/30/2020 | Yurika Kristy Yoneda | Senior Associate | 0620F0882: Communications Support (e.g., assisting with preparation and facilitation of meetings, coordination of status reporting materials). | 2.00 |
| *Total - Hours - Compliance and Ethics Support Services* | | | | *418.80* |
| **Total - Hours - Fixed Fee Services** | | | | **4,771.30** |