**Exhibit 1**

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Original Claim Amount | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Secured | Admin | Priority | General Unsecured | Total Amount | |
| 1 | 3Degrees Group, Inc.<br>235 Montgomery St. Suite 320<br>San Francisco, CA 94104 | N/A | 2469 | Pacific Gas and Electric Company | 4/5/2019 | $0.00 | $0.00 | $0.00 | $2,378.20 | $2,378.20 | Other Satisfied |
| 2 | 55 Dolores Street LLC<br>1746 Union Street<br>San Francisco, CA 94123 | N/A | 4924 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineerng Advance Claims |
| 3 | 5th Street Jr, LLC<br>10630 Mather Blvd.<br>Mather, CA 95655 | N/A | 7780 | Pacific Gas and Electric Company | 7/16/2019 | $0.00 | $0.00 | $0.00 | $11,000.00 | $11,000.00 | Engineerng Advance Claims |
| 4 | AG Spanos Construction Inc<br>10100 Trinity Parkway, 5th Floor<br>Stockton, CA 95219 | N/A | 20045 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $2,849.00 | $2,849.00 | Main Line Extension Reimbursement Claims |
| 5 | Agua Caliente Solar, LLC<br>Attn: Kevin Malcarney 300 Carnegie Center, Suite 300<br>Princeton, NJ 08540 | N/A | 75202 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $4,617,965.97 | $0.00 | $1,842,253.86 | $6,460,219.83 | Cure Payments |
| 6 | Alameda County Tax Collector<br>1221 Oak Street<br>Oakland, CA 94612 | N/A | 9577 | PG&E Corporation | 9/17/2019 | $22,477,954.00 | $0.00 | $0.00 | $0.00 | $22,477,954.00 | Tax Claims |
| 7 | Alameda County Tax Collector<br>1221 Oak Street<br>Oakland, CA 94612 | N/A | 9291 | PG&E Corporation | 9/17/2019 | $4,141.00 | $0.00 | $0.00 | $0.00 | $4,141.00 | Tax Claims |
| 8 | Alameda County Tax Collector<br>1221 Oak Street<br>Oakland, CA 94612 | N/A | 9584 | PG&E Corporation | 9/17/2019 | $22,438,878.00 | $0.00 | $0.00 | $0.00 | $22,438,878.00 | Tax Claims |
| 9 | Alameda County Tax Collector<br>1221 Oak Street<br>Oakland, CA 94612 | N/A | 9581 | PG&E Corporation | 9/17/2019 | $166,812.00 | $0.00 | $0.00 | $0.00 | $166,812.00 | Tax Claims |
| 10 | Alameda County Tax Collector<br>1221 Oak Street<br>Oakland, CA 94612 | N/A | 9580 | PG&E Corporation | 9/17/2019 | $18,410,664.00 | $0.00 | $0.00 | $0.00 | $18,410,664.00 | Tax Claims |
| 11 | All-Cal Equipment Services Inc<br>PO Box 30035<br>Stockton, CA 95213-0035 | N/A | 2690 | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $0.00 | $0.00 | $2,194.80 | $2,194.80 | Other Satisfied |
| 12 | Aptim Environmental & Infrastructure, LLC<br>Jan M. Hayden Baker Donelson Bearman Caldwell & Berkowitz 201 St. Charles Avenue, Ste 3600<br>New Orleans, LA 70170 | N/A | 58149 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $44,156.20 | $44,156.20 | Other Satisfied |
| 13 | Arena, Carl<br>In-N-Out Burgers Attn: Real Estate Department 13502 Hamburger Lane<br>Baldwin Park, CA 91706 | N/A | 61475 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineerng Advance Claims |
| 14 | A-Town AV Inc<br>PO Box 2205<br>Atascadero, CA 93423 | N/A | 2855 | PG&E Corporation | 4/29/2019 | $0.00 | $0.00 | $12,881.55 | $0.00 | $12,881.55 | Other Satisfied |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | Avenal Park LLC<br>Satoshi Takahata<br>San Diego, CA 92121 | N/A | 2598 | Pacific Gas and Electric Company | 4/20/2019 | $0.00 | $6,050.97 | $0.00 | $0.00 | $6,050.97 | Cure Payments |
| 16 | AVTECH CONSTRUCTION INC<br>1393 Shore Road<br>HOLLISTER, CA 95023 | N/A | 1201 | Pacific Gas and Electric Company | 2/28/2019 | $0.00 | $0.00 | $0.00 | $150,000.00 | $150,000.00 | Other Satisfied |
| 17 | Ayres Family Cremation Inc<br>2620 Jacobs Ave<br>Eureka, CA 95501 | N/A | 6948 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineerng Advance Claims |
| 18 | BACHINSKY, RUSLAN<br>PO BOX 2346<br>NORTH HIGHLANDS, CA 95660 | N/A | 3808 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineerng Advance Claims |
| 19 | BACHINSKY, RUSLAN<br>PO BOX 2346<br>NORTH HIGHLANDS, CA 95660 | N/A | 3801 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineerng Advance Claims |
| 20 | Benson & Son Electric<br>Attn: Mark Noble<br>1751 Leslie St.<br>San Mateo, CA 94402 | TRC Master Fund LLC as Transferee of Benson & Son Electric Inc<br>Attn: Terrel Ross PO Box 633<br>Woodmere, NY 11598 | 76063 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,634.19 | $3,634.19 | Other Satisfied |
| 21 | BILL FREUND DBA FREUND CONSTRUCTION<br>1012 MCCALL ST<br>RIDGECREST, CA 93555 | N/A | 4404 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineerng Advance Claims |
| 22 | BLOCK 9 RESIDENTIAL, LLC<br>1100 PARK PLACE SUITE 200<br>SAN MATEO, CA 94403 | N/A | 30964 | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $3,299.00 | $3,299.00 | Engineerng Advance Claims |
| 23 | Block One Property Holder, L.P.<br>Richard M. Dinets, Esq Senior Director/Associate Counsel, Western Region Tishman Speyer Properties, L.P<br>2120 Colorado Avenue, Suite 200<br>Santa Monica, CA 90404 | N/A | 65337 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $248,561.92 | $248,561.92 | Main Line Extension Reimbursement Claims |
| 24 | BLP, LLC<br>5920 Moon Rock Way<br>Citrus Heights, CA 95621 | N/A | 4289 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $2,850.00 | $150.00 | $3,000.00 | Engineerng Advance Claims |
| 25 | Bohannon Development Company<br>60 31st Avenue<br>San Mateo, CA 94403 | N/A | 8142 | Pacific Gas and Electric Company | 8/30/2019 | $0.00 | $0.00 | $0.00 | $320,121.00 | $320,121.00 | Main Line Extension Reimbursement Claims |
| 26 | BPCUBED INC<br>ATTN: PHIL PERRY 2229 J STREET, SUITE 200<br>SACRAMENTO, CA 95816 | N/A | 1746 | Pacific Gas and Electric Company | 3/22/2019 | $0.00 | $0.00 | $0.00 | $10,613.96 | $10,613.96 | Other Satisfied |
| 27 | Brett Lamont Revocable Living Trust<br>Brett Lamont 21821 HOWELL DR<br>CASSOPOLIS, MI 49031-9422 | N/A | 1243 | Pacific Gas and Electric Company | 3/1/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Beneficial Bondholder Claims |
| 28 | Budlong, Roy<br>518 Shah Ave.<br>Fort Atkinson, WI 53538 | N/A | 1320 | PG&E Corporation | 3/6/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Beneficial Bondholder Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | Builtform Construction<br>156 S Park St<br>San Francisco, CA 94107 | N/A | 9018 | Pacific Gas and Electric Company | 9/17/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineerng Advance Claims |
| 30 | Buzz Oates Construction<br>555 Capitol Mall, Ninth Floor<br>Sacramento, CA 95814 | N/A | 78224 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $40,000.00 | $40,000.00 | Engineerng Advance Claims |
| 31 | Buzz Oates Construction<br>555 Capitol Mall, Suite 900<br>Sacramento, CA 95814 | N/A | 79442 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,513.00 | $2,513.00 | Main Line Extension Reimbursement Claims |
| 32 | Buzz Oates Enterprises II<br>555 Capitol Mall #900<br>Sacramento, CA 95814 | N/A | 78507 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineerng Advance Claims |
| 33 | Buzz Oates LLC<br>555 Capitol Mall 9th Floor<br>Sacramento, CA 95814 | N/A | 78513 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineerng Advance Claims |
| 34 | Camp Malik, Patricia<br>43 Ralston Ranch Road<br>Belmont, CA 94002 | N/A | 3607 | Pacific Gas and Electric Company | 7/16/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineerng Advance Claims |
| 35 | Campus Point Commerical, a Limited Partnership<br>Lance Kashian & Company Attn: Danny Kuniyoshi 265 E. River Park Circle, Suite 150<br>Fresno, CA 93721 | N/A | 16817 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $3,993.29 | $3,993.29 | Main Line Extension Reimbursement Claims |
| 36 | Capital Equity Management Group, Inc<br>PO Box 1747<br>Modesto, CA 95353 | N/A | 6970 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineerng Advance Claims |
| 37 | CAULFIELD CONSULTING<br>3053 BRAINTREE HILL ROAD<br>BRAINTREE, VT 05060 | N/A | 7463 | Pacific Gas and Electric Company | 8/20/2019 | $0.00 | $0.00 | $0.00 | $1,373.81 | $1,373.81 | Other Satisfied |
| 38 | Center Street Partners, LLC<br>30 Rowes Wharf, Suite 5300<br>Boston, MA 02110 | N/A | 74814 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineerng Advance Claims |
| 39 | Chalk Cliff Limited<br>Attn: Kristen Mohun 919 Milam Street, Ste 2300<br>Houston, TX 77002 | N/A | 80207 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $275,577.47 | $275,577.47 | Cure Payments |
| 40 | City of Lompoc<br>Attn: Teri Schwab 100 Civic Center Plz<br>Lompoc, CA 93438 | N/A | 5707 | Pacific Gas and Electric Company | 8/7/2019 | $0.00 | $0.00 | $0.00 | $17,131.57 | $17,131.57 | Tax Claims |
| 41 | City of Rio Dell<br>675 Wildwood Ave<br>Rio Dell, CA 95562 | N/A | 57806 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $2,606.00 | $2,606.00 | Tax Claims |
| 42 | City of Ripon<br>Attn: Joanne Beukelman 259 N. Wilma Avenue<br>Ripon, CA 95366 | N/A | 2832 | Pacific Gas and Electric Company | 4/26/2019 | $0.00 | $0.00 | $0.00 | $1,315.02 | $1,315.02 | Other Satisfied |

Case: 19-30088    Doc# 8978-1    Filed: 09/03/20    Entered: 09/03/20 17:38:47    Page 4 of 19

| | | | | | Original Claim Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
| 43 | City of San Pablo<br>Attn: Sarah Maroof, Legal Asst. City Hall, Building 2 13831 San Pablo Avenue<br>San Pablo, CA  94806 | N/A | 80800 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claims |
| 44 | City of San Pablo<br>Attn: Sarah Maroof, Legal Asst. City Hall, Building 2 13831 San Pablo Avenue<br>San Pablo, CA  94806 | N/A | 80749 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $190,245.00 | $0.00 | $190,245.00 | Tax Claims |
| 45 | CITY OF SEASIDE<br>440 HARCOURT AVE<br>SEASIDE, CA  93955 | N/A | 3997 | PG&E Corporation | 7/24/2019 | $0.00 | $0.00 | $0.00 | $5,162.42 | $5,162.42 | Main Line Extension Reimbursement Claims |
| 46 | Claremont Homes, Inc.<br>380 Civic Dr., Suite 200C<br>Pleasant Hill, CA  94523 | N/A | 58670 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $36,985.57 | $36,985.57 | Main Line Extension Reimbursement Claims |
| 47 | CoastHills Credit Union<br>3880 Constellation Road<br>Lompoc, CA  93436 | N/A | 86956 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $91,947.74 | $91,947.74 | Main Line Extension Reimbursement Claims |
| 48 | Codding, Lisa<br>Codding Construction Co., a California corporation P.O. Box 5800<br>Santa Rosa, CA  95406 | N/A | 76946 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineerng Advance Claims |
| 49 | COLEMAN CHAVEZ & ASSOCIATES LLP<br>1731 E ROSEVILLE PKWY STE 200<br>ROSEVILLE, CA  95661 | N/A | 1816 | Pacific Gas and Electric Company | 3/28/2019 | $0.00 | $0.00 | $0.00 | $50,007.50 | $50,007.50 | Other Satisfied |
| 50 | COLLIERS INTERNATIONAL HOLDINGS<br>9820 WILLOW CREEK RD STE 300<br>SAN DIEGO, CA  92131 | N/A | 3681 | PG&E Corporation | 7/16/2019 | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 | Other Satisfied |
| 51 | Collin W Gray - Rollover IRA<br>7350 Duvan Drive<br>Tinley Park, IL  60477 | N/A | 2242 | Pacific Gas and Electric Company | 4/9/2019 | $0.00 | $0.00 | $10,918.93 | $0.00 | $10,918.93 | Beneficial Bondholder Claims |
| 52 | Commons, Owen<br>769 WESTERN DR<br>Santa Cruz, CA  95060-3032 | N/A | 3863 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $2,850.00 | $1,784.00 | $4,634.00 | Main Line Extension Reimbursement Claims |
| 53 | Contra Costa County Treasurer-Tax Collector<br>P.O. Box 967<br>Martinez, CA  94553 | N/A | 53875 | Pacific Gas and Electric Company | 10/15/2019 | $39,517,604.34 | $0.00 | $0.00 | $0.00 | $39,517,604.34 | Tax Claims |
| 54 | Contreras, Michael & Ileah<br>15600 Juaquin LN<br>Red Bluff, CA  96080 | N/A | 7753 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineerng Advance Claims |
| 55 | COPLEY, MICHELLE<br>1422 6th Ave<br>San Francisco, CA  94122 | N/A | 30791 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineerng Advance Claims |
| 56 | County of Lake<br>Attn.: Office of the County Counsel 255 North Forbes Street<br>Lakeport, CA  95453 | N/A | 78540 | Pacific Gas and Electric Company | 10/21/2019 | $415,008.54 | $415,008.54 | $0.00 | $0.00 | $830,017.08 | Tax Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | County of Lake<br>Attn.: Office of the County Counsel 255 North Forbes Street<br>Lakeport, CA 95453 | N/A | 79102 | Pacific Gas and Electric Company | 10/21/2019 | $1,769,940.82 | $1,769,940.82 | $0.00 | $0.00 | $3,539,881.64 | Tax Claims |
| 58 | County of Marin<br>Office of the County Counsel Attn: Jacy Dardine and Stephen Raab 3501 Civic Center Drive, Suite 275 ATTN: Jacy Dardine and Stephen Raab<br>San Rafael, CA 94903 | N/A | 79293 | Pacific Gas and Electric Company | 10/21/2019 | $10,716,022.57 | $0.00 | $0.00 | $0.00 | $10,716,022.57 | Tax Claims |
| 59 | County of Mariposa<br>c/o Steven W. Dahlem County Counsel<br>P.O. Box 189<br>Mariposa, CA 95338 | N/A | 78207 | Pacific Gas and Electric Company | 10/21/2019 | $559,273.84 | $0.00 | $0.00 | $0.00 | $559,273.84 | Tax Claims |
| 60 | County of Mariposa<br>c/o Steven W. Dahlem County Counsel<br>P.O. Box 189<br>Mariposa, CA 95338 | N/A | 78811 | PG&E Corporation | 10/21/2019 | $559,273.84 | $0.00 | $0.00 | $0.00 | $559,273.84 | Tax Claims |
| 61 | County of Mariposa<br>c/o Steven W. Dahlem County Counsel<br>P.O. Box 189<br>Mariposa, CA 95338 | N/A | 78602 | Pacific Gas and Electric Company | 10/21/2019 | $559,273.84 | $0.00 | $0.00 | $0.00 | $559,273.84 | Tax Claims |
| 62 | County of Mariposa<br>c/o Steven W. Dahlem County Counsel<br>P.O. Box 189<br>Mariposa, CA 95338 | N/A | 78803 | PG&E Corporation | 10/21/2019 | $559,273.84 | $0.00 | $0.00 | $0.00 | $559,273.84 | Tax Claims |
| 63 | County of Nevada, Department of Public Works<br>Attn: Public Works Director 950 Maidu Avenue, Suite 170<br>Nevada City, CA 95959 | N/A | 67879 | Pacific Gas and Electric Company | 10/18/2019 | $656,252.88 | $0.00 | $0.00 | $0.00 | $656,252.88 | Other Satisfied |
| 64 | COUNTY OF PLUMAS<br>c/o GRETCHEN STUHR 520 W. MAIN ST. ROOM 302<br>QUINCY, CA 95971 | N/A | 72198 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claims |
| 65 | County of San Benito<br>San Benito County Counsel c/o Shirley L. Murphy Deputy County Counsel 481 Fourth Street<br>Hollister, CA 95023 | N/A | 87955 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claims |
| 66 | County of San Benito<br>San Benito County Counsel c/o Shirley L. Murphy, Deputy County Counsel 481 Fourth Street<br>Hollister, CA 95023 | N/A | 81430 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claims |
| 67 | County of San Bernardino<br>Office of the Tax Collector 268 West Hospitality Lane, 1st Floor<br>San Bernardino, CA 92415 | N/A | 376 | PG&E Corporation | 2/12/2019 | $4,136,844.87 | $0.00 | $0.00 | $0.00 | $4,136,844.87 | Tax Claims |
| 68 | County of Stanislaus Auditor-Controller<br>1010 10th Street, Suite 5100<br>Modesto, CA 95354 | N/A | 53821 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $722,400.03 | $722,400.03 | Tax Claims |
| 69 | County of Tehama Tax Collector<br>County Counsel 727 Oak Street 727 Oak Street<br>Red Bluff, CA 96080 | N/A | 10743 | PG&E Corporation | 10/2/2019 | $147.70 | $0.00 | $147.70 | $0.00 | $295.40 | Tax Claims |
| 70 | County of Tehama Tax Collector<br>County Counsel 727 Oak Street<br>Red Bluff, CA 96080 | N/A | 10681 | PG&E Corporation | 10/2/2019 | $292.12 | $0.00 | $0.00 | $0.00 | $292.12 | Tax Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | \multicolumn{5}{c}{Original Claim Amount} | | |
| 71 | County of Tehama Tax Collector County Counsel 727 Oak Street Red Bluff, CA 96080 | N/A | 10251 | PG&E Corporation | 10/1/2019 | $56.80 | $0.00 | $0.00 | $0.00 | $56.80 | Tax Claims |
| 72 | County of Tehama Tax Collector County Counsel 727 Oak Street Red Bluff, CA 96080 | N/A | 10740 | PG&E Corporation | 10/2/2019 | $2,841,396.32 | $0.00 | $0.00 | $0.00 | $2,841,396.32 | Tax Claims |
| 73 | Cupertino Sanitary District 20863 Stevens Creek Boulevard, Suite 100 Cupertino, CA 95014 | N/A | 2086 | Pacific Gas and Electric Company | 4/5/2019 | $0.00 | $0.00 | $0.00 | $2,797.42 | $2,797.42 | Cure Payments |
| 74 | Cushman & Wakefield of Califirnia, Inc. Shulman Bastian LLP Attn: Melissa Davis Lowe 100 Spectrum Center Dr., #600 Irvine, CA 92618 | N/A | 19899 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $887,674.57 | $887,674.57 | Other Satisfied |
| 75 | David Langon Construction 3189 Danville Blvd. #245 Alamo, CA 945507 | N/A | 87972 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,865.75 | $10,865.75 | Main Line Extension Reimbursement Claims |
| 76 | David Langon Construction 3189 Danville Blvd., #245 Alamo, CA 94507 | N/A | 80782 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineerng Advance Claims |
| 77 | David Langon Construction 3189 Danville Blvd., #245 Alamo, CA 94507 | N/A | 81200 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineerng Advance Claims |
| 78 | DCPII-SAC-3065 Gold Camp Drive, LLC Hill Ward Henderson R. Travis Santos, Esq. 101 E. Kennedy Blvd, Suite 3700 Tampa, FL 33602 | N/A | 2410 | Pacific Gas and Electric Company | 4/17/2019 | $0.00 | $0.00 | $0.00 | $42,082.88 | $42,082.88 | Other Satisfied |
| 79 | Department of the Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | N/A | 3525 | Pacific Gas and Electric Company | 7/2/2019 | $0.00 | $0.00 | $708.87 | $45.91 | $754.78 | Tax Claims |
| 80 | Department of the Treasury/Internal Revenue Service Insolvency Group 4 55 S. Market St. M/S HQ5430 San Jose, CA 95113 | N/A | 3548 | Pacific Gas and Electric Company | 7/2/2019 | $0.00 | $7,033.31 | $0.00 | $0.00 | $7,033.31 | Tax Claims |
| 81 | Department of the Treasury/Internal Revenue Service Insolvency Group 4 55 So Market St M/S HQ5430 San Jose, CA 95113 | N/A | 3539 | PG&E Corporation | 7/2/2019 | $0.00 | $369.45 | $0.00 | $0.00 | $369.45 | Tax Claims |
| 82 | Dickson, Kyle 309 Churchill Pl Gilroy, CA 95020 | N/A | 4293 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineerng Advance Claims |
| 83 | Dong, Krystal 605 E 23rd St Apt 2 Oakland, CA 94606 | N/A | 3672 | Pacific Gas and Electric Company | 7/16/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineerng Advance Claims |
| 84 | Dontje, Michael A. 11398 Trails End N Williamsburg, MI 49690 | N/A | 1326 | PG&E Corporation | 3/4/2019 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Beneficial Bondholder Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | Downtown Railyard Venture, LLC<br>3140 Peacekeeper Way<br>McClellan, CA 95652 | N/A | 3704 | PG&E Corporation | 7/18/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 86 | Dragonfly Assets C-54<br>777 Mariners Island Blvd Ste 150<br>San Mateo, CA 94404 | N/A | 3653 | Pacific Gas and Electric Company | 7/19/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineerng Advance Claims |
| 87 | DUDEK<br>605 3rd Street<br>Encinitas, CA 92024 | N/A | 9782 | Pacific Gas and Electric Company | 9/25/2019 | $0.00 | $0.00 | $0.00 | $6,188.75 | $6,188.75 | Cure Payments |
| 88 | ECR Principal, LLC<br>125 South Bowling Green Way<br>Los Angeles, CA 90049 | N/A | 3782 | Pacific Gas and Electric Company | 7/18/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineerng Advance Claims |
| 89 | EDWARDS, JIL<br>5420 NE 92nd Ct Apt A<br>Vancouver, WA 98662 | N/A | 87132 | PG&E Corporation | 11/11/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineerng Advance Claims |
| 90 | Eight Mile Development, Inc<br>10100 Trinity Parkway, 5th Floor<br>Stockton, CA 95219 | N/A | 19925 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineerng Advance Claims |
| 91 | Eight Mile Development, Inc<br>10100 Trinity Parkway, 5th Floor<br>Stockton, CA 95219 | N/A | 20011 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineerng Advance Claims |
| 92 | El Dorado Owners, LLC<br>Buchalter P.C. Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco, CA 94105 | N/A | 79009 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $169,330.00 | $169,330.00 | Main Line Extension Reimbursement Claims |
| 93 | Electrify America, LLC<br>c/o Lubin Olson & Niewiadomski LLP<br>Attn: Dennis D. Miller 600 Montgomery Street, 14th Floor<br>San Francisco, CA 94111 | N/A | 64181 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $1,800,000.00 | $1,800,000.00 | Main Line Extension Reimbursement Claims |
| 94 | Electro Magnetic Test, Inc.<br>1547 Plymouth St<br>Mountain View, CA 94043 | N/A | 4322 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineerng Advance Claims |
| 95 | Elk Grove -Silverleaf, LLC<br>Buchalter P.C. Valerie Bantner Peo, Esq.<br>55 Second Street, 17th Floor<br>San Francisco, CA 94105 | N/A | 71733 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineerng Advance Claims |
| 96 | Enerparc CA1, LLC<br>Attn: Carolyn Maddox 9085 E. Mineral Circle, Suite 320<br>Centennial, CO 80128 | N/A | 8823 | Pacific Gas and Electric Company | 9/13/2019 | $0.00 | $0.00 | $0.00 | $20,004.03 | $20,004.03 | Cure Payments |
| 97 | EPI-USE America, Inc<br>Attn: Amanda Badenhorst 2002 Summit Blvd, #825<br>Atlanta, GA 30319 | N/A | 2665 | Pacific Gas and Electric Company | 4/22/2019 | $0.00 | $0.00 | $0.00 | $25,323.00 | $25,323.00 | Other Satisfied |
| 98 | Essex Portfolio<br>1100 Park Place, Suite 200<br>San Mateo, CA 94403 | N/A | 30979 | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $125,006.00 | $125,006.00 | Main Line Extension Reimbursement Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | \multicolumn{5}{c}{Original Claim Amount} | | |
| 99 | Essex Properties Trust Inc. Attn: Anne Morrison 110 Park Place, Suite 200 San Mateo, CA 94403 | N/A | 57539 | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Main Line Extension Reimbursement Claims |
| 100 | Eugene Water & Electric Board 4200 Roosevelt Blvd Eugene, OR 97402 | N/A | 1111 | Pacific Gas and Electric Company | 2/25/2019 | $0.00 | $0.00 | $0.00 | $848,475.12 | $848,475.12 | Other Satisfied |
| 101 | EVAN TERRY ASSOCIATES PC ONE PERIMETER PARK SOUTH #200S BIRMINGHAM, AL 35243 | N/A | 8096 | Pacific Gas and Electric Company | 8/29/2019 | $0.00 | $0.00 | $0.00 | $10,339.70 | $10,339.70 | Other Satisfied |
| 102 | EVGO SERVICES LLC, Olga Shevorenkova 11835 W. Olympic Bl, Suite 900E LOS ANGELES, CA 90064 | N/A | 57296 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $118,098.14 | $118,098.14 | Engineerng Advance Claims |
| 103 | Ferrellgas One Liberty Plaza MD 40 Liberty, MO 64068 | N/A | 10717 | PG&E Corporation | 10/2/2019 | $0.00 | $0.00 | $0.00 | $289.07 | $289.07 | Cure Payments |
| 104 | Fresno County Tax Collector PO Box 1192 Fresno, CA 93715 | N/A | 65472 | PG&E Corporation | 10/18/2019 | $35,998,426.34 | $0.00 | $0.00 | $0.00 | $35,998,426.34 | Tax Claims |
| 105 | Gallagher, Devin 1680 La Finca Court Arroyo Grande, CA 93420 | N/A | 4521 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $2,500.00 | $0.00 | $2,500.00 | Engineerng Advance Claims |
| 106 | GL Madera, LLC 604 Sutter Street, Suite 250 Folsom, CA 95630 | N/A | 2188 | Pacific Gas and Electric Company | 4/11/2019 | $0.00 | $0.00 | $0.00 | $6,302.30 | $6,302.30 | Cure Payments |
| 107 | GL Merced 2, LLC 604 Sutter Street, Suite 250 Folsom, CA 95630 | N/A | 2193 | Pacific Gas and Electric Company | 4/11/2019 | $0.00 | $0.00 | $0.00 | $13,511.89 | $13,511.89 | Cure Payments |
| 108 | GL Peacock, LLC 604 Sutter Street, Suite 250 Folsom, CA 95630 | N/A | 2174 | Pacific Gas and Electric Company | 4/10/2019 | $0.00 | $0.00 | $0.00 | $8,655.06 | $8,655.06 | Cure Payments |
| 109 | GL Sirius, LLC 604 Sutter Street, Suite 250 Folsom, CA 95630 | N/A | 2123 | Pacific Gas and Electric Company | 4/10/2019 | $0.00 | $0.00 | $0.00 | $9,733.44 | $9,733.44 | Cure Payments |
| 110 | Glen-Loma Corporation 7888 Wren Ave #D143 Gilroy, CA 95020 | N/A | 8289 | PG&E Corporation | 9/3/2019 | $0.00 | $0.00 | $0.00 | $24,000.00 | $24,000.00 | Engineerng Advance Claims |
| 111 | Gloria Terrace, LLC 3189 Danville Blvd., #245 Alamo, CA 94507 | N/A | 80499 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineerng Advance Claims |
| 112 | Golden Gate Institute 2031 Bush St. San Francisco, CA 94115 | N/A | 8393 | Pacific Gas and Electric Company | 8/30/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineerng Advance Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | GR BLOCK B, LLC<br>84 WEST SANTA CLARA #600<br>SAN JOSE, CA  95113 | N/A | 58152 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Engineerng Advance Claims |
| 114 | Grace Environmental Services<br>2060-D E. Avenida De Los Arboles PMB #327<br>Thousand Oaks, CA  91362 | N/A | 1059 | PG&E Corporation | 2/24/2019 | $0.00 | $0.00 | $0.00 | $9,113.00 | $9,113.00 | Cure Payments |
| 115 | Grace Environmental Services<br>2060-D E. Avenida De Los Arboles PMB #327<br>Thousand Oaks, CA  91362 | N/A | 2282 | PG&E Corporation | 4/15/2019 | $0.00 | $0.00 | $0.00 | $8,231.10 | $8,231.10 | Cure Payments |
| 116 | Green Light FIT 1, LLC<br>604 Sutter Street, Suite 250<br>Folsom, CA  95630 | N/A | 2190 | Pacific Gas and Electric Company | 4/11/2019 | $0.00 | $0.00 | $0.00 | $15,149.40 | $15,149.40 | Cure Payments |
| 117 | Guardian Helicopters, Inc.<br>Teri Neville 16425 Hart Street<br>Van Nuys, CA  91406 | N/A | 714 | PG&E Corporation | 2/21/2019 | $0.00 | $0.00 | $0.00 | $53,122.50 | $53,122.50 | Other Satisfied |
| 118 | Harris County, et al.<br>Linebarger Goggan Blair & Sampson, LLP Attn: John P. Dillman PO Box 3064<br>Houston, TX  77253-3064 | N/A | 1577 | Pacific Gas and Electric Company | 3/8/2019 | $11,682.97 | $0.00 | $0.00 | $0.00 | $11,682.97 | Tax Claims |
| 119 | HARTFORD STEAM BOILER INSPECTION AND INSURANCE CO OF CONNECTICUT<br>PO BOX 73720<br>CHICAGO, IL  60673-7720 | N/A | 57514 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $19,713.21 | $19,713.21 | Cure Payments |
| 120 | High Plains Ranch II, LLC<br>Kevin Malcarney 300 Carnegie Center, Suite 300 Suite 300<br>Princeton, NJ  08540 | N/A | 80032 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $3,296,852.87 | $0.00 | $0.00 | $3,296,852.87 | Cure Payments |
| 121 | Hoffman, Rudolph<br>1326 Green Valley Rd # A<br>Watsonville, CA  95076 | N/A | 4906 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineerng Advance Claims |
| 122 | Hypower, Inc.<br>2229 Harbor Bay Parkway<br>Alameda, CA  94502 | N/A | 1386 | Pacific Gas and Electric Company | 3/11/2019 | $0.00 | $72,092.92 | $0.00 | $0.00 | $72,092.92 | Cure Payments |
| 123 | ICF Resources, LLC<br>James Daniel  ICF Resources LLC 9300 Lee Highway<br>Fairfax, VA  22031 | N/A | 72294 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $43,601.54 | $0.00 | $43,601.54 | Other Satisfied |
| 124 | Imperial Irrigation District<br>P.O. Box 937<br>Imperial, CA  92251 | N/A | 2722 | Pacific Gas and Electric Company | 4/18/2019 | $0.00 | $0.00 | $0.00 | $1,453,570.55 | $1,453,570.55 | Other Satisfied |
| 125 | In-N-Out Burgers<br>Attn: Real Estate Department 13502 Hamburger Lane<br>Baldwin Park, CA  91706 | N/A | 59778 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $42,993.00 | $42,993.00 | Main Line Extension Reimbursement Claims |
| 126 | Integral Group, Inc.<br>Marc Carvajal Accounts Receivable - Collections 427 13th street<br>Oakland, CA  94612 | N/A | 2021 | Pacific Gas and Electric Company | 3/29/2019 | $0.00 | $0.00 | $0.00 | $10,334.61 | $10,334.61 | Other Satisfied |

|  | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Original Claim Amount | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | Secured | Admin | Priority | General Unsecured | Total Amount |  |
| 127 | Jacobs Project Management Company<br>Matthew A. Lesnick Lesnick Prince & Pappas LLP 315 W. Ninth St., Suite 705<br>Los Angeles, CA 90015 | N/A | 9258 | Pacific Gas and Electric Company | 9/19/2019 | $0.00 | $0.00 | $0.00 | $456,363.99 | $456,363.99 | Cure Payments |
| 128 | James Irrigation District<br>Young Wooldridge, LLP Attn: Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor 4th Floor<br>Bakersfield, CA 93301 | N/A | 63935 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $10,545.00 | $10,545.00 | Main Line Extension Reimbursement Claims |
| 129 | James Irrigation District<br>Young Wooldridge, LLP Attn: Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor Fourth Floor<br>Bakersfield, CA 93301 | N/A | 64103 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineerng Advance Claims |
| 130 | James Irrigation District<br>Young Wooldridge, LLP Attn: Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor<br>Bakersfield, CA 93301 | N/A | 62678 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $1,195.00 | $1,195.00 | Main Line Extension Reimbursement Claims |
| 131 | James Irrigation District<br>Young Wooldridge, LLP Attn: Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor<br>Bakersfield, CA 93301 | N/A | 57956 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineerng Advance Claims |
| 132 | James Irrigation District<br>Young Wooldridge, LLP Attn: Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor<br>Bakersfield, CA 93301 | N/A | 64097 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,629.00 | $2,629.00 | Main Line Extension Reimbursement Claims |
| 133 | James Irrigation District<br>Young Wooldridge, LLP Attn: Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor<br>Bakersfield, CA 93301 | N/A | 64109 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineerng Advance Claims |
| 134 | Johnson, James Gordon<br>6882 Serenity Way<br>San Jose, CA 95120 | N/A | 53827 | Pacific Gas and Electric Company | 10/11/2019 | $0.00 | $0.00 | $0.00 | $14,263.00 | $14,263.00 | Engineerng Advance Claims |
| 135 | JOURDI deWERD, An Individual, dba RANCHO FOXEN CANYON<br>3345 FOXEN CYN RD - P.O. BOX 277<br>LOS OLIVOS, CA 93441-0277 | N/A | 58370 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $59,568.90 | $59,568.90 | Main Line Extension Reimbursement Claims |
| 136 | Kamath, Nidish<br>13755 Saratoga Ave<br>SARATOGA, CA 95070 | N/A | 87702 | PG&E Corporation | 11/25/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineerng Advance Claims |
| 137 | KATELEY, JAMES<br>1393 BEATTIE CT<br>SAN JOSE, CA 95120 | N/A | 3588 | Pacific Gas and Electric Company | 7/13/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineerng Advance Claims |
| 138 | Kaul, Vic<br>12541 Corbetta Lane<br>Los Altos Hills, CA 94022 | N/A | 3889 | PG&E Corporation | 7/25/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineerng Advance Claims |
| 139 | KB Home Central Valley Division<br>Rishi Kapoor, Esq. Venable LLP Rockefeller Center 1270 Avenue of the Americas, 24th Floor<br>New York, NY 10020 | N/A | 65798 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $72,202.51 | $72,202.51 | Main Line Extension Reimbursement Claims |
| 140 | KB Home Central Valley, Inc.<br>c/o Venable LLP Attn: Rishi Kapoor, Esq. Rockefeller Center 1270 Avenue of the Americas, 24th Floor<br>New York, NY 10020 | N/A | 72479 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $98,823.18 | $0.00 | $0.00 | $98,823.18 | Main Line Extension Reimbursement Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | KB Home North Bay Inc. Rishi Kapoor, Esq. Venable LLP Rockefeller Center 1270 Avenue of the Americas, 24th Floor New York, NY 10020 | N/A | 65014 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $63,359.39 | $63,359.39 | Main Line Extension Reimbursement Claims |
| 142 | KB Home Northern California Division Rishi Kapoor, Esq Venable LLP Rockefeller Center 1270 Avenue of the Americas, 24th Floor New York, NY 10020 | N/A | 65542 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $42,187.65 | $42,187.65 | Main Line Extension Reimbursement Claims |
| 143 | KB Home Sacramento, Inc. Venable LLP Attn: Rishi Kapoor, Esq. Rockefeller Center 1270 Avenue of the Americas, 24th Floor New York, NY 10020 | N/A | 75226 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $475,133.40 | $0.00 | $0.00 | $475,133.40 | Main Line Extension Reimbursement Claims |
| 144 | KB Home Sacramento, Inc. Venable LLP Attn: Rishi Kapoor, Esq. Rockefeller Center 1270 Avenue of the Americas, 24th Floor New York, NY 10020 | N/A | 65996 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $200,295.09 | $200,295.09 | Main Line Extension Reimbursement Claims |
| 145 | KB Home Sacramento, Inc. Venable LLP Attn: Rishi Kapoor, Esq. Rockefeller Center 1270 Avenue of the Americas, 24th Floor New York, NY 10020 | N/A | 66562 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $3,192,697.59 | $3,192,697.59 | Main Line Extension Reimbursement Claims |
| 146 | KB Home Sacramento, Inc. Venable LLP Attn: Rishi Kapoor, Esq. Rockefeller Center 1270 Avenue of the Americas, 24th Floor New York, NY 10020 | N/A | 74859 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $1,612,009.74 | $0.00 | $1,612,009.74 | Main Line Extension Reimbursement Claims |
| 147 | KB Home, A CA Corporation Rishi Kapoor, Esq. Venable LLP Rockefeller Center 1270 Avenue of the Americas, 24th Floor New York, NY 10020 | N/A | 65659 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $30,443.39 | $30,443.39 | Main Line Extension Reimbursement Claims |
| 148 | KE Coleman Treasurer Tax Collector El Dorado County Tax Collector 360 Fair Lane Placerville, CA 95667 | N/A | 63870 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $2,966,588.22 | $0.00 | $2,966,588.22 | Tax Claims |
| 149 | Kern Water Bank Authority Young Wooldridge, LLP Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor Bakersfield, CA 93301 | N/A | 62588 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $6,048.00 | $6,048.00 | Main Line Extension Reimbursement Claims |
| 150 | Kern Water Bank Authority Young Wooldridge, LLP Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor Bakersfield, CA 93301 | N/A | 64241 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineerng Advance Claims |
| 151 | Kern Water Bank Authority Young Wooldridge, LLP Brett A. Stroud, Esq. 1800 30th Street, Fourth Floor Bakersfield, CA 93301 | N/A | 64099 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $51,555.00 | $51,555.00 | Main Line Extension Reimbursement Claims |
| 152 | KINGS COUNTY TAX COLLECTOR TAX COLLECTOR 1400 W LACEY BLVD HANFORD, CA 93230 | N/A | 57946 | Pacific Gas and Electric Company | 10/17/2019 | $2,364,904.51 | $0.00 | $1,376,262.73 | $0.00 | $3,741,167.24 | Tax Claims |
| 153 | Kirk, Jack A 3157 Claremont Dr Santa Rosa, CA 95405-6815 | N/A | 4832 | Pacific Gas and Electric Company | 7/29/2019 | $0.00 | $0.00 | $2,724.12 | $0.00 | $2,724.12 | Engineerng Advance Claims |
| 154 | Kopp, David PO Box 1012 Cedar Ridge, CA 95924 | N/A | 4500 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineerng Advance Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | \multicolumn{5}{c}{Original Claim Amount} | | |
| 155 | Landry, Lawrence<br>635 Ehrhorn Ave<br>Mountain View, CA 94041 | N/A | 7995 | Pacific Gas and Electric Company | 8/28/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineerng Advance Claims |
| 156 | Lassen County Tax Collector<br>220 S. Lassen St., Suite 3<br>Susanville, CA 96130 | N/A | 1106 | PG&E Corporation | 2/26/2019 | $41,148.13 | $0.00 | $0.00 | $0.00 | $41,148.13 | Tax Claims |
| 157 | Lau, Wilson<br>1638 26th Avenue<br>San Francisco, CA 94122 | N/A | 68124 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $500.00 | $500.00 | Engineerng Advance Claims |
| 158 | Law Offices of Kollitz & Kollitz LLP<br>P.O. Box 2556<br>Pasadena, CA 91101 | N/A | 2479 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $0.00 | $0.00 | $8,354.70 | $8,354.70 | Other Satisfied |
| 159 | Ligurian Village Properties, LLC<br>P.O. Box 4057<br>Stockton, CA 95204 | N/A | 8134 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineerng Advance Claims |
| 160 | LIVERMORE ASSOCIATES, LLC<br>REPUBLIC FAMILY OF COMPANIES 84 WEST SANTA CLARA #600<br>SAN JOSE, CA 95113 | N/A | 58214 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 161 | Livermore LT Venture Group, LLC<br>Attn: Valerie Bantner Peo, Esq.<br>Buchalter P.C. 55 Second Street, 17th Floor<br>San Francisco, CA | N/A | 71667 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Engineerng Advance Claims |
| 162 | LORETZ, RICK<br>1335 GRANT RD<br>LOS ALTOS, CA 94024 | N/A | 3643 | Pacific Gas and Electric Company | 7/17/2019 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Engineerng Advance Claims |
| 163 | Love's Country Stores of California<br>Attn: Karolina Roberts, Senior Corporate Counsel Legal Department<br>10601 North Pennsylvania Ave.<br>Oklahoma City, OK 73120 | N/A | 17226 | Pacific Gas and Electric Company | 10/8/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineerng Advance Claims |
| 164 | Love's Country Stores of California<br>Attn: Karolina Roberts, Senior Corporate Counsel Legal Department<br>10601 North Pennsylvania Ave.<br>Oklahoma City, OK 73120 | N/A | 17181 | Pacific Gas and Electric Company | 10/8/2019 | $0.00 | $0.00 | $0.00 | $268,842.10 | $268,842.10 | Main Line Extension Reimbursement Claims |
| 165 | LUBNIEWSKI, ANDY<br>2988 SPRING HILL DR<br>SAN ANDREAS, CA 95249 | N/A | 87099 | Pacific Gas and Electric Company | 10/28/2019 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | Engineerng Advance Claims |
| 166 | Madison Park of Campbell, LLC<br>Attn: Brian Smith 2185 The Alameda Suite 150<br>San Jose, CA 95126 | N/A | 72262 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Engineerng Advance Claims |
| 167 | Mandrus, George<br>10412 Lovell Center Drive Apt. 5<br>Knoxville, TN 37922 | N/A | 1327 | Pacific Gas and Electric Company | 3/4/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Beneficial Bondholder Claims |
| 168 | Marin County Tax Collector<br>PO Box 4220<br>San Rafael, CA 94913 | N/A | 96 | PG&E Corporation | 2/5/2019 | $14,020,853.56 | $0.00 | $0.00 | $3.08 | $14,020,856.64 | Tax Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | Mariposa County Fire Safe Council, Inc. P.O. Box 1182 Mariposa, CA 95338 | N/A | 683 | PG&E Corporation | 2/20/2019 | $0.00 | $0.00 | $67,753.48 | $0.00 | $67,753.48 | Other Satisfied |
| 170 | Mariposa County Tax Collector PO Box 247 Mariposa, CA 95338-0247 | N/A | 1929 | PG&E Corporation | 3/29/2019 | $916,259.00 | $0.00 | $0.00 | $0.00 | $916,259.00 | Tax Claims |
| 171 | Martin Brothers 6880 County Rd 48 Willows, CA 95988 | N/A | 78515 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,110.00 | $2,110.00 | Main Line Extension Reimbursement Claims |
| 172 | MARTIN BROTHERS 6880 ROAD 48 WILLOWS, CA 95988 | N/A | 78505 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $9,103.00 | $9,103.00 | Main Line Extension Reimbursement Claims |
| 173 | McClellan and Corren, A Law Corporation 395 Oyster Point Blvd Ste. 218 South San Francisco, CA 94080 | N/A | 1336 | Pacific Gas and Electric Company | 3/6/2019 | $0.00 | $0.00 | $0.00 | $31,712.30 | $31,712.30 | Other Satisfied |
| 174 | MD THURBER INC PAMELA THURBER 5209 INDUSTRIAL WAY ANDERSON, CA 96007 | N/A | 1584 | Pacific Gas and Electric Company | 3/26/2019 | $0.00 | $0.00 | $0.00 | $27,632.88 | $27,632.88 | Other Satisfied |
| 175 | Merced County Tax Collector 2222 M Street Merced, CA 95340 | N/A | 1955 | PG&E Corporation | 3/27/2019 | $3,762,052.41 | $0.00 | $0.00 | $0.00 | $3,762,052.41 | Tax Claims |
| 176 | Meritage Homes of California, Inc. 860 Stillwater Road, 200A West Sacramento, CA 95605 | N/A | 69176 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $178,357.00 | $178,357.00 | Main Line Extension Reimbursement Claims |
| 177 | MIDWAY PEAKING, LLC 200 W MADISON STE 3810 CHICAGO, IL 60606 | N/A | 10000 | PG&E Corporation | 9/24/2019 | $0.00 | $0.00 | $0.00 | $129,792.59 | $129,792.59 | Cure Payments |
| 178 | MINASIAN & MINASIAN PO BOX 1679 OROVILLE, CA 95965 | N/A | 4268 | Pacific Gas and Electric Company | 7/29/2019 | $27,609.00 | $0.00 | $0.00 | $0.00 | $27,609.00 | Main Line Extension Reimbursement Claims |
| 179 | MO Capital Nursery LLC c/o Preserve West Capital 411 Borel Ave, Suite 650 San Mateo, CA 94402 | N/A | 4465 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineerng Advance Claims |
| 180 | Mobilitie, LLC 2955 Red Hill Avenue, Suite 200 Costa Mesa, CA 92626 | N/A | 78993 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $200,000.00 | $200,000.00 | Engineerng Advance Claims |
| 181 | Monterey Mechanical Co Attn: Paul Moreira 8275 San Leandro St. Oakland, CA 94621 | N/A | 2156 | Pacific Gas and Electric Company | 4/10/2019 | $0.00 | $0.00 | $0.00 | $32,332.00 | $32,332.00 | Other Satisfied |
| 182 | Moraga 1 INV, LLC Venable LLP Attn: Rishi Kapoor, Esq. Rockefeller Center 1270 Avenue of the Americas, 24th Floor New York, NY 10020 | N/A | 75281 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $56,662.37 | $0.00 | $0.00 | $56,662.37 | Main Line Extension Reimbursement Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | Moraga 1 Inv, LLC<br>Venable LLP Attn: Rishi Kapoor, Esq.<br>Rockefeller Center 1270 Avenue of the Americas, 24th Floor<br>New York, NY 10020 | N/A | 65938 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $26,474.49 | $26,474.49 | Main Line Extension Reimbursement Claims |
| 184 | MPC Properties, LLC<br>18 Fernwood Dr<br>San Francisco, CA 94127 | N/A | 3688 | Pacific Gas and Electric Company | 7/16/2019 | $0.00 | $0.00 | $2,500.00 | $0.00 | $2,500.00 | Engineerng Advance Claims |
| 185 | Murphy Family Ranch LLC<br>PO Box 279<br>Sewickley, PA 15143 | N/A | 3806 | Pacific Gas and Electric Company | 7/19/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineerng Advance Claims |
| 186 | N.S. Ventures, dba Humatec<br>6405 Metcalf Avenue, Suite #220<br>Overland Park, KS 66202 | N/A | 877 | PG&E Corporation | 2/13/2019 | $0.00 | $0.00 | $0.00 | $8,962.50 | $8,962.50 | Other Satisfied |
| 187 | Nabhan, Antoun<br>507 Mississippi St<br>San Francisco, CA 94107 | N/A | 81168 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 188 | NASA Ames Exchange<br>PO Box 343<br>Moffett Field, CA 94035 | N/A | 75650 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $22,199.68 | $22,199.68 | Main Line Extension Reimbursement Claims |
| 189 | National Journal Group<br>P.O. Box 69023<br>Baltimore, MD 21264 | N/A | 72333 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $26,999.00 | $26,999.00 | Other Satisfied |
| 190 | National Technology Transfer, Inc.<br>6675 S Kenton St Ste 100<br>Centennial, CO 80111 | N/A | 9910 | PG&E Corporation | 9/27/2019 | $0.00 | $0.00 | $0.00 | $18,575.00 | $18,575.00 | Other Satisfied |
| 191 | Nickel 1 (NLH1 Solar LLC)<br>c/o DLA Piper, LLP (US) Attn: Eric Goldberg, Esq. 2000 Avenue of the Stars Suite 400N<br>Los Angeles, CA 90067 | N/A | 79192 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $15,845.69 | $15,845.69 | Cure Payments |
| 192 | NMSBPCSLDHB Partnership<br>PO Box 2460<br>Saratoga, CA 95070 | N/A | 9388 | Pacific Gas and Electric Company | 9/20/2019 | $0.00 | $0.00 | $0.00 | $21,494.74 | $21,494.74 | Cure Payments |
| 193 | NS Ventures, dba Humatec<br>6405 Metcalf Ave, #220<br>Overland Park, KS 66202 | N/A | 848 | PG&E Corporation | 2/13/2019 | $0.00 | $0.00 | $0.00 | $36,847.50 | $36,847.50 | Other Satisfied |
| 194 | NS Ventures, dba Humatec<br>6405 Metcalf, Suite 220<br>Overland Park, KS 66202 | N/A | 639 | PG&E Corporation | 2/13/2019 | $0.00 | $0.00 | $0.00 | $15,266.25 | $15,266.25 | Other Satisfied |
| 195 | OPINION DYNAMICS CORPORATION (ODC)<br>1000 WINTER ST<br>WALTHAM, MA 02451 | N/A | 3861 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $37,087.25 | $37,087.25 | Other Satisfied |
| 196 | Oroville Solar, LLC<br>c/o David Agger One Market Plaza, Spear Tower, Suite 4025<br>San Francisco, CA 94105 | N/A | 3360 | Pacific Gas and Electric Company | 6/14/2019 | $0.00 | $0.00 | $0.00 | $1,916.06 | $1,916.06 | Cure Payments |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Original Claim Amount | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Secured | Admin | Priority | General Unsecured | Total Amount | |
| 197 | Oroville Solar, LLC<br>c/o David Agger One Market Plaza,<br>Spear Tower, Suite 4025<br>San Francisco, CA 94105 | N/A | 3366 | Pacific Gas and Electric Company | 6/14/2019 | $0.00 | $0.00 | $0.00 | $3,818.62 | $3,818.62 | Cure Payments |
| 198 | Oroville Solar, LLC<br>c/o David Agger One Market Plaza,<br>Spear Tower, Suite 4025<br>San Francisco, CA 94105 | N/A | 3363 | Pacific Gas and Electric Company | 6/14/2019 | $0.00 | $0.00 | $0.00 | $2,449.06 | $2,449.06 | Cure Payments |
| 199 | OSIsoft, LLC<br>Attn: Accounts Receivable 1600 Alvarado Street<br>San Leandro, CA 94577 | N/A | 2042 | Pacific Gas and Electric Company | 1/0/1900 | $0.00 | $0.00 | $0.00 | $76,000.00 | $76,000.00 | Cure Payments |
| 200 | OW BATTERY LLC<br>1300 SOUTH 51ST ST<br>RICHMOND, CA 94804 | N/A | 7841 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $0.00 | $57,898.11 | $57,898.11 | Main Line Extension Reimbursement Claims |
| 201 | P.R. FARMS, INC.<br>Pat Ricchiuti 2917 East Shepherd<br>Clovis, CA 93611 | N/A | 4860 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $4,100.00 | $4,100.00 | Other Satisfied |
| 202 | PayneGroup Inc.<br>1218 3rd Ave Ste 1900<br>Seattle, WA 98101 | N/A | 4179 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $1,600.00 | $1,600.00 | Other Satisfied |
| 203 | PIPELINE SOFTWARE LLC<br>PROMETHEUS GROUP ENTERPRISES, LLC 1101 HAYNES STREET, SUITE 218<br>RALEIGH, NC 27604 | N/A | 3261 | Pacific Gas and Electric Company | 6/4/2019 | $0.00 | $0.00 | $0.00 | $14,400.00 | $14,400.00 | Cure Payments |
| 204 | PLA VADA COMMUNITY ASSOCIATION<br>PO BOX 94<br>NORDEN, CA 95724 | N/A | 7151 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $770.70 | $770.70 | Other Satisfied |
| 205 | POINT ENERGY INNOVATIONS INC<br>220 MONTGOMERY ST STE 321<br>SAN FRANCISCO, CA 94104 | N/A | 4585 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $8,590.00 | $8,590.00 | Other Satisfied |
| 206 | Puleo Electronics Inc.<br>39 Hutcheson Place<br>Lynbrook, NY 11563 | N/A | 270 | Pacific Gas and Electric Company | 2/12/2019 | $0.00 | $0.00 | $0.00 | $36,600.00 | $36,600.00 | Other Satisfied |
| 207 | Richards Mfg. Co. Sales, Inc.<br>Jeffrey Bier, VP Sales 517 Lyons Avenue<br>Irvington, NJ 07111 | N/A | 1907 | Pacific Gas and Electric Company | 3/26/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Other Satisfied |
| 208 | Richards Mfg. Co. Sales, Inc.<br>Jeffrey Bier, VP Sales 517 Lyons Avenue<br>Irvington, NJ 07111 | N/A | 1807 | Pacific Gas and Electric Company | 3/26/2019 | $0.00 | $0.00 | $0.00 | $376,397.00 | $376,397.00 | Other Satisfied |
| 209 | Righetti Ranch, LP, a Delaware limited partnership<br>179 Calle Magdalina #201<br>Encinitas, CA 92024 | N/A | 74986 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $45,826.43 | $45,826.43 | Main Line Extension Reimbursement Claims |
| 210 | Righetti Ranch, LP, a Delaware limited partnership<br>Robert Francis Anselmo Principal 179 Calle Magdalina #201<br>Encinitas, CA 92024 | N/A | 78306 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $80,242.42 | $80,242.42 | Main Line Extension Reimbursement Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | RKI Instruments Inc.<br>Attn: Accounts Receivable 33248<br>Central Avenue<br>Union City, CA 94587-2010 | N/A | 64981 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $1,651.85 | $20,022.48 | $21,674.33 | Other Satisfied |
| 212 | SALEM VENTURE LLC<br>PO BOX 895<br>CARMICHAEL, CA 95609 | N/A | 3085 | PG&E Corporation | 5/22/2019 | $0.00 | $0.00 | $0.00 | $23,671.08 | $23,671.08 | Other Satisfied |
| 213 | San Mateo County Transit District<br>SamTrans 1250 San Carlos Ave<br>San Carlos, CA 94070-1306 | N/A | 78506 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineerng Advance Claims |
| 214 | Sand Drag LLC<br>9255 Towne Centre Drive Suite 840<br>San Diego, CA 92121 | N/A | 2560 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $15,983.05 | $0.00 | $0.00 | $15,983.05 | Cure Payments |
| 215 | Scorch LLC<br>87 Graham Street #250<br>San Francisco, CA 94129-1759 | N/A | 2620 | Pacific Gas and Electric Company | 1/0/1900 | $0.00 | $0.00 | $0.00 | $21,915.00 | $21,915.00 | Other Satisfied |
| 216 | Semitropic Water Storage District<br>Young Wooldridge, LLP Brett A. Stroud<br>1800 30th Street, Fourth Floor<br>Bakersfield, CA 93301 | N/A | 62528 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $115,900.00 | $115,900.00 | Engineerng Advance Claims |
| 217 | Sierra Nevada Safety & Training LLC<br>8359 Elk Grove Florin Rd #103-396<br>Sacramento, CA 95829 | Bradford Capital Holdings, LP as Transferee of Sierra Nevada Safety & Training LLC<br>c/o Bradford Capital Management, LLC Attn: Brian Brager P.O. Box 4353<br>Clifton, NJ 07012<br>100% | 8218 | Pacific Gas and Electric Company | 9/3/2019 | $0.00 | $0.00 | $0.00 | $21,171.31 | $21,171.31 | Cure Payments |
| 218 | SIERRA UNIFIED SCHOOL DISTRICT<br>29143 AUBERRY RD<br>PRATHER, CA 93651 | N/A | 8203 | PG&E Corporation | 9/3/2019 | $0.00 | $0.00 | $0.00 | $20,606.70 | $20,606.70 | Cure Payments |
| 219 | Signature Management Company<br>4670 Willow Road Suite 200<br>Pleasanton, CA 94588 | N/A | 9909 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 220 | Signature Management Company<br>4670 Willow Road Suite 200<br>Pleasanton, CA 94588 | N/A | 9911 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 221 | Signature Management Company<br>4670 Willow Road Suite 200<br>Pleasanton, CA 94588 | N/A | 9904 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 222 | Signature Management Company<br>4670 Willow Road Suite 200<br>Pleasanton, CA 94588 | N/A | 9977 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 223 | Signature Management Company<br>4670 Willow Road Suite 200<br>Pleasanton, CA 94588 | N/A | 9973 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 224 | Signature Management Company<br>4670 Willow Road Suite 200<br>PLEASANTON, CA 94588 | N/A | 9980 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | \multicolumn{5}{c|}{Original Claim Amount} | |
| 225 | Signature Management Company<br>4670 Willow Road Suite 200<br>Pleasanton, CA 94588 | N/A | 9991 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 226 | Signature Management Company<br>4670 Willow Road Suite 200<br>Pleasanton, CA 94588 | N/A | 9998 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 227 | Sill Properties, Inc.<br>1508 18th Street #320<br>Bakersfield, CA 93301 | N/A | 7578 | Pacific Gas and Electric Company | 8/20/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineerng Advance Claims |
| 228 | SILVER SPRINGS (MEGA)<br>BERG AND BERG DEVELOPERS 10050 BANDLEY DR<br>CUPERTINO, CA 95014 | N/A | 6580 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $25,186.75 | $25,186.75 | Cure Payments |
| 229 | Solano County Tax Collector<br>600 TEXAS ST #1900<br>FAIRFIELD, CA 94533 | N/A | 57277 | Pacific Gas and Electric Company | 10/16/2019 | $13,166,572.24 | $0.00 | $0.00 | $0.00 | $13,166,572.24 | Tax Claims |
| 230 | Solar Partners VIII, LLC<br>Eric Leuze 804 Carnegie Center<br>Princeton, NJ 08540 | N/A | 76243 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $442,353.74 | $0.00 | $327,811.99 | $770,165.73 | Cure Payments |
| 231 | Sonoma County Tax Collector<br>585 Fiscal Drive Suite 100<br>Santa Rosa, CA 95403 | N/A | 57940 | Pacific Gas and Electric Company | 10/17/2019 | $16,248,423.60 | $0.00 | $0.00 | $0.00 | $16,248,423.60 | Tax Claims |
| 232 | Sperre Industri AS<br>Wenche Strandkleiv Credit Controller<br>Ellingsoyvegen 740<br>Ellingsoy, 6057 | N/A | 97685 | Pacific Gas and Electric Company | 3/6/2020 | $0.00 | $0.00 | $0.00 | $2,933.58 | $2,933.58 | Other Satisfied |
| 233 | Stanislaus County Tax Collector<br>PO Box 859<br>Modesto, CA 95353 | N/A | 53874 | PG&E Corporation | 10/15/2019 | $5,108,473.38 | $0.00 | $0.00 | $0.00 | $5,108,473.38 | Tax Claims |
| 234 | STANISLAUS COUNTY TAX COLLECTOR<br>PO BOX 859<br>MODESTO, CA 95353 | N/A | 57672 | Pacific Gas and Electric Company | 10/15/2019 | $5,108,473.38 | $0.00 | $0.00 | $0.00 | $5,108,473.38 | Tax Claims |
| 235 | Stanislaus County Tax Collector<br>PO Box 859<br>Modesto, CA 95353 | N/A | 3448 | Pacific Gas and Electric Company | 6/24/2019 | $4,991,496.00 | $0.00 | $0.00 | $0.00 | $4,991,496.00 | Tax Claims |
| 236 | Storefront Political Media<br>160 Pine St Ste 700<br>San Francisco, CA 94111 | Contrarian Funds, LLC as Transferee of Storefront Political Media<br>Attn: Alisa Mumola<br>Greenwich, CT 6830<br>100% | 66055 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $43,455.00 | $43,455.00 | Cure Payments |
| 237 | Sun City Project LLC<br>9255 Towne Centre Drive Suite 840<br>San Diego, CA 92121 | N/A | 2549 | Pacific Gas and Electric Company | 4/19/2019 | $0.00 | $16,612.12 | $0.00 | $0.00 | $16,612.12 | Cure Payments |
| 238 | Sun Harvest Solar LLC<br>c/o DLA Piper LLP (US) Attn: Eric Goldberg, Esq. 2000 Avenue of the Stars, Suite 400N<br>Los Angeles, CA 90067 | N/A | 60567 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,945.17 | $10,945.17 | Cure Payments |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Original Claim Amount | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Secured | Admin | Priority | General Unsecured | Total Amount | |
| 239 | SWEENEY, MICHAEL<br>39710 RD 16<br>KINGSBURG, CA 93631 | N/A | 3923 | Pacific Gas and Electric Company | 7/19/2019 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | Engineerng Advance Claims |
| 240 | TERRADEX INC<br>855 ELCAMINO REAL STE 309<br>PALO ALTO, CA 94301 | N/A | 6026 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $18,814.27 | $18,814.27 | Cure Payments |
| 241 | The CBE Group, Inc.<br>Attention: Finance 1309 Technology Parkway<br>Cedar Falls, IA 50613 | N/A | 1747 | Pacific Gas and Electric Company | 3/22/2019 | $0.00 | $0.00 | $16,276.51 | $0.00 | $16,276.51 | Cure Payments |
| 242 | Tim Messer Construction Inc.<br>McCormick Barstow c/o Paul Gaus 7647 N. Fresno Street<br>Fresno, CA 93720 | N/A | 2763 | Pacific Gas and Electric Company | 4/24/2019 | $478,300.33 | $0.00 | $0.00 | $0.00 | $478,300.33 | Other Satisfied |
| 243 | Toro Energy of California - SLO, LLC<br>Paul Kaden 5900 Southwest Parkway, Bldg 2, Ste 220<br>Austin, TX 78735 | N/A | 16829 | PG&E Corporation | 10/1/2019 | $0.00 | $0.00 | $0.00 | $69,642.08 | $69,642.08 | Cure Payments |
| 244 | Transformer Technologies, LLC<br>Leslie Joel<br>4709 Turner Road SE<br>Salem, OR 97317 | Bradford Capital Holdings, LP as Transferee of Transformer Technologies, LLC<br>c/o Bradford Capital Management, LLC Attn: Brian Brager<br>Clifton, NJ 07012<br>100% | 1268 | PG&E Corporation | 2/28/2019 | $0.00 | $0.00 | $0.00 | $38,255.85 | $38,255.85 | Cure Payments |
| 245 | TRINITY COUNTY TAX COLLECTOR<br>PO BOX 1297<br>WEAVERVILLE, CA 96093 | N/A | 1219 | Pacific Gas and Electric Company | 2/27/2019 | $164,017.00 | $0.00 | $0.00 | $0.00 | $164,017.00 | Tax Claims |
| 246 | Trinity Tax Collector<br>P.O. Box 1297<br>Weaverville, CA 96093-1297 | N/A | 3807 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $164,017.00 | $0.00 | $164,017.00 | Tax Claims |
| 247 | Vantage Wind Energy LLC<br>Crowell & Moring LLP Attn: Thomas F. Koegel Three Embarcadero Center, 26th Floor<br>San Francisco, CA 94111 | N/A | 9877 | Pacific Gas and Electric Company | 9/26/2019 | $0.00 | $699,591.16 | $0.00 | $530,766.84 | $1,230,358.00 | Cure Payments |
| 248 | Vault Design Inc., dba VDI Construction<br>Attn: Ann Coffey 885 Schneider Drive<br>South Elgin, IL 60177 | N/A | 60550 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $7,500.00 | $7,500.00 | Engineerng Advance Claims |
| 249 | Water Tectonics Inc.<br>6300 Merrill Creek Parkway<br>Suite C-100<br>Everett, WA 98203-1577 | VonWin Capital Management, LP<br>261 Fifth Avenue, 22nd Floor<br>New York, NY 10016<br>100% | 3644 | Pacific Gas and Electric Company | 7/18/2019 | $0.00 | $0.00 | $0.00 | $38,805.73 | $38,805.73 | Other Satisfied |
| 250 | Wilson Homes, Inc.<br>Wanger Jones Helsley PC c/o Kurt F. Vote 265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 | N/A | 67284 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $47,172.83 | $47,172.83 | Engineerng Advance Claims |