**Exhibit 1**

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | \multicolumn{5}{c}{Original Claim Amount} | | |
| 1 | 8570 Corte, LLC<br>125 S Bowling Green Way<br>Los Angeles, CA 90049-4101 | N/A | 6213 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $15,611.83 | $15,611.83 | Main Line Extension Reimbursement Claims |
| 2 | A-A FCI I Holding LLC<br>c/o Apollo Insurance Solutions Group LLC 2121 Rosecrans Avenue Suite 5300<br>El Segundo, CA 90245 | N/A | 79858 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $1,600,000.00 | $1,600,000.00 | Beneficial Bondholder Claims |
| 3 | Ambac Assurance Corporation<br>Brian P. Guiney Patterson Belknap Webb & Tyler LLP 1133 Avenue of the Americas<br>New York, NY 10036 | N/A | 79661 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $21,100,000.00 | $21,100,000.00 | Beneficial Bondholder Claims |
| 4 | ANASOVITCH, MYRNA AND WALTER ISAAC<br>6109 NOTHERN LIGHTS WAY<br>ROCKLIN, CA 95765-4235 | N/A | 4415 | PG&E Corporation | 7/30/2019 | $5,406.25 | $0.00 | $5,406.25 | $0.00 | $10,812.50 | Beneficial Bondholder Claims |
| 5 | Anderson Homes a California Corporation<br>Craig Barton, CFO Gina Waldron VP Juile Chesnutt Risk Managment Officer<br>1420 S Mills Avenue Ste E | N/A | 78812 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $600,000.00 | $600,000.00 | Main Line Extension Reimbursement Claims |
| 6 | Arnold Nelson Family Trust v/a Dtd 12/01/1986<br>Richard Nelson 142 Newton Drive<br>Burlington, CA 94010 | N/A | 4470 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Beneficial Bondholder Claims |
| 7 | Athene Annuity & Life Assurance Company<br>7700 Mills Civic Parkway<br>West Des Moines, IA 50266 | N/A | 71833 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $996,550.00 | $996,550.00 | Beneficial Bondholder Claims |
| 8 | Athene Annuity and Life Company<br>7700 Mills Civic Parkway 8A-14e<br>West Des Moines, IA 50266 | N/A | 69124 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $9,404,400.00 | $9,404,400.00 | Beneficial Bondholder Claims |
| 9 | Bahr - Smith , Kandi K<br>2654 Crowthorne Ct<br>Vista, CA 92084 | N/A | 7118 | Pacific Gas and Electric Company | 8/14/2019 | $23,529.00 | $0.00 | $0.00 | $0.00 | $23,529.00 | Beneficial Bondholder Claims |
| 10 | Balderrama, Frank<br>23546 Hatteras Street<br>Woodland Hills, CA 91367-3022 | N/A | 98700 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $5,500.00 | $5,500.00 | Beneficial Bondholder Claims |
| 11 | Balderrama, Frank<>23546 Hatteras Street<br>Woodland Hills, CA 91367-3022 | N/A | 105536 | Pacific Gas and Electric Company | 5/19/2020 | $0.00 | $0.00 | $0.00 | $5,500.00 | $5,500.00 | Beneficial Bondholder Claims |
| 12 | Balek, Sandra L<br>330 Lamplighter Ln.<br>Great Falls, MT 59405 | N/A | 103538 | PG&E Corporation | 4/28/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Beneficial Bondholder Claims |
| 13 | Barbara A. Murphy and Charles H. Murphy Family Trust u/A Dtd 11.23.86<br>Charles Murphy 1211 Donahue Way<br>Roseville, CA 95661 | N/A | 6446 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Beneficial Bondholder Claims |
| 14 | Bay Area Infrastructure Financing Authority (BAIFA)<br>Best Best & Krieger LLP Caroline Djang, Esq. 18101 Von Karman Avenue Suite 1000 | N/A | 63964 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $62,500.00 | $62,500.00 | Engineerng Advance Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | \multicolumn{5}{c}{**Original Claim Amount**} | | |
| 15 | BCS Insurance Company<br>2 Mid America Plaza, Suite 200<br>Oakbrook Terrace, IL 60181 | N/A | 98713 | Pacific Gas and Electric Company | 4/9/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Beneficial Bondholder Claims |
| 16 | Bell, John Gordon<br>405 Waltham St. #164<br>Waltham, MA 02421 | N/A | 3611 | Pacific Gas and Electric Company | 7/15/2019 | $0.00 | $0.00 | $0.00 | $23,000.00 | $23,000.00 | Beneficial Bondholder Claims |
| 17 | Blackpine City Flats, LLC A DE Limited L, A DE Limited Liability CO<br>8880 Cal Center Drive, Suite 350<br>Sacramento, CA 95826 | N/A | 9920 | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $0.00 | $6,777.40 | $6,777.40 | Main Line Extension Reimbursement Claims |
| 18 | Bo, Greg F<br>6419 Monitor Pl<br>Stockton, CA 95219-3645 | N/A | 5162 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $65,000.00 | $65,000.00 | Beneficial Bondholder Claims |
| 19 | Bonilla, Judy Louise<br>3204 Canyon View Dr.<br>Oceanside, CA 92058 | N/A | 103295 | PG&E Corporation | 4/27/2020 | $0.00 | $0.00 | $0.00 | $16,162.36 | $16,162.36 | Beneficial Bondholder Claims |
| 20 | Butte County Tax Collector<br>25 County Center Drive, Suite 125<br>Oroville, CA 95965-3367 | N/A | 57659 | Pacific Gas and Electric Company | 10/15/2019 | $10,368,856.08 | $0.00 | $0.00 | $0.00 | $10,368,856.08 | Tax Claims |
| 21 | Carol Quebedeaux & Richard Cone TTEE<br>Ann Quebedeaux 4058 Avenida Brisa<br>Rancho Santa Fe, CA 92091 | N/A | 78413 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $16,593.75 | $16,593.75 | Beneficial Bondholder Claims |
| 22 | Chris, Gabris<br>19151 Cedar Pines Dr<br>Fiddletown, CA 95629 | N/A | 80586 | Pacific Gas and Electric Company | 10/20/2019 | $0.00 | $0.00 | $4,500.00 | $0.00 | $4,500.00 | Engineerng Advance Claims |
| 23 | Clark, Matthew Gabriel<br>453 Chestnut Ave.<br>Long Beach, CA 90802 | N/A | 8159 | Pacific Gas and Electric Company | 8/30/2019 | $0.00 | $0.00 | $0.00 | $22,000.00 | $22,000.00 | Beneficial Bondholder Claims |
| 24 | Collin W Gray - Rollover IRA<br>7350 Duvan Drive<br>Tinley Park, IL 60477 | N/A | 87078 | PG&E Corporation | 10/25/2019 | $0.00 | $0.00 | $11,275.00 | $0.00 | $11,275.00 | Beneficial Bondholder Claims |
| 25 | County of Calaveras, State of California<br>c/o Gregory P. Wayland, Esq Deputy<br>County Counsel 891 Mountain Ranch Rd<br>San Andreas, CA 95249 | N/A | 80275 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claims |
| 26 | County of Calaveras, State of California<br>c/o Gregory P. Wayland, Esq Deputy<br>County Counsel 891 Mountain Ranch Rd<br>San Andreas, CA 95249 | N/A | 75879 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Tax Claims |
| 27 | County of Santa Clara Department of Tax and Collections<br>70 W. Hedding Street 6th Floor East Wing<br>San Jose , CA 95110 | N/A | 87489 | Pacific Gas and Electric Company | 11/19/2019 | $62,472,025.48 | $0.00 | $0.00 | $0.00 | $62,472,025.48 | Tax Claims |
| 28 | Cross, Scott G<br>9965 N Madison Ridge Rd<br>Fresno, CA 93720 | N/A | 70249 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $56,989.26 | $56,989.26 | Main Line Extension Reimbursement Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | Cusack, William<br>5332 North Delphia Ave #401<br>Chicago, IL 60656-2882 | N/A | 98045 | PG&E Corporation | 3/25/2020 | $0.00 | $0.00 | $0.00 | $436.22 | $436.22 | Beneficial Bondholder Claims |
| 30 | Dan Lee Tonsmeire<br>P.O. Box 888<br>Eastpoint, FL 32328 | N/A | 72178 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $35,000.00 | $35,000.00 | Beneficial Bondholder Claims |
| 31 | David E Parks, Persing LLC as Custodian B10<br>P.O. Box 503<br>Caboz, AR 72073 | N/A | 17117 | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $20,479.72 | $20,479.72 | Beneficial Bondholder Claims |
| 32 | Deardeuff, Gavin<br>5923 Saddlehorn Court<br>St. Charles, MO 63304 | N/A | 8937 | Pacific Gas and Electric Company | 9/17/2019 | $0.00 | $0.00 | $0.00 | $16,462.12 | $16,462.12 | Beneficial Bondholder Claims |
| 33 | Deardeuff, Gavin<br>5923 Saddlehorn Court<br>St. Charles, MO 63304 | N/A | 8939 | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $32,924.24 | $32,924.24 | Beneficial Bondholder Claims |
| 34 | Deardeuff, Gavin<br>5923 Saddlehorn Court<br>St. Charles, MO 63304 | N/A | 8950 | Pacific Gas and Electric Company | 9/16/2019 | $0.00 | $0.00 | $0.00 | $19,495.42 | $19,495.42 | Beneficial Bondholder Claims |
| 35 | Dees, Russell H<br>531 K St<br>Eureka, CA 95501 | N/A | 77845 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineerng Advance Claims |
| 36 | Encrantz, Marie<br>57 Wilburn Avenue<br>Atherton, CA 94027 | N/A | 17370 | Pacific Gas and Electric Company | 10/8/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineerng Advance Claims |
| 37 | Enerparc CA2, LLC<br>1999 Harrison Street, Suite 830<br>Oakland, CA 94612 | N/A | 9788 | Pacific Gas and Electric Company | 9/19/2019 | $0.00 | $0.00 | $0.00 | $7,744.66 | $7,744.66 | Cure Payments |
| 38 | Evergreen Landscape<br>PO Box 2972<br>Mckinleyville, CA 95519 | N/A | 1330 | PG&E Corporation | 3/5/2019 | $0.00 | $0.00 | $0.00 | $1,045.00 | $1,045.00 | Other Satisfied |
| 39 | Fancher Creek Town Center, LLC<br>Lance Kashian & Company Attn: Danny Kuniyoshi 265 E. River Park Circle<br>Fresno, CA 93721 | N/A | 10685 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $1,643.78 | $1,643.78 | Main Line Extension Reimbursement Claims |
| 40 | Fancher Creek Town Center, LLC<br>Lance Kashian & Company Attn: Danny Kuniyoshi 265 E. River Park Circle<br>Fresno, CA 93721 | N/A | 16820 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $50,697.46 | $50,697.46 | Main Line Extension Reimbursement Claims |
| 41 | Fancher Creek Town Center, LLC<br>Lance Kashian & Company Attn: Danny Kuniyoshi 265 E. River Park Circle Suite 150<br>Fresno, CA 93721 | N/A | 16825 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $811.76 | $811.76 | Main Line Extension Reimbursement Claims |
| 42 | Fremont Pat Ranch LLC<br>Venable LLP Rishi Kapoor, Esq. Rockefeller Center 1270 Avenue of the Americas 24th Floor<br>New York, NY 10020 | N/A | 59447 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $201,461.36 | $201,461.36 | Main Line Extension Reimbursement Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | G. William and Karmen Streng Family Trust V/A Dtd 04/29/2015 Karmen Streng 528 Hermosa Place Davis, CA 95616-0133 | N/A | 4356 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Beneficial Bondholder Claims |
| 44 | Gao, Yusi 2945 Amoroso Ct Pleasanton, CA 94566 | N/A | 9111 | Pacific Gas and Electric Company | 9/19/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Beneficial Bondholder Claims |
| 45 | GASNA 6P, LLC CD Arevon USA, Inc. Anand Narayanan 8800 N. Gainey Center Dr. Suite 250 Scottsdale, AZ 85258 | N/A | 65115 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $58,932.07 | $0.00 | $24,619.63 | $83,551.70 | Cure Payments |
| 46 | GHPR Builders, Inc 3202 E March Lane Ste A Stockton, CA 95219 | N/A | 68523 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $64,779.22 | $64,779.22 | Main Line Extension Reimbursement Claims |
| 47 | GHPR Builders, Inc. Attn: Patrick Hugh Matthews 3292 W March Street Suite A Stockton, CA 95219-2351 | N/A | 66979 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $27,009.03 | $27,009.03 | Main Line Extension Reimbursement Claims |
| 48 | Haldeman Homes, Inc. P.O. Box 6262 Auburn, CA 95604 | N/A | 3292 | Pacific Gas and Electric Company | 6/12/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Main Line Extension Reimbursement Claims |
| 49 | Hamlin Bank & Trust Company ATTENTION: Christine Burdick 333 West Main Street P.O. Box 367 Smethport, PA 16749-0367 | N/A | 9637 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $350,000.00 | $350,000.00 | Beneficial Bondholder Claims |
| 50 | Hamlin Bank & Trust Company ATTENTION: Christine Burdick 333 West Main Street P.O. Box 367 Smethport, PA 16749-0367 | N/A | 9635 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $150,000.00 | $150,000.00 | Beneficial Bondholder Claims |
| 51 | HARRY E. HAGEN, TREASURER-TAX-COLLECTOR PO BOX 579 SANTA BARBARA, CA 93102 | N/A | 59279 | PG&E Corporation | 10/17/2019 | $2,331,557.76 | $0.00 | $0.00 | $0.00 | $2,331,557.76 | Tax Claims |
| 52 | Hernandez, Adrian PO Box 576 Camuy, PR 00627-0576 | N/A | 6818 | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $4,128.70 | $4,128.70 | Beneficial Bondholder Claims |
| 53 | Hulberg, Norman C. 55 S. Market St., Ste 1210 San Jose, CA 95113 | N/A | 10035 | Pacific Gas and Electric Company | 9/26/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineerng Advance Claims |
| 54 | INFOWAY CONSULTING, INC. 14040 NE 8TH ST Suite 228 BELLEVUE, WA 98007 | N/A | 6097 | Pacific Gas and Electric Company | 8/11/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Beneficial Bondholder Claims |
| 55 | Insurance Company of the West c/o The Law Offices of T. Scott Leo, P.C. 100 N. LaSalle St., Ste#514 Chicago, IL 60602 | N/A | 57432 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $379,642.41 | $379,642.41 | Main Line Extension Reimbursement Claims |
| 56 | IRA FBO Phyllis D. Wolfe Pershing LLC as Custodian Rollover Account 5 Dorolee Dr. East Brunswick, NJ 08816 | N/A | 79271 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $17,578.00 | $17,578.00 | Beneficial Bondholder Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | James P. Streng and Mary Jo Streng Trust v/a Dtd 09/05/2005  Jim Streng  8756 Bluff Lanes  Fair Oaks, CA  95628-6481 | N/A | 4476 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Beneficial Bondholder Claims |
| 58 | John Henry and Celeste D McSpadden  314 Capitola Avenue  Capitola, CA  95010 | N/A | 30957 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $11,000.00 | $11,000.00 | Beneficial Bondholder Claims |
| 59 | K. Hovnanian California Region, Inc  400 Exchange,Ste. 200  Irvine, CA  92602 | N/A | 67869 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,523,430.30 | $1,523,430.30 | Main Line Extension Reimbursement Claims |
| 60 | Karam, Mitchell J  1600 Rosewood Dr  Healdburg, CA  95448-8064 | N/A | 81151 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $1,791.79 | $0.00 | $1,791.79 | Engineerng Advance Claims |
| 61 | Karmen Strong Sep Property Trust U/A D+d 03/28/2013  1949 5th Street Suite 108  Davis, CA  95616-4026 | N/A | 4466 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Beneficial Bondholder Claims |
| 62 | KB Home, A DE Corporation  c/o Venable LLP Attn: Rishi Kapoor, Esq. Rockefeller Center 1270 Avenue of the Americas, 24th Floor  New York, NY  10020 | N/A | 66083 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $85,320.41 | $85,320.41 | Main Line Extension Reimbursement Claims |
| 63 | Kersey, Etelka  16224 Los Gatos Almaden Rd  Los Gatos, CA  95032-3616 | N/A | 7964 | Pacific Gas and Electric Company | 8/22/2019 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Beneficial Bondholder Claims |
| 64 | Kirk E. Nimmo and Tamara J. Nimmo Trust J/A Dtd 05/31/2005  5467 El Sanjon Drive  Stockton, CA  95212-9225 | N/A | 8597 | Pacific Gas and Electric Company | 9/9/2019 | $0.00 | $0.00 | $0.00 | $100,000.00 | $100,000.00 | Beneficial Bondholder Claims |
| 65 | KRAT, KENNETH M  550 S OCEAN BLVD APT 703  BOCA RATON, FL  33432 | N/A | 6033 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $81.25 | $81.25 | Beneficial Bondholder Claims |
| 66 | Kuzmich, Keith  9146 Rosewood Drive  Sacramento, CA  95826 | N/A | 4647 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | Beneficial Bondholder Claims |
| 67 | Kwon, June Younjin  587 Waller St.  San Francisco, CA  94117 | N/A | 3852 | PG&E Corporation | 7/25/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineerng Advance Claims |
| 68 | Lake Ranch Pistachio  P.O. Box 1679  Oroville, CA  95965 | N/A | 78634 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $27,806.26 | $0.00 | $27,806.26 | Main Line Extension Reimbursement Claims |
| 69 | Lee, Leon D  848 Gade Bryant Rd  Moncure, NC  27559 | N/A | 3617 | PG&E Corporation | 7/15/2019 | $0.00 | $0.00 | $0.00 | $19,000.00 | $19,000.00 | Beneficial Bondholder Claims |
| 70 | LENARD, CARLENE  6516 WING POINT RD NE  BAINBRIDGE ISLAND, WA | N/A | 103375 | PG&E Corporation | 4/21/2020 | $0.00 | $0.00 | $0.00 | $10,639.00 | $10,639.00 | Beneficial Bondholder Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | LIVINGSTON 172 LP<br>3202 W MARCH LN SUITE A<br>STOCKTON, CA 95219-2351 | N/A | 68532 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $13,455.43 | $13,455.43 | Main Line Extension Reimbursement Claims |
| 72 | Lodge/Root Creek No. 1, L.P.<br>Attn: Sharon L. Dodd 7020 North Van Ness Boulevard<br>Fresno, CA 93711 | N/A | 63620 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $124,011.04 | $124,011.04 | Main Line Extension Reimbursement Claims |
| 73 | Lower Valley Energy, Inc.<br>PO Box 188<br>Afton , WY 83110 | N/A | 1933 | Pacific Gas and Electric Company | 3/29/2019 | $0.00 | $0.00 | $12,850.00 | $180,193.72 | $193,043.72 | Other Satisfied |
| 74 | Maloney, William J.<br>654 Deerwood Way<br>Evans, GA 30809 | N/A | 4298 | Pacific Gas and Electric Company | 7/31/2019 | $0.00 | $0.00 | $0.00 | $28,000.00 | $28,000.00 | Beneficial Bondholder Claims |
| 75 | Maravillosa, LLC<br>Lance Kashian & Company Attn: Danny Kuniyoshi 265 E. River Park Circle, Suite 150<br>Fresno, CA 93721 | N/A | 16664 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $30,270.77 | $30,270.77 | Main Line Extension Reimbursement Claims |
| 76 | Matthews, Patrick<br>3202 W March Ln, Ste A<br>Stockton, CA 95219-2351 | N/A | 66115 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $104,490.14 | $104,490.14 | Main Line Extension Reimbursement Claims |
| 77 | Mavrix, LLC<br>46280 Dylan Drive Suite 200<br>Novi, MI 48377 | N/A | 96348 | PG&E Corporation | 1/6/2020 | $0.00 | $0.00 | $0.00 | $40,000.00 | $40,000.00 | Engineerng Advance Claims |
| 78 | Mazzetti, Timothy A.<br>3701 W. 106th Street Unit 300<br>Leawood, KS 66206 | N/A | 97694 | Pacific Gas and Electric Company | 3/9/2020 | $0.00 | $0.00 | $0.00 | $7,495.00 | $7,495.00 | Beneficial Bondholder Claims |
| 79 | Naidenoff, Philip<br>3151 San Julian Rd<br>Lompoc, CA 93436-9505 | N/A | 7638 | Pacific Gas and Electric Company | 8/22/2019 | $0.00 | $0.00 | $0.00 | $23,108.74 | $23,108.74 | Main Line Extension Reimbursement Claims |
| 80 | Napa County Tax Collector<br>1195 Third Street, Suite 108<br>Napa, CA 94559 | N/A | 59460 | Pacific Gas and Electric Company | 10/18/2019 | $6,364,133.54 | $0.00 | $0.00 | $0.00 | $6,364,133.54 | Tax Claims |
| 81 | Napa County Tax Collector<br>1195 Third Street, Suite 108<br>Napa, CA 94559 | N/A | 66022 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $3,946.57 | $3,946.57 | Tax Claims |
| 82 | Napa County Tax Collector<br>1195 Third Street, Suite 108 Suite 108<br>Napa, CA 94559 | N/A | 65990 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $3,946.57 | $3,946.57 | Tax Claims |
| 83 | Natec International, Inc<br>P.O. Box 25205<br>Anaheim, CA 92825-5205 | N/A | 3886 | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $14,250.00 | $14,250.00 | Cure Payments |
| 84 | NEVES, MIKE<br>3570 RANCHO RD STE 9<br>REDDING, CA 96002 | N/A | 3765 | Pacific Gas and Electric Company | 7/17/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineerng Advance Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | New Airport Road, LLc<br>1940 Hamilton Ave<br>San Jose, CA 95125 | N/A | 74851 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineerng Advance Claims |
| 86 | NEW AIRPORT ROAD, LLC<br>1940 HAMILTON AVE<br>SAN JOSE, CA 95125 | N/A | 71437 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineerng Advance Claims |
| 87 | NEWPORT, TUCK<br>5843 TUXEDO TERRACE<br>LOS ANGELES, CA 90068 | N/A | 5307 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Engineerng Advance Claims |
| 88 | Nguyen, Cang<br>140 2nd St Ste 120<br>Petaluma, CA 94952-7425 | N/A | 8335 | Pacific Gas and Electric Company | 9/4/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineerng Advance Claims |
| 89 | NOBMANN, SETH<br>855 LAKEVILLE ST 200<br>PETALUMA, CA 94952 | N/A | 4143 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineerng Advance Claims |
| 90 | NOGUCHI, MARK<br>820 NASH RD<br>LOS ALTOS, CA 94024 | N/A | 10058 | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineerng Advance Claims |
| 91 | OAK VALLEY HOSPITAL DISTRICT<br>Attn: Finance Dept/Chang 350 OAK STREET<br>OAKDALE, CA 95361 | N/A | 9817 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $32,047.59 | $32,047.59 | Main Line Extension Reimbursement Claims |
| 92 | Oemar, Arsa<br>2945 Amoroso Ct<br>Pleasanton, CA 94566 | N/A | 8271 | Pacific Gas and Electric Company | 9/5/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Beneficial Bondholder Claims |
| 93 | OK&B LLC<br>Larry Allbaugh 555 Capitol Mall Suite 900<br>Sacramento, CA 95814 | N/A | 79590 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $500,000.00 | $500,000.00 | Beneficial Bondholder Claims |
| 94 | Only in Sausalito LLC<br>496 Jefferson Street<br>San Francisco, CA 94109 | N/A | 8863 | PG&E Corporation | 9/5/2019 | $0.00 | $0.00 | $0.00 | $13,952.24 | $13,952.24 | Main Line Extension Reimbursement Claims |
| 95 | Ota, Tomoyuki<br>6-12-15 Todoroki Setagaya<br>Tokyo, 158-0082 | N/A | 8178 | Pacific Gas and Electric Company | 9/2/2019 | $0.00 | $0.00 | $0.00 | $1,988.64 | $1,988.64 | Beneficial Bondholder Claims |
| 96 | OWENS, WILLIAM<br>PO BOX 156<br>TRUCKEE, CA 96160 | N/A | 59485 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $1,200.00 | $1,200.00 | Engineerng Advance Claims |
| 97 | Peter A Berman & Robin W Weiner JTROS<br>5 Beaver Dam Rd<br>Colts Neck, NJ 07722 | N/A | 1052 | PG&E Corporation | 2/24/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Beneficial Bondholder Claims |
| 98 | Peter A. and Vernice H. Gasser Foundation<br>433 Soscol Avenue, Suite A120<br>Napa, CA 94559 | N/A | 712 | PG&E Corporation | 2/20/2019 | $0.00 | $0.00 | $0.00 | $4.49 | $4.49 | Main Line Extension Reimbursement Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | PINNACLE CONSTRUCTION BRIAN COATES 1375 E GRAND AVE # 103-137 ARROYO GRANDE, CA 93420 | N/A | 3913 | Pacific Gas and Electric Company | 7/25/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineerng Advance Claims |
| 100 | Placer County Tax Collector 2976 Richardson Drive Auburn, CA 95603 | N/A | 1641 | PG&E Corporation | 3/7/2019 | $6,772,679.13 | $0.00 | $0.00 | $3,488.08 | $6,776,167.21 | Tax Claims |
| 101 | Placer County Tax Collector 2976 Richardson Drive Auburn, CA 95603 | N/A | 30933 | PG&E Corporation | 10/15/2019 | $12,738,014.38 | $0.00 | $0.00 | $0.00 | $12,738,014.38 | Tax Claims |
| 102 | Placer County Tax Collector 2976 Richardson Drive Auburn, CA 95603 | N/A | 58027 | PG&E Corporation | 10/15/2019 | $12,738,014.38 | $0.00 | $0.00 | $0.00 | $12,738,014.38 | Tax Claims |
| 103 | PLUMAS 134, L.P. 3202 W MARCH LN STE A STOCKTON, CA 95219-2351 | N/A | 66445 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $46,896.00 | $46,896.00 | Main Line Extension Reimbursement Claims |
| 104 | Presidio Blackpine Parkshore 126,LLC 8880 Cal Center Drive, Suite 350 Sacramento, CA 95826 | N/A | 9908 | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $0.00 | $11,336.85 | $11,336.85 | Main Line Extension Reimbursement Claims |
| 105 | Radcliffe Family Vineyards, LLC 230 Pine Lane Los Altos, CA 94022 | N/A | 65930 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $42,604.41 | $42,604.41 | Main Line Extension Reimbursement Claims |
| 106 | RAMSON PIRO CONSTRUCTION 3811 CROWELL RD TURLOCK, CA 95382 | N/A | 17189 | Pacific Gas and Electric Company | 10/7/2019 | $0.00 | $0.00 | $8,000.00 | $0.00 | $8,000.00 | Engineerng Advance Claims |
| 107 | Rascon, Joe 17171 W Nielsen Ave Kerman, CA 93630 | N/A | 8547 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineerng Advance Claims |
| 108 | Re Astoria LLC c/o KEPCO California, LLC 3530 Wilshire Blvd., Suite 1205 Los Angeles, CA 90010 | N/A | 1954 | Pacific Gas and Electric Company | 4/4/2019 | $0.00 | $0.00 | $0.00 | $579,458.56 | $579,458.56 | Cure Payments |
| 109 | Republic Millbrae, LLC 84 West Santa Clara St, Suite 600 San Jose, CA 95113 | N/A | 59174 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Engineerng Advance Claims |
| 110 | Republic Millbrae, LLC c/o REPUBLIC URBAN PROPERTIES 84 West Santa Clara St SAN JOSE, CA 95113 | N/A | 57830 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 | Engineerng Advance Claims |
| 111 | Republic Millbrae, LLC 84 West Santa Clara St, Suite 600 San Jose, CA 95113 | N/A | 58288 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineerng Advance Claims |
| 112 | RICHARDS, CHARLES 3971 EL MONTE DR LOOMIS, CA 95650 | N/A | 4318 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $2,138.89 | $2,138.89 | Engineerng Advance Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | RICHMOND AMERICAN HOMES<br>1 HARBOR CENTER #100<br>SUISUN CITY, CA 94585 | N/A | 4005 | Pacific Gas and Electric Company | 7/24/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineerng Advance Claims |
| 114 | Riedhart, John<br>PO Box 1640<br>Carmel Valley, CA 93924 | N/A | 4203 | Pacific Gas and Electric Company | 7/31/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineerng Advance Claims |
| 115 | River Islands Development LLC<br>73 Stewart Rd<br>Lathrop, CA 95330 | N/A | 76759 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 116 | River Islands Development LLC<br>73 Stewart Rd<br>Lathrop, CA 95330 | N/A | 76110 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 117 | River Islands Development LLC<br>73 Stewart Rd<br>Lathrop, CA 95330 | N/A | 76264 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 118 | River Islands Development LLC<br>73 Stewart Rd<br>Lathrop, CA 95330 | N/A | 76740 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 119 | River Islands Development LLC<br>73 Stewart Rd<br>Lathrop, CA 95330 | N/A | 81239 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 120 | River Islands Development LLC<br>73 Stewart Rd<br>Lathorp, CA 95330 | N/A | 76440 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 121 | River Islands Development LLC<br>Susan Dell'Osso 73 Stewart Rd<br>Lathrop, CA 95330 | N/A | 80942 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 122 | River Islands Development LLC<br>73 Stewart Rd<br>Lathrop, CA 95330 | N/A | 81250 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 123 | River Islands Development LLC<br>73 Stewart Rd<br>Lathrop, CA 95330 | N/A | 76855 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 124 | River Islands Development LLC<br>73 Stewart Rd<br>Lathrop, CA 95330 | N/A | 81242 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 125 | River Islands Development LLC<br>73 Stewart Rd<br>Lathrop, CA 95330 | N/A | 80957 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 126 | River Islands Development LLC<br>73 Stewart Rd<br>Lathrop, CA 95330 | N/A | 80790 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | \multicolumn{5}{c}{Original Claim Amount} | | |
| 127 | River Islands Development LLC<br>73 Stewart Rd<br>Lathorp, CA 95330 | N/A | 80377 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $48,353.70 | $48,353.70 | Main Line Extension Reimbursement Claims |
| 128 | River Park Properties III<br>Lance Kashian & Company Attn: Danny Kuniyoshi 265 E. River Park Circle, Suite 150<br>Fresno, CA 93721 | N/A | 16818 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $9,716.88 | $9,716.88 | Main Line Extension Reimbursement Claims |
| 129 | RIVERSIDE BUILDERS INC<br>PO BOX 2346<br>NORTH HIGHLANDS, CA 95660 | N/A | 3817 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineerng Advance Claims |
| 130 | RIVERSIDE BUILDERS INC<br>PO BOX 2346<br>NORTH HIGHLANDS, CA 95660 | N/A | 3816 | Pacific Gas and Electric Company | 7/23/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineerng Advance Claims |
| 131 | RJ DAILEY CONSTRUCTION<br>401 FIRST ST<br>LOS ALTOS, CA 94022 | N/A | 78570 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineerng Advance Claims |
| 132 | RJ Dailey Construction Co<br>401 First St<br>LOS ALTOS, CA 94022 | N/A | 75796 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineerng Advance Claims |
| 133 | RJ Daily Construction<br>401 First Street<br>Los Altos, CA 94022 | N/A | 78477 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineerng Advance Claims |
| 134 | Robert MacMullin, MacMullin Forestry & Logging<br>944 Hidden Pond Ln<br>McKinleyville, CA 95519 | N/A | 86943 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $24,000.00 | $24,000.00 | Other Satisfied |
| 135 | Robson Homes, LLC<br>Attn: Brian Smith 2185 The Alameda Suite 150<br>San Jose, CA 95126 | N/A | 72190 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $16,689.29 | $16,689.29 | Main Line Extension Reimbursement Claims |
| 136 | Robson Homes, LLC<br>Attn: Brian Smith 2185 The Alameda Suite 150<br>San Jose, CA 95126 | N/A | 80409 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $71,501.68 | $71,501.68 | Main Line Extension Reimbursement Claims |
| 137 | Robson Homes, LLC<br>Attn: Brian Smith 2185 The Alameda, Suite 150<br>San Jose, CA 95126 | N/A | 80832 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineerng Advance Claims |
| 138 | Robson Homes, LLC<br>Attn: Brian Smith 2185 The Alameda, Suite 150 Suite 150<br>San Jose, CA 95126 | N/A | 80099 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $29,961.98 | $29,961.98 | Main Line Extension Reimbursement Claims |
| 139 | RS Financial Properties LLC<br>20548 Almaden Rd<br>San Jose, CA 95120 | N/A | 8761 | Pacific Gas and Electric Company | 9/11/2019 | $0.00 | $0.00 | $0.00 | $132,697.12 | $132,697.12 | Main Line Extension Reimbursement Claims |
| 140 | Rupe, Kurt Augustus<br>588 Highway EE<br>Winfield, MO 63389 | N/A | 1490 | PG&E Corporation | 3/7/2019 | $0.00 | $0.00 | $0.00 | $11,925.00 | $11,925.00 | Beneficial Bondholder Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | \multicolumn{5}{c}{**Original Claim Amount**} | | |
| 141 | Sacramento Mutual Housing Association Mutual Housing California 3321 Power Inn Road, Suite 320 Sacramento, CA 95820 | N/A | 17033 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $1,266.00 | $1,266.00 | Main Line Extension Reimbursement Claims |
| 142 | Salera Family Trust v/A Dtd 05/07/2007 John Salera 620 Sand Hill Road, Apt. 326D Palo Alto, CA 94304 | N/A | 4472 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $200,000.00 | $200,000.00 | Beneficial Bondholder Claims |
| 143 | Santa Cruz County Tax Collector P.O. Box 1817 Santa Cruz, CA 95061 | N/A | 79388 | Pacific Gas and Electric Company | 10/21/2019 | $3,859,611.80 | $0.00 | $1,137,970.00 | $0.00 | $4,997,581.80 | Tax Claims |
| 144 | Santa Cruz County Tax Collector P.O. Box 1817 Santa Cruz , CA 95061 | N/A | 79411 | PG&E Corporation | 10/21/2019 | $3,859,611.80 | $0.00 | $1,137,970.00 | $0.00 | $4,997,581.80 | Tax Claims |
| 145 | Saybrook CLSP, LLC 303 Twin Dolphin Dr, Suite 600 Investors, LLC Redwood City, CA 94065 | N/A | 60130 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineerng Advance Claims |
| 146 | Saybrook CLSP, LLC 303 Twin Dolphin Dr., Suite 600 Investors, LLC REDWOOD CITY, CA 94065 | N/A | 60137 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineerng Advance Claims |
| 147 | Saybrook CLSP, LLC 303 Twin Dolphin Dr, Suite 600 Redwood City, CA 94065 | N/A | 60157 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineerng Advance Claims |
| 148 | Saybrook CLSP, LLC 303 Twin Dolphin Dr., Suite 600 REDWOOD CITY, CA 94065 | N/A | 74770 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineerng Advance Claims |
| 149 | Saybrook CLSP, LLC Investors, LLC 303 Twin Dolphin Dr, Suite 600 Redwood City, CA 94065 | N/A | 78537 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineerng Advance Claims |
| 150 | Saybrook CLSP, LLC Investors, LLC 303 Twin Dolphin Dr, Suite 600 Redwood City, CA 94065 | N/A | 78433 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineerng Advance Claims |
| 151 | Saybrook CLSP, LLC 303 Twin Dolphin Dr, Suite 600 Investors, LLC Redwood City, CA 94065 | N/A | 60140 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineerng Advance Claims |
| 152 | SC Orange LP 105 Serra Way, Unit 272 Milpitas, CA 95035 | N/A | 6586 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineerng Advance Claims |
| 153 | Schneider, Lloyd PO Box 892 Tuolumne, CA 95379 | N/A | 78520 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $2,850.00 | $150.00 | $3,000.00 | Engineerng Advance Claims |
| 154 | Seaside Plaza LLC c/o Cardoza Properties 101 ELLENWOOD DR PLEASANT HILL, CA 94523 | N/A | 9085 | Pacific Gas and Electric Company | 9/18/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Engineerng Advance Claims |

Case: 19-30088    Doc# 8981-1    Filed: 09/03/20    Entered: 09/03/20 17:43:34    Page 12 of 18

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | SERRANO ASSOCIATES, LLC<br>4525 SERRANO PKWY, STE 100<br>EL DORADO HILLS, CA 95762 | N/A | 79465 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $279,929.10 | $279,929.10 | Main Line Extension Reimbursement Claims |
| 156 | Shah, Yuko<br>1612 Castro Street<br>San Francisco, CA 94114 | N/A | 3865 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineerng Advance Claims |
| 157 | Shapell Guerin Family Foundation<br>Attn: Vera Guerin 8383 Wilshire Blvd, Ste 724<br>Beverly Hills, CA 90211 | N/A | 4467 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $10,625.00 | $10,625.00 | Beneficial Bondholder Claims |
| 158 | Shiloh III Lessee, LLC<br>c/o EDF Renewables, Inc. 15445 Innovation Drive<br>San Diego, CA 92128 | N/A | 2122 | Pacific Gas and Electric Company | 4/8/2019 | $0.00 | $881,390.85 | $0.00 | $0.00 | $881,390.85 | Cure Payments |
| 159 | Shiloh Wind Project 2, LLC<br>c/o EDF Renewables, Inc. 15445 Innovation Drive<br>San Diego, CA 92128 | N/A | 2119 | Pacific Gas and Electric Company | 4/8/2019 | $0.00 | $476,962.94 | $0.00 | $0.00 | $476,962.94 | Cure Payments |
| 160 | SHIRLAND PARK HOA<br>2211 SHIRLAND PARK PL<br>AUBURN, CA 95603 | N/A | 16814 | Pacific Gas and Electric Company | 9/30/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineerng Advance Claims |
| 161 | Sierra Nevada Electric, Inc.<br>PO Box 5335<br>Auburn, CA 95604-5335 | N/A | 7507 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $2,000.00 | $2,000.00 | Engineerng Advance Claims |
| 162 | Signature Homes of California<br>4670 Willow Pass Rd.,Suite 200<br>Pleasanton, CA 94588 | N/A | 9995 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 | Engineerng Advance Claims |
| 163 | Signature Homes, Inc.<br>4670 Willow Pass Rd.,Suite 200<br>Pleasanton, CA 94588 | N/A | 9990 | Pacific Gas and Electric Company | 9/24/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineerng Advance Claims |
| 164 | Simpson, Roy D<br>Edward Jones 25220 Hancock Ave. Suite 340<br>Murrieta, CA 92562 | N/A | 8694 | PG&E Corporation | 9/11/2019 | $0.00 | $0.00 | $0.00 | $15,333.75 | $15,333.75 | Beneficial Bondholder Claims |
| 165 | Solar Alpine LLC<br>Clearway Energy, Inc. Kevin Malcarney 300 Carnegie Center, Suite 300<br>Princeton, NJ 08540 | N/A | 77967 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $1,139,755.79 | $0.00 | $0.00 | $1,139,755.79 | Cure Payments |
| 166 | Solar Partners II, LLC<br>Eric Leuze 804 Carnegie Center<br>Princeton, NJ 08540 | N/A | 76758 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $1,209,106.25 | $0.00 | $528,628.48 | $1,737,734.73 | Cure Payments |
| 167 | Soledad 93 LP<br>3202 W March Lane Ste A<br>Stockton, CA 95219-2351 | N/A | 66365 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $24,000.00 | $24,000.00 | Engineerng Advance Claims |
| 168 | Soley, Judy<br>30 Griffen Avenue<br>Scarsdale, NY 10583 | N/A | 3658 | Pacific Gas and Electric Company | 7/21/2019 | $1,200.00 | $0.00 | $0.00 | $0.00 | $1,200.00 | Beneficial Bondholder Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | Southgate Recreation & Park District 6000 Orange Avenue Sacramento, CA 95823 | N/A | 6570 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $12,826.49 | $12,826.49 | Main Line Extension Reimbursement Claims |
| 170 | SPANOS CORPORATION 10100 TRINITY PARK WAY 5TH FLOOR STOCKTON, CA 95219 | N/A | 20002 | Pacific Gas and Electric Company | 10/8/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineerng Advance Claims |
| 171 | SPOON, KALE PO BOX 1130 COTTONWOOD, CA 96022 | N/A | 6593 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineerng Advance Claims |
| 172 | Spring Lake Housing Associates, LP 3321 Power Inn Road, Suite 320 Sacramento, CA 95826 | N/A | 16886 | PG&E Corporation | 10/2/2019 | $0.00 | $0.00 | $0.00 | $4,302.35 | $4,302.35 | Main Line Extension Reimbursement Claims |
| 173 | State Street Trust (SG) Limited as Trustee of United Income Focus Trust State Street Trust (SG) Limited 168 Robinson Road Capital Tower #33-01 Singapore, 068912 | N/A | 16735 | Pacific Gas and Electric Company | 10/7/2019 | $0.00 | $0.00 | $0.00 | $59,805.00 | $59,805.00 | Beneficial Bondholder Claims |
| 174 | STEIN, MIKE 3643 E INTERNATIONAL AVE CLOVIS, CA 93619 | N/A | 6566 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $536.00 | $0.00 | $536.00 | Main Line Extension Reimbursement Claims |
| 175 | Steiner, Michael 8782 Curbaril Ave Atascadero, CA 93422-5249 | N/A | 87375 | PG&E Corporation | 10/28/2019 | $0.00 | $0.00 | $1,500.00 | $0.00 | $1,500.00 | Engineerng Advance Claims |
| 176 | Stephens Marine Inc P.O. Box 7995 Stockton, CA 95267 | N/A | 6083 | Pacific Gas and Electric Company | 8/9/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineerng Advance Claims |
| 177 | Steve Schwartz & Associates Inc. Profit Sharing Trust Fidelity Investments Account Z71397547 100 Crosby Parkway Covington, KY 41015 | N/A | 3726 | Pacific Gas and Electric Company | 7/20/2019 | $0.00 | $0.00 | $0.00 | $40,000.00 | $40,000.00 | Beneficial Bondholder Claims |
| 178 | Stone Creek Properties, LLC, a California Limited Liability Company Craig Barton, CFO Gina Waldron, VP Julie Chesnutt, Risk Management Officer 2440 Bert Drive, Bldg 200, Suite 201 | N/A | 77841 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $192,000.00 | $192,000.00 | Main Line Extension Reimbursement Claims |
| 179 | STOREY, STEPHANIE 1775 VALLEY RD WILLITS, CA 95490 | N/A | 3585 | Pacific Gas and Electric Company | 7/13/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineerng Advance Claims |
| 180 | SULTAN, INTISAB 7301 N FANCHER RD CLOVIS, CA 93619 | N/A | 10088 | Pacific Gas and Electric Company | 9/27/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineerng Advance Claims |
| 181 | SummerHill Apartment Communities Attention: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA 94304 | N/A | 78669 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $18,000.00 | $18,000.00 | Engineerng Advance Claims |
| 182 | SummerHill Homes LLC Attn: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA 94304 | N/A | 78791 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $97,156.41 | $97,156.41 | Main Line Extension Reimbursement Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | SummerHill Homes LLC<br>Attn: Jason Biggs, General Counsel 777 South California Avenue<br>Palo Alto, CA  94304 | N/A | 78785 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $651,915.74 | $651,915.74 | Main Line Extension Reimbursement Claims |
| 184 | SummerHill Homes LLC<br>Attn: Jason Biggs, General Counsel 777 South California Avenue<br>Palo Alto, CA  94304 | N/A | 78708 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $191,356.04 | $191,356.04 | Main Line Extension Reimbursement Claims |
| 185 | SummerHill Homes LLC<br>Attn: Jason Biggs, General Counsel 777 South California Avenue<br>Palo Alto, CA  94304 | N/A | 78673 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $20,500.00 | $20,500.00 | Engineerng Advance Claims |
| 186 | SummerHill Homes LLC<br>Attn: Jason Biggs, General Counsel 777 South California Avenue<br>Palo Alto, CA  94304 | N/A | 78559 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $354,205.24 | $354,205.24 | Main Line Extension Reimbursement Claims |
| 187 | SummerHill Homes LLC<br>Attn: Jason Biggs, General Counsel 777 South California Avenue<br>Palo Alto, CA  94304 | N/A | 78605 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Engineerng Advance Claims |
| 188 | SummerHill Las Positas LLC<br>Attn:: Jason Biggs, General Counsel 777 South California Avenue<br>Palo Alto, CA  94304 | N/A | 78717 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $461,675.26 | $461,675.26 | Main Line Extension Reimbursement Claims |
| 189 | SummerHill N40 LLC<br>777 S. California Ave Attention: Jason Biggs, General Counsel<br>Palo Alto, CA  94304 | N/A | 75595 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $784,366.91 | $784,366.91 | Main Line Extension Reimbursement Claims |
| 190 | SummerHill Prospect Avenue LLC<br>Attn: Jason Biggs, General Counsel 777 South California Avenue<br>Palo Alto, CA  94304 | N/A | 75507 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $12,565.06 | $12,565.06 | Main Line Extension Reimbursement Claims |
| 191 | SummerHill RL LLC<br>Attn: Jason Biggs, General Counsel 777 South California Avenue<br>Palo Alto, CA  94304 | N/A | 77260 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $293,947.03 | $293,947.03 | Main Line Extension Reimbursement Claims |
| 192 | SummerHill Ruby Avenue LLC<br>Attention: Jason Biggs, General Counsel 777 South California Avenue<br>Palo Alto, CA  94304 | N/A | 75515 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $204,147.69 | $204,147.69 | Main Line Extension Reimbursement Claims |
| 193 | SummerHill Saratoga Front LLC<br>Attn: Jason Biggs, General Counsel 777 South California Avenue<br>Palo Alto, CA  94304 | N/A | 78775 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $58,738.97 | $58,738.97 | Main Line Extension Reimbursement Claims |
| 194 | SummerHill Skyline LLC<br>Attention: Jason Biggs, General Counsel 777 South California Avenue<br>Palo Alto, CA  94304 | N/A | 78726 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $158,587.97 | $158,587.97 | Main Line Extension Reimbursement Claims |
| 195 | SummerHill SunMor LLC<br>Attention: Jason Biggs, General Counsel 777 South California Avenue<br>Palo Alto, CA  94304 | N/A | 73718 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $69,188.29 | $69,188.29 | Main Line Extension Reimbursement Claims |
| 196 | SummerHill Waverly LLC<br>Attention: Jason Biggs, General Counsel 777 South California Avenue<br>Palo Alto, CA  94304 | N/A | 78777 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $83,375.73 | $83,375.73 | Main Line Extension Reimbursement Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | \multicolumn{5}{c}{Original Claim Amount} | | |
| 197 | Sunsweet Morgan Hill, LLC<br>84 W Santa Clara Ste#600<br>San Jose, CA 95113 | N/A | 58161 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $12,000.00 | $12,000.00 | Engineerng Advance Claims |
| 198 | SYNERGY DENNIS LANE LLC<br>435 E ST<br>SANTA ROSA, CA 95404 | N/A | 71040 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Engineerng Advance Claims |
| 199 | Takahashi Family Trust v/a Dtd 02/09/2005<br>Ernie Takahashi 72 Northlite Circle<br>Sacramento, CA 95831-2153 | N/A | 4573 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $25,000.00 | $25,000.00 | Beneficial Bondholder Claims |
| 200 | Tango Realty Solutions, LLC<br>105 Serra Way, Unit 272<br>Milpitas, CA 95035 | N/A | 6587 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $3,000.00 | $3,000.00 | Engineerng Advance Claims |
| 201 | TERRY, MARK<br>8807 AVENUE 384<br>DINUBA, CA 93618 | N/A | 8653 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Main Line Extension Reimbursement Claims |
| 202 | Tesoro Viejo Development, Inc.<br>Attn: Sharon L. Dodd 7020 North Van Ness Boulevard<br>Fresno, CA 93711 | N/A | 59593 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $1,335,804.75 | $1,335,804.75 | Main Line Extension Reimbursement Claims |
| 203 | The Federle Living Trust U/A 07/30/04<br>1261 Alto Vista St<br>Fairview, TX 75069-9772 | N/A | 7565 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Beneficial Bondholder Claims |
| 204 | The McCaffrey Group, Inc.<br>Attn: Sharon L. Dodd 7020 North Van Ness Boulevard<br>Fresno, CA 93711 | N/A | 61459 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $105,923.79 | $105,923.79 | Main Line Extension Reimbursement Claims |
| 205 | The Nature Conservancy<br>Liwen Mah | N/A | 1213 | Pacific Gas and Electric Company | 2/28/2019 | $0.00 | $0.00 | $0.00 | $51,035.00 | $51,035.00 | Beneficial Bondholder Claims |
| 206 | The Spanos Corporation<br>Attn Mary Olvera<br>Stockton, CA 95219 | N/A | 19876 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $8,000.00 | $8,000.00 | Engineerng Advance Claims |
| 207 | The Spanos Corporation<br>Attn Mary Olvera<br>Stockton, CA 95219 | N/A | 20006 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineerng Advance Claims |
| 208 | The Travelers Indemnity Company and certain of its Affiliates<br>c/o Mary C. Duffy Boardman Executive Counsel One Tower Square 0000-08MSA<br>Hartford, CT 06183 | N/A | 61524 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $40,351,258.33 | $40,351,258.33 | Beneficial Bondholder Claims |
| 209 | Ton, Tri<br>55 Rogers Road<br>Los Gatos, CA 95030 | N/A | 4302 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $4,200.00 | $4,200.00 | Engineerng Advance Claims |
| 210 | Tracy 300, L.P<br>Attn: Patrich Hugh Matthews 3202 W March Ln Ste A<br>Stockton, CA 95219-2351 | N/A | 66984 | PG&E Corporation | 10/15/2019 | $0.00 | $0.00 | $0.00 | $465,351.18 | $465,351.18 | Main Line Extension Reimbursement Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | TRAILHEAD, LLC<br>324 MILLER AVE<br>MILL VALLEY, CA 94941 | N/A | 4290 | Pacific Gas and Electric Company | 7/30/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Engineerng Advance Claims |
| 212 | Vela, Muthu<br>43381 Jerome Ave<br>Fremont, CA 94539 | N/A | 3577 | Pacific Gas and Electric Company | 7/11/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Engineerng Advance Claims |
| 213 | Venerable Insurance and Annuity Company<br>c/p Apollo Insurance Solutions Group LLC 2121 Rosecrans Avenue, Suite 5300 | N/A | 78147 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $2,000,000.00 | $2,000,000.00 | Beneficial Bondholder Claims |
| 214 | Vessely Civil & Structural Engineering<br>743 Pacific St<br>San Luis Obispo, CA 93401 | N/A | 1559 | Pacific Gas and Electric Company | 3/25/2019 | $0.00 | $0.00 | $0.00 | $3,739.02 | $3,739.02 | Other Satisfied |
| 215 | Vineyard Bethel, LLC<br>125 S Bowling Green Way<br>Los Angeles, CA 90049-4101 | N/A | 6165 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $0.00 | $5,332.17 | $5,332.17 | Main Line Extension Reimbursement Claims |
| 216 | Vranesh, Mark<br>9 Corwin Drive<br>ALAMO, CA 94507 | N/A | 3781 | PG&E Corporation | 7/18/2019 | $0.00 | $0.00 | $2,000.00 | $0.00 | $2,000.00 | Engineerng Advance Claims |
| 217 | Waters, William M.<br>3318 Ptarmigan Dr. Apt 3C<br>Walnut Creek, CA 94595 | N/A | 1172 | PG&E Corporation | 2/25/2019 | $0.00 | $0.00 | $0.00 | $35,000.00 | $35,000.00 | Beneficial Bondholder Claims |
| 218 | WC Artisan 6040, LLC<br>1446 Tollhouse Road, Suite 103<br>Clovis, CA 93611 | N/A | 59710 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $79,888.50 | $79,888.50 | Main Line Extension Reimbursement Claims |
| 219 | WC Ashlan Hayes, LLC<br>1446 Tollhouse Road, Suite 103<br>Clovis, CA 93611 | N/A | 59265 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $20,436.36 | $20,436.36 | Main Line Extension Reimbursement Claims |
| 220 | WC Ashlan Hayes, LLC<br>1446 Tollhouse Road, Suite 103<br>Clovis, CA 93611 | N/A | 61491 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $50,701.73 | $50,701.73 | Main Line Extension Reimbursement Claims |
| 221 | WC Clovis 5720A, LLC<br>1446 Tollhouse Road, Suite 103<br>Clovis, CA 93611 | N/A | 59024 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $2,973.87 | $2,973.87 | Engineerng Advance Claims |
| 222 | Weil Family Trust U/A DTD 04/07/1994<br>9746 Spring Street<br>Galt, CA 95632 | N/A | 4705 | Pacific Gas and Electric Company | 8/5/2019 | $0.00 | $0.00 | $0.00 | $50,000.00 | $50,000.00 | Beneficial Bondholder Claims |
| 223 | Whitten, David E<br>1290 Alto Vista St<br>Fairview, TX 75069-9771 | N/A | 7692 | Pacific Gas and Electric Company | 8/21/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Beneficial Bondholder Claims |
| 224 | Williams, Kitty A.<br>555 Lawrence Dr<br>San Luis Obispo, CA 93401 | N/A | 1812 | PG&E Corporation | 3/11/2019 | $0.00 | $0.00 | $0.00 | $9,272.72 | $9,272.72 | Beneficial Bondholder Claims |

Case: 19-30088    Doc# 8981-1    Filed: 09/03/20    Entered: 09/03/20 17:43:34    Page 17 of 18

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Original Claim Amount | | | | | |
| 225 | Williams, Kitty A. 555 Lawrence Dr San Luis Obispo, CA 93401 | N/A | 1629 | PG&E Corporation | 3/11/2019 | $0.00 | $0.00 | $0.00 | $19,230.56 | $19,230.56 | Beneficial Bondholder Claims |
| 226 | Willow North Limited Partnership 10300, Highway 41 Madera, CA 93636 | N/A | 4124 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Engineerng Advance Claims |
| 227 | Woodside 05N, LP 111 Woodmere Road, Suite 190 Folsom, CA 95630 | N/A | 60084 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $399,838.69 | $399,838.69 | Main Line Extension Reimbursement Claims |
| 228 | Woodside 06N, LP 9 River Park Place E, Suite 430 Fresno, CA 93720-1530 | N/A | 74875 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $225,607.92 | $225,607.92 | Main Line Extension Reimbursement Claims |
| 229 | Wrynn, John 195 Wood Pond Road South Windsor, CT 06074 | N/A | 8681 | Pacific Gas and Electric Company | 9/11/2019 | $50,289.89 | $0.00 | $0.00 | $0.00 | $50,289.89 | Beneficial Bondholder Claims |
| 230 | Yama-Guchi, Keijiroh PO Box 519 Media, PA 19063 | N/A | 3944 | Pacific Gas and Electric Company | 7/19/2019 | $10,000.00 | $0.00 | $0.00 | $10,000.00 | $20,000.00 | Beneficial Bondholder Claims |
| 231 | Youatt, Richard W 958 Mercedes Ave Los Altos, CA 94022 | N/A | 3587 | PG&E Corporation | 7/13/2019 | $0.00 | $0.00 | $0.00 | $4,000.00 | $4,000.00 | Engineerng Advance Claims |