1          **Exhibit 1**

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **Original Claim Amount** | |
| 1 | ABDAL, WALID I. 39977 WOODSIDE DR N NORTHVILLE, MI 48168 | N/A | 97695 | PG&E Corporation | 3/9/2020 | $0.00 | $0.00 | $0.00 | $12,414.00 | $12,414.00 | Equity Interest Claims |
| 2 | Amador-Tuolumne Community Action Agency c/o Christopher Schmidt Deputy County Counsel 2 South Green Street Sonora, CA 95370 | N/A | 67874 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 3 | ArborMetrics Solutions, LLC Duane Morris LLP Aron M. Oliner; Geoffrey A. Heaton One Market Plaza Spear Street Tower, Suite 2200 San Francisco, CA 94105-1127 | N/A | 97050 | Pacific Gas and Electric Company | 2/27/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 4 | Astorino, Ralph and Joy 2628 Rawhide Lane San Marcos, CA 92078 | N/A | 4262 | PG&E Corporation | 7/29/2019 | $0.00 | $0.00 | $0.00 | $26,500.00 | $26,500.00 | Equity Interest Claims |
| 5 | Avenal Park LLC Satoshi Takahata 9255 Towne Centre Drive, Suite 840 San Diego, CA | N/A | 63112 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 6 | Backaitis, Algis & Sharon E. 17091 Pennsylvania St. Southfield, MI 48075 | N/A | 7205 | PG&E Corporation | 8/15/2019 | $0.00 | $0.00 | $0.00 | $9,305.52 | $9,305.52 | Equity Interest Claims |
| 7 | Barceloux, Carole D and Peter M PO Box 323 Issaquah, WA 98027 | N/A | 98134 | PG&E Corporation | 3/28/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 8 | Bartek, Irene PO Box 501 Flatonia, TX 78941-0501 | N/A | 20058 | PG&E Corporation | 10/13/2019 | $0.00 | $0.00 | $0.00 | $16,235.95 | $16,235.95 | Equity Interest Claims |
| 9 | Berngruber, Kathleen D 2 Elstertrebnitz, 04523 | N/A | 78840 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $7,488.00 | $7,488.00 | Equity Interest Claims |
| 10 | Bloom, Troy 5470 S. Versailles Way Aurora, CO 80015 | N/A | 97832 | PG&E Corporation | 3/18/2020 | $0.00 | $0.00 | $0.00 | $955.68 | $955.68 | Equity Interest Claims |
| 11 | Brandon, Kathleen O. 171 Sweet Pine Trl Ponte Vedra, FL 32081 | N/A | 3745 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 12 | Brian B Conley & Sandra E Conley JT TEN 5723 Landon St SE Salem, OR 97306 | N/A | 97973 | Pacific Gas and Electric Company | 3/23/2020 | $0.00 | $0.00 | $0.00 | $140.63 | $140.63 | Equity Interest Claims |
| 13 | Brian B Conley & Sandra E Conley, JT TEN 5723 Landon St SE Salem, OR 97306 | N/A | 97974 | PG&E Corporation | 3/23/2020 | $0.00 | $0.00 | $0.00 | $13,615.34 | $13,615.34 | Equity Interest Claims |
| 14 | Britt, Patrick E. 6740 Woodrow Wilson Dr. Los Angeles, CA 90068 | N/A | 3741 | PG&E Corporation | 7/22/2019 | $0.00 | $0.00 | $0.00 | $38,009.80 | $38,009.80 | Equity Interest Claims |

# Exhibit 1
## No Liability Claims

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Original Claim Amount | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Secured | Admin | Priority | General Unsecured | Total Amount | |
| 15 | Brown, Alvin L 8061 Chardonay Ct San Jose, CA 95135-1411 | N/A | 4504 | Pacific Gas and Electric Company | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 16 | California Department of Fish and Wildlife Myung J. Park 455 Golden Gate Ave, CA , CA 94102 | N/A | 72176 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 17 | California Department of Water Resources Attn: Danette E. Valdez Supervising Deputy Attorney General 455 Golden Gate Avenue San Francisco, CA 94102 | N/A | 78143 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 18 | California Department of Water Resources Danette E. Valdez Supervising Deputy Attorney General 455 Golden Gate Avenue San Francisco, CA 94102 | N/A | 66196 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 19 | California Hydropower Reform Coalition Water and Power Law Group PC Richard Roos-Collins Julie Gantenbein 2140 Shattuck Avenue, Ste. 801 Berkeley, CA 94704 | N/A | 79334 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 20 | California Independent System Operator Corporation c/o Keith J. Cunningham Pierce Atwood LLP Merrill's Wharf 254 Commercial Street Portland, ME 04101 | N/A | 9928 | Pacific Gas and Electric Company | 9/26/2019 | $40,000,000.00 | $0.00 | $0.00 | $0.00 | $40,000,000.00 | Protective Claims |
| 21 | Campbell, Joan 306 N Main St Jackson, CA 95642-2112 | N/A | 17333 | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 22 | Cascade Energy Storage, LLC Andrew H. Morton Stoel Rives LLP 600 University Street, Suite 3600 Seattle, WA 98101 | N/A | 67739 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 23 | Cavalier, George 1 Hawthorne Ave Larkspur, CA 94939-1946 | N/A | 6396 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $1,200.00 | $0.00 | $1,200.00 | Equity Interest Claims |
| 24 | Central Valley Regional Water Quality Control Board Annadel A. Almendras Supervising Deputy Attorney General California Attorney General's Office 455 Golden Gate Avenue, | N/A | 72173 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 25 | Christine Debro Cust Kyle Xavier Debro CA Unif Transfers Min Act 3880 Brown Ave Oakland, CA 94619 | N/A | 97834 | PG&E Corporation | 3/18/2020 | $0.00 | $0.00 | $0.00 | $674.19 | $674.19 | Equity Interest Claims |
| 26 | Christine L Debro Cust Kira N Debro Under thr CA Unif Transfer to Minors Act 3880 Brown Ave Oakland, CA 94619 | N/A | 97831 | PG&E Corporation | 3/18/2020 | $0.00 | $0.00 | $0.00 | $557.17 | $557.17 | Equity Interest Claims |
| 27 | City of Arcata Attn: Karen Diemer, City Manager 736 F Street Arcata, CA 95521 | N/A | 61326 | PG&E Corporation | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 28 | City of Arcata Attn: Karen Diemer, City Manager 736 F Street Arcata, CA 95521 | N/A | 61332 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | **Original Claim Amount** | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Secured | Admin | Priority | General Unsecured | Total Amount | |
| 29 | City of El Dorado, by & through the Board of Sups. c/o Deputy County Counsel Sharon Carey-Stronck 300 Fair Lane Placerville, CA 95667 | N/A | 65660 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 30 | City of Santa Clara dba Silicon Valley Power Boutin Jones Inc. c/o Mark Gorton 555 Capitol Mall, Fifteenth Floor Sacramento, CA 95814 | N/A | 64140 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 31 | Clyde H Koontz Vanguard Rollover IRA Brokerage Acct. # 28889398 3722 68th Avenue Court West University Place, WA 98466-5206 | N/A | 4473 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $31,950.00 | $31,950.00 | Equity Interest Claims |
| 32 | Clyde H Koontz Vanguard Rollover IRA Brokerage Acct. # 28889398 3722 68th Avenue Court West University Place, WA 98466-5206 | N/A | 4575 | Pacific Gas and Electric Company | 8/2/2019 | $0.00 | $0.00 | $0.00 | $214,400.00 | $214,400.00 | Equity Interest Claims |
| 33 | Cochran, Jacob 724 Preserve Way Hoover, AL 35226 | N/A | 97970 | PG&E Corporation | 3/21/2020 | $0.00 | $0.00 | $0.00 | $1,799.00 | $1,799.00 | Equity Interest Claims |
| 34 | Cortes, Rudy 2657 Yorkshire Dr. Antioch, CA 94531 | N/A | 97947 | PG&E Corporation | 3/19/2020 | $0.00 | $0.00 | $0.00 | $2,027.00 | $2,027.00 | Equity Interest Claims |
| 35 | Criscenti, Lynn M. 710 California Way Emerald Hills, CA 94062 | N/A | 3989 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $11,141.69 | $11,141.69 | Equity Interest Claims |
| 36 | Criscenti, Lynn M. 710 California Way Emerald Hills, CA 94062 | N/A | 4009 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $10,045.45 | $10,045.45 | Equity Interest Claims |
| 37 | Dashinsky, Jason 14372 Santa Lucia Street Fontana, CA 92336 | N/A | 97972 | PG&E Corporation | 3/21/2020 | $0.00 | $0.00 | $0.00 | $600.75 | $600.75 | Equity Interest Claims |
| 38 | Dena E. Stewart, Trustee for the Robert & Dena Ste c/o Linda S. LaRue QSLWM, P.C. 2001 Bryan Street, Suite 1800 Dallas, TX 75201 | N/A | 17269 | PG&E Corporation | 10/8/2019 | $0.00 | $0.00 | $0.00 | $4,463.25 | $4,463.25 | Equity Interest Claims |
| 39 | DIANA MARIE LANGEL TTEE DIANA MARIE LANGEL REVOCABLE T U/A DTD 03/17/2015 120 PATCHWORK DRIVE STEPHENSON, VA 22656 | N/A | 3609 | PG&E Corporation | 7/15/2019 | $0.00 | $0.00 | $0.00 | $13,293.53 | $13,293.53 | Equity Interest Claims |
| 40 | Dillender, Dalton 555 Mission Rock Street Unit 106 San Francisco, CA 94158 | N/A | 98193 | PG&E Corporation | 3/30/2020 | $0.00 | $0.00 | $0.00 | $22,349.00 | $22,349.00 | Equity Interest Claims |
| 41 | DTE Stockton, LLC c/o DTE Energy Resources, LLC Attn: Stephanie R. Reeves, Esq. 414 S. Main Street, Ste. 600 Ann Arbor, MI 48104 | N/A | 58899 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 42 | Dynegy Morro Bay, LLC Vistra Energy Attn: Tiffany Silvery, Stephanie Zapata Moore 6555 Sierra Drive Irving, TX 75039 | N/A | 65926 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

# Exhibit 1
## No Liability Claims

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Original Claim Amount | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Secured | Admin | Priority | General Unsecured | Total Amount | |
| 43 | Dynegy Morro Bay, LLC Vistra Energy Attn: Tiffany Silvery, Stephanie Zapata Moore 6555 Sierra Drive Irving , TX  75039 | N/A | 67766 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 44 | Dynegy Moss Landing, LLC Vistra Energy Attn: Tiffany Silvery and Stephanie Zapata Moore 6555 Sierra Drive Irving, TX  75039 | N/A | 67744 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 45 | Dynegy Moss Landing, LLC Vistra Energy Attn: Tiffany Silvery and Stephanie Zapata Moore 6555 Sierra Drive Irving, TX  75039 | N/A | 67737 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 46 | Dynegy Oakland, LLC Vistra Energy Attn: Tiffany Silvery, Stephanie Zapata Moore 6555 Sierra Drive Irving, TX  75039 | N/A | 66541 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 47 | Dynegy Oakland, LLC Vistra Energy Attn: Tiffany Silvery, Stephanie Zapata Moore 6555 Sierra Drive Irving, TX  75039 | N/A | 66708 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 48 | East Bay Community Energy Authority 1999 Harrison Street, Suite 800 Oakland, CA  94612 | N/A | 79129 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 49 | Ecke, Susan N. 16 Vista Way Fairfax, CA  94930 | N/A | 87198 | PG&E Corporation | 11/4/2019 | $0.00 | $0.00 | $0.00 | $2,400.00 | $2,400.00 | Equity Interest Claims |
| 50 | Elkins, Ron 2037 Dermanak Dr Solvang, CA  93463-9734 | N/A | 87389 | PG&E Corporation | 10/29/2019 | $0.00 | $0.00 | $0.00 | $1,144.00 | $1,144.00 | Equity Interest Claims |
| 51 | Energy Systems Group, LLC Barnes & Thornburg LLP David M. Powlen & Kevin G. Collins 1000 N. West Street, Suite 1500 Wilmington, DE  19801 | N/A | 59821 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $1,852,669.94 | $1,852,669.94 | Protective Claims |
| 52 | Engeldinger, Brad 42 Treecrest Ct Roseville, CA  95678-5975 | N/A | 6725 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $1,735.82 | $1,735.82 | Equity Interest Claims |
| 53 | Fan, Sharon 60 Crestline Ave Daly City, CA  94015-3806 | N/A | 8224 | PG&E Corporation | 9/3/2019 | $0.00 | $0.00 | $0.00 | $16,000.00 | $16,000.00 | Equity Interest Claims |
| 54 | Feliciano, Chris A 35 Drawbridge Ct. Sacramento, CA  95833-9787 | N/A | 87307 | PG&E Corporation | 11/1/2019 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 | Equity Interest Claims |
| 55 | Felix, David 47 Juniper Rd Unit A10 North Attleboro, MA  02760 | N/A | 98179 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $40.00 | $0.00 | $40.00 | Equity Interest Claims |
| 56 | Finn, Jeffrey Mitchell 1009 Shadow Oak Lane Bridgewater, NJ  08807 | N/A | 19969 | PG&E Corporation | 10/13/2019 | $0.00 | $0.00 | $0.00 | $25,505.53 | $25,505.53 | Equity Interest Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Original Claim Amount | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Secured | Admin | Priority | General Unsecured | Total Amount | |
| 57 | First Solar, Inc Katheryn Arbeit, Director First Solar Dev, LLC 135 Main Street 6th Floor San Francisco, CA 94105 | N/A | 64137 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 58 | Fischbach, Mary T 23207 Village 23 Camarillo, CA 93012 | N/A | 97971 | Pacific Gas and Electric Company | 3/21/2020 | $0.00 | $0.00 | $0.00 | $2,033.50 | $2,033.50 | Equity Interest Claims |
| 59 | Fong, Virginia Y 1056 Norwood Ave Oakland, CA 94610-1836 | N/A | 30829 | Pacific Gas and Electric Company | 10/9/2019 | $4,774.00 | $0.00 | $0.00 | $0.00 | $4,774.00 | Equity Interest Claims |
| 60 | Frances Fingeroot Revocable Trust and Sara Silberblatt Trust Frances Fingeroot 22522 Orange Blossom Lane Boca Raton, FL 33428 | N/A | 80879 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 61 | Fremont State Street Center LLC Attn: Jason Biggs, General Counsel 777 South California Avenue Palo Alto, CA 94304 | N/A | 70871 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $689,645.68 | $689,645.68 | Protective Claims |
| 62 | Gavin, Michael and Ellen 4728 Selkirk St Fremont, CA 94538-1977 | N/A | 60331 | PG&E Corporation | 10/10/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 63 | GenOn Delta, LLC Daniel McDevitt 1360 Post Oak Blvd Houston, TX 77056 | N/A | 79167 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 64 | George, Irene 200 Demarest Dr Apt 703M Vacaville, CA 95687-6469 | N/A | 5239 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 65 | Getreuer, William Henry 789 Charlotte Terrace Ridgefield, NJ 07657-2503 | N/A | 97950 | Pacific Gas and Electric Company | 3/20/2020 | $0.00 | $0.00 | $341.76 | $0.00 | $341.76 | Equity Interest Claims |
| 66 | Gill Ranch Storage, LLC MardiLyn Saathoff NW Natural 220 NW Second Avenue, 13th Floor Portland, OR 97209-3942 | N/A | 61542 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 67 | Gloria M Chiang & Me Ling Chiang Jt Wros PO Box 373 Dade City, FL 33526-0373 | N/A | 86726 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $75,000.00 | $75,000.00 | Equity Interest Claims |
| 68 | Goltiao Jr, Herminio 1690 Mescal St. Seaside, CA 93955-4436 | N/A | 70432 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $282.42 | $282.42 | Equity Interest Claims |
| 69 | Hale, Patricia K 2532 Kendall Drive San Bernardino, CA 92407 | N/A | 80936 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 70 | Halpern, Esther and Stan 92 Harbor South Amityville , NY 11701 | N/A | 4084 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |

# Exhibit 1
## No Liability Claims



| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Original Claim Amount | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Secured | Admin | Priority | General Unsecured | Total Amount | |
| 71 | Hat Creek Bioenergy, LLC c/o Andrew Morton Stoel Rives LLP 600 University Street Suite 3600 Seattle, WA 98101 | N/A | 61464 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 72 | Haupert, Charles D 5641 Hwy 71 NE Willmar, MN 56201 | N/A | 98515 | PG&E Corporation | 4/3/2020 | $0.00 | $0.00 | $0.00 | $186.82 | $186.82 | Equity Interest Claims |
| 73 | Herman, Steve J. 4 E Somerset Hills Court Bernardsville, NJ 07924 | N/A | 8092 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $5,932.00 | $5,932.00 | Equity Interest Claims |
| 74 | Herzer, David G. & Vernelle A. 7318 E Echo Lane Scottsdale, AZ 85258 | N/A | 68059 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $55,000.00 | $55,000.00 | Equity Interest Claims |
| 75 | Hetrick, Naoma 317 County Road 4228 Atlanta , TX 75551 | N/A | 65293 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 76 | Hickson, William T PO Box 430 Pescadero, CA 94060-0430 | N/A | 5415 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 77 | Hogan, Laurie H 3990 Centre St #202 San Diego, CA 92103 | N/A | 16732 | PG&E Corporation | 10/5/2019 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Equity Interest Claims |
| 78 | Hubacher, Patricia 166 Winged Foot Place San Ramon, CA 94583 | N/A | 8130 | PG&E Corporation | 8/29/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 79 | Hugon, Monique 4787 Oceana Dr Florence, OR 97439-9016 | N/A | 7857 | PG&E Corporation | 8/26/2019 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Equity Interest Claims |
| 80 | Isaeff, George 19040 Carlton Ave Castro Valley, CA 94546-2912 | N/A | 81270 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $350,000.00 | $0.00 | $350,000.00 | Equity Interest Claims |
| 81 | Jackson, Lorenzo 4242 Vassar Dr Troy, MI 48085 | N/A | 97989 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $5,383.14 | $5,383.14 | Equity Interest Claims |
| 82 | Janet Campbell Cust, Keanu Reed under the CA Unif Transfers to minors act. 533 Neil Dr Yuba City, CA 95993-4648 | N/A | 6312 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $508.33 | $508.33 | Equity Interest Claims |
| 83 | John Bernard & Mary Margaret Johnson Revocable Trust 1363 Woodland Ave San Carlos, CA 94070-4837 | N/A | 5967 | PG&E Corporation | 8/1/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 84 | Johnson, Loretta 101 Seacliff Dr #1 Pismo Beach, CA 93449-1765 | N/A | 9482 | PG&E Corporation | 9/20/2019 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Equity Interest Claims |

# Exhibit 1
## No Liability Claims

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Original Claim Amount** | | | | | |
| 85 | Kalar, Arlene B<br>1636 E Madison St<br>Petaluma, CA 94954-2321 | N/A | 4594 | PG&E Corporation | 7/23/2019 | $0.00 | $0.00 | $0.00 | $4,104.82 | $4,104.82 | Equity Interest Claims |
| 86 | Kompogas SLO LLC<br>Kelley Drye & Warren LLP Attn James S. Carr & Benjamin D. Feder 101 Park Avenue<br>New York, NY 10178 | N/A | 79364 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $89,000,000.00 | $89,000,000.00 | Protective Claims |
| 87 | Lam, Kamluen<br>Yunjen Lam 5642 Oakhill Ct<br>Santa Maria, CA 93455-6043 | N/A | 10535 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $3,147.96 | $3,147.96 | Equity Interest Claims |
| 88 | Lampignano, Vincenzo & Josephine<br>1751 Whispering Court<br>Addison, IL 60101 | N/A | 4448 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $30,470.00 | $30,470.00 | Equity Interest Claims |
| 89 | Lee, Milton K<br>1930 15th St Apt 3<br>San Francisco, CA 94114-1741 | N/A | 87316 | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $0.00 | $13,055.32 | $13,055.32 | Equity Interest Claims |
| 90 | LEE, MRS SOON<br>424 S EL DORADO ST<br>STOCKTON, CA 95203-3405 | N/A | 5013 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 91 | Leona Baker Trust, Linda Leah Baker, Trustee and Linda Leah Baker Trust dated 06/04/2008, Linda Leah Baker, Trustees C/o Linda Leah Baker 624 Cypress Ave San Bruno, CA 94066-3336 | N/A | 87338 | PG&E Corporation | 11/4/2019 | $0.00 | $0.00 | $0.00 | $304,704.86 | $304,704.86 | Equity Interest Claims |
| 92 | Lewis, Neal Andres<br>2910 Horton Road<br>Jackson, MI 49203 | N/A | 98180 | PG&E Corporation | 3/28/2020 | $0.00 | $0.00 | $0.00 | $14,371.95 | $14,371.95 | Equity Interest Claims |
| 93 | LIechliter, Mary Ellen<br>Zaby & Associates 6116 N. Central Expressway Suite 450<br>Dallas, TX 75206 | N/A | 17204 | Pacific Gas and Electric Company | 10/8/2019 | $4,280.94 | $0.00 | $0.00 | $0.00 | $4,280.94 | Equity Interest Claims |
| 94 | Lincus, Inc.<br>Joel E. Sannes Udall Shumway, PLLC 1138 N. Alma School Rd. No. 101<br>Mesa, AZ 85201 | N/A | 71303 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $1,941,638.60 | $1,941,638.60 | Protective Claims |
| 95 | Lindley, Colleen T<br>206 Valley View Drive<br>John Day, OR 97845 | N/A | 10750 | Pacific Gas and Electric Company | 10/2/2019 | $0.00 | $0.00 | $0.00 | $9,156.00 | $9,156.00 | Equity Interest Claims |
| 96 | Lingo, Harlan Guy<br>424 D St<br>Taft, CA 93268-3813 | N/A | 80946 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $35,394.00 | $35,394.00 | Equity Interest Claims |
| 97 | LOESCH, CHRIS<br>2470 GITANA CT<br>MORGAN HILL, CA 95037-3913 | N/A | 97948 | PG&E Corporation | 3/19/2020 | $0.00 | $0.00 | $0.00 | $250.00 | $250.00 | Equity Interest Claims |
| 98 | Louisiana Energy Services, LLC<br>Ballard Spahr LLP Attn: Matthew G. Summers, Esquire 919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | N/A | 59436 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

# Exhibit 1
## No Liability Claims

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Original Claim Amount | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Secured | Admin | Priority | General Unsecured | Total Amount | |
| 99 | Lundvall, Patti Jo 23824 107th Place West Edmonds, WA 98020 | N/A | 61499 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 100 | Ma, Lin 207 Peppermint Tree Terrace Unit 5 Sunnyvale, CA 94086 | N/A | 98136 | PG&E Corporation | 3/28/2020 | $0.00 | $0.00 | $0.00 | $26,444.83 | $26,444.83 | Equity Interest Claims |
| 101 | Macdonald, George 10600 Tamarron Dr Bakersfield, CA 93311-4547 | N/A | 5361 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $229.94 | $229.94 | Equity Interest Claims |
| 102 | Macquarie Energy Canada Ltd. Division Director-CGM Legal Kevin J. Pooler 500 Dallas Street, Suite 3300 Houston, TX 77002 | N/A | 67122 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 103 | Macquarie Energy LLC Attn: Kevin J. Pooler Macquarie Energy Canada Ltd. 500 Dallas Street, Suite 3300 Houston, TX 77002 | N/A | 70405 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 104 | Macquarie Futures USA LLC Ray Tubridy One North Wacker Drive Level 29 Chicago, IL 60606 | N/A | 60326 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 105 | Maeder, Ronald Louis 59 Washington St #208 Santa Clara, CA 95050 | N/A | 9805 | PG&E Corporation | 9/25/2019 | $0.00 | $0.00 | $0.00 | $2,777.35 | $2,777.35 | Equity Interest Claims |
| 106 | Makar, Marianne M. 600 45th Street West Bradenton, FL 34209 | N/A | 5043 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $2,300.00 | $0.00 | $2,300.00 | Equity Interest Claims |
| 107 | Malin, Susan S 2617 Knolls Dr Santa Rosa, CA 95405-8304 | N/A | 80995 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 108 | Manalli, John A. 1279 San Sorrento Ct. Grover Beach, CA 93433-3238 | N/A | 97833 | PG&E Corporation | 3/18/2020 | $0.00 | $0.00 | $0.00 | $1,667.33 | $1,667.33 | Equity Interest Claims |
| 109 | Mangini, Chris 472 Flood Ave San Francisco, CA 94112-1335 | N/A | 5426 | PG&E Corporation | 8/6/2019 | $0.00 | $0.00 | $0.00 | $2,073.13 | $2,073.13 | Equity Interest Claims |
| 110 | Marin Clean Energy c/o Mintz Levin Cohn Ferris Glovsky and Popeo, P.C. Attn: Abigail V. O'Brient 2029 Century Park East, Suite 3100 Los Angeles, CA 90067 | N/A | 71773 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 111 | Markarian, Judith Ellen 217 Green Street Alexandria, VA 22314 | N/A | 4230 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $11,953.91 | $11,953.91 | Equity Interest Claims |
| 112 | Martinez, Brandon 22479 Ferdinand Dr Salinas, CA 93908-1107 | N/A | 4810 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $90.65 | $90.65 | Equity Interest Claims |

# Exhibit 1
## No Liability Claims



| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Original Claim Amount | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Secured | Admin | Priority | General Unsecured | Total Amount | |
| 113 | McCorquodale, Candace M<br>19175 Moon Ridge Rd<br>Hidden Valley Lake, CA 95467-8603 | N/A | 87293 | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $15,000.00 | $0.00 | $15,000.00 | Equity Interest Claims |
| 114 | McDermott Ranschau, Mary Ann<br>509 2nd Ave. S.<br>Clear Lake, SD 57226 | N/A | 7367 | Pacific Gas and Electric Company | 8/19/2019 | $0.00 | $0.00 | $0.00 | $15,033.45 | $15,033.45 | Equity Interest Claims |
| 115 | McGrath, Brian L<br>18 Dexter Pl<br>Millbrae, CA 94030-1715 | N/A | 6939 | Pacific Gas and Electric Company | 8/14/2019 | $0.00 | $0.00 | $0.00 | $1,593.75 | $1,593.75 | Equity Interest Claims |
| 116 | Meech, Mary Louise<br>2322 E Lakeside Ave<br>Orange, CA 92867 | N/A | 8948 | PG&E Corporation | 9/12/2019 | $0.00 | $0.00 | $0.00 | $343,209.00 | $343,209.00 | Equity Interest Claims |
| 117 | Mendocino County Inland Water Agency and Power Commission<br>Downey Brand LLP David Aladjem<br>Sacramento , CA 95814 | N/A | 86469 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $100,000,000.00 | $100,000,000.00 | Protective Claims |
| 118 | Michael and Johanna Tricarico JT TEN<br>3326 Rankin Dr<br>New Port Richey, FL 34655-2124 | N/A | 6163 | Pacific Gas and Electric Company | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 119 | Milligan, Kelly<br>2177 Stewart Ave<br>Walnut Creek, CA 94596 | N/A | 98137 | PG&E Corporation | 3/29/2020 | $0.00 | $0.00 | $0.00 | $15,588.48 | $15,588.48 | Equity Interest Claims |
| 120 | Moaz, Saar<br>5810 Knobcone Ct<br>El Sobrante, CA 94803 | N/A | 97954 | PG&E Corporation | 3/20/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 121 | Moaz, Saar<br>5810 Knobcone Ct<br>El Sobrante, CA 94803 | N/A | 97949 | PG&E Corporation | 3/20/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 122 | Moeller, John H and Mary J<br>PO Box 694<br>Coupeville, WA 98239 | N/A | 97981 | PG&E Corporation | 3/17/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 123 | Monterey Bay Community Power Authority<br>Robert M. Shaw, General Counsel 700<br>Garden Court, Suite 300<br>Monterey, CA 93940 | N/A | 56927 | Pacific Gas and Electric Company | 10/15/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 124 | Moore, Gordon<br>3386 Greenacre DR<br>Santa Maria, CA 93455-2454 | N/A | 7816 | Pacific Gas and Electric Company | 8/23/2019 | $0.00 | $0.00 | $1,125.00 | $0.00 | $1,125.00 | Equity Interest Claims |
| 125 | Murphy, Lisa A.<br>3235 Strasburg Rd.<br>Coatesville, PA 19320 | N/A | 6133 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $25.00 | $25.00 | Equity Interest Claims |
| 126 | Myers, Dona K.<br>2111 154th Ct E<br>Tacoma, WA 98445 | N/A | 67334 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |



# Exhibit 1
## No Liability Claims

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Original Claim Amount | | |
| 127 | New Hampshire Charitable Foundation 37 Pleasant Street Concord, NH 03301 | N/A | 98138 | PG&E Corporation | 3/29/2020 | $0.00 | $0.00 | $0.00 | $1,397.76 | $1,397.76 | Equity Interest Claims |
| 128 | Newman, Lupheba F 717 South Boeke Rd Evansville, IN 47714-2329 | N/A | 6568 | PG&E Corporation | 8/8/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 129 | NextEra Energy Capital Holdings Inc on behalf of NextEra Energy Resources LLC (Corby Storage) c/o Klee, Tuchin, Bogdanoff & Stern LLP Attn: David M Stern Esq 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | N/A | 56310 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $2,193,000.00 | $2,193,000.00 | Protective Claims |
| 130 | NextEra Energy Capital Holdings, Inc. on behalf of DG California Solar, LLC c/o Klee, Tuchin Bogdanoff & Stern LLP Attn: David M. Stern, Esq. 1999 Ave. of the Stars, 39th Floor Los Angeles , CA 90067 | N/A | 56304 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $260,438.00 | $260,438.00 | Protective Claims |
| 131 | NextEra Energy Capital Holdings, Inc. on behalf of Golden Hills Interconnection, LLC c/o Klee, Tuchin, Bogdanoff & Stern LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars 39th Floor Los Angeles, CA 90067 | N/A | 57455 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $928,338.00 | $928,338.00 | Protective Claims |
| 132 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (GHS) c/o Klee, Tuchin, Bogdanoff & Stern LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | N/A | 57462 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $424,000.00 | $424,000.00 | Protective Claims |
| 133 | NextEra Energy Capital Holdings, Inc. on behalf of NextEra Energy Resources, LLC (Nicolaus Project) c/o Klee, Tuchin, Bogdanoff & Stern LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars 39th Floor Los Angeles, CA 90067 | N/A | 56356 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $1,000,000.00 | $1,000,000.00 | Protective Claims |
| 134 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC c/o Klee, Tuchin, Bogdanoff & Stern LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | N/A | 57473 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $1,004,000.00 | $1,004,000.00 | Protective Claims |
| 135 | NextEra Energy Capital Holdings, Inc. on behalf of Shafter Solar, LLC c/o Klee, Tuchin, Bogdanoff & Stern LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | N/A | 57425 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $4,715,354.00 | $4,715,354.00 | Protective Claims |
| 136 | NextEra Energy Capital Holdings, Inc. on behalf of South Lake Solar, LLC c/o Klee, Tuchin, Bogdanoff & Stern LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | N/A | 30997 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $2,634,525.00 | $2,634,525.00 | Protective Claims |
| 137 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC c/o Klee, Tuchin, Bogdanoff & Stern LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars, 39th Floor 39th Floor Los Angeles, CA 90067 | N/A | 56867 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $256,500.00 | $256,500.00 | Protective Claims |

# Exhibit 1
## No Liability Claims



| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Original Claim Amount | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Secured | Admin | Priority | General Unsecured | Total Amount | |
| 138 | NextEra Energy Capital Holdings, Inc. on behalf of Westside Solar, LLC c/o Klee, Tuchin, Bogdanoff & Stern LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars, 39th Floor Los Angeles, CA 90067 | N/A | 56316 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $1,812,476.90 | $1,812,476.90 | Protective Claims |
| 139 | NextEra Energy Capital Holdings, Inc. on behalf of Whitney Point Solar, LLC c/o Klee, Tuchin, Bogdanoff & Stern LLP Attn: David M. Stern, Esq. 1999 Avenue of the Stars 39th Floor Los Angeles, CA 90067 | N/A | 57563 | Pacific Gas and Electric Company | 10/10/2019 | $0.00 | $0.00 | $0.00 | $373,350.00 | $373,350.00 | Protective Claims |
| 140 | NGM Insurance Company Attention: Andrea Galea 55 West Street Keene, NH 03431 | N/A | 98198 | PG&E Corporation | 3/31/2020 | $0.00 | $0.00 | $0.00 | $2,617,311.76 | $2,617,311.76 | Equity Interest Claims |
| 141 | Northern California Power Authority Boutin Jones Inc. c/o Mark Gorton 555 Capitol Mall, Fifteenth Floor Sacramento, CA 95814 | N/A | 65374 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 142 | O'Brien, Patricia 850 N El Camino Real Apt 306 San Mateo, CA 94401-3784 | N/A | 6316 | PG&E Corporation | 8/12/2019 | $478,398.00 | $0.00 | $0.00 | $0.00 | $478,398.00 | Equity Interest Claims |
| 143 | Oddone, Diane 477 Vista Ct Benicia, CA 94510-2715 | N/A | 6369 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $0.00 | $30,836.30 | $30,836.30 | Equity Interest Claims |
| 144 | O'Herron, Joseph 3017 Vermont St NE Albuquerque, NM 87110 | N/A | 97963 | PG&E Corporation | 3/20/2020 | $0.00 | $0.00 | $0.00 | $43,650.00 | $43,650.00 | Equity Interest Claims |
| 145 | Oliveros, Franklin 2143 Blue Ridge Dr Milpitas, CA 95035-7803 | N/A | 10290 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 146 | Overbaugh, Clark J. 25568 Royal Hunter Dr Aldie, VA 20105 | N/A | 6467 | Pacific Gas and Electric Company | 8/12/2019 | $0.00 | $0.00 | $0.00 | $4,106.95 | $4,106.95 | Equity Interest Claims |
| 147 | Pardee, Roy Irvin 1028 Alice Ave Ukiah, CA 95482 | N/A | 3859 | Pacific Gas and Electric Company | 7/22/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 148 | Patterson, Donald A. 4055 Overlook Point Ct. Baton Rouge, LA 70817-1620 | N/A | 98095 | Pacific Gas and Electric Company | 3/26/2020 | $0.00 | $0.00 | $0.00 | $750.00 | $750.00 | Equity Interest Claims |
| 149 | Peck, Adam Steven 728 Shamrock Lane Pismo Beach, CA 93449 | N/A | 65675 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |

# Exhibit 1
## No Liability Claims

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Original Claim Amount | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Secured | Admin | Priority | General Unsecured | Total Amount | |
| 150 | Peggy L Spies Trust Peggy Spies 7762 Madera Ave Hesperia, CA 92345 | N/A | 9526 | PG&E Corporation | 9/21/2019 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 | Equity Interest Claims |
| 151 | Peyton, Loren E 16123 Hi Land Circle Brighton, CO 80602 | N/A | 9166 | PG&E Corporation | 9/19/2019 | $0.00 | $0.00 | $0.00 | $400.00 | $400.00 | Equity Interest Claims |
| 152 | Pickowitz, Teresa M 3841 155th Ave E Parrish, FL 34219 | N/A | 4291 | PG&E Corporation | 8/5/2019 | $0.00 | $0.00 | $0.00 | $287.68 | $287.68 | Equity Interest Claims |
| 153 | Pioneer Community Energy c/o Neumiller & Beardslee Attn: Clifford W Stevens 3121 W. March Lane, Suite 100 Stockton, CA 95219 | N/A | 70332 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 154 | Piplar, Mark 1300 Yellow Stone Lane Carrollton, TX 75006 | N/A | 3383 | PG&E Corporation | 6/17/2019 | $23,335.80 | $0.00 | $0.00 | $23,335.80 | $46,671.60 | Equity Interest Claims |
| 155 | Piplar, Mark 1300 Yellow Stone Lane Carrollton, TX 75006 | N/A | 63347 | PG&E Corporation | 10/16/2019 | $2,612.50 | $0.00 | $2,612.50 | $0.00 | $5,225.00 | Equity Interest Claims |
| 156 | Radavero, Lina 1691 25th Ave San Francisco, CA 94122-3302 | N/A | 87294 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $26,163.00 | $0.00 | $26,163.00 | Equity Interest Claims |
| 157 | Rae, David Lynn 460 GRASMERE LANE ABERDEEN, MD 21001 | N/A | 80681 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 158 | Rae, David Lynn 460 Grasmere Lane Aberdeen, MD 21001 | N/A | 86977 | Pacific Gas and Electric Company | 10/23/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 159 | RAI, CECILIA S. 69 SUMMIT RD. PLYMOUTH, NH 03264 | N/A | 8562 | PG&E Corporation | 9/9/2019 | $0.00 | $0.00 | $0.00 | $1,300.00 | $1,300.00 | Equity Interest Claims |
| 160 | RE Gaskell West 3 LLC, a Delaware limited liability company Office of the General Counsel Attn: Jeffrey Kalikow 3000 Oak Road, Suite 300 Walnut Creek, CA 94597 | N/A | 72148 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 161 | RE Gaskell West 4 LLC, a Delware limited liability company Attn: Jeffrey Kalikow Office Of the General Counsel 3000 Oak Road, Suite 300 Walnut Creek, CA 94597 | N/A | 77287 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

# Exhibit 1
## No Liability Claims



| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Original Claim Amount** | | | |
| 162 | RE Gaskell West 5 LLC, a Delaware limited liability company Attn: Jeffrey Kalikow, Office of the General Counsel 3000 Oak Road Suite 300 Walnut Creek, CA 94597 | N/A | 69291 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 163 | Redwood Coast Energy Authority Boutin Jones Inc. c/o Mark Gorton 555 Capitol Mall, 15th Floor Sacramento, CA 95814 | N/A | 57968 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 164 | Redwood Coast Energy Authority c/o Boutin Jones Inc. Attn: Mark Gorton 555 Capitol Mall, Fifteenth Floor Sacramento, CA 95814 | N/A | 65982 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 165 | Reginald John David Smith Trustee, Sasha trust 8196 Sedona Sunrise Dr. Las Vegas, NV 89128-7310 | N/A | 97715 | PG&E Corporation | 3/9/2020 | $0.00 | $0.00 | $0.00 | $5,738.00 | $5,738.00 | Equity Interest Claims |
| 166 | Ridgeway, Julie 5001 Auburn Folsom Road Loomis, CA 95650 | N/A | 17457 | PG&E Corporation | 10/10/2019 | $0.00 | $0.00 | $0.00 | $18,666.00 | $18,666.00 | Equity Interest Claims |
| 167 | Roberts, Lilian M 1539 4th St Alameda, CA 94501-3251 | N/A | 6556 | PG&E Corporation | 8/12/2019 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 | Equity Interest Claims |
| 168 | Rogers, Valencia L. 86 Steuben Bay Alameda, CA 94502 | N/A | 79349 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 169 | Ross, Claudia Aron 341 Black Oak Dr Petaluma, CA 94952-6127 | N/A | 10558 | PG&E Corporation | 9/30/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 170 | Ruiz, Paul 826 Cedar Avenue Brea, CA 92821 | N/A | 97692 | PG&E Corporation | 3/8/2020 | $0.00 | $0.00 | $0.00 | $61.19 | $61.19 | Equity Interest Claims |
| 171 | Ryley, Frederick G 2911 Maffie St. Henderson, NV 89052 | N/A | 97701 | PG&E Corporation | 3/10/2020 | $0.00 | $0.00 | $0.00 | $13,730.00 | $13,730.00 | Equity Interest Claims |
| 172 | Saal, Catharine Creighton 515 West Henley St. Olean, NY 14760-3445 | N/A | 4255 | PG&E Corporation | 8/2/2019 | $0.00 | $0.00 | $0.00 | $13,726.00 | $13,726.00 | Equity Interest Claims |
| 173 | San Francisco Bay Conservation and Development Commission Marc Zeppetello, Chief Counsel, SF BCDC 375 Beale Street, Ste. 510 San Francisco, CA 94105 | N/A | 78191 | Pacific Gas and Electric Company | 10/17/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

# Exhibit 1
## No Liability Claims

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Original Claim Amount | | | |
| 174 | Sand Drag LLC 9255 Towne Centre Drive Suite 840 San Diego, CA 92121 | N/A | 64431 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 175 | Schade, Wendy A 9723 W. Wrangler Dr. Sun City, AZ 85373 | N/A | 98551 | PG&E Corporation | 4/2/2020 | $0.00 | $0.00 | $0.00 | $3,939.00 | $3,939.00 | Equity Interest Claims |
| 176 | Seminario, Fernando 27 Carte Pl Pleasant Hill, CA 94523 | N/A | 97837 | PG&E Corporation | 3/21/2020 | $0.00 | $0.00 | $0.00 | $10,243.12 | $10,243.12 | Equity Interest Claims |
| 177 | Shapiro, Jonathan 446 Ocean View Ave Pismo Beach, CA 93449 | N/A | 98177 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $0.00 | $2,500.00 | $2,500.00 | Equity Interest Claims |
| 178 | Shapiro, Melany S 446 Ocean View Avenue Pismo Beach, CA 93449 | N/A | 98113 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $0.00 | $1,500.00 | $1,500.00 | Equity Interest Claims |
| 179 | Sheehan, Donald 4915 Alondra Ct El Dorado Hills, CA 95762-7528 | N/A | 63212 | PG&E Corporation | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 180 | Shigeko Omori Trust 551 12th Ave San Francisco, CA 94118 | N/A | 87041 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $1,534.00 | $1,534.00 | Equity Interest Claims |
| 181 | Shiloh III Lessee, LLC c/o EDF Renewables, Inc. 15445 Innovation Drive San Diego, CA 92128 | N/A | 66046 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 182 | Shiloh Wind Project 2, LLC c/o EDF Renewables, Inc. 15445 Innovation Drive San Diego, CA 92128 | N/A | 65315 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 183 | Sierra Energy Storage, LLC Andrew H. Morton Stoel Rives LLP 600 University Street, Suite 3600 Seattle, WA 98101 | N/A | 66102 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 184 | Silicon Valley Clean Energy Authority Attn: Donald Eckert 333 El Camino Real Suite 290 Sunnyvale, CA 94087 | N/A | 58496 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 185 | Slider, Sandra 1926 Leila Street Castro Valley, CA 94546 | N/A | 27379 | PG&E Corporation | 10/9/2019 | $0.00 | $0.00 | $14,000.00 | $0.00 | $14,000.00 | Equity Interest Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Original Claim Amount | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Secured | Admin | Priority | General Unsecured | Total Amount | |
| 186 | Small World Trading Co 90 Windward Way San Rafael, CA 94901 | N/A | 6599 | Pacific Gas and Electric Company | 8/13/2019 | $0.00 | $0.00 | $0.00 | $15,000.00 | $15,000.00 | Protective Claims |
| 187 | Smith, Jacquelin D. 1347 San Clemente Way Sacramento, CA 95831 | N/A | 98088 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $6,612.31 | $6,612.31 | Equity Interest Claims |
| 188 | Smith, Jacqueline D. 1347 San Clemente Way Sacramento, CA 95831 | N/A | 97990 | PG&E Corporation | 3/24/2020 | $0.00 | $0.00 | $0.00 | $6,612.31 | $6,612.31 | Equity Interest Claims |
| 189 | Somerville, Jennifer Ann 3670 Golf View Ave. Williamston, MI 48895 | N/A | 74281 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $20,397.42 | $20,397.42 | Equity Interest Claims |
| 190 | SOMERVILLE, JON MICHAEL 3670 GOLF VIEW DR. WILLIAMSTON, MI 48895 | N/A | 80536 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $20,446.92 | $20,446.92 | Equity Interest Claims |
| 191 | Somerville, Mary Lou 3670 Golf View Dr. Williamston, MI 48895 | N/A | 75784 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $30,167.17 | $30,167.17 | Equity Interest Claims |
| 192 | Somerville, William J. 3670 Golf View Dr. Williamston, MI 48895 | N/A | 80237 | PG&E Corporation | 10/20/2019 | $0.00 | $0.00 | $0.00 | $11,332.95 | $11,332.95 | Equity Interest Claims |
| 193 | Srivastava, Karunesh 25771 Terra Bella Ave Laguna Hills, CA 92653 | N/A | 64144 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $11,351.78 | $11,351.78 | Equity Interest Claims |
| 194 | St Pierre, Mary Elizabeth 22 Leighton Rd Dover, NH 03820 | N/A | 4099 | PG&E Corporation | 7/30/2019 | $0.00 | $0.00 | $0.00 | $946.77 | $946.77 | Equity Interest Claims |
| 195 | St. Hill, Sarah L 1282 Hookston Road Concord, CA 94518 | N/A | 17104 | PG&E Corporation | 10/4/2019 | $0.00 | $0.00 | $0.00 | $1,750.00 | $1,750.00 | Equity Interest Claims |
| 196 | St. John Mark Lutheran Church Endowment Fund 225 E. 10th Ave. EIN 25-1403199/000 Homestead, PA 15120 | N/A | 9811 | PG&E Corporation | 9/23/2019 | $2,004.49 | $0.00 | $0.00 | $0.00 | $2,004.49 | Equity Interest Claims |
| 197 | Stanley, Albertine 736 5th Avenue San Francisco, CA 94118-3917 | N/A | 7844 | PG&E Corporation | 8/23/2019 | $0.00 | $0.00 | $0.00 | $178,000.00 | $178,000.00 | Equity Interest Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Original Claim Amount** | | | | | |
| 198 | Sullivan, Henry J. 60 Merrimac Street #806 Amesbury, MA 01913 | N/A | 7760 | PG&E Corporation | 8/26/2019 | $375.00 | $0.00 | $0.00 | $0.00 | $375.00 | Equity Interest Claims |
| 199 | Sun City Project LLC 9255 Towne Centre Drive Suite 840 San Diego, CA 92121 | N/A | 64323 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 200 | Tavano, Gregory 5206 Ridge Vista Ct Fair Oaks, CA 95628 | N/A | 98114 | PG&E Corporation | 3/27/2020 | $0.00 | $0.00 | $0.00 | $6,802.95 | $6,802.95 | Equity Interest Claims |
| 201 | Tesla, Inc. Attention: Legal, Energy Products 901 Page Avenue Fremont, CA 94538 | N/A | 65419 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 202 | Thau, Donald E 30 Covey Ct Chico, CA 95973-9723 | N/A | 96329 | Pacific Gas and Electric Company | 12/27/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 203 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissiomioning Master Trust Agreement for the Diablo Canyon Nuclear Generating Station and Humboldt Bay Robert P. Simons, Esq. Reed Smith LLP 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | N/A | 55172 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 204 | The Bank of New York Mellon, solely in its capacity as Nuclear Facilities Qualified CPUC Decommissiomioning Master Trust Agreement for the Diablo Canyon Nuclear Generating Station and Humboldt Bay Robert P. Simons, Esq. Reed Smith LLP 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | N/A | 57572 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 205 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Non qualified CPUC Decommissioning Master c/o Reed Smith LLP Attn: Robert P. Simons, Esq. 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222-2716 | N/A | 53833 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 206 | The Bank of New York Mellon, solely in its capacity as Trustee under the Nuclear Facilities Qualified FERC Decommissioning Master Trust Agreement for the Diablo Canyon Nuclear Generating Station and c/o Reed Smith LLP Attn: Robert P. Simons, Esq. 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | N/A | 54728 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 207 | The Bank of New York Mellon, solely in its capacity as Trustee under the Pacific Gas and Electric Company Postretirement Life Insurance Plan Trust Agreement c/o Reed Smith LLP Attn: Robert P. Simons, Esq. 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | N/A | 56620 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |

# Exhibit 1
## No Liability Claims



| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|
| 208 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Long-Term Disability Trust for Union Employees Reed Smith LLP Robert P. Simons, Esq. 225 Fifth Avenue Suite 1200 Pittsburgh, PA 15222 | N/A | 57786 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 209 | The Bank of New York Mellon, solely in its capacity Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Postreitrement Medical Plan Trust - Managment and Reed Smith LLP Robert P. Simons, Esq. 225 Fifth Avenue Suite 1200 Pittsburgh, PA 15222 | N/A | 57551 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 210 | The Bank of New York, solely in its capacity as Trustee under the Welfare Trust Agreement - Pacific Gas and Electric Company Long-Term Disability Trust for Non-Union Employees Reed Smith LLP Robert P. Simons, Esq. 225 Fifth Avenue, Suite 1200 Pittsburgh, PA 15222 | N/A | 54737 | PG&E Corporation | 10/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 211 | The Barbara J. Moore Living Trust c/o Porter Simon PC c/o Felicia Moore Attn: Ethan J. Birnberg 40200 Truckee Airport Rd #1 Truckee, CA 96161 | N/A | 66759 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 212 | The Energy Authority, Inc. Attn: Daren Anderson, Director of Contracts 301 W. Bay Street, #2600 Jacksonville, FL 32202 | N/A | 76297 | PG&E Corporation | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 213 | The Energy Authority, Inc. Attn: Daren Anderson, Director of Contracts 301 W. Bay Street, #2600 Jacksonville, FL 32202 | N/A | 78379 | Pacific Gas and Electric Company | 10/19/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 214 | The Raile Family Trust UTA August 4, 2011 2246 Leonardsburg Road Delaware, OH 43015 | N/A | 6030 | Pacific Gas and Electric Company | 8/6/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 215 | Thompson, Clifford W 1343 106th Ave Oakland, CA 94603-3815 | N/A | 6902 | PG&E Corporation | 8/14/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 216 | Transmission Agency of Northern California c/o Boutin Jones Inc. Attn: Mark Gorton 555 Capitol Mall, Fifteenth Floor Sacramento, CA 95814 | N/A | 64196 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 217 | Trees, LLC Duane Morris LLP Aron M. Oliner; Geoffrey A. Heaton One Market Plaza Spear Street Tower, Suite 2200 San Francisco, CA 94105-1127 | N/A | 97048 | Pacific Gas and Electric Company | 2/27/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 218 | Underwood, June 206 Prairie Way Livermore, CA 94550-8044 | N/A | 6222 | PG&E Corporation | 8/9/2019 | $0.00 | $0.00 | $19,056.14 | $0.00 | $19,056.14 | Equity Interest Claims |

# Exhibit 1
## No Liability Claims

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Secured | Admin | Priority | General Unsecured | Total Amount | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Original Claim Amount** | | | | |
| 219 | URENCO (Deutschland) GMBH Matthew G. Summers, Esquire Ballard Spahr LLP 919 N. Market Street, 11th Floor Wilmington, DE 19801 | N/A | 63251 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 220 | URENCO Limited Ballard Spahr LLP Matthew G. Summers, Esquire 919 N. Market St., 11th Floor Wilmington, DE 19801 | N/A | 64148 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 221 | URENCO Nederland BV Ballard Spahr LLP Matthew G. Summers, Esquire 919 N. Market Street, 11th Floor Wilmington, DE 19801 | N/A | 64188 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 222 | Urenco UK Limited Ballard Spahr LLP Matthew G. Summers, Esquire 919 N. Market Street, 11th Floor Wilmington, DE 19801 | N/A | 64750 | Pacific Gas and Electric Company | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 223 | Valley Clean Energy Alliance c/o Boutin Jones Inc. Attn: Mark Gorton 555 Capitol Mall, Fifteenth Floor Sacramento, CA 95814 | N/A | 64677 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 224 | Van Zelm, Bas Benjamin 55 SE 6th Street Apt 3810 Miami, FL 33131 | N/A | 97835 | PG&E Corporation | 3/20/2020 | $0.00 | $0.00 | $0.00 | $10,000.00 | $10,000.00 | Equity Interest Claims |
| 225 | Von Buchau, Rose 396 Bryce Canyon Rd San Rafael, CA 94903-2226 | N/A | 8036 | PG&E Corporation | 8/28/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 226 | Wacker, Donald G PO Box 356 Paupack, PA 18451-0356 | N/A | 7771 | PG&E Corporation | 8/21/2019 | $0.00 | $0.00 | $0.00 | $4,095.00 | $4,095.00 | Equity Interest Claims |
| 227 | Wahhab, Maryann 4609 Royal Garden Pl San Jose, CA 95136 | N/A | 59597 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| 228 | Wahhab, Maryann 4609 Royal Garden Pl San Jose, CA 95136 | N/A | 68141 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| 229 | Wahhab, Maryann 4609 Royal Garden Pl San Jose, CA 95136 | N/A | 72088 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| 230 | Wahhab, Maryann 4609 Royal Garden Pl San Jose, CA 95136 | N/A | 72839 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Original Claim Amount | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Secured | Admin | Priority | General Unsecured | Total Amount | |
| 231 | Wahhab, Maryann 4609 Royal Garden Pl San Jose, Ca 95136 | N/A | 87808 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| 232 | Wahhab, Rimon 4609 Royal Garden Pl San Jose, CA 95136 | N/A | 70516 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | Equity Interest Claims |
| 233 | Wahhab, Rimon 4609 Royal Garden Pl San Jose, CA 95136 | N/A | 72500 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | Equity Interest Claims |
| 234 | Wahhab, Rimon 4609 Royal Garden Pl San Jose, CA 95136 | N/A | 71413 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | Equity Interest Claims |
| 235 | Wahhab, Rimon 4609 Royal Garden Pl San Jose, CA 95136 | N/A | 75569 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $30,000.00 | $30,000.00 | Equity Interest Claims |
| 236 | Wahhab, Rimon M 4609 Royal Garden Pl San Jose, CA 95136 | N/A | 87866 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $32,000.00 | $32,000.00 | Equity Interest Claims |
| 237 | Wahhab, Rimon M 4609 Royal Garden Pl San Jose, CA 95136 | N/A | 87848 | PG&E Corporation | 10/21/2019 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 | Equity Interest Claims |
| 238 | Wartman, Robert W. 10395 O Daniel Dr. Pensacola, FL 32514-1522 | N/A | 97935 | PG&E Corporation | 3/17/2020 | $16,343.73 | $0.00 | $0.00 | $0.00 | $16,343.73 | Equity Interest Claims |
| 239 | Waterman, Brock PO Box 3014 Paso Robles, CA 93447 | N/A | 97807 | PG&E Corporation | 3/13/2020 | $0.00 | $0.00 | $0.00 | $2,100.00 | $2,100.00 | Equity Interest Claims |
| 240 | Waters, Diane C P.O. Box 162514 Sacramento, CA 95816 | N/A | 7313 | PG&E Corporation | 8/17/2019 | $0.00 | $0.00 | $0.00 | $1,646.51 | $1,646.51 | Equity Interest Claims |
| 241 | Whitehead, Claire Claire Whitehead Stanton 3575 Marquette St. Apt 206 Davenport, IA 52806 | N/A | 10044 | PG&E Corporation | 9/26/2019 | $0.00 | $0.00 | $0.00 | $697.49 | $697.49 | Equity Interest Claims |
| 242 | Widmer, Mark and Terry Mark Edwin Widmer 15214 Spring Smoke San Antonio, TX 78247 | N/A | 86988 | PG&E Corporation | 10/24/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |

# Exhibit 1
## No Liability Claims

| | Original Creditor | Claim Transferred To: | Claims To Be Disallowed and Expunged | Debtor | Date Filed / Scheduled | Original Claim Amount | | | | | Basis for Objection |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Secured | Admin | Priority | General Unsecured | Total Amount | |
| 243 | Woodland Biomass Power LLC c/o DTE Energy Resources LLC Attn: Stephanie R. Reeves, Esq. 414 S. Main Street, Ste. 600 Ann Arbor, MI 48104 | N/A | 56576 | Pacific Gas and Electric Company | 10/16/2019 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Protective Claims |
| 244 | Woodruff, Deanne 3 Tennace St. Washington, NJ 07882 | N/A | 86912 | PG&E Corporation | 10/23/2019 | $0.00 | $0.00 | $0.00 | $127,996.00 | $127,996.00 | Equity Interest Claims |
| 245 | Woodruff, Deanne 3 Tennace St. Washington, NJ 07882 | N/A | 74976 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $127,996.00 | $127,996.00 | Equity Interest Claims |
| 246 | Woodruff, Deanne 3 Tennace St. Washington, NJ 07882 | N/A | 72695 | PG&E Corporation | 10/18/2019 | $0.00 | $0.00 | $0.00 | $127,996.00 | $127,996.00 | Equity Interest Claims |
| 247 | Woodruff, Deanne 3 Tennace St. Washington, NJ 07882 | N/A | 79503 | Pacific Gas and Electric Company | 10/21/2019 | $0.00 | $0.00 | $0.00 | $127,996.00 | $127,996.00 | Equity Interest Claims |
| 248 | Woodruff, Deanne H 3 Terrace St. Washington, NJ 07882 | N/A | 99152 | Pacific Gas and Electric Company | 4/8/2020 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | Equity Interest Claims |
| 249 | Wu, Jonathan 146 Basinside Way Alameda, CA 94502 | N/A | 99133 | PG&E Corporation | 4/13/2020 | $0.00 | $0.00 | $0.00 | $4,079.41 | $4,079.41 | Equity Interest Claims |
| 250 | Yamada, Eileen 2100 Riggs Ave Sacramento , CA 95835-1630 | N/A | 79960 | PG&E Corporation | 10/17/2019 | $0.00 | $0.00 | $0.00 | $100.00 | $100.00 | Equity Interest Claims |